**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No. 23-10063 (SHL) |
| Debtors. | Jointly Administered |

## AFFIDAVIT OF SERVICE

I, Nataly Diaz, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 23, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; and (2) via first class mail on the Master Mailing Service List attached hereto as **Exhibit B**;

- Notice of Chapter 11 Bankruptcy Case [Docket No. 161]

Dated: March 31, 2023

*/s/ Nataly Diaz*
Nataly Diaz

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 31, 2023, by Nataly Diaz, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Donut, Inc. | ASK LLP | Attn: Edward E. Neiger, Marianna Udem<br>60 East 42nd Street, 46th Floor<br>New York NY 10165 | eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel to Digital Finance Group Co. | Baird Holm LLP | Attn: Jeremy C. Hollembeak<br>1700 Farnam St. Ste. 1500<br>Omaha NE 68102 | jhollembeak@bairdholm.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Sean H. Lane | Genesis Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 147<br>White Plains NY 10601 | | First Class Mail |
| Counsel to the Debtors and Debtors-in Possession | Cleary Gottlieb Steen & Hamilton LLP | Attn: Jack Massey<br>2112 Pennsylvania Avenue, N.W.<br>Washington DC 20037 | jamassey@cgsh.com | Email |
| Counsel to the Debtors | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O'Neal, Jane VanLare, Hoo Ri Kim, Michael Weinberg, Richard C. Minott , Christian Ribeiro<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jvanlare@cgsh.com<br>hokim@cgsh.com<br>mdweinberg@cgsh.com<br>rminott@cgsh.com<br>cribeiro@cgsh.com | Email |
| Counsel to Gemini Trust Company, LLC | Hughes Hubbard & Reed LLP | Attn: Anson B. Frelinghuysen, Dustin P. Smith, Jeffrey S. Margolin<br>One Battery Park Plaza<br>New York NY 10004 | anson.frelinghuysen@hugheshubbard.com<br>dustin.smith@hugheshubbard.com<br>jeff.margolin@hugheshubbard.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | mimi.m.wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | mimi.m.wong@irscounsel.treas.gov | Email |
| Counsel to Ad Hoc Group of Creditors | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Joshua A. Sussberg, Christopher Marcus, Ross J. Fiedler<br>601 Lexington Avenue<br>New York NY 10022 | joshua.sussberg@kirkland.com<br>christopher.marcus@kirkland.com<br>ross.fiedler@kirkland.com | Email |
| Special Litigation Counsel to Debtors and Debtors-in-Possession | Kobre & Kim LLP | Attn: Danielle L. Rose, Daniel J. Saval, John G. Conte<br>800 Third Avenue<br>New York NY 10022 | Danielle.Rose@kobrekim.com<br>Daniel.Saval@kobrekim.com<br>John.Conte@kobrekim.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein<br>570 Broad Street<br>Suite 1401<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole Leonard<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Virginia T. Shea<br>1300 Mt. Kemble Avenue<br>P.O. Box 2075<br>Morristown NJ 07962-2075 | vshea@mdmc-law.com | Email |
| Special Litigation and Enforcement Counsel to the Debtors | Morrison Cohen LLP | Attn: Heath D. Rosenblat, Jason P. Gottlieb<br>909 Third Avenue<br>27th Floor<br>New York NY 10022 | hrosenblat@morrisoncohen.com | Email |
| Counsel to Mirana Corp. | Norton Rose Fulbright US LLP | Attn: Eric Daucher, Victoria V. Corder, Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | eric.daucher@nortonrosefulbright.com<br>victoria.corder@nortonrosefulbright.com<br>victoria.corder@nortonrosefulbright.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of The United States Trustee – NY Office | Office of the US Trustee | Attn: Greg Zipes<br>Alexander Hamilton Custom House<br>One Bowling Green, Suite 515<br>New York NY 10014 | ustpregion02.nyecf@usdoj.gov<br>andy.velez-rivera@usdoj.gov<br>tara.tiantian@usdoj.gov | Email |
| Counsel to Caramila Capital Management LLC and Residia Asset Management AG | Polsinelli PC | Attn: Christopher A. Ward<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com | Email |
| Counsel to Caramila Capital Management LLC and Residia Asset Management AG | Polsinelli PC | Attn: Jeremy R. Johnson<br>600 Third Avenue, 42nd Floor<br>New York NY 10016 | jeremy.johnson@polsinelli.com | Email |
| Counsel to Ad Hoc Group of Genesis Lenders | Proskauer Rose LLP | Attn: Brian S. Rosen, Vincent Indelicato, Megan R. Volin<br>Eleven Times Square<br>New York NY 10036 | brosen@proskauer.com<br>vindelicato@proskauer.com<br>mvolin@proskauer.com | Email |
| Counsel to Ad Hoc Group of Genesis Lenders | Proskauer Rose LLP | Attn: Jordan E. Sazant<br>70 West Madison, Suite 3800<br>Chicago IL 60602 | jsazant@proskauer.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary Of The Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to FTX Trading Ltd. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, Alexa J. Kranzley, Christian P. Jensen<br>125 Broad Street<br>New York NY 10004 | dietdericha@sullcrom.com<br>bromleyj@sullcrom.com<br>gluecksteinb@sullcrom.com<br>kranzleya@sullcrom.com<br>jensenc@sullcrom.com | Email |
| United States Attorney's Office for the Southern District of New York | U.S. Attorney for Southern District Of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | david.jones@usdoj.gov<br>jeffrey.oestericher@usdoj.gov<br>carina.schoenberger@usdoj.gov<br>lawrence.fogelman@usdoj.gov<br>peter.aronoff@usdoj.gov<br>linda.riffkin@usdoj.gov | Email |
| Counsel to Digital Currency Group, Inc. | Weil, Gotshal & Manges LLP | Attn: Jeffrey D. Saferstein, Ronit Berkovich, Jessica Liou, Furqaan Siddiqui<br>767 Fifth Avenue<br>New York NY 10153 | jeffrey.saferstein@weil.com<br>ronit.berkovich@weil.com<br>jessica.liou@weil.com<br>furqaan.siddiqui@weil.com | Email |
| Counsel to Official Committee of Unsecured Creditors | White & Case LLP | Attn: Gregory F. Pesce<br>111 South Wacker Drive<br>Suite 5100<br>Chicago IL 60606 | gregory.pesce@whitecase.com | Email |
| Counsel to Official Committee of Unsecured Creditors | White & Case LLP | Attn: J. Christopher Shore, Philip Abelson, Michele J. Meises<br>1221 Avenue of the Americas<br>New York NY 10020 | cshore@whitecase.com<br>philip.abelson@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to Barry Habib | Windels Marx Lane & Mittendorf, LLP | Attn: James M. Sullivan<br>156 West 56th Street<br>New York NY 10019 | jsullivan@windelsmarx.com | Email |

**Exhibit B**

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12047489 | Name on File | Address on File | | | | |
| 12047490 | Name on File | Address on File | | | | |
| 12047430 | Name on File | Address on File | | | | |
| 12047491 | Name on File | Address on File | | | | |
| 12046221 | 250 PARK LLC | 7 PENN PLAZA, SUITE 1100 | NEW YORK | NY | 10001 | |
| 12047492 | Name on File | Address on File | | | | |
| 12047493 | Name on File | Address on File | | | | |
| 12047494 | Name on File | Address on File | | | | |
| 12047495 | Name on File | Address on File | | | | |
| 12047496 | Name on File | Address on File | | | | |
| 12047503 | Name on File | Address on File | | | | |
| 12047036 | Name on File | Address on File | | | | |
| 12046222 | ACRION GROUP INC/DMITRI GOFSHTEIN | 276 5TH AVENUE, SUITE 704 - 3008 | NEW YORK | NY | 10001 | |
| 12046223 | ADELINA PANG FENGSHUI CONSULTANCY PTE LTD | 7 TEMASEK BOULEVARD SUNTEC TOWER ONE #43-01A | SINGAPORE | | 038987 | SINGAPORE |
| 12046224 | ADM DESIGN & BUILD | 8 BURN ROAD, #15-09 TRIVEX | SINGAPORE | | 369977 | SINGAPORE |
| 12046225 | AETOS INTEGRATED SOLUTIONS PTE. LTD. | 5 CORPORATION DRIVE | SINGAPORE | | 619774 | SINGAPORE |
| 12047517 | Name on File | Address on File | | | | |
| 12047518 | Name on File | Address on File | | | | |
| 12046227 | AIA | ATTN: CATHERINE TAN, 1 FINLAYSON GREEN | | | 049246 | SINGAPORE |
| 12046226 | AIA | ATTN: SHI YUN ONG, 1 FINLAYSON GREEN | | | 049246 | SINGAPORE |
| 12047521 | Name on File | Address on File | | | | |
| 12047522 | Name on File | Address on File | | | | |
| 12047524 | Name on File | Address on File | | | | |
| 12047525 | Name on File | Address on File | | | | |
| 12047526 | Name on File | Address on File | | | | |
| 12047527 | Name on File | Address on File | | | | |
| 12046710 | Name on File | Address on File | | | | |
| 12047033 | Name on File | Address on File | | | | |
| 12171228 | Name on File | Address on File | | | | |
| 12047501 | Name on File | Address on File | | | | |
| 12047542 | Name on File | Address on File | | | | |
| 12047543 | Name on File | Address on File | | | | |
| 12047547 | Name on File | Address on File | | | | |
| 12104320 | Name on file | Address on File | | | | |
| 12105041 | Allen & Gledhill | One Marina Boulevard #28-00 | | | 018989 | Singapore |
| 12171183 | ALLIED UNIVERSAL EXECUTIVE PROTECTION AND INTELLIGENCE SERVICES, INC | EIGHT TOWER BRIDGE, 161 WASHINGTON STREET SUITE 600 | CONSHOHOCKEN | PA | 19428 | |
| 12047549 | Name on File | Address on File | | | | |
| 12046815 | Name on File | Address on File | | | | |
| 12047550 | Name on File | Address on File | | | | |
| 12047551 | Name on File | Address on File | | | | |
| 12047552 | Name on File | Address on File | | | | |
| 12047553 | Name on File | Address on File | | | | |
| 12047554 | Name on File | Address on File | | | | |
| 12047555 | Name on File | Address on File | | | | |
| 12047556 | Name on File | Address on File | | | | |
| 11841979 | Name on file | Address on File | | | | |
| 12046228 | ALVAREZ & MARSAL HOLDINGS, LLC | 600 MADISON AVENUE, 8TH FLOOR | NEW YORK | NY | 10022 | |
| 12047558 | Name on File | Address on File | | | | |
| 12047280 | Name on File | Address on File | | | | |
| 12171250 | Name on File | Address on File | | | | |
| 12046491 | Name on File | Address on File | | | | |
| 12046229 | AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY, 21ST FLOOR | NEW YORK | NY | 10271 | |
| 12047559 | Name on File | Address on File | | | | |
| 12047560 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12046230 | ANCHORAGE DIGITAL BANK, NATIONAL ASSOCIATION | 101 S. REID ST, SUITE 329 | SIOUX FALLS | SD | 57103 | |
| 12047563 | Name on File | Address on File | | | | |
| 12047564 | Name on File | Address on File | | | | |
| 12047565 | ANCHORAGE LENDING CA, LLC | 101 S. REID STREET, SUITE 329 | SIOUX FALLS | SD | 57103 | |
| 12047531 | Name on File | Address on File | | | | |
| 12171211 | Name on File | Address on File | | | | |
| 12046731 | Name on File | Address on File | | | | |
| 12046828 | Name on File | Address on File | | | | |
| 12047575 | Name on File | Address on File | | | | |
| 12047504 | Name on File | Address on File | | | | |
| 12046772 | Name on File | Address on File | | | | |
| 12046232 | AON SINGAPORE PTE. LTD. | 2 SHENTON WAY #26-01 SGX CENTRE 1 | SINGAPORE | | 068804 | SINGAPORE |
| 12047576 | Name on File | Address on File | | | | |
| 12108373 | Name on file | Address on File | | | | |
| 12047577 | Name on File | Address on File | | | | |
| 12047137 | Name on File | Address on File | | | | |
| 12047578 | Name on File | Address on File | | | | |
| 12047579 | Name on File | Address on File | | | | |
| 12047072 | Name on File | Address on File | | | | |
| 12104292 | Name on file | Address on File | | | | |
| 12046554 | Name on File | Address on File | | | | |
| 12047580 | Name on File | Address on File | | | | |
| 12047197 | Name on File | Address on File | | | | |
| 12047583 | Name on File | Address on File | | | | |
| 12047584 | Name on File | Address on File | | | | |
| 12047585 | Name on File | Address on File | | | | |
| 12047586 | Name on File | Address on File | | | | |
| 12047587 | Name on File | Address on File | | | | |
| 12047588 | Name on File | Address on File | | | | |
| 12047589 | Name on File | Address on File | | | | |
| 12047568 | Name on File | Address on File | | | | |
| 12046911 | Name on File | Address on File | | | | |
| 12047591 | Name on File | Address on File | | | | |
| 12047593 | Name on File | Address on File | | | | |
| 12148643 | Name on file | Address on File | | | | |
| 12171204 | Name on File | Address on File | | | | |
| 12047596 | Name on File | Address on File | | | | |
| 12047598 | Name on File | Address on File | | | | |
| 12046829 | Name on File | Address on File | | | | |
| 12047600 | Name on File | Address on File | | | | |
| 12047486 | Name on File | Address on File | | | | |
| 12047487 | Name on File | Address on File | | | | |
| 12046233 | AXIS CAPITAL | 10000 AVALON BLVD., SUITE 200 | ALPHARETTA | GA | 30009 | |
| 12046234 | AXIS CAPITAL | CLAIMS DEPARTMENT, P.O. BOX 4470 | ALPHARETTA | GA | 30009 | |
| 12047602 | Name on File | Address on File | | | | |
| 12046995 | Name on File | Address on File | | | | |
| 12047604 | Name on File | Address on File | | | | |
| 12046779 | Name on File | Address on File | | | | |
| 12047153 | Name on File | Address on File | | | | |
| 12046933 | Name on File | Address on File | | | | |
| 12047606 | Name on File | Address on File | | | | |
| 12047607 | Name on file | Address on File | | | | |
| 12047608 | Name on File | Address on File | | | | |
| 12046807 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12047535 | Name on File | Address on File | | | | |
| 12046767 | Name on File | Address on File | | | | |
| 12046879 | Name on File | Address on File | | | | |
| 12046727 | Name on File | Address on File | | | | |
| 12047305 | Name on File | Address on File | | | | |
| 12047214 | Name on File | Address on File | | | | |
| 12046858 | Name on File | Address on File | | | | |
| 12047612 | Name on File | Address on File | | | | |
| 12047613 | Name on File | Address on File | | | | |
| 12046934 | Name on File | Address on File | | | | |
| 12047309 | Name on File | Address on File | | | | |
| 12047653 | Name on File | Address on File | | | | |
| 12047533 | Name on File | Address on File | | | | |
| 12047619 | Name on File | Address on File | | | | |
| 12107722 | Name on file | Address on File | | | | |
| 12046661 | Name on File | Address on File | | | | |
| 12046712 | Name on File | Address on File | | | | |
| 12046768 | Name on File | Address on File | | | | |
| 12047359 | Name on File | Address on File | | | | |
| 12047622 | Name on File | Address on File | | | | |
| 12047623 | Name on File | Address on File | | | | |
| 12046626 | Name on File | Address on File | | | | |
| 12047209 | Name on File | Address on File | | | | |
| 12046498 | Name on File | Address on File | | | | |
| 12047624 | Name on File | Address on File | | | | |
| 12046503 | Name on File | Address on File | | | | |
| 12046794 | Name on File | Address on File | | | | |
| 12047625 | Name on File | Address on File | | | | |
| 12046861 | Name on File | Address on File | | | | |
| 12046671 | Name on File | Address on File | | | | |
| 12171215 | Name on File | Address on File | | | | |
| 12171196 | BITGO | 2443 ASH STREET | PALO ALTO | CA | 94306 | |
| 12046235 | BITGO, INC. | 2443 ASH STREET | PALO ALTO | CA | 94306 | |
| 12047626 | Name on File | Address on File | | | | |
| 12047627 | Name on File | Address on File | | | | |
| 12047628 | Name on File | Address on File | | | | |
| 12171216 | Name on File | Address on File | | | | |
| 12047629 | Name on File | Address on File | | | | |
| 12047630 | Name on File | Address on File | | | | |
| 12047631 | Name on File | Address on File | | | | |
| 12047632 | Name on File | Address on File | | | | |
| 12047633 | Name on File | Address on File | | | | |
| 12047634 | Name on File | Address on File | | | | |
| 12047635 | Name on File | Address on File | | | | |
| 12047636 | Name on File | Address on File | | | | |
| 12047637 | Name on File | Address on File | | | | |
| 12047638 | Name on File | Address on File | | | | |
| 12047639 | Name on File | Address on File | | | | |
| 12047640 | Name on File | Address on File | | | | |
| 12047641 | Name on File | Address on File | | | | |
| 12047642 | Name on File | Address on File | | | | |
| 12047643 | Name on File | Address on File | | | | |
| 12047644 | Name on File | Address on File | | | | |
| 12046236 | BLOOMBERG FINANCE SINGAPORE L.P. | 23 CHURCH STREET, 12TH FLOOR, CAPITAL SQUARE | SINGAPORE | | 049481 | SINGAPORE |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12046237 | BLOOMBERG LP | 731 LEXINGTON AVE | NEW YORK | NY | 10022 | |
| 12047645 | Name on File | Address on File | | | | |
| 12047018 | Name on File | Address on File | | | | |
| 12171241 | Name on File | Address on File | | | | |
| 12047570 | Name on File | Address on File | | | | |
| 12047423 | Name on File | Address on File | | | | |
| 12047097 | Name on File | Address on File | | | | |
| 12046693 | Name on File | Address on File | | | | |
| 12047646 | Name on File | Address on File | | | | |
| 12046523 | Name on File | Address on File | | | | |
| 12046394 | Name on File | Address on File | | | | |
| 12047354 | Name on File | Address on File | | | | |
| 12047647 | Name on File | Address on File | | | | |
| 12046416 | Name on File | Address on File | | | | |
| 12047255 | Name on File | Address on File | | | | |
| 12047654 | Name on File | Address on File | | | | |
| 12171212 | Name on File | Address on File | | | | |
| 12046945 | Name on File | Address on File | | | | |
| 12047660 | Name on File | Address on File | | | | |
| 12115852 | Name on file | Address on File | | | | |
| 12115741 | Name on file | Address on File | | | | |
| 12046823 | Name on File | Address on File | | | | |
| 12047663 | Name on File | Address on File | | | | |
| 12047664 | Name on File | Address on File | | | | |
| 12046440 | Name on File | Address on File | | | | |
| 12046816 | Name on File | Address on File | | | | |
| 12046935 | Name on File | Address on File | | | | |
| 12047131 | Name on File | Address on File | | | | |
| 12047331 | Name on File | Address on File | | | | |
| 12047403 | Name on File | Address on File | | | | |
| 12046962 | Name on File | Address on File | | | | |
| 12046808 | Name on File | Address on File | | | | |
| 12047621 | Name on File | Address on File | | | | |
| 12047665 | Name on File | Address on File | | | | |
| 12047666 | Name on File | Address on File | | | | |
| 12171217 | Name on File | Address on File | | | | |
| 12047669 | Name on File | Address on File | | | | |
| 12046392 | Name on File | Address on File | | | | |
| 12046238 | CANARY LLC | 600 SAN RAMON VALLEY BLVD, SUITE 200 | DANVILLE | CA | 94526 | |
| 12046239 | CAPITEQ PTE. LTD. | 132A TELOK AYER STREET | SINGAPORE | | 068599 | SINGAPORE |
| 12046393 | Name on File | Address on File | | | | |
| 12046599 | Name on File | Address on File | | | | |
| 12047154 | Name on File | Address on File | | | | |
| 12046917 | Name on File | Address on File | | | | |
| 12047277 | Name on File | Address on File | | | | |
| 12046397 | Name on File | Address on File | | | | |
| 12047245 | Name on File | Address on File | | | | |
| 12046240 | CDW DIRECT LLC | P.O. BOX 75723 | CHICAGO | IL | 60675 | |
| 12046606 | Name on File | Address on File | | | | |
| 12046399 | Name on File | Address on File | | | | |
| 12046400 | CENTRAL PROVIDENT FUND BOARD | 238B THOMSON ROAD, #08-00 TOWER, B NOVENA SQUARE | SINGAPORE | | 307685 | SINGAPORE |
| 12046401 | Name on File | Address on File | | | | |
| 12047571 | Name on File | Address on File | | | | |
| 12046402 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12046403 | Name on File | Address on File | | | | |
| 12046404 | Name on File | Address on File | | | | |
| 12046241 | Name on File | Address on File | | | | |
| 12046405 | Name on File | Address on File | | | | |
| 12046504 | Name on File | Address on File | | | | |
| 12046910 | Name on File | Address on File | | | | |
| 12047497 | Name on File | Address on File | | | | |
| 12046411 | Name on File | Address on File | | | | |
| 12046412 | Name on File | Address on File | | | | |
| 12046243 | Name on File | Address on File | | | | |
| 12168471 | Name on File | Address on File | | | | |
| 12046774 | Name on File | Address on File | | | | |
| 12047529 | Name on File | Address on File | | | | |
| 12047141 | Name on File | Address on File | | | | |
| 12106832 | Name on file | Address on File | | | | |
| 12046244 | Name on File | Address on File | | | | |
| 12046845 | Name on File | Address on File | | | | |
| 12047367 | Name on File | Address on File | | | | |
| 12046245 | CHICAGO MERCANTILE EXCHANGE INC NEED PO | 20 SOUTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| 12047566 | Name on File | Address on File | | | | |
| 12046744 | Name on File | Address on File | | | | |
| 12046882 | Name on File | Address on File | | | | |
| 12046425 | Name on File | Address on File | | | | |
| 12046745 | Name on File | Address on File | | | | |
| 12046499 | Name on File | Address on File | | | | |
| 12046434 | Name on File | Address on File | | | | |
| 12046435 | CIRCLE INTERNATIONAL BERMUDA LIMITED | 45 REID ST. | HAMILTON | | BM HM12 | BERMUDA |
| 12046436 | Name on File | Address on File | | | | |
| 12046437 | Name on File | Address on File | | | | |
| 12046438 | Name on File | Address on File | | | | |
| 12046246 | CJD TECHNOLOGIES | 32 COMMERCE DR | CRANFORD | NJ | 07016 | |
| 12046441 | Name on File | Address on File | | | | |
| 12046442 | Name on File | Address on File | | | | |
| 12046443 | Name on File | Address on File | | | | |
| 12046247 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| 12046471 | Name on File | Address on File | | | | |
| 12046444 | Name on File | Address on File | | | | |
| 12047389 | Name on File | Address on File | | | | |
| 12046248 | CLOUDFLARE, INC. | 101 TOWNSEND STREET | SAN FRANCISCO | CA | 94107 | |
| 12046249 | CMS CAMERON MCKENNA NABARRO OLSWANG LLP | 78 CANNON STREET CANON PLACE | LONDON | | EC4N 6AF | UNITED KINGDOM |
| 12046445 | Name on File | Address on File | | | | |
| 12046446 | Name on File | Address on File | | | | |
| 12046447 | Name on File | Address on File | | | | |
| 12046448 | Name on File | Address on File | | | | |
| 12047163 | Name on File | Address on File | | | | |
| 12047658 | Name on File | Address on File | | | | |
| 12046817 | Name on File | Address on File | | | | |
| 12046250 | COINBASE CUSTODY TRUST | 200 PARK AVE SOUTH, SUITE 1208 | NEW YORK | NY | 10003 | |
| 12046449 | Name on File | Address on File | | | | |
| 12046450 | Name on File | Address on File | | | | |
| 12046451 | Name on File | Address on File | | | | |
| 12046452 | Name on File | Address on File | | | | |
| 12046453 | Name on File | Address on File | | | | |
| 12171219 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12046454 | Name on File | Address on File | | | | |
| 12046455 | Name on File | Address on File | | | | |
| 12046456 | Name on File | Address on File | | | | |
| 12046457 | Name on File | Address on File | | | | |
| 12046426 | Name on File | Address on File | | | | |
| 12046500 | Name on File | Address on File | | | | |
| 12046791 | Name on File | Address on File | | | | |
| 12046792 | Name on File | Address on File | | | | |
| 12046763 | Name on File | Address on File | | | | |
| 12171197 | COMPLETE DISCOVERY SOURCE | 250 PARK AVE, FLOOR 18 | NEW YORK | NY | 10177 | |
| 12046251 | COMPLIANCY SERVICES | 69 HERMITAGE ROAD | HITCHIN, HERTFORDSHIRE | | SG5 1DB | UNITED KINGDOM |
| 12046460 | Name on File | Address on File | | | | |
| 12046461 | Name on File | Address on File | | | | |
| 12046439 | Name on File | Address on File | | | | |
| 12046462 | Name on File | Address on File | | | | |
| 12047431 | Name on file | Address on File | | | | |
| 12047138 | Name on File | Address on File | | | | |
| 12046795 | Name on File | Address on File | | | | |
| 12046463 | Name on File | Address on File | | | | |
| 12047015 | Name on File | Address on File | | | | |
| 12046467 | Name on File | Address on File | | | | |
| 12046433 | Name on File | Address on File | | | | |
| 12046468 | Name on File | Address on File | | | | |
| 12046469 | Name on File | Address on File | | | | |
| 12046470 | Name on File | Address on File | | | | |
| 12046476 | Name on File | Address on File | | | | |
| 12046477 | Name on File | Address on File | | | | |
| 12046479 | Name on File | Address on File | | | | |
| 12047668 | Name on File | Address on File | | | | |
| 12046586 | Name on File | Address on File | | | | |
| 12046480 | Name on File | Address on File | | | | |
| 12046481 | Name on File | Address on File | | | | |
| 12046482 | Name on File | Address on File | | | | |
| 12046253 | CSC ASIA SERVICES (HONG KONG) LIMITED | UNIT 2, 10/F, NEO 123 HOI BUN ROAD | KWUN TONG | | | HONG KONG |
| 12046920 | Name on File | Address on File | | | | |
| 12046483 | Name on File | Address on File | | | | |
| 12046254 | CYBERFORT LTD | ASH RADAR STATION MARSHBOROUGH RD | SANDWICH KENT | | CT13 0PL | UNITED KINGDOM |
| 12046486 | Name on File | Address on File | | | | |
| 12046487 | Name on File | Address on File | | | | |
| 12046488 | Name on File | Address on File | | | | |
| 12047173 | Name on File | Address on File | | | | |
| 12046255 | DASHLANE USA INC | 44 WEST 18TH STREET, 4TH FLOOR | NEW YORK | NY | 10011 | |
| 12046964 | Name on File | Address on File | | | | |
| 12047616 | Name on File | Address on File | | | | |
| 12105045 | Davis Polk & Wardwell LLP | 450 Lexington Avenue | New York | NY | 10017 | |
| 12047074 | Name on File | Address on File | | | | |
| 12046515 | Name on File | Address on File | | | | |
| 12046257 | DCG REAL ESTATE MANAGEMENT LLC | 262 HARBOR DRIVE 3RD FLOOR | STAMFORD | CT | 06902 | |
| 12046803 | Name on File | Address on File | | | | |
| 12046516 | Name on File | Address on File | | | | |
| 12046948 | Name on File | Address on File | | | | |
| 12047185 | Name on File | Address on File | | | | |
| 12046517 | Name on File | Address on File | | | | |
| 12046518 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12046519 | Name on File | Address on File | | | | |
| 12046520 | Name on File | Address on File | | | | |
| 12047195 | Name on File | Address on File | | | | |
| 12046521 | Name on File | Address on File | | | | |
| 12046427 | Name on File | Address on File | | | | |
| 12107322 | Department of Treasury- Internal Revenue Service | 1000 Liberty Avenue, M/S 711B | Pittsburgh | PA | 15222-3714 | |
| 12106809 | Department of Treasury- Internal Revenue Service | P.O. Box 7346 | Philadelphia | PA | 19101-7346 | |
| 12046524 | Name on File | Address on File | | | | |
| 12046525 | Name on File | Address on File | | | | |
| 12046526 | Name on File | Address on File | | | | |
| 12046527 | Name on File | Address on File | | | | |
| 12046258 | Name on File | Address on File | | | | |
| 12046528 | Name on File | Address on File | | | | |
| 12047386 | Name on File | Address on File | | | | |
| 12046529 | Name on File | Address on File | | | | |
| 12046530 | Name on File | Address on File | | | | |
| 12046532 | Name on File | Address on File | | | | |
| 12046533 | Name on File | Address on File | | | | |
| 12046534 | Name on File | Address on File | | | | |
| 12046535 | DIGITAL CURRENCY GROUP | 262 HARBOR DR, FL 3 | STAMFORD | CT | 06902 | |
| 12046536 | Name on File | Address on File | | | | |
| 12046537 | Name on File | Address on File | | | | |
| 12171222 | Name on File | Address on File | | | | |
| 12047174 | Name on File | Address on File | | | | |
| 12046539 | Name on File | Address on File | | | | |
| 12046784 | Name on File | Address on File | | | | |
| 12046540 | Name on File | Address on File | | | | |
| 12046541 | Name on File | Address on File | | | | |
| 12047083 | Name on File | Address on File | | | | |
| 12046542 | Name on File | Address on File | | | | |
| 12046259 | DRIVEN | 1040 AVENUE OF THE AMERICAS, 11TH FLOOR | NEW YORK | NY | 10018 | |
| 12046424 | Name on File | Address on File | | | | |
| 12046543 | Name on File | Address on File | | | | |
| 12046544 | Name on File | Address on File | | | | |
| 12046545 | Name on File | Address on File | | | | |
| 12046546 | Name on File | Address on File | | | | |
| 12171223 | Name on File | Address on File | | | | |
| 12046916 | Name on File | Address on File | | | | |
| 12046547 | Name on File | Address on File | | | | |
| 12046548 | Name on File | Address on File | | | | |
| 12046549 | Name on File | Address on File | | | | |
| 12046550 | Name on File | Address on File | | | | |
| 12046551 | Name on File | Address on File | | | | |
| 12046552 | Name on File | Address on File | | | | |
| 12046553 | Name on File | Address on File | | | | |
| 12047601 | Name on File | Address on File | | | | |
| 12046804 | Name on File | Address on File | | | | |
| 12046686 | Name on File | Address on File | | | | |
| 12046559 | Name on File | Address on File | | | | |
| 12046560 | Name on File | Address on File | | | | |
| 12046472 | Name on File | Address on File | | | | |
| 12047266 | Name on File | Address on File | | | | |
| 12046566 | Name on File | Address on File | | | | |
| 12046570 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12171224 | Name on File | Address on File | | | | |
| 12046571 | Name on File | Address on File | | | | |
| 12046572 | Name on File | Address on File | | | | |
| 12046573 | Name on File | Address on File | | | | |
| 12171225 | Name on File | Address on File | | | | |
| 12046577 | Name on File | Address on File | | | | |
| 12105039 | Ernst & Young LLP | 1 Manhattan W 401 9TH Ave | New York | NY | 10001 | |
| 12046261 | ERNST & YOUNG LLP | P.O BOX 640382 | PITTSBURGH | PA | 15264-0382 | |
| 12046578 | Name on File | Address on File | | | | |
| 12046579 | Name on File | Address on File | | | | |
| 12046580 | Name on File | Address on File | | | | |
| 12046581 | Name on File | Address on File | | | | |
| 12046582 | Name on File | Address on File | | | | |
| 12046583 | Name on File | Address on File | | | | |
| 12046584 | Name on File | Address on File | | | | |
| 12046585 | Name on File | Address on File | | | | |
| 12046921 | Name on File | Address on File | | | | |
| 12047299 | Name on File | Address on File | | | | |
| 12046589 | Name on File | Address on File | | | | |
| 12046590 | Name on File | Address on File | | | | |
| 12046996 | Name on File | Address on File | | | | |
| 12046909 | Name on File | Address on File | | | | |
| 12108936 | Name on File | Address on File | | | | |
| 12093512 | Name on file | Address on File | | | | |
| 12047355 | Name on File | Address on File | | | | |
| 12046965 | Name on File | Address on File | | | | |
| 12046459 | Name on File | Address on File | | | | |
| 12046592 | Name on File | Address on File | | | | |
| 12046593 | Name on File | Address on File | | | | |
| 12046594 | Name on File | Address on File | | | | |
| 12046262 | FEDERAL EXPRESS (SINGAPORE) PTE LTD | ROBINSON ROAD POST OFFICE PO BOX 927 | SINGAPORE | | 901827 | SINGAPORE |
| 12047256 | Name on File | Address on File | | | | |
| 12046596 | Name on File | Address on File | | | | |
| 12047534 | Name on File | Address on File | | | | |
| 12046922 | Name on File | Address on File | | | | |
| 12046783 | Name on File | Address on File | | | | |
| 12046395 | Name on File | Address on File | | | | |
| 12046719 | Name on File | Address on File | | | | |
| 12171227 | Name on File | Address on File | | | | |
| 12096075 | Name on file | Address on File | | | | |
| 12046927 | Name on File | Address on File | | | | |
| 12096069 | Name on file | Address on File | | | | |
| 12046600 | Name on File | Address on File | | | | |
| 12047155 | Name on File | Address on File | | | | |
| 12046505 | Name on File | Address on File | | | | |
| 12046601 | Name on File | Address on File | | | | |
| 12046602 | Name on File | Address on File | | | | |
| 12046809 | Name on File | Address on File | | | | |
| 12046603 | Name on File | Address on File | | | | |
| 12046604 | Name on File | Address on File | | | | |
| 12046605 | Name on File | Address on File | | | | |
| 12046263 | FIREBLOCKS, INC. | 34 LORETTA CT | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12047229 | Name on File | Address on File | | | | |
| 12046799 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12046966 | Name on File | Address on File | | | | |
| 12046627 | Name on File | Address on File | | | | |
| 12046608 | Name on File | Address on File | | | | |
| 12046609 | Name on File | Address on File | | | | |
| 12047605 | Name on File | Address on File | | | | |
| 12046610 | Name on File | Address on File | | | | |
| 12126062 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | LATHAM & WATKINS LLP , ATTN: ADAM GOLDBERG, CHRISTOPHER HARRIS, BRETT NEVE, NACIF TAOUSSE, BRIAN ROSEN, 1271 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| 12126071 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | LATHAM & WATKINS LLP, ATTN: DANIEL SCHECTER, NIMA MOHEBBI, TIFFANY IKEDA, 355 SOUTH GRAND AVENUE, SUITE 100 | LOS ANGELES | CA | 90071 | |
| 12046264 | FORGE INSURANCE COMPANY | 8401 CONNECTICUT AVE., SUITE 300 | CHEVY CHASE | MD | 20815 | |
| 12047617 | Name on File | Address on File | | | | |
| 12148631 | Name on File | Address on File | | | | |
| 12046611 | Name on File | Address on File | | | | |
| 12171198 | Name on File | Address on File | | | | |
| 12046612 | Name on File | Address on File | | | | |
| 12046613 | Name on File | Address on File | | | | |
| 12046614 | Name on File | Address on File | | | | |
| 12046615 | Name on File | Address on File | | | | |
| 12047186 | Name on File | Address on File | | | | |
| 12046830 | Name on File | Address on File | | | | |
| 12046265 | Name on File | Address on File | | | | |
| 12046616 | Name on File | Address on File | | | | |
| 12046266 | FRIEDMAN LLP | ONE LIBERTY PLAZA 165 BROADWAY, 21ST FLOOR | NEW YORK | NY | 10006 | |
| 12046620 | Name on File | Address on File | | | | |
| 12046963 | Name on File | Address on File | | | | |
| 12046587 | Name on File | Address on File | | | | |
| 12047300 | Name on File | Address on File | | | | |
| 12105043 | FTI Consulting | 555 12th Street NW, Suite 700 | Washington | DC | 20004 | |
| 12046267 | FUJIFILM BUSINESS INNOVATION SINGAPORE PTE. LTD. | 20E PASIR PANJANG ROAD #02-21A MAPLETREE BUSINESS CITY | SINGAPORE | | 117439 | SINGAPORE |
| 12046268 | FULLERTON HEALTH | ATTN: MUHAMMAD HIDHIR BIN MOHAMMAD YUSOFF, 6 RAFFLES BOULEVARD, #03-308 | | | 039594 | SINGAPORE |
| 12046269 | FULLERTON HEALTH | ATTN: SHARON WONG, 6 RAFFLES BOULEVARD, #03-308 MARINA SQUARE | | | 039594 | SINGAPORE |
| 12046270 | FULLERTON HEALTH | ATTN: URCHELLA TER, 6 RAFFLES BOULEVARD, #03-308 MARINA SQUARE | | | 039594 | SINGAPORE |
| 12171184 | FULLERTON HEALTH GROUP | 6 RAFFLES BOULEVARD, #03-308 MARINA SQUARE | SINGAPORE | | 039594 | SINGAPORE |
| 12046271 | FULLERTON HEALTHCARE GROUP PTE LTD | 6 RAFFLES BOULEVARD, #03-308 MARINA SQUARE | SINGAPORE | | 039594 | SINGAPORE |
| 12046776 | Name on File | Address on File | | | | |
| 12171237 | Name on File | Address on File | | | | |
| 12046621 | Name on File | Address on File | | | | |
| 12046622 | Name on File | Address on File | | | | |
| 12047516 | Name on File | Address on File | | | | |
| 12046623 | Name on File | Address on File | | | | |
| 12046914 | Name on File | Address on File | | | | |
| 12115822 | Name on File | Address on File | | | | |
| 12148623 | Name on file | Address on File | | | | |
| 12047269 | Name on File | Address on File | | | | |
| 12046624 | Name on File | Address on File | | | | |
| 12046929 | Name on File | Address on File | | | | |
| 12046800 | Name on File | Address on File | | | | |
| 12046928 | Name on File | Address on File | | | | |
| 12046625 | Name on File | Address on File | | | | |
| 12047310 | Name on File | Address on File | | | | |
| 12047301 | Name on File | Address on File | | | | |
| 12046628 | Name on File | Address on File | | | | |
| 12046677 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12047432 | GEMINI | 600 THIRD AVE, 2ND FLOOR | NEW YORK | NY | 10016 | |
| 12046629 | Name on File | Address on File | | | | |
| 12046630 | GENESIS (ASIA) HONG KONG LIMITED | 250 PARK AVE S, 5TH FLOOR | NEW YORK | NY | 10003 | |
| 12046631 | GENESIS BERMUDA HOLDCO LIMITED | 3 MILL CREEK ROAD, SUITE 14 | PEMBROKE | | | BERMUDA |
| 12046632 | GENESIS CUSTODY LIMITED (UK) | 10 QUEEN STREET PLACE | LONDON | | EC4 1AG | UNITED KINGDOM |
| 12046633 | GENESIS GLOBAL ASSETS, LLC | 250 PARK AVE S, 5TH FLOOR | NEW YORK | NY | 10003 | |
| 12171254 | GENESIS GLOBAL CAPITAL, LLC | 250 PARK AVE S, 5TH FLOOR | NEW YORK | NY | 10003 | |
| 12046634 | GENESIS GLOBAL LABS, LLC | 250 PARK AVE S, 5TH FLOOR | NEW YORK | NY | 10003 | |
| 12046635 | GENESIS GLOBAL MARKETS LIMITED (BERMUDA) | 3 MILL CREEK ROAD, SUITE 14 | PEMBROKE | | | BERMUDA |
| 12046636 | GENESIS GLOBAL TRADING, INC. | 250 PARK AVE S, 5TH FLOOR | NEW YORK | NY | 10003 | |
| 12046637 | GENESIS UK HOLDCO LIMITED | 10 QUEEN STREET PLACE | LONDON | | EC4 1AG | UNITED KINGDOM |
| 12046638 | Name on File | Address on File | | | | |
| 12046643 | Name on File | Address on File | | | | |
| 12046923 | Name on File | Address on File | | | | |
| 12046644 | GGA INTERNATIONAL LIMITED (BVI) | 250 PARK AVE S, 5TH FLOOR | NEW YORK | NY | 10003 | |
| 12046645 | GGC INTERNATIONAL LIMITED | 250 PARK AVE S, 5TH FLOOR | NEW YORK | NY | 10003 | |
| 12171186 | GGC INTERNATIONAL LIMITED | WOODBOURNE HALL, ROMASCO PLACE, WICKHAMS CAY I, PO BOX 3162 | ROAD TOWN, TORTOLA | | | VIRGIN ISLANDS |
| 12046646 | Name on File | Address on File | | | | |
| 12046647 | Name on File | Address on File | | | | |
| 12046648 | Name on File | Address on File | | | | |
| 12047544 | Name on File | Address on File | | | | |
| 12047649 | Name on File | Address on File | | | | |
| 12046755 | Name on File | Address on File | | | | |
| 12047662 | Name on File | Address on File | | | | |
| 12047207 | Name on File | Address on File | | | | |
| 12046272 | GITLAB INC | 268 BUSH STREET 350 | SAN FRANCISCO | CA | 94104 | |
| 12046273 | GLOBAL FUND MEDIA LIMITED | LION COURT 25 PROCTER STREET | LONDON | | WC1V 6NY | UNITED KINGDOM |
| 12047162 | Name on File | Address on File | | | | |
| 12046781 | Name on File | Address on File | | | | |
| 12047422 | Name on File | Address on File | | | | |
| 12046649 | Name on File | Address on File | | | | |
| 12046650 | Name on File | Address on File | | | | |
| 12046651 | Name on File | Address on File | | | | |
| 12046801 | Name on File | Address on File | | | | |
| 12046652 | Name on File | Address on File | | | | |
| 12046762 | Name on File | Address on File | | | | |
| 12046274 | GOODWIN PROCTER LLP | 100 NORTHERN AVENUE | BOSTON | MA | 02210 | |
| 12046967 | Name on File | Address on File | | | | |
| 12047075 | Name on File | Address on File | | | | |
| 12047507 | Name on File | Address on File | | | | |
| 12046654 | Name on File | Address on File | | | | |
| 12046275 | Name on File | Address on File | | | | |
| 12046276 | GOWLING WLG (CANADA) LLP | 1 FIRST CANADIAN PLACE, 100 KING STREET WEST, SUITE 1600 | TORONTO | ON | M5X 1G5 | CANADA |
| 12046655 | Name on File | Address on File | | | | |
| 12171229 | Name on File | Address on File | | | | |
| 12046277 | GRAB PTE. LTD. | 3 MEDIA CLOSE | SINGAPORE | | 138498 | SINGAPORE |
| 12171187 | GRABTAXI PTE. LTD | 3 MEDIA CLOSE | SINGAPORE | | 138498 | SINGAPORE |
| 12047614 | Name on File | Address on File | | | | |
| 12046522 | Name on File | Address on File | | | | |
| 12046658 | Name on File | Address on File | | | | |
| 12046659 | Name on File | Address on File | | | | |
| 12047569 | Name on File | Address on File | | | | |
| 12046660 | Name on File | Address on File | | | | |
| 12046982 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12046734 | Name on File | Address on File | | | | |
| 12046278 | GROUP LEVIN PTE. LTD | 7 STRAITS VIEW MARINA ONE EAST TOWER #0501 | SINGAPORE | | 018936 | SINGAPORE |
| 12046666 | Name on File | Address on File | | | | |
| 12046667 | Name on File | Address on File | | | | |
| 12047530 | Name on File | Address on File | | | | |
| 12047022 | Name on File | Address on File | | | | |
| 12105044 | Gunderson Dettmer | 550 Allerton Street | Redwood City | CA | 94063 | |
| 12046780 | Name on File | Address on File | | | | |
| 12046279 | Name on File | Address on File | | | | |
| 12046656 | Name on File | Address on File | | | | |
| 12046662 | Name on File | Address on File | | | | |
| 12171214 | Name on File | Address on File | | | | |
| 12046428 | Name on File | Address on File | | | | |
| 12171201 | Name on File | Address on File | | | | |
| 12047311 | Name on File | Address on File | | | | |
| 12171251 | Name on File | Address on File | | | | |
| 12046280 | HALBORN INC. | 114 NW 25TH ST, #143 | MIAMI | FL | 33127 | |
| 12047515 | Name on File | Address on File | | | | |
| 12171210 | Name on File | Address on File | | | | |
| 12047023 | Name on File | Address on File | | | | |
| 12046746 | Name on File | Address on File | | | | |
| 12046668 | Name on File | Address on File | | | | |
| 12046984 | Name on File | Address on File | | | | |
| 12046673 | Name on File | Address on File | | | | |
| 12046674 | Name on File | Address on File | | | | |
| 12046531 | Name on File | Address on File | | | | |
| 12047156 | Name on File | Address on File | | | | |
| 12046947 | Name on File | Address on File | | | | |
| 12046675 | Name on File | Address on File | | | | |
| 12046785 | Name on File | Address on File | | | | |
| 12046567 | Name on File | Address on File | | | | |
| 12047191 | Name on File | Address on File | | | | |
| 12046968 | Name on File | Address on File | | | | |
| 12046679 | Name on File | Address on File | | | | |
| 12046680 | Name on File | Address on File | | | | |
| 12047201 | Name on File | Address on File | | | | |
| 12046681 | Name on File | Address on File | | | | |
| 12046682 | Name on File | Address on File | | | | |
| 12046683 | Name on File | Address on File | | | | |
| 12046492 | Name on File | Address on File | | | | |
| 12171230 | Name on File | Address on File | | | | |
| 12046747 | Name on File | Address on File | | | | |
| 12171244 | Name on File | Address on File | | | | |
| 12047508 | Name on File | Address on File | | | | |
| 12046687 | Name on File | Address on File | | | | |
| 12046429 | Name on File | Address on File | | | | |
| 12046688 | Name on File | Address on File | | | | |
| 12046689 | Name on File | Address on File | | | | |
| 12047238 | Name on File | Address on File | | | | |
| 12046692 | Name on File | Address on File | | | | |
| 12046805 | Name on File | Address on File | | | | |
| 12046721 | Name on File | Address on File | | | | |
| 12046735 | Name on File | Address on File | | | | |
| 11842064 | Name on file | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12046798 | Name on File | Address on File | | | | |
| 12046694 | Name on File | Address on File | | | | |
| 12046695 | Name on File | Address on File | | | | |
| 12046696 | Name on File | Address on File | | | | |
| 12171231 | Name on File | Address on File | | | | |
| 12171232 | Name on File | Address on File | | | | |
| 12047385 | Name on File | Address on File | | | | |
| 12046697 | Name on File | Address on File | | | | |
| 12046698 | Name on File | Address on File | | | | |
| 12046699 | Name on File | Address on File | | | | |
| 12046946 | Name on File | Address on File | | | | |
| 12046597 | Name on File | Address on File | | | | |
| 12046835 | Name on File | Address on File | | | | |
| 12046700 | Name on File | Address on File | | | | |
| 12046701 | Name on File | Address on File | | | | |
| 12046657 | Name on File | Address on File | | | | |
| 12047146 | Name on File | Address on File | | | | |
| 12046786 | Name on File | Address on File | | | | |
| 12046417 | Name on File | Address on File | | | | |
| 12046703 | Name on File | Address on File | | | | |
| 12046704 | Name on File | Address on File | | | | |
| 12046705 | Name on File | Address on File | | | | |
| 12171233 | Name on File | Address on File | | | | |
| 12046706 | Name on File | Address on File | | | | |
| 12046707 | Name on File | Address on File | | | | |
| 12171226 | Name on File | Address on File | | | | |
| 12046408 | Name on File | Address on File | | | | |
| 12046708 | Name on File | Address on File | | | | |
| 12046709 | Name on File | Address on File | | | | |
| 12046281 | IBM CORPORATION | 1 NORTH CASTLE DRIVE, C/O IBM INCOME TAX DEPARTMENT | ARMONK | NY | 10504 | |
| 12171234 | Name on File | Address on File | | | | |
| 12046711 | Name on File | Address on File | | | | |
| 12047230 | Name on file | Address on File | | | | |
| 12046714 | Name on file | Address on File | | | | |
| 12046282 | INLAND REVENUE AUTHORITY OF SINGAPORE | 55 NEWTON ROAD REVENUE HOUSE | SINGAPORE | | 307987 | SINGAPORE |
| 12046283 | INTELLIWARE DEVELOPMENT INC | 200 ADELAIDE STREET WEST, SUITE 100 | TORONTO | ON | M5H 1W7 | CANADA |
| 12047433 | Name on file | Address on File | | | | |
| 12046715 | Name on File | Address on File | | | | |
| 12046716 | Name on File | Address on File | | | | |
| 12046717 | Name on File | Address on File | | | | |
| 12046718 | Name on File | Address on File | | | | |
| 12047520 | Name on File | Address on File | | | | |
| 12047502 | Name on File | Address on File | | | | |
| 12046722 | Name on File | Address on File | | | | |
| 12171188 | ISS FACILITY SERVICES PRIVATE | NO. 1 JALAN KILANG TIMOR, #10-00 PACIFIC TECH CENTRE | SINGAPORE | | 159303 | SINGAPORE |
| 12046284 | ISS FACILITY SERVICES PRIVATE LIMITED | NO. 1 JALAN KILANG TIMOR, #10-00 PACIFIC TECH CENTER | SINGAPORE | | 159303 | SINGAPORE |
| 12046285 | J K MEDORA CORPORATE ASSISTANCE PTE LTD N | 22 MALACCA STREET RB CAPITAL BUILDING | SINGAPORE | | 048980 | SINGAPORE |
| 12046418 | Name on File | Address on File | | | | |
| 12046733 | Name on File | Address on File | | | | |
| 12047332 | Name on File | Address on File | | | | |
| 12047157 | Name on File | Address on File | | | | |
| 12047611 | Name on File | Address on File | | | | |
| 12046753 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12046754 | Name on File | Address on File | | | | |
| 12046756 | Name on File | Address on File | | | | |
| 12046653 | Name on File | Address on File | | | | |
| 12046769 | Name on File | Address on File | | | | |
| 12047117 | Name on File | Address on File | | | | |
| 12047509 | Name on File | Address on File | | | | |
| 12046576 | Name on File | Address on File | | | | |
| 12046826 | Name on File | Address on File | | | | |
| 12047557 | Name on File | Address on File | | | | |
| 12047378 | Name on File | Address on File | | | | |
| 12046811 | JPMORGAN CHASE BANK, NA | ATTN: JULIETTE LAM, 575 WASHINGTON BLVD | JERSEY CITY | NJ | 07310 | |
| 12046812 | JPMORGAN CHASE BANK, NA SINGAPORE | ATTN: JULIETTE LAM, 88 MARKET STREET, CAPITASPRING, #30-00 | | | 048948 | SINGAPORE |
| 12046813 | Name on File | Address on File | | | | |
| 12046286 | Name on File | Address on File | | | | |
| 12046287 | JUSTCO (SINGAPORE) PTE. LTD. | 3 FRASER STREET, #05-25, DUO TOWER | SINGAPORE | | 189352 | SINGAPORE |
| 12046758 | Name on File | Address on File | | | | |
| 12108909 | Name on file | Address on File | | | | |
| 12047092 | Name on File | Address on File | | | | |
| 12046728 | Name on File | Address on File | | | | |
| 12047053 | Name on File | Address on File | | | | |
| 12046969 | Name on File | Address on File | | | | |
| 12115841 | Name on file | Address on File | | | | |
| 12171247 | Name on File | Address on File | | | | |
| 12046825 | Name on File | Address on File | | | | |
| 12046738 | Name on File | Address on File | | | | |
| 12047393 | Name on File | Address on File | | | | |
| 12046409 | Name on File | Address on File | | | | |
| 12046872 | Name on File | Address on File | | | | |
| 12046833 | Name on File | Address on File | | | | |
| 12046288 | KEPPEL ELECTRIC PTE LTD | 1 HARBOURFRONT AVENUE #06-03 | SINGAPORE | | 098632 | SINGAPORE |
| 12046836 | Name on File | Address on File | | | | |
| 12046842 | Name on File | Address on File | | | | |
| 12046843 | Name on File | Address on File | | | | |
| 12046844 | Name on File | Address on File | | | | |
| 12047312 | Name on File | Address on File | | | | |
| 12046464 | Name on File | Address on File | | | | |
| 12046796 | Name on File | Address on File | | | | |
| 12047567 | Name on File | Address on File | | | | |
| 12047394 | Name on File | Address on File | | | | |
| 12046847 | Name on File | Address on File | | | | |
| 12046970 | Name on File | Address on File | | | | |
| 12047419 | Name on File | Address on File | | | | |
| 12047510 | Name on File | Address on File | | | | |
| 12046848 | Name on File | Address on File | | | | |
| 12046430 | Name on File | Address on File | | | | |
| 12120431 | Name on file | Address on File | | | | |
| 12148612 | Name on file | Address on File | | | | |
| 12046851 | Name on File | Address on File | | | | |
| 12046850 | Name on File | Address on File | | | | |
| 12046690 | Name on File | Address on File | | | | |
| 12171199 | KJ TECHNOLOGIES | 247 WEST 36TH STREET, 5TH FLOOR | NEW YORK | NY | 10018 | |
| 12047546 | Name on File | Address on File | | | | |
| 12046289 | KLEINBERG KAPLAN WOLFF & COHEN P.C. | 500 FIFTH AVENUE | NEW YORK | NY | 10110 | |
| 12047175 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12047337 | Name on File | Address on File | | | | |
| 12046831 | Name on File | Address on File | | | | |
| 12046891 | Name on File | Address on File | | | | |
| 12046937 | Name on File | Address on File | | | | |
| 12047536 | Name on File | Address on File | | | | |
| 12046971 | Name on File | Address on File | | | | |
| 12046824 | Name on File | Address on File | | | | |
| 12047505 | Name on File | Address on File | | | | |
| 12047231 | Name on File | Address on File | | | | |
| 12046853 | Name on File | Address on File | | | | |
| 12046972 | Name on File | Address on File | | | | |
| 12047434 | KRAKEN CUSTODIAL | PAYWARD VENTURES INC., 237 KEARNEY STREET #102 | SAN FRANCISCO | CA | 94108 | |
| 12046854 | Name on File | Address on File | | | | |
| 12171239 | Name on File | Address on File | | | | |
| 12047537 | Name on File | Address on File | | | | |
| 12047084 | Name on File | Address on File | | | | |
| 12047519 | Name on File | Address on File | | | | |
| 12046607 | Name on File | Address on File | | | | |
| 12047030 | Name on File | Address on File | | | | |
| 12046857 | Name on File | Address on File | | | | |
| 12046757 | Name on File | Address on File | | | | |
| 12046290 | Name on File | Address on File | | | | |
| 12047179 | Name on File | Address on File | | | | |
| 12047217 | Name on File | Address on File | | | | |
| 12046938 | Name on File | Address on File | | | | |
| 12046291 | Name on File | Address on File | | | | |
| 12047382 | Name on File | Address on File | | | | |
| 12171193 | Name on File | Address on File | | | | |
| 12047275 | Name on File | Address on File | | | | |
| 12046732 | Name on File | Address on File | | | | |
| 12046292 | KYTE BROKING LIMITED | 55 BAKER STREET | LONDON | | W1U 8EW | UNITED KINGDOM |
| 12046852 | Name on File | Address on File | | | | |
| 12047610 | Name on File | Address on File | | | | |
| 12171213 | Name on File | Address on File | | | | |
| 12046617 | Name on File | Address on File | | | | |
| 12046639 | Name on File | Address on File | | | | |
| 12045385 | Name on file | Address on File | | | | |
| 12046561 | Name on File | Address on File | | | | |
| 12046739 | Name on File | Address on File | | | | |
| 12046871 | Name on File | Address on File | | | | |
| 12047366 | Name on File | Address on File | | | | |
| 12046856 | Name on File | Address on File | | | | |
| 12046508 | Name on File | Address on File | | | | |
| 12046618 | Name on File | Address on File | | | | |
| 12046866 | Name on File | Address on File | | | | |
| 12046867 | Name on File | Address on File | | | | |
| 12046868 | Name on File | Address on File | | | | |
| 12046869 | Name on File | Address on File | | | | |
| 12046870 | Name on File | Address on File | | | | |
| 12046837 | Name on File | Address on File | | | | |
| 12047387 | Name on File | Address on File | | | | |
| 12046913 | Name on File | Address on File | | | | |
| 12047618 | Name on File | Address on File | | | | |
| 12046506 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12046748 | Name on File | Address on File | | | | |
| 12046846 | Name on File | Address on File | | | | |
| 12046864 | Name on File | Address on File | | | | |
| 12047224 | Name on File | Address on File | | | | |
| 12047395 | Name on File | Address on File | | | | |
| 12046875 | Name on File | Address on File | | | | |
| 12047498 | Name on File | Address on File | | | | |
| 12046939 | Name on File | Address on File | | | | |
| 12171246 | Name on File | Address on File | | | | |
| 12047183 | Name on File | Address on File | | | | |
| 12046294 | LEVIN GROUP LTD | 1 FINSBURY AVENUE | LONDON | | EC2M 2PF | UNITED KINGDOM |
| 12171208 | Name on File | Address on File | | | | |
| 12047408 | Name on File | Address on File | | | | |
| 12080687 | Name on file | Address on File | | | | |
| 12046729 | Name on File | Address on File | | | | |
| 12046973 | Name on File | Address on File | | | | |
| 12047511 | Name on File | Address on File | | | | |
| 12046876 | Name on File | Address on File | | | | |
| 12046759 | Name on File | Address on File | | | | |
| 12046640 | Name on File | Address on File | | | | |
| 12046953 | Name on File | Address on File | | | | |
| 12046877 | Name on File | Address on File | | | | |
| 12046878 | Name on File | Address on File | | | | |
| 12046295 | LIFEWORKS | ATTN: TAYYABA ZIA, 10 COLLYER QUAY | | | 049315 | SINGAPORE |
| 12046296 | LIFEWORKS SINGAPORE PTE LTD | 10 COLLYER QUAY | SINGAPORE | | 049315 | SINGAPORE |
| 12046880 | Name on File | Address on File | | | | |
| 12046787 | Name on File | Address on File | | | | |
| 12046297 | Name on File | Address on File | | | | |
| 12046298 | Name on File | Address on File | | | | |
| 12046810 | Name on File | Address on File | | | | |
| 12046881 | Name on File | Address on File | | | | |
| 12046299 | Name on File | Address on File | | | | |
| 12046300 | Name on File | Address on File | | | | |
| 12047414 | Name on File | Address on File | | | | |
| 12046883 | Name on File | Address on File | | | | |
| 12046884 | Name on File | Address on File | | | | |
| 12046676 | Name on File | Address on File | | | | |
| 12046885 | Name on File | Address on File | | | | |
| 12047581 | Name on File | Address on File | | | | |
| 12047599 | Name on File | Address on File | | | | |
| 12047562 | Name on File | Address on File | | | | |
| 12046849 | Name on File | Address on File | | | | |
| 12046301 | LLOYD'S OF LONDON | ONE LIME STREET | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 12046886 | Name on File | Address on File | | | | |
| 12046302 | LOCKTON COMPANIES (SINGAPORE) PTE LTD | 6 RAFFLES QUAY 19-01 SINGAPORE | SINGAPORE | | 048580 | SINGAPORE |
| 12046509 | Name on File | Address on File | | | | |
| 12046887 | Name on File | Address on File | | | | |
| 12046888 | Name on File | Address on File | | | | |
| 12046303 | Name on File | Address on File | | | | |
| 12046743 | Name on File | Address on File | | | | |
| 12046432 | Name on File | Address on File | | | | |
| 12046951 | Name on File | Address on File | | | | |
| 12046892 | Name on File | Address on File | | | | |
| 12046895 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12046896 | Name on File | Address on File | | | | |
| 12046897 | Name on File | Address on File | | | | |
| 12046898 | Name on File | Address on File | | | | |
| 12171200 | Name on File | Address on File | | | | |
| 12046900 | Name on File | Address on File | | | | |
| 12046901 | Name on File | Address on File | | | | |
| 12120435 | Name on file | Address on File | | | | |
| 12046304 | LYRECO PTE LTD | 20 COLLYER QUAY #23-01 | SINGAPORE | | 049319 | SINGAPORE |
| 12046903 | Name on File | Address on File | | | | |
| 12046940 | Name on File | Address on File | | | | |
| 12046414 | Name on File | Address on File | | | | |
| 12046906 | Name on File | Address on File | | | | |
| 12046907 | Name on File | Address on File | | | | |
| 12046941 | Name on File | Address on File | | | | |
| 12046908 | Name on File | Address on File | | | | |
| 12046588 | Name on File | Address on File | | | | |
| 12046501 | Name on File | Address on File | | | | |
| 12046723 | Name on File | Address on File | | | | |
| 12046305 | MANA HOLDINGS LTD | 23 SKYLINES VILLAGE LIMEHARBOUR | LONDON | | E149TS | UNITED KINGDOM |
| 12046306 | MANAGED FUNDS ASSOCIATION | PO BOX 392655 | PITTSBURGH | PA | 15251-9665 | |
| 12047093 | Name on File | Address on File | | | | |
| 12046497 | Name on File | Address on File | | | | |
| 12047251 | Name on File | Address on File | | | | |
| 12046818 | Name on File | Address on File | | | | |
| 12047435 | Name on file | Address on File | | | | |
| 12108900 | Name on file | Address on File | | | | |
| 12096023 | Name on file | Address on File | | | | |
| 12047166 | Name on File | Address on File | | | | |
| 12046926 | Name on File | Address on File | | | | |
| 12046873 | Name on File | Address on File | | | | |
| 12046396 | Name on File | Address on File | | | | |
| 12046569 | Name on File | Address on File | | | | |
| 12046930 | Name on File | Address on File | | | | |
| 12047216 | Name on File | Address on File | | | | |
| 12046822 | Name on File | Address on File | | | | |
| 12046307 | MASSIVE COMPUTING, INC | 2093 PHILADELPHIA PIKE, 1787 | CLAYMONT | DE | 19703 | |
| 12047512 | Name on File | Address on File | | | | |
| 12047302 | Name on File | Address on File | | | | |
| 12046713 | Name on File | Address on File | | | | |
| 12046931 | Name on File | Address on File | | | | |
| 12046974 | Name on File | Address on File | | | | |
| 12046932 | Name on File | Address on File | | | | |
| 12046493 | Name on File | Address on File | | | | |
| 12047538 | Name on File | Address on File | | | | |
| 12047024 | Name on File | Address on File | | | | |
| 12047189 | Name on File | Address on File | | | | |
| 12046944 | Name on File | Address on File | | | | |
| 12046740 | Name on File | Address on File | | | | |
| 12047651 | Name on File | Address on File | | | | |
| 12046507 | Name on File | Address on File | | | | |
| 12047320 | Name on File | Address on File | | | | |
| 12046555 | Name on File | Address on File | | | | |
| 12046231 | Name on File | Address on File | | | | |
| 12047202 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12047253 | Name on File | Address on File | | | | |
| 12047297 | Name on File | Address on File | | | | |
| 12047582 | Name on File | Address on File | | | | |
| 12046308 | MEITAR LAW OFFICES | 16 ABBA HILLEL SILVER ROAD | RAMAT GAN | | 5250608 | ISRAEL |
| 12046949 | Name on File | Address on File | | | | |
| 12046950 | Name on File | Address on File | | | | |
| 12046952 | Name on File | Address on File | | | | |
| 12046954 | Name on File | Address on File | | | | |
| 12046955 | Name on File | Address on File | | | | |
| 12046956 | Name on File | Address on File | | | | |
| 12046958 | Name on File | Address on File | | | | |
| 12046959 | Name on File | Address on File | | | | |
| 12046960 | METROPOLITAN  COMMERCIAL BANK | 99 PARK AVE., 13TH FLOOR | NEW YORK | NY | 10016 | |
| 12046961 | METROPOLITAN  COMMERCIAL BANK | ATTN: BRAYAN LOPEZ SALAZAR, 99 PARK AVE., 13TH FLOOR | NEW YORK | NY | 10016 | |
| 12047058 | Name on File | Address on File | | | | |
| 12047059 | Name on File | Address on File | | | | |
| 12046309 | MILKEN INSTITUTE | 1250 FOURTH STREET | SANTA MONICA | CA | 90401 | |
| 12046985 | Name on File | Address on File | | | | |
| 12046310 | Name on File | Address on File | | | | |
| 12046311 | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C. | PO BOX 4539 | BOSTON | MA | 02212-4539 | |
| 12046986 | Name on File | Address on File | | | | |
| 12046312 | Name on File | Address on File | | | | |
| 12047161 | Name on File | Address on File | | | | |
| 12046313 | MITSUBISHI HC CAPITAL ASIA PACIFIC | 111 SOMERSET ROAD #14-05 | SINGAPORE | | 238164 | SINGAPORE |
| 12046989 | Name on File | Address on File | | | | |
| 12046990 | Name on File | Address on File | | | | |
| 12046991 | Name on File | Address on File | | | | |
| 12046314 | MONETARY AUTHORITY OF SINGAPORE | 10 SHENTON WAY, MAS BUILDING | SINGAPORE | | 079117 | SINGAPORE |
| 12046893 | Name on File | Address on File | | | | |
| 12046992 | Name on File | Address on File | | | | |
| 12046993 | Name on File | Address on File | | | | |
| 12046994 | Name on File | Address on File | | | | |
| 12046315 | MOORE & VAN ALLEN PLLC | 100 NORTH TRYON STREET SUITE 4700 | CHARLOTTE | NC | 28202 | |
| 12047539 | Name on File | Address on File | | | | |
| 12046398 | Name on File | Address on File | | | | |
| 12047147 | Name on File | Address on File | | | | |
| 12046317 | MORRISON COHEN LLP | 909 THIRD AVE | NEW YORK | NY | 10022 | |
| 12046510 | Name on File | Address on File | | | | |
| 12046782 | Name on File | Address on File | | | | |
| 12046983 | Name on File | Address on File | | | | |
| 12046318 | MOUNT STUDIO PTE LTD | 45 JALAN PEMIMPIN #07-04 | SINGAPORE | | 577197 | SINGAPORE |
| 12171189 | MSA SECURITY | 9 MURRAY STREET, 3RD FLOOR | NEW YORK | NY | 10007 | |
| 12046320 | MSIG | ATTN: DESMOND CHEAH, 4 SHENTON WAY, #21-01 SGX CENTRE 2 | | | 068807 | SINGAPORE |
| 12046321 | MSIG | ATTN: JANICE ANG, 4 SHENTON WAY, #21-01 SGX CENTRE 2 | | | 068807 | SINGAPORE |
| 12046319 | MSIG | ATTN: JASON MOK, 4 SHENTON WAY, #21-01 SGX CENTRE 2 | | | 068807 | SINGAPORE |
| 12047247 | Name on File | Address on File | | | | |
| 12046575 | Name on File | Address on File | | | | |
| 12046557 | Name on File | Address on File | | | | |
| 12046998 | Name on File | Address on File | | | | |
| 12046999 | Name on File | Address on File | | | | |
| 12047000 | Name on File | Address on File | | | | |
| 12047001 | Name on File | Address on File | | | | |
| 12047002 | Name on File | Address on File | | | | |
| 12047003 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12047004 | Name on File | Address on File | | | | |
| 12046918 | Name on File | Address on File | | | | |
| 12046322 | MURPHY & MCGONIGLE P.C. | 4870 SADLER RD., SUITE 301 | GLEN ALLEN | VA | 23060 | |
| 12047006 | Name on File | Address on File | | | | |
| 12171238 | Name on File | Address on File | | | | |
| 12047198 | Name on File | Address on File | | | | |
| 12047076 | Name on File | Address on File | | | | |
| 12046323 | Name on File | Address on File | | | | |
| 12047009 | Name on File | Address on File | | | | |
| 12047005 | Name on File | Address on File | | | | |
| 12171220 | Name on File | Address on File | | | | |
| 12046324 | Name on File | Address on File | | | | |
| 12046325 | Name on File | Address on File | | | | |
| 12047010 | Name on File | Address on File | | | | |
| 12047013 | Name on File | Address on File | | | | |
| 12047014 | Name on File | Address on File | | | | |
| 12047655 | Name on File | Address on File | | | | |
| 12047027 | Name on File | Address on File | | | | |
| 12046502 | Name on File | Address on File | | | | |
| 12171221 | Name on File | Address on File | | | | |
| 12046862 | Name on File | Address on File | | | | |
| 12047513 | Name on File | Address on File | | | | |
| 12047019 | Name on File | Address on File | | | | |
| 12046473 | Name on File | Address on File | | | | |
| 12047020 | Name on File | Address on File | | | | |
| 12047021 | Name on File | Address on File | | | | |
| 12046326 | Name on File | Address on File | | | | |
| 12047349 | Name on File | Address on File | | | | |
| 12046788 | Name on File | Address on File | | | | |
| 12047025 | Name on File | Address on File | | | | |
| 12047026 | Name on File | Address on File | | | | |
| 12046766 | Name on File | Address on File | | | | |
| 12047168 | Name on File | Address on File | | | | |
| 12047031 | Name on File | Address on File | | | | |
| 12047032 | Name on File | Address on File | | | | |
| 12047034 | Name on File | Address on File | | | | |
| 12047037 | Name on File | Address on File | | | | |
| 12046924 | Name on File | Address on File | | | | |
| 12047242 | Name on File | Address on File | | | | |
| 12047038 | Name on File | Address on File | | | | |
| 12047039 | Name on File | Address on File | | | | |
| 12047040 | Name on File | Address on File | | | | |
| 12047041 | Name on File | Address on File | | | | |
| 12047042 | Name on File | Address on File | | | | |
| 12047043 | Name on File | Address on File | | | | |
| 12047044 | Name on File | Address on File | | | | |
| 12046327 | NUMERIX LLC | 99 PARK AVE 5TH FLOOR | NEW YORK | NY | 10016 | |
| 12046925 | Name on File | Address on File | | | | |
| 12047045 | Name on File | Address on File | | | | |
| 12046431 | Name on File | Address on File | | | | |
| 12047046 | Name on File | Address on File | | | | |
| 12047047 | Name on File | Address on File | | | | |
| 12046741 | Name on File | Address on File | | | | |
| 12171191 | OFFICE SECRETARIES | 150 ORCHARD ROAD, #06-02 ORCHARD PLAZA | SINGAPORE | | 238841 | SINGAPORE |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12046328 | OFFICE SECRETARIES PTE LTD. | 150 ORCHARD ROAD #06-02 ORCHARD PLAZA | SINGAPORE | | 238841 | SINGAPORE |
| 12046484 | Name on File | Address on File | | | | |
| 12047048 | Name on File | Address on File | | | | |
| 12046329 | OKTA INC | 100 FIRST STREET, 14TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 12047049 | Name on File | Address on File | | | | |
| 12047050 | Name on File | Address on File | | | | |
| 12046330 | ONE RAFFLES QUAY PTE LTD | 1 RAFFLES QUAY 19-10, SOUTH TOWER | SINGAPORE | | 048583 | SINGAPORE |
| 12047051 | Name on File | Address on File | | | | |
| 12046331 | ONE11 RACING LLC | 223 WALL ST # 189 | HUNTINGTON | NY | 11743 | |
| 12046332 | ONSTREAM LLC | 348 FAIRVIEW AVENUE | CEDAR GROVE | NJ | 07009 | |
| 12047052 | Name on File | Address on File | | | | |
| 12046333 | OPSWAT | PO BOX 77878 | SAN FRANCISCO | CA | 94107-0878 | |
| 12046334 | OPUS RECRUITMENT SOLUTIONS LTD | PORTWALL PLACE PORTWALL LANE | BRISTOL | | BS1 6NA | UNITED KINGDOM |
| 12046335 | ORRICK, HERRINGTON & SUTCLIFFE, LLP | LOCKBOX #774619 4619 SOLUTIONS CENTER | CHICAGO | IL | 60677-4006 | |
| 12046511 | Name on File | Address on File | | | | |
| 12047232 | Name on File | Address on File | | | | |
| 12047011 | Name on File | Address on File | | | | |
| 12047055 | Name on File | Address on File | | | | |
| 12047056 | Name on File | Address on File | | | | |
| 12047057 | Name on File | Address on File | | | | |
| 12047060 | Name on File | Address on File | | | | |
| 12047061 | Name on File | Address on File | | | | |
| 12047016 | Name on File | Address on File | | | | |
| 12046975 | Name on File | Address on File | | | | |
| 12046802 | Name on File | Address on File | | | | |
| 12046865 | Name on File | Address on File | | | | |
| 12047160 | Name on File | Address on File | | | | |
| 12046336 | PAPAYA GLOBAL, INC. | 1450 BROADWAY, FL 27 | NEW YORK | NY | 10018 | |
| 12047062 | Name on File | Address on File | | | | |
| 12047063 | Name on File | Address on File | | | | |
| 12047064 | Name on File | Address on File | | | | |
| 12047065 | Name on File | Address on File | | | | |
| 12047066 | Name on File | Address on File | | | | |
| 12047067 | Name on File | Address on File | | | | |
| 12046337 | PARAGON BROKERS (BERMUDA) LTD. | LOM BUILDING, 27 REID STREET | HAMILTON | | HM 11 | BERMUDA |
| 12046338 | PARAGON INTERNATIONAL | 140 LEADENHALL STREET | LONDON | | EC3V 4QT | UNITED KINGDOM |
| 12047068 | Name on File | Address on File | | | | |
| 12047069 | Name on File | Address on File | | | | |
| 12047070 | Name on File | Address on File | | | | |
| 12046490 | Name on File | Address on File | | | | |
| 12047421 | Name on File | Address on File | | | | |
| 12046691 | Name on File | Address on File | | | | |
| 12046987 | Name on File | Address on File | | | | |
| 12048319 | Name on File | Address on File | | | | |
| 12108884 | Name on File | Address on File | | | | |
| 12047360 | Name on File | Address on File | | | | |
| 12047250 | Name on File | Address on File | | | | |
| 12047073 | Name on File | Address on File | | | | |
| 12171243 | Name on File | Address on File | | | | |
| 12046413 | Name on File | Address on File | | | | |
| 12047078 | Name on File | Address on File | | | | |
| 12047079 | Name on File | Address on File | | | | |
| 12047080 | Name on File | Address on File | | | | |
| 12171235 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12047081 | Name on File | Address on File | | | | |
| 12045389 | Name on file | Address on File | | | | |
| 12047609 | Name on File | Address on File | | | | |
| 12046339 | PERKINS COIE LLP | 1201 THIRD AVE, SUITE 4900 | SEATTLE | WA | 98101 | |
| 12047082 | Name on File | Address on File | | | | |
| 12046466 | Name on File | Address on File | | | | |
| 12047087 | Name on File | Address on File | | | | |
| 12046410 | Name on File | Address on File | | | | |
| 12046902 | Name on File | Address on File | | | | |
| 12047088 | Name on File | Address on File | | | | |
| 12046340 | PHAIDON INTERNATIONAL INC | 622 3RD AVE 8TH FLOOR | NEW YORK | NY | 10017 | |
| 12161627 | Name on file | Address on File | | | | |
| 12165072 | Name on file | Address on File | | | | |
| 12047089 | Name on File | Address on File | | | | |
| 12047090 | Name on File | Address on File | | | | |
| 12047091 | Name on File | Address on File | | | | |
| 12047096 | Name on File | Address on File | | | | |
| 12046820 | Name on File | Address on File | | | | |
| 12046341 | PICO QUANTITATIVE TRADING | 32 OLD SLIP, SUITE 1601 | NEW YORK | NY | 10005 | |
| 12047388 | Name on File | Address on File | | | | |
| 12046778 | Name on File | Address on File | | | | |
| 12047098 | Name on File | Address on File | | | | |
| 12047028 | Name on File | Address on File | | | | |
| 12047099 | Name on File | Address on File | | | | |
| 12047100 | Name on File | Address on File | | | | |
| 12047540 | Name on File | Address on File | | | | |
| 12047418 | Name on File | Address on File | | | | |
| 12047101 | Name on File | Address on File | | | | |
| 12047102 | Name on File | Address on File | | | | |
| 12047103 | Name on File | Address on File | | | | |
| 12047104 | Name on File | Address on File | | | | |
| 12047105 | Name on File | Address on File | | | | |
| 12047106 | Name on File | Address on File | | | | |
| 12047107 | Name on File | Address on File | | | | |
| 12047108 | Name on File | Address on File | | | | |
| 12047109 | Name on File | Address on File | | | | |
| 12047656 | Name on File | Address on File | | | | |
| 12047110 | Name on File | Address on File | | | | |
| 12047111 | Name on File | Address on File | | | | |
| 12047541 | Name on File | Address on File | | | | |
| 12046641 | Name on File | Address on File | | | | |
| 12047203 | Name on File | Address on File | | | | |
| 12047112 | Name on File | Address on File | | | | |
| 12047113 | Name on File | Address on File | | | | |
| 12046859 | Name on File | Address on File | | | | |
| 12047115 | Name on File | Address on File | | | | |
| 12047116 | Name on File | Address on File | | | | |
| 12046976 | Name on File | Address on File | | | | |
| 12046342 | PRIVATE CHEFS OF ATLANTA | 174 RIVER WIND DRIVE | NORTH AUGUSTA | SC | 29841 | |
| 12047118 | Name on File | Address on File | | | | |
| 12047119 | Name on File | Address on File | | | | |
| 12047120 | Name on File | Address on File | | | | |
| 12047121 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12047122 | Name on File | Address on File | | | | |
| 12096086 | Name on file | Address on File | | | | |
| 12108970 | Name on file | Address on File | | | | |
| 12047123 | Name on File | Address on File | | | | |
| 12046834 | Name on File | Address on File | | | | |
| 12047124 | Name on File | Address on File | | | | |
| 12046343 | PYTHIAN | 241N 5TH AVE 8TH FLOOR | MINNEAPOLIS | MN | 55401 | |
| 12047125 | Name on File | Address on File | | | | |
| 12046344 | Name on File | Address on File | | | | |
| 12046936 | Name on File | Address on File | | | | |
| 12046957 | Name on File | Address on File | | | | |
| 12047129 | Name on File | Address on File | | | | |
| 12047130 | Name on File | Address on File | | | | |
| 12047133 | Name on File | Address on File | | | | |
| 12171202 | Name on File | Address on File | | | | |
| 12046855 | Name on File | Address on File | | | | |
| 12046345 | RAJAH & TANN | 9 STRAITS VIEW #06-07 MARINA, ONE WEST TOWER | SINGAPORE | | 018937 | SINGAPORE |
| 12047523 | Name on File | Address on File | | | | |
| 12047204 | Name on File | Address on File | | | | |
| 12047499 | Name on File | Address on File | | | | |
| 12046346 | RANDSTAD PTE LIMITED | 50 RAFFLES PLACE #17-02/05 SINGAPORE LAND TOWER | SINGAPORE | | 048623 | SINGAPORE |
| 12047271 | Name on File | Address on File | | | | |
| 12046494 | Name on File | Address on File | | | | |
| 12047142 | Name on File | Address on File | | | | |
| 12047143 | Name on File | Address on File | | | | |
| 12047144 | Name on File | Address on File | | | | |
| 12047145 | Name on File | Address on File | | | | |
| 12105040 | Reed Smith LLP | 225 5th Ave Ste 1200 | Pittsburgh | PA | 15222-2716 | |
| 12046347 | REED SMITH PTE. LTD | 10 COLLYER QUAY, #23-01 OCEAN FINANCIAL CENTRE | SINGAPORE | | 049315 | SINGAPORE |
| 12046348 | REED SMITH RICHARDS BUTLER LLP | 17TH FLOOR, ONE ISLAND EAST TAIKOO PLACE 18 WESTLANDS ROAD | QUARRY BAY | | | HONG KONG |
| 12047094 | Name on File | Address on File | | | | |
| 12046919 | Name on File | Address on File | | | | |
| 12047148 | Name on File | Address on File | | | | |
| 12047149 | Name on File | Address on File | | | | |
| 12047150 | Name on File | Address on File | | | | |
| 12047151 | Name on File | Address on File | | | | |
| 12047152 | Name on File | Address on File | | | | |
| 12046905 | Name on File | Address on File | | | | |
| 12046349 | RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE 920 NORTH KING STREET | WILMINGTON | DE | 19801 | |
| 12047159 | Name on File | Address on File | | | | |
| 12047136 | Name on File | Address on File | | | | |
| 12046742 | Name on File | Address on File | | | | |
| 12046737 | Name on File | Address on File | | | | |
| 12046512 | Name on File | Address on File | | | | |
| 12046568 | Name on File | Address on File | | | | |
| 12046793 | Name on File | Address on File | | | | |
| 12047308 | Name on File | Address on File | | | | |
| 12046350 | Name on File | Address on File | | | | |
| 12046252 | Name on File | Address on File | | | | |
| 12047167 | Name on File | Address on File | | | | |
| 12046764 | Name on File | Address on File | | | | |
| 12046474 | Name on File | Address on File | | | | |
| 12046702 | Name on File | Address on File | | | | |
| 12047171 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12047199 | Name on File | Address on File | | | | |
| 12047169 | Name on File | Address on File | | | | |
| 12047170 | Name on File | Address on File | | | | |
| 12046663 | Name on File | Address on File | | | | |
| 12047353 | Name on File | Address on File | | | | |
| 12046564 | Name on File | Address on File | | | | |
| 12047177 | Name on File | Address on File | | | | |
| 12047178 | Name on File | Address on File | | | | |
| 12046789 | Name on File | Address on File | | | | |
| 12046458 | Name on File | Address on File | | | | |
| 12046419 | Name on File | Address on File | | | | |
| 12046475 | Name on File | Address on File | | | | |
| 12047182 | Name on File | Address on File | | | | |
| 12046351 | SALT VENTURE GROUP, LLC | 527 MADISON AVE 4TH FLOOR | NEW YORK | NY | 10022 | |
| 12046598 | Name on File | Address on File | | | | |
| 12047188 | Name on File | Address on File | | | | |
| 12047190 | Name on File | Address on File | | | | |
| 12047008 | Name on File | Address on File | | | | |
| 12047192 | Name on File | Address on File | | | | |
| 12047193 | Name on File | Address on File | | | | |
| 12046832 | Name on File | Address on File | | | | |
| 12046352 | SAVILLS (SINGAPORE) PTE LTD | 30 CECIL STREET #20-03 PRUDENTIAL TOWE | SINGAPORE | | 049712 | SINGAPORE |
| 12047194 | Name on File | Address on File | | | | |
| 12047323 | Name on File | Address on File | | | | |
| 12047248 | Name on File | Address on File | | | | |
| 12046863 | Name on File | Address on File | | | | |
| 12047196 | Name on File | Address on File | | | | |
| 12046678 | Name on File | Address on File | | | | |
| 12046420 | Name on File | Address on File | | | | |
| 12047257 | Name on File | Address on File | | | | |
| 12046664 | Name on File | Address on File | | | | |
| 12046760 | Name on File | Address on File | | | | |
| 12046495 | Name on File | Address on File | | | | |
| 12046806 | Name on File | Address on File | | | | |
| 12047132 | Name on File | Address on File | | | | |
| 12046874 | Name on File | Address on File | | | | |
| 12047572 | Name on File | Address on File | | | | |
| 12047205 | Name on File | Address on File | | | | |
| 12171206 | SECURITIES AND EXCHANGE COMMISSION | ATTN: EDWARD REILLY, 100 F STREET NE | WASHINGTON | DC | 20549 | |
| 12047573 | Name on File | Address on File | | | | |
| 12047206 | Name on File | Address on File | | | | |
| 12047592 | Name on File | Address on File | | | | |
| 12046669 | Name on File | Address on File | | | | |
| 12047085 | Name on File | Address on File | | | | |
| 12047208 | Name on File | Address on File | | | | |
| 12046775 | Name on File | Address on File | | | | |
| 12047114 | Name on File | Address on File | | | | |
| 12047210 | Name on File | Address on File | | | | |
| 12047211 | Name on File | Address on File | | | | |
| 12047213 | Name on File | Address on File | | | | |
| 12047140 | Name on File | Address on File | | | | |
| 12047135 | Name on File | Address on File | | | | |
| 12047603 | Name on File | Address on File | | | | |
| 12046422 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12046942 | Name on File | Address on File | | | | |
| 12046353 | SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022 | |
| 12047184 | Name on File | Address on File | | | | |
| 12046749 | Name on File | Address on File | | | | |
| 12047500 | Name on File | Address on File | | | | |
| 12047215 | Name on File | Address on File | | | | |
| 12046797 | Name on File | Address on File | | | | |
| 12047545 | Name on File | Address on File | | | | |
| 12047218 | Name on File | Address on File | | | | |
| 12047221 | Name on File | Address on File | | | | |
| 12047222 | SIGNATURE BANK | 565 FIFTH AVENUE | NEW YORK | NY | 10017 | |
| 12047220 | SIGNATURE BANK | ATTN: NICOLE SANTIAGO, 1400 BROADWAY, 26TH FLOOR | NEW YORK | NY | 10018 | |
| 12047219 | SIGNATURE BANK | ATTN: SARMEN SARYAN, 1400 BROADWAY, 26TH FLOOR | NEW YORK | NY | 10018 | |
| 12047223 | Name on File | Address on File | | | | |
| 12047528 | Name on File | Address on File | | | | |
| 12047227 | SILVERGATE BANK | 4250 EXECUTIVE SQ. #300 | LA JOLLA | CA | 92037-1492 | |
| 12047226 | SILVERGATE BANK | ATTN: JAMES LECLAIR, 4250 EXEUCTIVE SQUARE, SUITE 100 | LA JOLLA | CA | 92037 | |
| 12047225 | SILVERGATE BANK | ATTN: ZINE MAJID, 4250 EXECUTIVE SQUARE, SUITE 100 | LA JOLLA | CA | 92037 | |
| 12046730 | Name on File | Address on File | | | | |
| 12046894 | Name on File | Address on File | | | | |
| 12047597 | Name on File | Address on File | | | | |
| 12046354 | Name on File | Address on File | | | | |
| 12047352 | Name on File | Address on File | | | | |
| 12046355 | SINGTEL (SINGAPORE TELECOMMUNICATIONS LIMITED) | ORCHARD P.O. BOX 399 | SINGAPORE | | 912314 | SINGAPORE |
| 12047233 | Name on File | Address on File | | | | |
| 12046943 | Name on File | Address on File | | | | |
| 12047620 | Name on File | Address on File | | | | |
| 12047234 | Name on File | Address on File | | | | |
| 12047235 | Name on File | Address on File | | | | |
| 12046513 | Name on File | Address on File | | | | |
| 12046770 | Name on File | Address on File | | | | |
| 12047236 | Name on File | Address on File | | | | |
| 12047316 | Name on File | Address on File | | | | |
| 12046356 | SNOWFLAKE INC. | 14800 FRYE ROAD, 2ND FLOOR | FT WORTH | TX | 76155 | |
| 12171205 | Name on File | Address on File | | | | |
| 12047254 | Name on File | Address on File | | | | |
| 12046819 | Name on File | Address on File | | | | |
| 12047187 | Name on File | Address on File | | | | |
| 12046977 | Name on File | Address on File | | | | |
| 12047240 | Name on File | Address on File | | | | |
| 12046357 | SP SERVICES LTD (2180) | ORCHARD P.O. BOX 341 | SINGAPORE | | 912312 | SINGAPORE |
| 12047241 | Name on File | Address on File | | | | |
| 12046565 | Name on File | Address on File | | | | |
| 12046485 | Name on File | Address on File | | | | |
| 12047347 | Name on File | Address on File | | | | |
| 12046358 | SPGROUP | 490 LORONG 6 TOA PAYOH #9-11 HDB HUB BIZ THREE LIFT LOBBY 1 | SINGAPORE | | 310490 | SINGAPORE |
| 12046761 | Name on File | Address on File | | | | |
| 12046359 | SPIRE SEARCH PARTNERS | 19 ELKAN RD LARCHMONT | NEW YORK | NY | 10543 | |
| 12047667 | Name on File | Address on File | | | | |
| 12046821 | Name on File | Address on File | | | | |
| 12047243 | Name on File | Address on File | | | | |
| 12047239 | Name on File | Address on File | | | | |
| 12047244 | Name on File | Address on File | | | | |
| 12046478 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12047007 | Name on File | Address on File | | | | |
| 12046360 | STARHUB LTD | 67 UBI AVENUE 1 #05-01 STARHUB GREEN | SINGAPORE | | 408942 | SINGAPORE |
| 12046361 | STARR INSURANCE & REINSURANCE LIMITED | ATTN: FINANCIAL LINES DEPARTMENT, 399 PARK AVE., 8TH FLOOR | NEW YORK | NY | 10022 | |
| 12047246 | Name on File | Address on File | | | | |
| 12046790 | Name on File | Address on File | | | | |
| 12047615 | Name on File | Address on File | | | | |
| 12047249 | Name on File | Address on File | | | | |
| 12046362 | STERLING INFOSYSTEMS, INC | PO BOX 35626 | NEWARK | NJ | 07193 | |
| 12047659 | Name on File | Address on File | | | | |
| 12047258 | Name on File | Address on File | | | | |
| 12047259 | Name on File | Address on File | | | | |
| 12046363 | STOP PEST CONTROL OF NY, INC. | 212 WEST 35TH STREET, 7TH FL | NEW YORK | NY | 10001 | |
| 12046364 | STORM2 PTE LTD | 7 STRAITS VIEW MARINA ONE EAST TOWER #0501 | SINGAPORE | | 018936 | SINGAPORE |
| 12046365 | STOTT AND MAY | 27 BRUSH LANE 6TH FLOOR | LONDON | | | UNITED KINGDOM |
| 12047313 | Name on File | Address on File | | | | |
| 12046765 | Name on File | Address on File | | | | |
| 12047260 | Name on File | Address on File | | | | |
| 12047261 | Name on File | Address on File | | | | |
| 12171248 | Name on File | Address on File | | | | |
| 12047262 | Name on File | Address on File | | | | |
| 12047263 | Name on File | Address on File | | | | |
| 12047264 | Name on File | Address on File | | | | |
| 12047402 | Name on File | Address on File | | | | |
| 12047265 | Name on File | Address on File | | | | |
| 12171249 | Name on File | Address on File | | | | |
| 12046366 | STRUCTURE WORKS | 43 MILL STREET PO BOX 868 | DOVER PLAINS | NY | 12522 | |
| 12047267 | Name on File | Address on File | | | | |
| 12047268 | Name on File | Address on File | | | | |
| 12047270 | Name on File | Address on File | | | | |
| 12047384 | Name on File | Address on File | | | | |
| 12046915 | Name on File | Address on File | | | | |
| 12046890 | Name on File | Address on File | | | | |
| 12047272 | Name on File | Address on File | | | | |
| 12047273 | Name on File | Address on File | | | | |
| 12047077 | Name on File | Address on File | | | | |
| 12046367 | T2 CONSULTING, LLC | 210 E BROADWAY, #H1304 | NEW YORK | NY | 10002 | |
| 12047012 | Name on File | Address on File | | | | |
| 12047396 | Name on File | Address on File | | | | |
| 12115857 | Name on file | Address on File | | | | |
| 12115795 | Name on file | Address on File | | | | |
| 12047274 | Name on File | Address on File | | | | |
| 12046773 | Name on File | Address on File | | | | |
| 12148777 | Name on file | Address on File | | | | |
| 12047276 | Name on File | Address on File | | | | |
| 12171218 | Name on file | Address on File | | | | |
| 12046538 | Name on File | Address on File | | | | |
| 12046750 | Name on File | Address on File | | | | |
| 12047279 | Name on File | Address on File | | | | |
| 12047650 | Name on File | Address on File | | | | |
| 12047281 | Name on File | Address on File | | | | |
| 12046368 | Name on File | Address on File | | | | |
| 12047282 | Name on File | Address on File | | | | |
| 12047284 | Name on File | Address on File | | | | |
| 12047285 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12047286 | Name on File | Address on File | | | | |
| 12046369 | THE FURNITURE X-CHANGE | 2300 US HIGHWAY 1 NORTH | NORTH BRUNSWICK | NJ | 08902 | |
| 12047287 | Name on File | Address on File | | | | |
| 12047288 | Name on File | Address on File | | | | |
| 12047289 | Name on File | Address on File | | | | |
| 12047290 | Name on File | Address on File | | | | |
| 12046370 | THE PEST CONTROL COMPANY PTE LTD | 1 TAMPINES NORTH DRIVE 1, #06-08, T-SPACE | SINGAPORE | | 528559 | SINGAPORE |
| 12047291 | Name on File | Address on File | | | | |
| 12047292 | Name on File | Address on File | | | | |
| 12047293 | Name on File | Address on File | | | | |
| 12047294 | Name on File | Address on File | | | | |
| 12046371 | THE TIE, INC | 27 SALT BUSH | IRVINE | CA | 92603 | |
| 12047295 | Name on File | Address on File | | | | |
| 12148659 | Name on file | Address on File | | | | |
| 12046372 | THOMSON REUTERS CORPORATION PTE LTD | 18 SCIENCE PARK DRIVE | SINGAPORE | | 118229 | SINGAPORE |
| 12047278 | Name on File | Address on File | | | | |
| 12047303 | Name on file | Address on File | | | | |
| 12047304 | Name on File | Address on File | | | | |
| 12047306 | Name on File | Address on File | | | | |
| 12046665 | Name on File | Address on File | | | | |
| 12047307 | Name on File | Address on File | | | | |
| 12047172 | Name on File | Address on File | | | | |
| 12047314 | Name on File | Address on File | | | | |
| 12047315 | Name on File | Address on File | | | | |
| 12046415 | Name on File | Address on File | | | | |
| 12047139 | Name on File | Address on File | | | | |
| 12047181 | Name on File | Address on File | | | | |
| 12047317 | Name on File | Address on File | | | | |
| 12046373 | Name on File | Address on File | | | | |
| 12047318 | Name on File | Address on File | | | | |
| 12047424 | Name on File | Address on File | | | | |
| 12047319 | Name on File | Address on File | | | | |
| 12047054 | Name on File | Address on File | | | | |
| 12047321 | Name on File | Address on File | | | | |
| 12047322 | Name on file | Address on File | | | | |
| 12047324 | Name on File | Address on File | | | | |
| 12046860 | Name on File | Address on File | | | | |
| 12047325 | Name on File | Address on File | | | | |
| 12047326 | Name on File | Address on File | | | | |
| 12047327 | Name on File | Address on File | | | | |
| 12047328 | Name on File | Address on File | | | | |
| 12047329 | Name on File | Address on File | | | | |
| 12047330 | Name on File | Address on File | | | | |
| 12046574 | Name on File | Address on File | | | | |
| 12047661 | Name on File | Address on File | | | | |
| 12046726 | Name on File | Address on File | | | | |
| 12047333 | Name on File | Address on File | | | | |
| 12047334 | Name on File | Address on File | | | | |
| 12047335 | Name on File | Address on File | | | | |
| 12047336 | Name on File | Address on File | | | | |
| 12046388 | U.S. SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE | WASHINGTON | DC | 20549 | |
| 12046374 | UNISPACE OF BOSTON, LLC | 285 MADISON AVE | NEW YORK | NY | 10017 | |
| 12046375 | UNITED CORPORATE SERVICES INC | 10 BANK STREET, SUITE 560 | WHITE PLAINS | NY | 10606 | |
| 12047338 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12047339 | Name on File | Address on File | | | | |
| 12047340 | Name on File | Address on File | | | | |
| 12047341 | Name on File | Address on File | | | | |
| 12047342 | Name on File | Address on File | | | | |
| 12046642 | Name on File | Address on File | | | | |
| 12047343 | Name on File | Address on File | | | | |
| 12047344 | Name on File | Address on File | | | | |
| 12047345 | Name on File | Address on File | | | | |
| 12047346 | Name on File | Address on File | | | | |
| 12171252 | Name on File | Address on File | | | | |
| 12171192 | Name on File | Address on File | | | | |
| 12046980 | Name on File | Address on File | | | | |
| 12047071 | Name on File | Address on File | | | | |
| 12047212 | Name on File | Address on File | | | | |
| 12046889 | Name on File | Address on File | | | | |
| 12046562 | Name on File | Address on File | | | | |
| 12047348 | Name on File | Address on File | | | | |
| 12047350 | Name on File | Address on File | | | | |
| 12047532 | Name on File | Address on File | | | | |
| 12047351 | Name on File | Address on File | | | | |
| 12047379 | Name on File | Address on File | | | | |
| 12047029 | Name on File | Address on File | | | | |
| 12047164 | Name on File | Address on File | | | | |
| 12046556 | Name on File | Address on File | | | | |
| 12046376 | VERTICAL GREEN PTE LTD | 1 SOON LEE STREET #06-14/15 PIONEER CENTRE | SINGAPORE | | 627605 | SINGAPORE |
| 12046981 | Name on File | Address on File | | | | |
| 12047356 | Name on File | Address on File | | | | |
| 12047298 | Name on File | Address on File | | | | |
| 12047357 | Name on File | Address on File | | | | |
| 12046465 | Name on File | Address on File | | | | |
| 12046377 | VIP SPORTS MARKETING, INC. | 1330 W TOWNE SQUARE ROAD | MEQUON | WI | 53092 | |
| 12047358 | Name on File | Address on File | | | | |
| 12047361 | Name on File | Address on File | | | | |
| 12047362 | Name on File | Address on File | | | | |
| 12046672 | Name on File | Address on File | | | | |
| 12047363 | Name on File | Address on File | | | | |
| 12047364 | Name on File | Address on File | | | | |
| 12047365 | Name on File | Address on File | | | | |
| 12046591 | Name on File | Address on File | | | | |
| 12046771 | Name on File | Address on File | | | | |
| 12047176 | Name on File | Address on File | | | | |
| 10596724 | Name on file | Address on File | | | | |
| 12047200 | Name on File | Address on File | | | | |
| 12047657 | Name on File | Address on File | | | | |
| 12046407 | Name on File | Address on File | | | | |
| 12046838 | Name on File | Address on File | | | | |
| 12047126 | Name on File | Address on File | | | | |
| 12047127 | Name on File | Address on File | | | | |
| 12047368 | Name on File | Address on File | | | | |
| 12047017 | Name on File | Address on File | | | | |
| 12046496 | Name on File | Address on File | | | | |
| 12047652 | Name on File | Address on File | | | | |
| 12047371 | Name on File | Address on File | | | | |
| 12047372 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12047373 | Name on File | Address on File | | | | |
| 12047374 | Name on File | Address on File | | | | |
| 12047375 | Name on File | Address on File | | | | |
| 12047376 | Name on File | Address on File | | | | |
| 12047377 | Name on File | Address on File | | | | |
| 12047380 | Name on File | Address on File | | | | |
| 12047381 | Name on File | Address on File | | | | |
| 12046827 | Name on File | Address on File | | | | |
| 12047383 | Name on File | Address on File | | | | |
| 12047086 | Name on File | Address on File | | | | |
| 12171245 | Name on File | Address on File | | | | |
| 12047390 | Name on File | Address on File | | | | |
| 12047158 | Name on File | Address on File | | | | |
| 12047514 | Name on File | Address on File | | | | |
| 12046406 | Name on File | Address on File | | | | |
| 12046563 | Name on File | Address on File | | | | |
| 12046736 | Name on File | Address on File | | | | |
| 12047252 | Name on File | Address on File | | | | |
| 12047391 | Name on File | Address on File | | | | |
| 12047392 | Name on File | Address on File | | | | |
| 12047648 | Name on File | Address on File | | | | |
| 12046514 | Name on File | Address on File | | | | |
| 12171203 | Name on File | Address on File | | | | |
| 12046378 | WIN TAT AIR-CONDITIONING PTE LTD | NO 22 OPAL CRESCENT | SINGAPORE | | 328417 | SINGAPORE |
| 12047398 | Name on File | Address on File | | | | |
| 12047399 | Name on File | Address on File | | | | |
| 12047400 | Name on File | Address on File | | | | |
| 12047401 | Name on File | Address on File | | | | |
| 12047404 | Name on File | Address on File | | | | |
| 12047405 | Name on File | Address on File | | | | |
| 12047406 | Name on File | Address on File | | | | |
| 12046379 | WISE GROUP PTE LTD | 60 ALBERT STREET, #09-05 OG ALBERT COMPLEX | SINGAPORE | | 189969 | SINGAPORE |
| 12046904 | Name on File | Address on File | | | | |
| 12046978 | Name on File | Address on File | | | | |
| 12046979 | Name on File | Address on File | | | | |
| 12047128 | Name on File | Address on File | | | | |
| 12047590 | Name on File | Address on File | | | | |
| 12046558 | Name on File | Address on File | | | | |
| 12046380 | WOLTERS KLUWER FINANCIAL SERVICES INC. | P.O BOX 842014 | BOSTON | MA | 02284 | |
| 12046724 | Name on File | Address on File | | | | |
| 12047283 | Name on File | Address on File | | | | |
| 12046777 | Name on File | Address on File | | | | |
| 12047407 | Name on File | Address on File | | | | |
| 12171253 | Name on File | Address on File | | | | |
| 12046381 | WOODRUFF SAWYER | 50 CALIFORNIA STREET, FLOOR 12 | SAN FRANCISCO | CA | 94111 | |
| 12046383 | WOODRUFF SAWYER | PO BOX 45057 | SAN FRANCISCO | CA | 94145-9950 | |
| 12047409 | Name on File | Address on File | | | | |
| 12047397 | Name on File | Address on File | | | | |
| 12046384 | WORKSOCIAL.COM LLC | 111 TOWN SQUARE PLACE, SUITE 1203 | JERSEY CITY | NJ | 07310 | |
| 12047410 | Name on File | Address on File | | | | |
| 12046839 | Name on File | Address on File | | | | |
| 12047548 | Name on File | Address on File | | | | |
| 12047165 | Name on File | Address on File | | | | |
| 12047228 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12148651 | Name on file | Address on File | | | | |
| 12047370 | Name on File | Address on File | | | | |
| 12047369 | Name on File | Address on File | | | | |
| 12047411 | Name on File | Address on File | | | | |
| 12047412 | Name on File | Address on File | | | | |
| 12047413 | Name on File | Address on File | | | | |
| 12046385 | XENETIX PTE LTD | 87 DEFU LANE 10 #05-05 | SINGAPORE | | 539219 | SINGAPORE |
| 12047415 | Name on File | Address on File | | | | |
| 12046595 | Name on File | Address on File | | | | |
| 12046670 | Name on File | Address on File | | | | |
| 12047416 | Name on File | Address on File | | | | |
| 12047417 | Name on File | Address on File | | | | |
| 12046751 | Name on File | Address on File | | | | |
| 12046912 | Name on File | Address on File | | | | |
| 12047574 | Name on File | Address on File | | | | |
| 12046988 | Name on File | Address on File | | | | |
| 12046840 | Name on File | Address on File | | | | |
| 12046386 | Name on File | Address on File | | | | |
| 12046684 | Name on File | Address on File | | | | |
| 12115004 | Name on file | Address on File | | | | |
| 12046489 | Name on File | Address on File | | | | |
| 12047095 | Name on File | Address on File | | | | |
| 12046387 | Name on File | Address on File | | | | |
| 12047561 | Name on File | Address on File | | | | |
| 12047420 | Name on File | Address on File | | | | |
| 12046619 | Name on File | Address on File | | | | |
| 12047134 | Name on File | Address on File | | | | |
| 12047594 | Name on File | Address on File | | | | |
| 12046421 | Name on File | Address on File | | | | |
| 12047425 | Name on File | Address on File | | | | |
| 12047426 | Name on File | Address on File | | | | |
| 12045387 | Name on file | Address on File | | | | |
| 12047427 | Name on File | Address on File | | | | |
| 12046752 | Name on File | Address on File | | | | |
| 12046841 | Name on File | Address on File | | | | |
| 12046997 | Name on File | Address on File | | | | |
| 12047428 | Name on File | Address on File | | | | |
| 12046725 | Name on File | Address on File | | | | |
| 12047595 | Name on File | Address on File | | | | |
| 12171194 | Name on File | Address on File | | | | |
| 12047488 | Name on File | Address on File | | | | |
| 12047035 | Name on File | Address on File | | | | |
| 12047429 | Name on File | Address on File | | | | |
| 12046814 | Name on File | Address on File | | | | |