**Objection Deadline: M a y  1 ,  2 0 2 3  at 12 PM (Eastern Time)**

**MORRISON COHEN LLP**
909 Third Avenue, 27th Floor
New York, New York 10022
Telephone: (212) 735-8600
Facsimile: (212) 735-8708
Jason P. Gottlieb, Esq.
Heath D. Rosenblat, Esq.

*Special Litigation and Enforcement Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF FIRST MONTHLY STATEMENT OF MORRISON
COHEN LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL
COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
THE PERIOD FROM JANUARY 19, 2023 THROUGH JANUARY 31, 2023**

| | |
|---|---|
| Name of Applicant: | Morrison Cohen LLP |
| Authorized to Provide Services to: | Genesis Global Holdco, LLC, *et al.* |
| Date of Retention: | An entered order [ECF No. 106], dated February 24, 2023, authorizing retention *nunc pro tunc* to the PetitionDate (*i.e.*, January 19, 2023), as applicable for each Debtor. |
| Period for which Compensation and Expenses are Sought: | 01/19/2023 through 01/31/2023 |
| Amount of Compensation Requested: | $172,148.50 |
| Less 20% Holdback: | $34,429.70 |
| Compensation Net of Holdbacks: | $137,718.80 |

---

[1]    The debtors and debtors-in-possession (collectively, "**Debtors**") in the above-captioned jointly-administered cases ("**Chapter 11 Cases**") are: (i) Genesis Global Holdco, LLC (8219); (ii) Genesis Global Capital, LLC (8564); and (iii) Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, New York  10003.

| Amount of Expense Requested: | $0.00 |
|---|---|
| Total Compensation and Expenses (Net of Holdbacks): | $137,718.80 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 101] ("**Interim Compensation Order**"), dated February 24, 2023, Morrison Cohen LLP ("**MC**") hereby submits this first monthly statement (this "**First Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors for the period January 19, 2023 through and including January 31, 2023 ("**First Monthly Fee Period**"). By this First Monthly Statement, and after taking into account certain voluntary reductions, MC seeks payment in the amount of $137,718.80, which comprises (a) 80% of the total amount of compensation sought for actual and necessary services rendered during the First Monthly Fee Period and (b) reimbursement in the amount of $0.00, which comprises 100% of actual and necessary expenses incurred in accordance with such services.

## **SERVICES RENDERED AND EXPENSES INCURRED**

1.     Attached hereto as **Exhibit A** is a summary of MC's professionals by individual, setting forth the: (a) name and title of each individual who provided services for the First Monthly Fee Period; (b) aggregate hours spent by each individual; (c) MC's current hourly billing rate for each individual that provided services in the First Monthly Fee Period; (d) amount of fees earned by each MC professional; and (d) year of admittance and jurisdiction for each attorney that is included on this First Monthly Statement. The blended hourly billing rate of MC's timekeepers from in the First Monthly Fee is approximately $401.84/hour.

2.     Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category for the First Monthly Fee Period.

#11941285 v1 \030986 \0001

3.      Attached hereto as **Exhibit C** is itemized time records of MC's professionals for the First Monthly Fee Period and summary materials related thereto.

## NOTICE OF OBJECTION PROCEDURES

4.      Consistent with the terms of the Interim Compensation Order, notice of this First Monthly Statement shall be given by hand or overnight delivery upon the following parties ("**Notice Parties**"):    (a) The Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (e-mail: arianna@genesistrading.com); (b) Counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq., Jane VanLare, Esq. (e-mail: soneal@cgsh.com; jvanlare@cgsh.com); (c) The United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes, Esq. (e-mail: greg.zipes @usdoj.gov); and (d) Counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip    Abelson    and    Michele    Meises    (e-mail:    philip.abelson@whitecase.com; michele.meises@whitecase.com) and, 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (e-mail: gregory.pesce@whitecase.com).

5.      Objections to this First Monthly Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon MC, 909 Third Avenue, 27th Floor, New York, New York  10022, Attn: Heath D. Rosenblat, Esq. and Jason Gottlieb, Esq. (e-mail: hrosenblat@morrisoncohen.com;  jgottlieb@morrisoncohen.com) no later than **May 1, 2023 at 12 PM (Eastern Time)** ("**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses the objecting party is contesting.

6.      If no objections to the First Monthly Statement are received by the Objection Deadline, the Debtors shall pay MC 80% of the fees and 100% of the expenses identified in this First Monthly Statement.

7.      To the extent a proper objection to this First Monthly Statement is received on or before the Objection Deadline by MC and the Notice Parties, the Debtors shall withhold payment of just that portion of this First Monthly Statement that the objection contests and promptly pay the remainder of the fees and expenses in the percentages set forth above pursuant to the terms of the Interim Compensation Order. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

[*Signature Page Immediately Follows*]

#11941285 v1 \030986 \0001

4

Dated: New York, New York
       April 14, 2023

**MORRISON COHEN LLP**

By: /s/*Heath D. Rosenblat*
    Heath D. Rosenblat, Esq.
    Jason P. Gottlieb, Esq.

909 Third Avenue, 27th Floor
New York, New York 10022
(212) 735-8600
hrosenblat@morrisoncohen.com
jgottlieb@morrisoncohen.com

*Special Litigation and Enforcement Counsel for
Debtors and Debtors-In-Possession*

## EXHIBIT A

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

### Fee Summary for January 19, 2023 through January 31, 2023

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 9.8 | $11,760.00 |
| Hong, Richard | Partner | Digital Assets | 1992 | $950.00 | 1.8 | $1,710.00 |
| Mix, Michael | Partner | Digital Assets | 2012 | $875.00 | 7.2 | $6,300.00 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 22.4 | $19,600.00 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 5.1 | $4,590.00 |
| Kozlowski, David J. | Senior Counsel | Bankruptcy, Restructuring & Governance | 2007 | $850.00 | 4.2 | $ 3,570.00 |
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 6.3 | $4,095.00 |
| Fusco, Richard J. | Associate | Digital Assets | 2019 | $560.00 | 14.5 | $8,120.00 |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 14.8 | $8,584.00 |

1

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| First Level Reviewer[1] | Contract Attorneys | Digital Assets | | $300.00 | 336 | $100,800.00 |
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 6.1 | $2,958.50 |
| Wyntenus, Christopher | Managing Clerk | Litigation | n/a | $305.00 | 0.2 | 61.00 |

---

[1] First Level Reviewers are attorneys engaged through an outside vendor to perform first level document review.

## EXHIBIT B

### Fee Summary by Project Category for January 19, 2023 through January 31, 2023

| Matter/Description | Hours | Amount |
|---|---|---|
| B110  Case Administration | 1.1 | $1,320.00 |
| B160  Fee/Employment Applications | 26.5 | $20,434.00 |
| B190  Litigation | 400.8 | $150,394.50 |
| **Total** | **428.4** | **$172,148.50** |

## **EXHIBIT C**

**Time Records for January 19, 2023 through January 31, 2023**

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO BANKRUPTCY MATTER | DATE: | 03/15/23 |
| | | INVOICE #: | 2210048 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 01/16/23 | JG | ATTENTION TO FIRST-DAY DECLARATIONS | 1.10 | 1,320.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 1.10 | 1,320.00 |
| TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | | |
| 01/17/23 | HDR | E-MAILS TO/FROM D. ISAAC AND OTHERS REGARDING RETENTION AND BANKRUPTCY ISSUES (.4); RESEARCH REGARDING SAME (.3). | 0.70 | 630.00 |
| 01/20/23 | JG | EMAILS WITH MC BANKRUPTCY TEAM REGARDING GENESIS BANKRUPTCY AND MC RETENTION | 0.40 | 480.00 |
| 01/20/23 | MM | CALL WITH H. ROSENBLAT TO DISCUSS GENESIS BANKRUPTCY BILLING ISSUES (.3); CALL WITH H. ROSENBLAT AND J. MOLDOVAN TO DISCUSS GENESIS BANKRUPTCY BILLING ISUSES (.4) | 0.70 | 612.50 |
| 01/20/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM J. GOTTLIEB, M. MIX, J. MOLDOVAN, AND OTHERS REGARDING RETENTION PROTOCOL AND AUTOMATIC STAY. | 1.40 | 1,260.00 |
| 01/22/23 | MM | DISCUSS GENESIS BANKRUPTCY BILLING LOGISTICS WITH J. GOTTLIEB (.4) | 0.40 | 350.00 |
| 01/23/23 | DK | TELEPHONE CALLS AND CORRESPONDENCE INTERNALLY REGARDING PREPARATION OF RETENTION DOCUMENTS. | 1.40 | 1,190.00 |
| 01/23/23 | HDR | CONFERENCE CALL WITH J. GOTTLIEB, M. MIX, AND D. ISAAC REGARDING RETENTION PROTOCOL (.4); E-MAILS AND TELEPHONE CALLS TO/FROM J. MOLDOVAN, D. KOZLOWSKI, AND S. SICONOLFI REGARDING SAME (.4); FOLLOW-UP WITH M. MIX REGARDING SAME (.2); FOLLOW-UP WITH J. GOTTLIEB REGARDING SAME (.2) | 1.20 | 1,080.00 |
| 01/23/23 | MM | CALL WITH MORRISON COHEN AND CLEARY REGARDING REGULATORY AND LITIGATION ISSUES INVOLVING THE BANKRUPTCY (.5) | 0.50 | 437.50 |
| 01/23/23 | MM | CALL WITH J. GOTTLIEB, D. ISAACS, AND H. ROSENBLAT TO DISCUSS BANKRUPTCY BILLING AND LOGISTICAL ISSUES (.5) | 0.50 | 437.50 |

# MorrisonCohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 03/15/23 |
| | BANKRUPTCY MATTER | INVOICE #: | 2210048 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/23/23 | JG | DISCUSSION WITH TEAM RE: BANKRUPTCY PROCEDURE ISSUES AND ATTENTION TO RETENTION APPLICATION | 0.80 | 960.00 |
| 01/23/23 | SS | EMAIL WITH INTERNAL TEAM RE RETENTION MATERIALS NEEDED | 0.30 | 195.00 |
| 01/23/23 | JG | CALL WITH CLEARY RE: STATUS AND COORDINATION OF RETENTION (0.3); | 0.30 | 360.00 |
| 01/24/23 | HDR | E-MAILS TO/FROM S. SICONOLFI REGARDING CONNECTION SEARCH. | 0.20 | 180.00 |
| 01/24/23 | JG | ATTENTION TO RETENTION APPLICATION AND CONFLICTS CHECKING | 0.40 | 480.00 |
| 01/25/23 | JG | ATTENTION TO RETENTION APPLICATION AND CONFLICTS CHECKING | 0.30 | 360.00 |
| 01/25/23 | TK | CORRESPONDENCE TO S. SICONOLFI  REGARDING CONFLICT CHECK REPORTS | 0.30 | 145.50 |
| 01/25/23 | HDR | E-MAILS TO/FROM J. GOTTLIEB AND OTHERS REGARDING RETENTION ISSUES. | 0.40 | 360.00 |
| 01/26/23 | TK | CORRESPONDENCE TO S. SICONOLFI  REGARDING CONFLICT CHECK REPORTS | 0.30 | 145.50 |
| 01/26/23 | SS | REVIEW RETENTION AND CONFLICTS MATERIALS | 1.30 | 845.00 |
| 01/26/23 | DK | CONFERENCE RE CONNECTIONS AND RETENTION. | 0.20 | 170.00 |
| 01/26/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI AND J. GOTTLIEB REGARDING STATUS OF RETENTION ISSUE. | 0.40 | 360.00 |
| 01/27/23 | JG | ATTENTION TO RETENTION APPLICATION AND CONFLICTS CHECKING AND EMAILS WITH H. ROSENBLAT RE: SAME | 0.20 | 240.00 |
| 01/27/23 | TK | CORRESPONDENCE TO S. SICONOLFI  REGARDING CONFLICT CHECK REPORTS | 0.60 | 291.00 |
| 01/30/23 | TK | TELEPHONE CALL  WITH D. KOZLOWKSI AND S. SICONOLFI REGARDING CONNECTIONS SEARCH | 0.30 | 145.50 |
| 01/30/23 | JG | CALL WITH S. O'NEAL CONCERNING RETENTION AND OTHER RELATED MATTERS. | 0.20 | 240.00 |
| 01/30/23 | DK | TELEPHONE CALL WITH S. SICONOLFI REGARDING CONNECTIONS SEARCH. | 0.30 | 255.00 |
| 01/31/23 | JG | ATTENTION TO RETENTION APPLICATION ISSUES | 0.30 | 360.00 |
| 01/31/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM J. GOTTLIEB REGARDING RETENTION ISSUES (.2); CONFERENCE CALL WITH D. KOZLOWSKI, S. SICONOLFI, AND T. KNOX REGARDING RETENTION MATTERS/MATERIALS AND NEXT STEPS (.6). | 0.80 | 720.00 |

# MorrisonCohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 03/15/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2210048 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/31/23 | SS | REVIEW CONFLICTS FOR RETENTION APPLICATION (3.6); AND MEET WITH H. ROSENBLAT, D. KOZLOWSKI, AND T. KNOX RE SAME (SEPARATELY AND TOGETHER) (1.1) | 4.70 | 3,055.00 |
| 01/31/23 | TK | EMAILS TO/FROM S. SICONOLFI REGARDING GGC CONFLICTS CHECK ASSIGNMENT | 0.10 | 48.50 |
| 01/31/23 | TK | ASSEMBLE AND FILE SHARING FOR CONFLICT REPORTS FOR DISCUSSION WITH S. SICONOLFI REGARDING GCC | 1.00 | 485.00 |
| 01/31/23 | DK | MEETING WITH INTERNAL BANKRUPTCY TEAM RE RETENTION APPLICATION; GROUP MEETING REGARDING STATUS. | 2.30 | 1,955.00 |
| 01/31/23 | TK | CONFERENCE CALL WITH D. KOZLOWSKI, H. ROSENBLAT AND S. SICONOLFI REGARDING GGC CONFLICT REPORTS | 0.30 | 145.50 |
| 01/31/23 | TK | REVIEW AND ATTENTION TO GGC CONFLICT REPORTS | 3.00 | 1,455.00 |
| TOTAL TASK CODE B160 FEE/EMPLOYMENT APPLICATIONS | | | 26.50 | 20,434.00 |
| | | | | |
| GRAND TOTAL FEES | | | 27.60 | 21,754.00 |
| | | TOTAL FEES SERVICES | $ | 21,754.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JG | JASON GOTTLIEB | 1.10 | 1,320.00 |
| SUBTOTAL B110 | CASE ADMINISTRATION | 1.10 | 1,320.00 |
| | | | |
| B160 | FEE/EMPLOYMENT APPLICATIONS | | |
| DK | DAVID KOZLOWSKI | 4.20 | 3,570.00 |
| HDR | HEATH D. ROSENBLAT | 5.10 | 4,590.00 |
| JG | JASON GOTTLIEB | 2.90 | 3,480.00 |
| MM | MICHAEL MIX | 2.10 | 1,837.50 |
| SS | SALLY SICONOLFI | 6.30 | 4,095.00 |
| TK | TUKISHA KNOX | 5.90 | 2,861.50 |
| SUBTOTAL B160 | FEE/EMPLOYMENT APPLICATIONS | 26.50 | 20,434.00 |
| | | | |
| TOTAL FEES | | 27.60 | 21,754.00 |

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 03/15/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2210048 |

---

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 1.10 | 1,320.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 26.50 | 20,434.00 |
| TOTAL FEES | | 27.60 | 21,754.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DK | DAVID KOZLOWSKI | 4.20 | 3,570.00 |
| HDR | HEATH D. ROSENBLAT | 5.10 | 4,590.00 |
| JG | JASON GOTTLIEB | 4.00 | 4,800.00 |
| MM | MICHAEL MIX | 2.10 | 1,837.50 |
| SS | SALLY SICONOLFI | 6.30 | 4,095.00 |
| TK | TUKISHA KNOX | 5.90 | 2,861.50 |
| TOTAL FEES | | 27.60 | 21,754.00 |

TOTAL BALANCE DUE FOR THIS PERIOD ................................... $    21,754.00

**NOTE: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES
AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |

Bank ABA# (use for wire transfer):  021 001 088
Bank ABA# (use for ACH transfer):  021 001 088

| | |
|---|---|
| Account Name: | Morrison Cohen, LLP |
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |

Account #:    610-044460

Swift Code (only for international wire):    MRMDUS33
Special Instructions:  Please reference Client Number and/or Invoice Number

# MorrisonCohen LLP

030983       GENESIS GLOBAL HOLDCO, LLC

DATE:       03/15/23
INVOICE #:  2210049

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**
In connection with the various matters as follows:

| SUMMARY BY MATTER | | | |
|---|---|---|---|
| **MATTER NAME** | **CLIENT-MATTER #** | **HOURS** | **$ AMOUNT** |
| ███████████████ | 030983-0001 | 22.1 | $     17,346.00 |
| ███████████████ | 030983-0005 | 6.7 | $       5,862.50 |
| ███████████████ | 030983-0006 | 352.5 | $   110,375.00 |
| ███████████████ | 030983-0007 | 0.6 | $          525.00 |
| ███████████████ | 030983-0008 | 0.9 | $          758.00 |
| ███████████████ | 030983-0009 | 6.4 | $       4,154.50 |
| SPECIAL COUNSEL LITIGATION (LEVIN) | 030983-0010 | 3.6 | $       3,361.00 |
| ███████████████ | 030983-0011 | 0.7 | $          677.50 |
| ███████████████ | 030983-0013 | 1.3 | $       1,235.00 |
| ███████████████ | 030983-0014 | 0.8 | $          765.00 |
| ███████████████ | 030983-0015 | 0.6 | $          525.00 |
| ███████████████ | 030983-0016 | 0.8 | $          700.00 |
| ███████████████ | 030983-0017 | 3.8 | $       4,110.00 |
| | **GRAND TOTALS:** | **400.8** | **$   150,394.50** |

| SUMMARY BY TASK CODE & TIMEKEEPER | | | | |
|---|---|---|---|---|
| **TASK CODE: B190 / LITIGATION** | | | | |
| **NAME** | **TITLE** | **HRLY RATE** | **HOURS** | **$ AMOUNT** |
| GOTTLIEB, JASON | PARTNER | $     1,200.00 | 5.8 | $       6,960.00 |
| HONG, RICHARD | PARTNER | $       950.00 | 1.8 | $       1,710.00 |
| ISAACS, DANIEL C. | PARTNER | $       875.00 | 22.4 | $     19,600.00 |
| MIX, MICHAEL | PARTNER | $       875.00 | 5.1 | $       4,462.50 |
| FUSCO, RICHARD J. | ASSOCIATE | $       560.00 | 14.5 | $       8,120.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $       580.00 | 14.8 | $       8,584.00 |
| FIRST LEVEL REVIEWER | CONTRACT ATTORNEYS | $       300.00 | 336.0 | $   100,800.00 |
| KNOX, TUKISHA | PARALEGAL | $       485.00 | 0.2 | $           97.00 |
| WYTENUS, CHRISTOPHER | MANAGING CLERK | $       305.00 | 0.2 | $           61.00 |
| **TOTALS for TASK CODE B190 / LITIGATION:** | | | **400.8** | **$   150,394.50** |
| | | **GRAND TOTALS:** | **400.8** | **$   150,394.50** |

TOTAL BALANCE DUE FOR THIS PERIOD ....................................................................................................$ 150,394.50

909 Third Avenue, New York, NY 10022-4784 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0001 | **GENESIS GLOBAL HOLDCO, LLC** | DATE: | 03/15/23 |
| | ▇▇▇▇▇▇▇▇▇▇▇ | INVOICE #: | 2210049 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 01/20/23 | DCI | CALL WITH CLIENT REGARDING STRATEGY/RESPONSE (1.0); PREPARE RESPONSE TO ▇▇▇▇▇▇▇ (1.3) | 2.30 | 2,012.50 |
| 01/20/23 | VTU | UPDATE REGULATORY REQUESTS TRACKER (0.4); MEETING WITH CLIENT AND D. ISAACS REGARDING ▇▇▇▇ RESPONSE (0.8);  REVIEW AND EDIT DRAFT OF ▇ PRODUCTION LETTER (0.8); REVIEW EMAILS WITH CLIENT ▇▇▇ PRODUCTION (0.2); COORDINATE AND REVIEW DOWNLOAD OF ▇▇▇▇▇▇▇▇▇▇▇ DOCUMENTS FOR ▇▇▇ PRODUCTION (0.4); REVIEW EMAILS WITH CLEARY REGARDING MEETING (0.1) | 2.70 | 1,566.00 |
| 01/23/23 | DCI | CONF. WITH REGULATORS (1.1); CONF. WITH CLIENT REGARDING RESPONSE TO ▇▇▇▇▇▇▇ (1.5); DRAFT AND ANALYSIS REGARDING RESPONSE TO ▇▇▇▇▇▇▇ (2.4) | 4.40 | 3,850.00 |
| 01/23/23 | VTU | REVIEW EMAILS WITH LIT SUPPORT REGARDING PROCESSING ▇ DATA (0.2); REVIEW EMAILS WITH CLIENT AND CLIENT'S DOCS FOR TODAY'S ▇▇ PRODUCTION (0.5); REVIEW UPDATED DRAFTS OF ▇ PRODUCTION LETTER (0.3); DOCUMENT REVIEW AND COORDINATE WITH LIT SUPPORT, D. ISAACS TO MAKE ▇▇ PRODUCTION (3.4) | 4.40 | 2,552.00 |
| 01/24/23 | VTU | REVIEW EMAILS REGARDING NEXT ▇▇ PRODUCTION (0.1); REVIEW EMAILS WITH D. ISAACS AND G. SINGLETON REGARDING ▇ DATA (0.2) | 0.30 | 174.00 |
| 01/24/23 | DCI | ANALYSIS OF RESPONSE TO ▇▇▇▇▇▇ REQUEST (.1 HOURS); CONF. WITH CLEARY GOTTLIEB RE: COMMON INTEREST AND RESPONSE TO ▇▇▇▇▇▇ REQUEST (.4 HOURS). | 0.50 | 437.50 |
| 01/25/23 | DCI | CONF. WITH CLIENT REGARDING RESPONSE TO ▇▇▇▇▇▇▇ (.5); CONF. WITH ▇▇▇▇▇▇ (.5); DRAFT RESPONSE TO ▇▇▇▇▇▇ (.3) | 1.30 | 1,137.50 |
| 01/25/23 | JG | CALL WITH ▇▇▇▇ | 0.50 | 600.00 |
| 01/25/23 | VTU | MEETING WITH CLIENT RE: ▇▇ RESPONSE | 0.60 | 348.00 |
| 01/27/23 | VTU | REVIEW EMAILS WITH CLEARY REGARDING COORDINATING ON DOCS | 0.10 | 58.00 |

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
|---|---|---|---|
| | ████████████████████ | INVOICE #: | 2210049 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/27/23 | DCI | CONF. WITH J. GOTTLIEB AND CLEARY GOTTLIEB REGARDING RESPONSE TO ████ | 0.40 | 350.00 |
| 01/28/23 | DCI | CONF. WITH J. GOTTLIEB REGARDING RESPONSE TO ████████ REQUEST. | 0.70 | 612.50 |
| 01/28/23 | JG | EMAIL RE: ████████ SUBPOENA | 0.20 | 240.00 |
| 01/29/23 | VTU | REVIEW EMAILS REGARDING SETTING MEETING WITH CLEARY | 0.10 | 58.00 |
| 01/30/23 | TK | MONITOR DOCKET , REVIEW RELEVANT FILINGS TO DETERMINE  UPCOMING DATES, OBJECTION DEADLINES | 0.20 | 97.00 |
| 01/30/23 | JG | CALL REGARDING ████ SUBPOENA (0.3); EMAILS REGARDING SAME (0.2); EMAIL WITH CLIENT REGARDING REVIEW PROCESS AND STRATEGY (.2) | 0.70 | 840.00 |
| 01/30/23 | VTU | REVIEW ████ SUBPOENA AND DISCUSS WITH D. ISAACS | 0.40 | 232.00 |
| 01/30/23 | DCI | CONF. WITH CLEARY GOTTLIEB RE: COMMON INTEREST AND RESPONSE TO ████████ RESPONSES. | 1.00 | 875.00 |
| 01/31/23 | DCI | PREPARE RESPONSE TO ████████ REQUEST. | 0.40 | 350.00 |
| 01/31/23 | JG | EMAIL AND CALL WITH O. WATANABE (MOELIS) (0.2); CONFERENCE WITH D. ISAACS & CLIENT RE: ████████ ████████ NQUIRY AND ████████ | 0.70 | 840.00 |
| 01/31/23 | VTU | REVIEW EMAILS WITH DOCUMENTS FOR NEXT PRODUCTION ████ | 0.20 | 116.00 |
| **TOTAL TASK CODE  B190     LITIGATION** | | | 22.10 | 17,346.00 |
| **GRAND TOTAL FEES** | | | 22.10 | 17,346.00 |
| | TOTAL FEES SERVICES | ----------------------------------------------- $ | | 17,346.00 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 11.00 | 9,625.00 |
| JG | JASON GOTTLIEB | 2.10 | 2,520.00 |
| TK | TUKISHA KNOX | 0.20 | 97.00 |
| VTU | VANI T. UPADHYAYA | 8.80 | 5,104.00 |
| SUBTOTAL | B190     LITIGATION | 22.10 | 17,346.00 |

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 03/15/23 |
|---|---|---|---|---|
| | ████████████████████ | | INVOICE #: | 2210049 |

---

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| **TOTAL FEES** | | 22.10 | 17,346.00 |

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 22.10 | 17,346.00 |
| **TOTAL FEES** | | 22.10 | 17,346.00 |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 11.00 | 9,625.00 |
| JG | JASON GOTTLIEB | 2.10 | 2,520.00 |
| TK | TUKISHA KNOX | 0.20 | 97.00 |
| VTU | VANI T. UPADHYAYA | 8.80 | 5,104.00 |
| **TOTAL FEES** | | 22.10 | 17,346.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $ 17,346.00

# Morrison Cohen LLP

030983-0005      GENESIS GLOBAL HOLDCO, LLC                    DATE:        03/15/23
                                                               INVOICE #:   2210049

ARIANNA PRETTO-SAKMANN                                         TAXPAYER IDENTIFICATION
GENESIS GLOBAL TRADING, INC.                                   NUMBER 13-3205994
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| **TASK CODE B190** | | **LITIGATION** | | |
| 01/20/23 | DCI | ANALYZE ██████████ REQUEST. | 0.70 | 612.50 |
| 01/23/23 | DCI | CONF. WITH CLEARY GOTTLIEB REGARDING RESPONSE TO ████████ REQUEST. | 0.40 | 350.00 |
| 01/23/23 | DCI | CONF. WITH CLEARY GOTTLIEB REGARDING RESPONSE TO ████████ REQUEST. | 0.40 | 350.00 |
| 01/23/23 | DCI | ANALYSIS REGARDING RESPONSE TO ████████ REQUEST. | 2.30 | 2,012.50 |
| 01/24/23 | DCI | ANALYSIS OF RESPONSE TO ████████ REQUEST (1.1); CONF. WITH CLEARY GOTTLIEB REGARDING COMMON INTEREST AND RESPONSE TO ████████ REQUEST (.5) | 1.60 | 1,400.00 |
| 01/26/23 | DCI | DRAFT CORRESPONDENCE TO ████████ (0.5); CONF. WITH CLEARY GOTTLIEB REGARDING COMMON INTEREST AND ████████ RESPONSES (.2) | 0.70 | 612.50 |
| 01/30/23 | DCI | DRAFT RESPONSE TO ████████ | 0.60 | 525.00 |
| **TOTAL TASK CODE   B190    LITIGATION** | | | **6.70** | **5,862.50** |
| | | | | |
| **GRAND TOTAL FEES** | | | **6.70** | **5,862.50** |
| | | TOTAL FEES SERVICES | $ | 5,862.50 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 6.70 | 5,862.50 |
| SUBTOTAL | B190   LITIGATION | 6.70 | 5,862.50 |
| | | | |
| **TOTAL FEES** | | **6.70** | **5,862.50** |

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
| | | INVOICE #: | 2210049 |

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 6.70 | 5,862.50 |
| TOTAL FEES | | 6.70 | 5,862.50 |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 6.70 | 5,862.50 |
| TOTAL FEES | | 6.70 | 5,862.50 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    5,862.50

# MorrisonCohen LLP

| 030983-0006 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 03/15/23 |
|---|---|---|---|---|
| | ▬▬▬▬▬▬▬▬▬▬ | | INVOICE #: | 2210049 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 01/20/23 | RJF | FINISHED DRAFT OF REVIEW MEMO FOR CONTRACT ATTORNEYS AND CORRESPONDENCE WITH DI | 3.30 | 1,848.00 |
| 01/22/23 | DCI | ANALYSIS REGARDING DOCUMENT REVIEW. | 0.30 | 262.50 |
| 01/23/23 | DCI | TELEPHONE CONF. WITH DOCUMENT REVIEW TEAM. | 0.70 | 612.50 |
| 01/23/23 | FLR | PARTICIPATE IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEYS - D. ISAACS AND R. FUSCO [ ANTROY MURPHY] | 0.30 | 90.00 |
| 01/23/23 | VTU | REVIEW EMAILS WITH CONTRACT ATTORNEYS RE: PRIVILEGE REVIEW | 0.20 | 116.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [ANTROY MURPHY] | 1.70 | 510.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [ ANTROY MURPHY] | 8.00 | 2,400.00 |
| 01/23/23 | FLR | PARTICIPATE  IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEYS - D. ISAACS AND R. FUSCO [JAMES MIMS] | 0.30 | 90.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [JAMES MIMS] | 2.70 | 810.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW | 5.00 | 1,500.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [ BRANDON MCWALTERS] | 6.00 | 1,800.00 |
| 01/23/23 | FLR | PARTICIPATE IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN  ATTORNEYS D. ISAACS AND R. FUSCO [BRANDON MCWALKERS] | 1.70 | 510.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [BRANDON MCWALTERS] | 0.30 | 90.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 3.70 | 1,110.00 |
| 01/23/23 | FLR | PARTICPATION IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEYS D. ISAACS AND R. FUSCO [CHARMINE LA CHAPELLE-LEMME] | 0.30 | 90.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW | 4.00 | 1,200.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW | 1.20 | 360.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [CARLETA HYLICK] | 1.70 | 510.00 |

# Morrison Cohen LLP

030983-0006    GENESIS GLOBAL HOLDCO, LLC                    DATE:        03/15/23
                                                            INVOICE #:   2210049

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [CARLETTA HYLICK] | 8.00 | 2,400.00 |
| 01/23/23 | FLR | ATTENTION TO REVIEW [KELETTE FOXWORTH] | 8.00 | 2,400.00 |
| 01/23/23 | RJF | INITIAL DISCUSSION WITH TEAM, DISTRIBUTION OF MEMO, REVIEW OF PROCEDURE AND OVERVIEEW OF SEARCHES | 1.10 | 616.00 |
| 01/23/23 | FLR | PARTICIPATE IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEEY D. ISAACS AND R. FUSCO [KELETTE FOXWORTH] | 0.30 | 90.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [KELETTE FOXWORTH] | 1.70 | 510.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [JUSTIN BRAITHWAITE] | 8.30 | 2,490.00 |
| 01/23/23 | FLR | PARTICIPATION IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEYS D. ISAACS AND R. FUSCO [JUSTIN BRATHWAITE] | 0.30 | 90.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [JUSTIN BRATHWAITE] | 0.70 | 210.00 |
| 01/23/23 | FLR | PARTICIPATION IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEYS D. ISAACS AND R. FUSCO [CARLETTA HYLICK] | 0.30 | 90.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [BRANDON MCWALTERS] | 8.00 | 2,400.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW | 4.80 | 1,440.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [JUSTIN BRAITHWAITE] | 8.50 | 2,550.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [JASON BRATHWAITE] | 8.50 | 2,550.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [ANTROY MURPHY] | 10.00 | 3,000.00 |
| 01/24/23 | RJF | REVIEW OF DOCS AND CONTROL SET OF DOCS TO BE REVIEWED BY CONTRACT ATTORNEYS | 1.20 | 672.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [CARLETTA HYLICK] | 10.00 | 3,000.00 |
| 01/24/23 | VTU | REVIEW EMAILS REGARDING PRIVILEGE REVIEW | 0.10 | 58.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [KELETTE FOXWORTH] | 10.00 | 3,000.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [CHARMINE LA CHAPPELLE-LEMME] | 10.00 | 3,000.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [JAMES MIMS] | 7.20 | 2,160.00 |
| 01/25/23 | VTU | REVIEW EMAILS WITH CONTRACT ATTORNEYS REGARDING PRIVILEGE REVIEW | 0.20 | 116.00 |
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MURPHY, ANTROY] | 10.00 | 3,000.00 |
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [BRATHWAITE, JUSTIN] | 7.50 | 2,250.00 |

# Morrison Cohen LLP

| 030983-0006 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
|---|---|---|---|
| | ▮▮▮▮▮▮▮▮▮▮ | INVOICE #: | 22100649 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MCWALTERS, BRANDON] | 3.00 | 900.00 |
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MANDEL, ALYSSA] | 1.40 | 420.00 |
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MIMS, JAMES] | 8.40 | 2,520.00 |
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [HYLICK, CARLETTA] | 10.00 | 3,000.00 |
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [LA CHAPELLE-LEMMIE, CHARMAINE] | 10.00 | 3,000.00 |
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [FOXWORTH, KELETTE] | 10.00 | 3,000.00 |
| 01/25/23 | RJF | REVIEW OF DOCS/CONTROL SET OF CONTRACT ATTORNEYS WORK | 1.60 | 896.00 |
| 01/26/23 | RJF | REVIEW OF AMOUNTS DONE, CHECK IN WITH INQUIRIES ON CONTRACT ATTORNEYS | 0.90 | 504.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [FOXWORTH, KELETTE] | 10.00 | 3,000.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [LA CHAPELLE-LEMMIE, CHARMAINE] | 10.00 | 3,000.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [HYLICK, CARLETTA] | 6.00 | 1,800.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MIMS, JAMES] | 8.40 | 2,520.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [HYLICK, CARLETTA] | 2.50 | 750.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MANDEL, ALYSSA] | 0.50 | 150.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW[MURPHY, ANTROY] | 10.00 | 3,000.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [BRATHWAITE, JUSTIN] | 5.60 | 1,680.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MCWALTERS, BRANDON[ | 10.00 | 3,000.00 |
| 01/26/23 | VTU | REVIEW EMAILS WITH CONTRACT ATTORNEYS REGARDING STATUS OF REVIEW | 0.10 | 58.00 |
| 01/27/23 | VTU | REVIEW EMAILS WITH CONTRACT ATTORNEYS REGARDING STATUS OF REVIEW | 0.20 | 116.00 |
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MCWALTERS, BRANDON] | 9.00 | 2,700.00 |

# Morrison Cohen LLP

| 030983-0006 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 03/15/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2210049 |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MANDEL, ALYSSA] | 0.80 | 240.00 |
| 01/27/23 | RJF | REVIEW OF CONTRACT ATTORNEYS' WORK | 0.40 | 224.00 |
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [FOXWORTH, KELETTE] | 8.10 | 2,430.00 |
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [LA CHAPELLE-LEMMIE, CHARMAINE] | 5.20 | 1,560.00 |
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MIMS, JAMES] | 7.30 | 2,190.00 |
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [HYLICK, CARLETTA] | 4.30 | 1,290.00 |
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [HYLICK, CARLETTA] | 5.70 | 1,710.00 |
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [BRATHWAITE, JUSTIN] | 7.00 | 2,100.00 |
| 01/30/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MANDEL, ALYSSA] | 1.00 | 300.00 |
| 01/30/23 | FLR | ATTENTION TO DOCUMENT REVIEW [FOXWORTH, KELETTE] | 2.30 | 690.00 |
| 01/30/23 | FLR | ATTENTION TO DOCUMENT REVIEW [HYLICK, CARLETTA] | 10.00 | 3,000.00 |
| 01/30/23 | RJF | REVIEW OF TOTAL DONE, CONTROL CHECK ON NONPRIVILEGED DOCS | 3.20 | 1,792.00 |
| 01/30/23 | VTU | REVIEW EMAILS REGARDING STATUS OF PRIVILEGE REVIEW | 0.20 | 116.00 |
| 01/31/23 | RJF | REVIEW OF TOTAL DONE, SUMMARY ON CONTRACT ATTORNEY REVIEW | 2.80 | 1,568.00 |
| 01/31/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MANDEL, ALYSSA] | 0.50 | 150.00 |
| 01/31/23 | FLR | ATTENTION TO DOCUMENT REVIEW [HYLICK, CARLETTA] | 10.00 | 3,000.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 352.50 | 110,375.00 |
| | | | | |
| GRAND TOTAL FEES | | | 352.50 | 110,375.00 |
| | | | | |
| | | TOTAL FEES SERVICES | $ | 110,375.00 |

# Morrison Cohen LLP

| 030983-0006 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 03/15/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2210049 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 1.00 | 875.00 |
| FLR | FIRST LEVEL REVIEWER | 336.00 | 100,800.00 |
| RJF | RICHARD J. FUSCO | 14.50 | 8,120.00 |
| VTU | VANI T. UPADHYAYA | 1.00 | 580.00 |
| SUBTOTAL  B190    LITIGATION | | 352.50 | 110,375.00 |
| | | | |
| TOTAL FEES | | 352.50 | 110,375.00 |

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 352.50 | 110,375.00 |
| | | 352.50 | 110,375.00 |

**TOTAL FEES TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | | |
| (F | (FLR) FIRST LEVEL REVIEWER RICHARD J. FUSCO | | |
| RJF | VANI T. UPADHYAYA | | |
| VTU | | | |
| | | 1.00 | 875.00 |
| TOTAL FEES | | 336.00 | 100,800.00 |
| | | 14.50 | 8,120.00 |
| | | 1.00 | 580.00 |
| | | 352.50 | 110,375.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    110,375.00

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
| | ▮▮▮▮▮ | INVOICE #: | 2210049 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| **TASK CODE B190** | | **LITIGATION** | | |
| 01/23/23 | DCI | ANALYSIS REGARDING DOCUMENT REVIEW AND RESPONSE TO ▮▮▮▮▮ REQUEST. | 0.60 | 525.00 |
| TOTAL TASK CODE  B190 | | LITIGATION | 0.60 | 525.00 |
| | | | | |
| GRAND TOTAL FEES | | | 0.60 | 525.00 |
| | TOTAL FEES SERVICES | ------------------------------- $ | | 525.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.60 | 525.00 |
| SUBTOTAL  B190 | LITIGATION | 0.60 | 525.00 |
| | | | |
| TOTAL FEES | | 0.60 | 525.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.60 | 525.00 |
| TOTAL FEES | | 0.60 | 525.00 |

# MorrisonCohen LLP

| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
|---|---|---|---|
| | | INVOICE #: | 2210049 |

---

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.60 | 525.00 |
| **TOTAL FEES** | | 0.60 | 525.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    525.00

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0008 | GENESIS GLOBAL HOLDCO, LLC ▮▮▮▮▮ | DATE: | 03/15/23 |
| | | INVOICE #: | 2210049 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 01/24/23 | DCI | REVIEW AND CONDUCT ANALYSIS REGARDING ▮▮▮ REQUEST. | 0.30 | 262.50 |
| 01/30/23 | DCI | DRAFT RESPONSE TO ▮▮▮ | 0.50 | 437.50 |
| 01/31/23 | VTU | REVIEW EMAILS REGARDING ▮▮▮ NQUIRY | 0.10 | 58.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 0.90 | 758.00 |
| GRAND TOTAL FEES | | | 0.90 | 758.00 |
| | TOTAL FEES SERVICES | ------ $ | | 758.00 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.80 | 700.00 |
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| SUBTOTAL  B190    LITIGATION | | 0.90 | 758.00 |
| TOTAL FEES | | 0.90 | 758.00 |

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.90 | 758.00 |
| TOTAL FEES | | 0.90 | 758.00 |

# MorrisonCohen LLP

| 030983-0008 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 03/15/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2210049 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.80 | 700.00 |
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| **TOTAL FEES** | | 0.90 | 758.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    758.00

# MorrisonCohen LLP

030983-0009        GENESIS GLOBAL HOLDCO, LLC                    DATE:        03/15/23
███████████████                                                 INVOICE #:   2210049

                   ARIANNA PRETTO-SAKMANN                       TAXPAYER IDENTIFICATION
                   GENESIS GLOBAL TRADING, INC.                 NUMBER 13-3205994
                   250 PARK AVENUE SOUTH, 5TH FLOOR
                   NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 01/20/23 | DCI | ANALYSIS OF RESPONSE TO REQUEST. | 0.60 | 525.00 |
| 01/30/23 | VTU | MEETING WITH CLEARY REGARDING COORDINATING ON ████████ RESPONSES (1.0); DISCUSS ████ ████████████ REVIEW WITH D. ISAACS (0.1) | 1.10 | 638.00 |
| 01/31/23 | VTU | DRAFT DOC REVIEW MEMO FOR CONTRACT ATTORNEYS REGARDING ████████████████ | 3.80 | 2,204.00 |
| 01/31/23 | DCI | DRAFT/REVISE MEMO TO DOCUMENT REVIEW TEAM. | 0.90 | 787.50 |
| TOTAL TASK CODE   B190   LITIGATION | | | 6.40 | 4,154.50 |
| | | | | |
| GRAND TOTAL FEES | | | 6.40 | 4,154.50 |
| | TOTAL FEES SERVICES | ------------------------------------------ $ | | 4,154.50 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 1.50 | 1,312.50 |
| VTU | VANI T. UPADHYAYA | 4.90 | 2,842.00 |
| SUBTOTAL   B190   LITIGATION | | 6.40 | 4,154.50 |
| | | | |
| TOTAL FEES | | 6.40 | 4,154.50 |

# Morrison Cohen LLP

| 030983-0009 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
|---|---|---|---|
| | | INVOICE #: | 2210049 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 6.40 | 4,154.50 |
| TOTAL FEES | | 6.40 | 4,154.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 1.50 | 1,312.50 |
| VTU | VANI T. UPADHYAYA | 4.90 | 2,842.00 |
| TOTAL FEES | | 6.40 | 4,154.50 |

| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 4,154.50 |
|---|---|---|

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030983-0010 | GENESIS GLOBAL HOLDCO, LLC<br>SPECIAL COUNSEL LITIGATION (LEVIN) | DATE: | 03/15/23 |
| | | INVOICE #: | 2210049 |

| | | |
|---|---|---|
| | ARIANNA PRETTO-SAKMANN<br>GENESIS GLOBAL TRADING, INC.<br>250 PARK AVENUE SOUTH, 5TH FLOOR<br>NEW YORK, NY 10003 | TAXPAYER IDENTIFICATION<br>NUMBER 13-3205994 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 01/22/23 | MM | CALL WITH J. GOTLIEB TO DISCUSS STRATEGY FOR AUTOMATIC STAY (.20) | 0.20 | 175.00 |
| 01/23/23 | MM | SEND EMAIL TO OPPOSING COUNSEL REGARDING BANKRUPTCY STAY (.20) | 0.20 | 175.00 |
| 01/24/23 | MM | SEND EMAIL TO OPPOSING COUNSEL REGARDING BANKRUPTCY STAY (.10); DISCUSS OPPOSING COUNSEL'S EMAIL WITH J. GOTTLIEB (.10) | 0.20 | 175.00 |
| 01/25/23 | JG | EMAIL WITH M. MIX & CLEARY REGARDING  LEVIN (0.2) | 0.20 | 240.00 |
| 01/25/23 | MM | SEND EMAIL TO COUNSEL FOR W. LEVIN REGARDING BANKRUPTCY STAY (.30); CALL WITH J. GOTTLIEB REGARDING EMAILS WITH COUNSEL FOR W. LEVIN (.20) | 0.50 | 437.50 |
| 01/30/23 | MM | DISCUSS POTENTIAL LETTER TO THE COURT WITH J. GOTTLIEB CONCERNING BANKRUPTCY STAY (.10); EMAILS WITH MANAGING CLERKS REGARDING LETTER TO COURT (.10) | 0.20 | 175.00 |
| 01/30/23 | JG | ATTENTION TO N.D. ILL. LETTER (0.5) | 0.50 | 600.00 |
| 01/30/23 | CW | E-MAIL WITH M. MIX REGARDING ILLINOIS CASE | 0.20 | 61.00 |
| 01/31/23 | JG | EMAIL WITH M. MIX REGARDING LETTER TO COURT | 0.30 | 360.00 |
| 01/31/23 | MM | DRAFT LETTER TO COURT CONCERNING AUTOMATIC BANKRUPTCY STAY (.70); REVIEW J. GOTTLIEB EDITS TO LETTER (.20); OVERSEE FILING OF LETTER (.20) | 1.10 | 962.50 |
| | | | | |
| TOTAL TASK CODE  B190    LITIGATION | | | 3.60 | 3,361.00 |
| | | | | |
| GRAND TOTAL FEES | | | 3.60 | 3,361.00 |
| | TOTAL FEES SERVICES | ---------------------------------------------------------------- $ | | 3,361.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|

909 Third Avenue, New York, NY 10022-4784 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# MorrisonCohen LLP

| 030983-0010 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
|---|---|---|---|
| | SPECIAL COUNSEL LITIGATION (LEVIN) | INVOICE #: | 2210049 |

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| CW | CHRISTOPHER WYTENUS | 0.20 | 61.00 |
| JG | JASON GOTTLIEB | 1.00 | 1,200.00 |
| MM | MICHAEL MIX | 2.40 | 2,100.00 |
| SUBTOTAL | B190    LITIGATION | 3.60 | 3,361.00 |

| | | HOURS | VALUE |
|---|---|---|---|
| TOTAL FEES | | 3.60 | 3,361.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 3.60 | 3,361.00 |
| TOTAL FEES | | 3.60 | 3,361.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| CW | CHRISTOPHER WYTENUS | 0.20 | 61.00 |
| JG | JASON GOTTLIEB | 1.00 | 1,200.00 |
| MM | MICHAEL MIX | 2.40 | 2,100.00 |
| TOTAL FEES | | 3.60 | 3,361.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    3,361.00

# MorrisonCohen LLP

| 030983-0011 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
|---|---|---|---|
| | ▮▮▮▮▮▮▮▮▮▮▮ | INVOICE #: | 2210049 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 01/24/23 | MM | DRAFT LETTER TO AAA REGARDING BANKRUPTCY STAY (.20); SEND LETTER TO AAA (.10) | 0.30 | 262.50 |
| 01/25/23 | MM | SEND EMAIL TO COUNSEL FOR ▮▮▮▮▮ REGARDING BANKRUPTCY STAY | 0.10 | 87.50 |
| 01/25/23 | JG | EMAIL RE: ▮▮▮▮▮ TIGATION (.2) | 0.20 | 240.00 |
| 01/26/23 | MM | SEND EMAIL TO AAA TO INFORM THEM OF IDENTITY OF COUNSEL FOR ▮▮▮ (.10) | 0.10 | 87.50 |
| TOTAL TASK CODE  B190    LITIGATION | | | 0.70 | 677.50 |
| | | | | |
| GRAND TOTAL FEES | | | 0.70 | 677.50 |
| | TOTAL FEES SERVICES | ------------------------------- $ | | 677.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| JG | JASON GOTTLIEB | 0.20 | 240.00 |
| MM | MICHAEL MIX | 0.50 | 437.50 |
| SUBTOTAL  B190    LITIGATION | | 0.70 | 677.50 |
| | | | |
| TOTAL FEES | | 0.70 | 677.50 |

# Morrison Cohen LLP

030983-0011      GENESIS GLOBAL HOLDCO, LLC                    DATE:        03/15/23
                                                              INVOICE #:   2210049

---

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 0.70 | 677.50 |
| TOTAL FEES | | 0.70 | 677.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| JG | JASON GOTTLIEB | 0.20 | 240.00 |
| MM | MICHAEL MIX | 0.50 | 437.50 |
| TOTAL FEES | | 0.70 | 677.50 |

TOTAL BALANCE DUE FOR THIS PERIOD  ------------------------------------- $      677.50

# MorrisonCohen LLP

| 030983-0013 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
|---|---|---|---|
| | ███████████████████████ | INVOICE #: | 2210049 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 01/20/23 | MM | REVIEW ███████ ARBITRATION FILING (.10); EMAILS WITH A. SULLIVAN REGARDING FILING AND NAM RULES (.10); REVIEW NAM RULES (.20) | 0.40 | 350.00 |
| 01/27/23 | MM | DRAFT LETTER TO NAM REGARDING BANKRUPTCY STAY (.20); SEND LETTER TO NAM REGARDING BANKRUPTCY STAY (.10) | 0.30 | 262.50 |
| 01/30/23 | MM | CALL WITH COUNSEL FOR ██████ AND WITH J. GOTTLIEB TO DISCUSS BANKRUPTCY STAY (.20); SEND EMAIL TO CLIENT SUMMARIZING CALL (.10) | 0.30 | 262.50 |
| 01/30/23 | JG | CALL WITH PLAINTIFFS' COUNSEL REGARDING BANKRUPTCY STAY AND FOLLOW-UP (0.1) | 0.10 | 120.00 |
| 01/31/23 | JG | EMAIL WITH K. CROCKFORD (NAM) REGARDING BANKRUPTCY STAY | 0.20 | 240.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 1.30 | 1,235.00 |
| GRAND TOTAL FEES | | | 1.30 | 1,235.00 |
| TOTAL FEES SERVICES | | ------------------------------------------------- $ | | 1,235.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| JG | JASON GOTTLIEB | 0.30 | 360.00 |
| MM | MICHAEL MIX | 1.00 | 875.00 |
| SUBTOTAL  B190    LITIGATION | | 1.30 | 1,235.00 |
| TOTAL FEES | | 1.30 | 1,235.00 |

# Morrison Cohen LLP

030983-0013       GENESIS GLOBAL HOLDCO, LLC                    DATE:        03/15/23
                                                               INVOICE #:   2210049

▮▮▮▮▮▮▮▮▮▮▮▮

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 1.30 | 1,235.00 |
| TOTAL FEES | | 1.30 | 1,235.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| JG | JASON GOTTLIEB | 0.30 | 360.00 |
| MM | MICHAEL MIX | 1.00 | 875.00 |
| TOTAL FEES | | 1.30 | 1,235.00 |

TOTAL BALANCE DUE FOR THIS PERIOD --------------------------------------- $    1,235.00

# Morrison Cohen LLP

030983-0014     GENESIS GLOBAL HOLDCO, LLC

████████████████████████

DATE:      03/15/23
INVOICE #:   2210049

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 01/24/23 | MM | DRAFT LETTER TO JAMS REGARDING JURISDICTION (.30); DRAFT EMAIL TO JAMS SENDING LETTER (.20); SEND EMAIL TO CLIENT REGARDING RESPONSE FROM JAMS (.10) | 0.60 | 525.00 |
| 01/24/23 | JG | EMAIL M. MIX & WITH CLIENT REGARDING ████ LITIGATIONS | 0.20 | 240.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 0.80 | 765.00 |
| GRAND TOTAL FEES | | | 0.80 | 765.00 |
| | | TOTAL FEES SERVICES ------------------------------ $ | | 765.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| B190 | LITIGATION | | |
| JG | JASON GOTTLIEB | 0.20 | 240.00 |
| MM | MICHAEL MIX | 0.60 | 525.00 |
| SUBTOTAL  B190    LITIGATION | | 0.80 | 765.00 |
| TOTAL FEES | | 0.80 | 765.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 0.80 | 765.00 |
| TOTAL FEES | | 0.80 | 765.00 |

# Morrison Cohen LLP

| 030983-0014 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
|---|---|---|---|
| | | INVOICE #: | 2210049 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| JG | JASON GOTTLIEB | 0.20 | 240.00 |
| MM | MICHAEL MIX | 0.60 | 525.00 |
| TOTAL FEES | | 0.80 | 765.00 |

TOTAL BALANCE DUE FOR THIS PERIOD  _____  $      765.00

# Morrison Cohen LLP

030983-0015         GENESIS GLOBAL HOLDCO, LLC            DATE:        03/15/23
                    ████████████████████████████         INVOICE #:   2210049

          ARIANNA PRETTO-SAKMANN                 TAXPAYER IDENTIFICATION
          GENESIS GLOBAL TRADING, INC.           NUMBER 13-3205994
          250 PARK AVENUE SOUTH, 5TH FLOOR
          NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| **TASK CODE B190** | | **LITIGATION** | | |
| 01/22/23 | MM | CALL WITH J. GOTTLIEB TO DISCUSS STRATEGY FOR LETTER TO ████ (.10) | 0.10 | 87.50 |
| 01/24/23 | MM | EDIT LETTER TO ████ REGARDING BANKRUPTCY STAY (.10); SEND LETTER TO ████ (.10); REVIEW LETTER FROM ████████ COUNSEL REGARDING BANKRUPTCY STAY (.10); SEND EMAIL TO CLIENT REGARDING LETTER FROM ████████ COUNSEL (.10) | 0.40 | 350.00 |
| 01/26/23 | MM | SEND EMAIL TO ████████████████ REGARDING CANCELLATION OF CONFERENCE (.10) | 0.10 | 87.50 |
| **TOTAL TASK CODE   B190    LITIGATION** | | | 0.60 | 525.00 |
| | | | | |
| **GRAND TOTAL FEES** | | | 0.60 | 525.00 |
| | | TOTAL FEES SERVICES    ------------------------------------ $ | | 525.00 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | | TIMEKEEPER NAME | HOURS | VALUE |
|------|------|-----------------|-------|-------|
| B190 | | LITIGATION | | |
| MM | | MICHAEL MIX | 0.60 | 525.00 |
| SUBTOTAL | B190 | LITIGATION | 0.60 | 525.00 |
| | | | | |
| **TOTAL FEES** | | | 0.60 | 525.00 |

# MorrisonCohen LLP

| 030983-0015 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
|---|---|---|---|
| | | INVOICE #: | 2210049 |

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.60 | 525.00 |
| TOTAL FEES | | 0.60 | 525.00 |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| MM | MICHAEL MIX | 0.60 | 525.00 |
| TOTAL FEES | | 0.60 | 525.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    525.00

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0016 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
| | ▉▉▉▉▉▉▉▉▉▉▉▉▉ | INVOICE #: | 2210049 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 01/30/23 | DCI | ANALYSIS REGARDING ▉▉ REQUESTS. | 0.80 | 700.00 |
| TOTAL TASK CODE | B190 | LITIGATION | 0.80 | 700.00 |
| | | | | |
| GRAND TOTAL FEES | | | 0.80 | 700.00 |
| | TOTAL FEES SERVICES | | $ | 700.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.80 | 700.00 |
| SUBTOTAL | B190    LITIGATION | 0.80 | 700.00 |
| | | | |
| TOTAL FEES | | 0.80 | 700.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.80 | 700.00 |
| TOTAL FEES | | 0.80 | 700.00 |

**Morrison**Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0016 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 03/15/23 |
| | | | INVOICE #: | 2210049 |

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 0.80 | 700.00 |
| TOTAL FEES | | 0.80 | 700.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    700.00

# Morrison Cohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
|---|---|---|---|
| | ▓▓▓▓▓▓▓▓ | INVOICE #: | 2210049 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 01/20/23 | JG | DISCUSSIONS WITH D. ISAACS REGARDING OPEN ISSUES AND NEXT STEPS | 0.30 | 360.00 |
| 01/20/23 | JG | EMAIL WITH CLIENT REGARDING ▓▓▓▓▓▓▓ (0.2); EMAIL WITH CLIENT & CLEARY REGARDING COORDINATION (0.2) | 0.40 | 480.00 |
| 01/23/23 | JG | STRATEGY DISCUSSION WITH R. HONG ON OPEN ITEMS | 0.20 | 240.00 |
| 01/24/23 | JG | EMAIL TO CLIENTS REGARDING RESPONSES ON ▓▓▓▓ | 0.30 | 360.00 |
| 01/24/23 | RH | TELEPHONE CALL WITH D. ISAACS REGARDING OPEN ITEMS AND FOLLOW UP ; REVIEWING EMAILS ON SAME. | 0.50 | 475.00 |
| 01/25/23 | JG | EMAIL REGARDING ▓▓▓▓▓▓; ATTENTION TO FILING AND STRATEGY | 0.30 | 360.00 |
| 01/26/23 | RH | REVIEW COMPLAINT | 0.30 | 285.00 |
| 01/30/23 | JG | DISCUSSION WITH CLEARY AND D. ISAACS OF STRATEGY FOR ▓▓▓▓▓▓▓▓ | 0.50 | 600.00 |
| 01/30/23 | RH | REVIEWING AND CONSIDER ▓▓▓▓▓▓ | 1.00 | 950.00 |
| | | | | |
| TOTAL TASK CODE B190 | | LITIGATION | 3.80 | 4,110.00 |
| | | | | |
| GRAND TOTAL FEES | | | 3.80 | 4,110.00 |
| | | TOTAL FEES SERVICES | $ | 4,110.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| JG | JASON GOTTLIEB | 2.00 | 2,400.00 |
| RH | RICHARD HONG | 1.80 | 1,710.00 |
| SUBTOTAL B190 | LITIGATION | 3.80 | 4,110.00 |

# MorrisonCohen LLP

030983-0017        GENESIS GLOBAL HOLDCO, LLC                     DATE:        03/15/23
                                                                 INVOICE #:  2210049

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| **TOTAL FEES** | | 3.80 | 4,110.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 3.80 | 4,110.00 |
| **TOTAL FEES** | | 3.80 | 4,110.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| JG | JASON GOTTLIEB | 2.00 | 2,400.00 |
| RH | RICHARD HONG | 1.80 | 1,710.00 |
| **TOTAL FEES** | | 3.80 | 4,110.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    4,110.00

# MorrisonCohen LLP

030983          GENESIS GLOBAL HOLDCO, LLC                    DATE:          03/15/23
                                                             INVOICE #:    2210049

## WIRE INSTRUCTIONS

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Avenue<br>New York, NY 10018 |

*(Please note that the Bank Address may vary, but as long as the ABA Number and*

*Account Number shown below are entered correctly, we will receive the wire.)*

| | |
|---|---|
| ABA Number: | 021 001 088 |
| Account Number: | 610-044460 |
| Account Name: | Morrison Cohen LLP<br>Operating Account |
| Account Address: | 909 Third Avenue, 27th Floor<br>New York, NY 10022 |
| Special Instructions: | Please reference Client Name and/or Client Number |