**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No. 23-10063 (SHL) |
| Debtors. | Jointly Administered |

### AFFIDAVIT OF SERVICE

I, Christine Porter, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 3, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order Authorizing the Debtors' Motion Seeking Entry of an Order (I) Approving the Bidding Procedures and Related Deadlines, (II) Scheduling Hearings and Objection Deadlines with Respect to the Debtors' Sale, and (III) Granting Related Relief [Docket No. 192]

- Notice of Bidding Procedures, Potential Auction, and Sale Hearing, attached hereto as **Exhibit B** (the "***Sale Notice***")

On April 3, 2023, at my direction and under my supervision, employees of Kroll caused the Sale Notice to be served via first class mail on the Master Mailing List attached hereto as **Exhibit C**.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

Dated: April 12, 2023

*/s/ Christine Porter*
Christine Porter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 12, 2023, by Christine Porter, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 68584

**Exhibit A**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Soichiro "Michael" Moro | Arnold & Porter Kaye Scholer LLP | Attn: Benjamin Mintz, Marcus Asner, Justin Imperato<br>250 West 55th Street<br>New York NY 10019 | benjamin.mintz@arnoldporter.com<br>marcus.asner@arnoldporter.com<br>justin.imperato@arnoldporter.com | Email |
| Counsel to Donut, Inc. | ASK LLP | Attn: Edward E. Neiger, Marianna Udem<br>60 East 42nd Street, 46th Floor<br>New York NY 10165 | eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel to Digital Finance Group Co. | Baird Holm LLP | Attn: Jeremy C. Hollembeak<br>1700 Farnam St. Ste. 1500<br>Omaha NE 68102 | jhollembeak@bairdholm.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Sean H. Lane | Genesis Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 147<br>White Plains NY 10601 | | First Class Mail |
| Counsel to the Debtors and Debtors-in Possession | Cleary Gottlieb Steen & Hamilton LLP | Attn: Jack Massey<br>2112 Pennsylvania Avenue, N.W.<br>Washington DC 20037 | jamassey@cgsh.com | Email |
| Counsel to the Debtors | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O'Neal, Jane VanLare, Hoo Ri Kim, Michael Weinberg, Richard C. Minott , Christian Ribeiro<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jvanlare@cgsh.com<br>hokim@cgsh.com<br>mdweinberg@cgsh.com<br>rminott@cgsh.com<br>cribeiro@cgsh.com | Email |
| Counsel to Foundry Digital LLC | Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Nathan E. Delman<br>500 W. Madison St., Ste. 3700<br>Chicago IL 60661 | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com | Email |
| Counsel to Gemini Trust Company, LLC | Hughes Hubbard & Reed LLP | Attn: Anson B. Frelinghuysen, Dustin P. Smith, Jeffrey S. Margolin<br>One Battery Park Plaza<br>New York NY 10004 | anson.frelinghuysen@hugheshubbard.com<br>dustin.smith@hugheshubbard.com<br>jeff.margolin@hugheshubbard.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | mimi.m.wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | mimi.m.wong@irscounsel.treas.gov | Email |
| Counsel to Ad Hoc Group of Creditors | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Joshua A. Sussberg, Christopher Marcus, Ross J. Fiedler<br>601 Lexington Avenue<br>New York NY 10022 | joshua.sussberg@kirkland.com<br>christopher.marcus@kirkland.com<br>ross.fiedler@kirkland.com | Email |
| Special Litigation Counsel to Debtors and Debtors-in-Possession | Kobre & Kim LLP | Attn: Danielle L. Rose, Daniel J. Saval, John G. Conte<br>800 Third Avenue<br>New York NY 10022 | Danielle.Rose@kobrekim.com<br>Daniel.Saval@kobrekim.com<br>John.Conte@kobrekim.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein<br>570 Broad Street<br>Suite 1401<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole Leonard<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Virginia T. Shea<br>1300 Mt. Kemble Avenue<br>P.O. Box 2075<br>Morristown NJ 07962-2075 | vshea@mdmc-law.com | Email |
| Special Litigation and Enforcement Counsel to the Debtors | Morrison Cohen LLP | Attn: Heath D. Rosenblat, Jason P. Gottlieb<br>909 Third Avenue<br>27th Floor<br>New York NY 10022 | hrosenblat@morrisoncohen.com | Email |
| Counsel to Mirana Corp. | Norton Rose Fulbright US LLP | Attn: Eric Daucher, Victoria V. Corder, Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | eric.daucher@nortonrosefulbright.com<br>victoria.corder@nortonrosefulbright.com<br>victoria.corder@nortonrosefulbright.com | Email |
| Office of The United States Trustee – NY Office | Office of the US Trustee | Attn: Greg Zipes<br>Alexander Hamilton Custom House<br>One Bowling Green, Suite 515<br>New York NY 10014 | ustpregion02.nyecf@usdoj.gov<br>andy.velez-rivera@usdoj.gov<br>tara.tiantian@usdoj.gov | Email |
| Counsel to Caramila Capital Management LLC and Residia Asset Management AG | Polsinelli PC | Attn: Christopher A. Ward<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com | Email |
| Counsel to Caramila Capital Management LLC and Residia Asset Management AG | Polsinelli PC | Attn: Jeremy R. Johnson<br>600 Third Avenue, 42nd Floor<br>New York NY 10016 | jeremy.johnson@polsinelli.com | Email |
| Counsel to Ad Hoc Group of Genesis Lenders | Proskauer Rose LLP | Attn: Brian S. Rosen, Vincent Indelicato, Megan R. Volin<br>Eleven Times Square<br>New York NY 10036 | brosen@proskauer.com<br>vindelicato@proskauer.com<br>mvolin@proskauer.com | Email |
| Counsel to Ad Hoc Group of Genesis Lenders | Proskauer Rose LLP | Attn: Jordan E. Sazant<br>70 West Madison, Suite 3800<br>Chicago IL 60602 | jsazant@proskauer.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary Of The Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to FTX Trading Ltd. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, Alexa J. Kranzley, Christian P. Jensen<br>125 Broad Street<br>New York NY 10004 | dietdericha@sullcrom.com<br>bromleyj@sullcrom.com<br>gluecksteinb@sullcrom.com<br>kranzleya@sullcrom.com<br>jensenc@sullcrom.com | Email |
| United States Attorney's Office for the Southern District of New York | U.S. Attorney for Southern District Of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | david.jones6@usdoj.gov<br>jeffrey.oestericher@usdoj.gov<br>carina.schoenberger@usdoj.gov<br>lawrence.fogelman@usdoj.gov<br>peter.aronoff@usdoj.gov<br>linda.riffkin@usdoj.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Digital Currency Group, Inc. | Weil, Gotshal & Manges LLP | Attn: Jeffrey D. Saferstein, Ronit Berkovich, Jessica Liou, Furqaan Siddiqui<br>767 Fifth Avenue<br>New York NY 10153 | jeffrey.saferstein@weil.com<br>ronit.berkovich@weil.com<br>jessica.liou@weil.com<br>furqaan.siddiqui@weil.com | Email |
| Counsel to Official Committee of Unsecured Creditors | White & Case LLP | Attn: Gregory F. Pesce<br>111 South Wacker Drive<br>Suite 5100<br>Chicago IL 60606 | gregory.pesce@whitecase.com | Email |
| Counsel to Official Committee of Unsecured Creditors | White & Case LLP | Attn: J. Christopher Shore, Philip Abelson, Michele J. Meises<br>1221 Avenue of the Americas<br>New York NY 10020 | cshore@whitecase.com<br>philip.abelson@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to Barry Habib | Windels Marx Lane & Mittendorf, LLP | Attn: James M. Sullivan<br>156 West 56th Street<br>New York NY 10019 | jsullivan@windelsmarx.com | Email |

**<u>Exhibit B</u>**

CLEARY GOTTLIEB STEEN & HAMILTON LLP
Sean A. O'Neal
Jane VanLare
One Liberty Plaza
New York, New York 10006
Telephone: 212-225-2000
Facsimile: 212-225-3999

*Counsel to the Debtors*
*and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.:  23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF BIDDING PROCEDURES,**
**POTENTIAL AUCTION, AND SALE HEARING**

　　　　**PLEASE TAKE NOTICE** that, on January 19, 2023 (the "Petition Date"), Genesis Global Holdco, LLC and its affiliates Genesis Global Capital, LLC and Genesis Asia Pacific Pte. Ltd., as debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors" and the cases, the "Chapter 11 Cases"), each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Bankruptcy Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") with the Bankruptcy Court for the Southern District of New York (the "Court").[2]

　　　　**PLEASE TAKE FURTHER NOTICE** that on March 16, 2023, the Debtors filed a motion [Docket No. 133] (the "Motion") seeking, among other things, the entry of an order approving (a) bidding procedures (the "Bidding Procedures") in connection with the proposed auction (the "Auction") and sale (the "Sale") of the Debtors', Genesis Global Trading, Inc.'s and non-Debtor subsidiaries' equity or some or all of their assets (the "Assets") to one or more Successful Bidders, (b) the selection of a Stalking Horse Bidder and the

---

[1]　　　　The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R).  For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

[2]　　　　Capitalized terms used in this notice and not defined herein shall have the meanings given to them in the Bidding Procedures (as defined herein).

payment of Bid Protections in certain instances as set forth in the Bidding Procedures, and (c) scheduling dates and deadlines in connection with approval of the Sale (the "Sale Schedule").

PLEASE TAKE FURTHER NOTICE that on March 31, 2023, the Bankruptcy Court entered an order [Docket No. 192] (the "Bidding Procedures Order") granting the relief sought in the Motion, including, among other things, approving the Bidding Procedures and the Sale Schedule.

## Contact Parties for Parties Interested in Submitting a Bid

| Investment Banker to the Debtors | Counsel to the Debtors |
|---|---|
| Moelis & Company LLC<br>399 Park Avenue, 4th Floor<br>New York, NY 10022<br>Attn.: Zul Jamal<br>(zul.jamal@moelis.com)<br>Barak Klein (barak.klein@moelis.com) | Cleary Gottlieb, Steen & Hamilton LLP<br>One Liberty Plaza<br>New York, NY 10006<br>Attn: Sean A. O'Neal, Esq. (soneal@cgsh.com)<br>Jane VanLare, Esq. (jvanlare@cgsh.com) |

## Obtaining Information

Copies of the Bidding Procedures Order, the Bidding Procedures, and any other related documents can be viewed and/or obtained: by (i) accessing the Court's website at www.nysb.uscourts.gov or (ii) from the Debtors' notice and claims agent, Kroll Restructuring Administration LLC, located at 55 East 52nd Street, 17th Floor, New York, NY 10055, at https://restructuring.ra.kroll.com/genesis/ or by calling +1 888-524-2017. Note that a PACER password is needed to access documents on the Court's website.

## The Sale Schedule

| Action | Description | Deadline |
|---|---|---|
| Bidding Procedures Hearing | The hearing before the Court to consider this Motion | March 30, 2023 |
| Indications of Interest Deadline | The deadline by which all indications of interest must be actually received | May 5, 2023 |
| Stalking Horse Designation Deadline | The date by which the Debtors may designate one or more Qualified Bidders as the Stalking Horse Bidder(s), if any; provided however that the Debtors may designate a Stalking Horse Bidder at any time prior to the Stalking Horse Designation Deadline; and provided further that the Debtors, in consultation with the Consultation Parties, may extend the Stalking Horse Designation Deadline provided that a notice of any such extension is filed on the docket | June 12, 2023 |
| Bid Deadline | The deadline by which all binding Bids must be actually received pursuant to the Bidding Procedures, as well as the deadline by which DCG must identify whether or not it or any of its insiders or controlled affiliates will submit a Bid or whether any newly created entity wholly-owned or directly or indirectly controlled by DCG'S insiders or | June 19, 2023 |

| | | |
|---|---|---|
| | controlled affiliates (other than by virtue of its existing equity ownership in the Debtors) intends to submit a Bid | |
| Auction | The date and time of the Auction, if one is needed, which will be held at the offices of Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, 38th Floor, New York, NY 10006 and/or via Zoom | June 27, 2023 |
| Deadline to file the Designation of Successful Bid | The deadline to file a notice designating the Successful Bid and Successful Bidder, as well as the Back-up Bid and Back-up Bidder | One business day following the conclusion of the Auction |
| Sale Objection Deadline | The deadline by which objections to the entry of an order by the Court approving the Sale must be filed with the Court and served so as to be actually received by the appropriate notice parties (the "Sale Objection Deadline") | July 7, 2023, or as otherwise determined in accordance with a motion seeking entry of an order approving the adequacy of a disclosure statement and setting forth the timeline for confirmation of a plan |
| Sale Hearing (subject to the Court's availability) | The Sale will be implemented under the Plan and shall be approved at the Confirmation Hearing | July 14, 2023, or as otherwise determined in accordance with a motion seeking entry of an order approving the adequacy of a disclosure statement and setting forth the timeline for confirmation of a plan |

### Filing Objections to the Sale

The Debtors request that the Court require that objections to the Sale (a) be in writing; (b) comply with the Bankruptcy Rules, the Local Rules and other case management rules and orders of this Court; (c) state the name and address of the objecting party and the amount and nature of the claim or interest asserted by the objecting party against the estate or property of the Debtors; (d) state with particularity the legal and factual basis for such objections, and, if applicable, a proposed modification to the Sale that would resolve such objection; and (e) be filed with the Court with proof of service thereof and served upon, so as to be actually received by the Sale Objection Deadline, the following parties: (i) the Office of the United States Trustee for Region 2; (ii) counsel to the Debtors, Cleary Gottlieb, Steen and Hamilton LLP, One Liberty Plaza, NY, NY 10006 Attn: Sean O'Neal (soneal@cgsh.com) and Jane VanLare (jvanlare@cgsh.com); (iii) the investment banker to the Debtors, Moelis & Company LLC, 399 Park Avenue, 4th Floor, New York, New York 10022, Attn: Zul Jamal and Barak Klein, and; (iv) counsel to the Committee, White & Case LLP, 111 South Wacker Drive Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (gregory.pesce@whitecase.com) and 1221 Avenue of the Americas, New York, New York 10020, Attn: Philip Abelson (philip.abelson@whitecase.com).

### Consequences of Failing to Timely File an Objection

**Any party or entity who fails to timely file an objection to the Sale on or before the Sale Objection Deadline, in accordance with the Bidding Procedures, shall be forever barred from asserting any objection to the Sale.**

**Exhibit C**

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191554 | Name on File | Address on File |
| 12047489 | Name on File | Address on File |
| 12047490 | Name on File | Address on File |
| 12191555 | Name on File | Address on File |
| 12047430 | Name on File | Address on File |
| 12047491 | Name on File | Address on File |
| 12046221 | 250 PARK LLC | Address on File |
| 12047492 | Name on File | Address on File |
| 12047493 | Name on File | Address on File |
| 12047494 | Name on File | Address on File |
| 12047495 | Name on File | Address on File |
| 12047496 | Name on File | Address on File |
| 12047503 | Name on File | Address on File |
| 12047036 | Name on File | Address on File |
| 12046222 | ACRION GROUP INC/DMITRI GOFSHTEIN | Address on File |
| 12046223 | ADELINA PANG FENGSHUI CONSULTANCY PTE LTD | Address on File |
| 12046224 | ADM DESIGN & BUILD | Address on File |
| 12046225 | AETOS INTEGRATED SOLUTIONS PTE. LTD. | Address on File |
| 12047517 | Name on File | Address on File |
| 12191560 | Name on File | Address on File |
| 12047518 | Name on File | Address on File |
| 12046227 | AIA | Address on File |
| 12046226 | AIA | Address on File |
| 12047521 | Name on File | Address on File |
| 12047522 | Name on File | Address on File |
| 12047524 | Name on File | Address on File |
| 12047525 | Name on File | Address on File |
| 12047526 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047527 | Name on File | Address on File |
| 12046710 | Name on File | Address on File |
| 12047033 | Name on File | Address on File |
| 12171228 | Name on File | Address on File |
| 12047501 | Name on File | Address on File |
| 12047542 | Name on File | Address on File |
| 12047543 | Name on File | Address on File |
| 12191567 | Name on File | Address on File |
| 12047547 | Name on File | Address on File |
| 12104320 | Name on file | Address on File |
| 12105041 | Allen & Gledhill | Address on File |
| 12171183 | ALLIED UNIVERSAL EXECUTIVE PROTECTION AND INTELLIGENCE SERVICES, INC | Address on File |
| 12047549 | Name on File | Address on File |
| 12046815 | Name on File | Address on File |
| 12047550 | Name on File | Address on File |
| 12191568 | Name on File | Address on File |
| 12047551 | Name on File | Address on File |
| 12047552 | Name on File | Address on File |
| 12191569 | Name on File | Address on File |
| 12047553 | Name on File | Address on File |
| 12047554 | Name on File | Address on File |
| 12047555 | Name on File | Address on File |
| 11841979 | Name on file | Address on File |
| 12047556 | Name on File | Address on File |
| 12191570 | Name on File | Address on File |
| 12046228 | ALVAREZ & MARSAL HOLDINGS, LLC | Address on File |
| 12047558 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191831 | Name on File | Address on File |
| 12047280 | Name on File | Address on File |
| 12046491 | Name on File | Address on File |
| 12046229 | AMERICAN ARBITRATION ASSOCIATION | Address on File |
| 12191571 | Name on File | Address on File |
| 12047559 | Name on File | Address on File |
| 12047560 | Name on File | Address on File |
| 12191572 | Name on File | Address on File |
| 12046230 | ANCHORAGE DIGITAL BANK, NATIONAL ASSOCIATION | Address on File |
| 12047563 | Name on File | Address on File |
| 12047565 | ANCHORAGE LENDING CA, LLC | Address on File |
| 12047564 | Name on File | Address on File |
| 12047531 | Name on File | Address on File |
| 12171211 | Name on File | Address on File |
| 12046731 | Name on File | Address on File |
| 12046828 | Name on File | Address on File |
| 12047575 | Name on File | Address on File |
| 12191558 | Name on File | Address on File |
| 12047504 | Name on File | Address on File |
| 12191702 | Name on File | Address on File |
| 12046772 | Name on File | Address on File |
| 12046232 | AON SINGAPORE PTE. LTD. | Address on File |
| 12108373 | Name on file | Address on File |
| 12047576 | Name on File | Address on File |
| 12047577 | Name on File | Address on File |
| 12191797 | Name on File | Address on File |
| 12047137 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047578 | Name on File | Address on File |
| 12047579 | Name on File | Address on File |
| 12104292 | Name on file | Address on File |
| 12047072 | Name on File | Address on File |
| 12046554 | Name on File | Address on File |
| 12047580 | Name on File | Address on File |
| 12191580 | Name on File | Address on File |
| 12047197 | Name on File | Address on File |
| 12047583 | Name on File | Address on File |
| 12191581 | Name on File | Address on File |
| 12047584 | Name on File | Address on File |
| 12047585 | Name on File | Address on File |
| 12047586 | Name on File | Address on File |
| 12047587 | Name on File | Address on File |
| 12047588 | Name on File | Address on File |
| 12047589 | Name on File | Address on File |
| 12047568 | Name on File | Address on File |
| 12046911 | Name on File | Address on File |
| 12047591 | Name on File | Address on File |
| 12047593 | Name on File | Address on File |
| 12148643 | Name on file | Address on File |
| 12171204 | Name on File | Address on File |
| 12047596 | Name on File | Address on File |
| 12047598 | Name on File | Address on File |
| 12191717 | Name on File | Address on File |
| 12046829 | Name on File | Address on File |
| 12047600 | Name on File | Address on File |
| 12191584 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047486 | Name on File | Address on File |
| 12047487 | Name on File | Address on File |
| 12046233 | AXIS CAPITAL | Address on File |
| 12046234 | AXIS CAPITAL | Address on File |
| 12191586 | Name on File | Address on File |
| 12046995 | Name on File | Address on File |
| 12047604 | Name on File | Address on File |
| 12046779 | Name on File | Address on File |
| 12191587 | Name on File | Address on File |
| 12047153 | Name on File | Address on File |
| 12046933 | Name on File | Address on File |
| 12047606 | Name on File | Address on File |
| 12047607 | Name on file | Address on File |
| 12047608 | Name on File | Address on File |
| 12046807 | Name on File | Address on File |
| 12047535 | Name on File | Address on File |
| 12046767 | Name on File | Address on File |
| 12046879 | Name on File | Address on File |
| 12046727 | Name on File | Address on File |
| 12047305 | Name on File | Address on File |
| 12047214 | Name on File | Address on File |
| 12046858 | Name on File | Address on File |
| 12047612 | Name on File | Address on File |
| 12047613 | Name on File | Address on File |
| 12046934 | Name on File | Address on File |
| 12047309 | Name on File | Address on File |
| 12047653 | Name on File | Address on File |
| 12047533 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047619 | Name on File | Address on File |
| 12107722 | Name on file | Address on File |
| 12046661 | Name on File | Address on File |
| 12046712 | Name on File | Address on File |
| 12191689 | Name on File | Address on File |
| 12191701 | Name on File | Address on File |
| 12046768 | Name on File | Address on File |
| 12047359 | Name on File | Address on File |
| 12047622 | Name on File | Address on File |
| 12047623 | Name on File | Address on File |
| 12046626 | Name on File | Address on File |
| 12191815 | Name on File | Address on File |
| 12047209 | Name on File | Address on File |
| 12191631 | Name on File | Address on File |
| 12046498 | Name on File | Address on File |
| 12047624 | Name on File | Address on File |
| 12046503 | Name on File | Address on File |
| 12046794 | Name on File | Address on File |
| 12191591 | Name on File | Address on File |
| 12047625 | Name on File | Address on File |
| 12191722 | Name on File | Address on File |
| 12046861 | Name on File | Address on File |
| 12046671 | Name on File | Address on File |
| 12171215 | Name on File | Address on File |
| 12171196 | BITGO | Address on File |
| 12046235 | BITGO, INC. | Address on File |
| 12047626 | Name on File | Address on File |
| 12047627 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047628 | Name on File | Address on File |
| 12171216 | Name on File | Address on File |
| 12047629 | Name on File | Address on File |
| 12191592 | Name on File | Address on File |
| 12191594 | Name on File | Address on File |
| 12191593 | Name on File | Address on File |
| 12047630 | Name on File | Address on File |
| 12047631 | Name on File | Address on File |
| 12047632 | Name on File | Address on File |
| 12047633 | Name on File | Address on File |
| 12047634 | Name on File | Address on File |
| 12047635 | Name on File | Address on File |
| 12047636 | Name on File | Address on File |
| 12191595 | Name on File | Address on File |
| 12047637 | Name on File | Address on File |
| 12191596 | Name on File | Address on File |
| 12047638 | Name on File | Address on File |
| 12047639 | Name on File | Address on File |
| 12047640 | Name on File | Address on File |
| 12047641 | Name on File | Address on File |
| 12047642 | Name on File | Address on File |
| 12047643 | Name on File | Address on File |
| 12047644 | Name on File | Address on File |
| 12046236 | BLOOMBERG FINANCE SINGAPORE L.P. | Address on File |
| 12191597 | BLOOMBERG FINANCE SINGAPORE L.P. | Address on File |
| 12046237 | BLOOMBERG LP | Address on File |
| 12047645 | Name on File | Address on File |
| 12191760 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047570 | Name on File | Address on File |
| 12191874 | Name on File | Address on File |
| 12047097 | Name on File | Address on File |
| 12046693 | Name on File | Address on File |
| 12047646 | Name on File | Address on File |
| 12046523 | Name on File | Address on File |
| 12046394 | Name on File | Address on File |
| 12047354 | Name on File | Address on File |
| 12047647 | Name on File | Address on File |
| 12191767 | Name on File | Address on File |
| 12046416 | Name on File | Address on File |
| 12047255 | Name on File | Address on File |
| 12047654 | Name on File | Address on File |
| 12191575 | Name on File | Address on File |
| 12171212 | Name on File | Address on File |
| 12046945 | Name on File | Address on File |
| 12047660 | Name on File | Address on File |
| 12115852 | Name on file | Address on File |
| 12115741 | Name on file | Address on File |
| 12046823 | Name on File | Address on File |
| 12047663 | Name on File | Address on File |
| 12047664 | Name on File | Address on File |
| 12046440 | Name on File | Address on File |
| 12046816 | Name on File | Address on File |
| 12191735 | Name on File | Address on File |
| 12046935 | Name on File | Address on File |
| 12191852 | Name on File | Address on File |
| 12047131 | Name on File | Address on File |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047331 | Name on File | Address on File |
| 12191606 | Name on File | Address on File |
| 12047403 | Name on File | Address on File |
| 12046962 | Name on File | Address on File |
| 12191711 | Name on File | Address on File |
| 12046808 | Name on File | Address on File |
| 12191589 | Name on File | Address on File |
| 12191590 | Name on File | Address on File |
| 12047665 | Name on File | Address on File |
| 12047666 | Name on File | Address on File |
| 12171217 | Name on File | Address on File |
| 12191607 | Name on File | Address on File |
| 12191608 | Name on File | Address on File |
| 12047669 | Name on File | Address on File |
| 12046392 | Name on File | Address on File |
| 12046238 | CANARY LLC | Address on File |
| 12191609 | CAPITEQ PTE LTD | Address on File |
| 12191610 | Name on File | Address on File |
| 12046393 | Name on File | Address on File |
| 12046599 | Name on File | Address on File |
| 12191657 | Name on File | Address on File |
| 12047154 | Name on File | Address on File |
| 12046917 | Name on File | Address on File |
| 12047277 | Name on File | Address on File |
| 12046397 | Name on File | Address on File |
| 12047245 | Name on File | Address on File |
| 12046240 | CDW DIRECT LLC | Address on File |
| 12046606 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046399 | Name on File | Address on File |
| 12046400 | CENTRAL PROVIDENT FUND BOARD | Address on File |
| 12046401 | Name on File | Address on File |
| 12047571 | Name on File | Address on File |
| 12046402 | Name on File | Address on File |
| 12046403 | Name on File | Address on File |
| 12191612 | Name on File | Address on File |
| 12046404 | Name on File | Address on File |
| 12191731 | Name on File | Address on File |
| 12046241 | Name on File | Address on File |
| 12046405 | Name on File | Address on File |
| 12046504 | Name on File | Address on File |
| 12046910 | Name on File | Address on File |
| 12174026 | Name on file | Address on File |
| 12046411 | Name on File | Address on File |
| 12046412 | Name on File | Address on File |
| 12046243 | Name on File | Address on File |
| 12168471 | Name on file | Address on File |
| 12191703 | Name on File | Address on File |
| 12046774 | Name on File | Address on File |
| 12047529 | Name on File | Address on File |
| 12047141 | Name on File | Address on File |
| 12106832 | Name on file | Address on File |
| 12046244 | Name on File | Address on File |
| 12046845 | Name on File | Address on File |
| 12047367 | Name on File | Address on File |
| 12046245 | CHICAGO MERCANTILE EXCHANGE INC NEED PO | Address on File |
| 12191573 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047566 | Name on File | Address on File |
| 12046744 | Name on File | Address on File |
| 12046882 | Name on File | Address on File |
| 12046425 | Name on File | Address on File |
| 12046745 | Name on File | Address on File |
| 12046499 | Name on File | Address on File |
| 12046434 | Name on File | Address on File |
| 12046435 | CIRCLE INTERNATIONAL BERMUDA LIMITED | Address on File |
| 12046436 | Name on File | Address on File |
| 12046437 | Name on File | Address on File |
| 12046438 | Name on File | Address on File |
| 12046246 | CJD TECHNOLOGIES | Address on File |
| 12046441 | Name on File | Address on File |
| 12191622 | Name on File | Address on File |
| 12046442 | Name on File | Address on File |
| 12046443 | Name on File | Address on File |
| 12046247 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | Address on File |
| 12046471 | Name on File | Address on File |
| 12046444 | Name on File | Address on File |
| 12047389 | Name on File | Address on File |
| 12046248 | CLOUDFLARE, INC. | Address on File |
| 12046249 | CMS CAMERON MCKENNA NABARRO OLSWANG LLP | Address on File |
| 12046445 | Name on File | Address on File |
| 12046446 | Name on File | Address on File |
| 12046447 | Name on File | Address on File |
| 12046448 | Name on File | Address on File |
| 12047163 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191603 | Name on File | Address on File |
| 12047658 | Name on File | Address on File |
| 12046817 | Name on File | Address on File |
| 12046250 | COINBASE CUSTODY TRUST | Address on File |
| 12046449 | Name on File | Address on File |
| 12191623 | Name on File | Address on File |
| 12046450 | Name on File | Address on File |
| 12046451 | Name on File | Address on File |
| 12046452 | Name on File | Address on File |
| 12046453 | Name on File | Address on File |
| 12046454 | Name on File | Address on File |
| 12046455 | Name on File | Address on File |
| 12046456 | Name on File | Address on File |
| 12046457 | Name on File | Address on File |
| 12046426 | Name on File | Address on File |
| 12046500 | Name on File | Address on File |
| 12046791 | Name on File | Address on File |
| 12046792 | Name on File | Address on File |
| 12046763 | Name on File | Address on File |
| 12171197 | COMPLETE DISCOVERY SOURCE | Address on File |
| 12046251 | COMPLIANCY SERVICES | Address on File |
| 12046460 | Name on File | Address on File |
| 12046461 | Name on File | Address on File |
| 12191621 | Name on File | Address on File |
| 12046439 | Name on File | Address on File |
| 12046462 | Name on File | Address on File |
| 12191840 | Name on File | Address on File |
| 12047431 | Name on file | Address on File |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047138 | Name on File | Address on File |
| 12046795 | Name on File | Address on File |
| 12046463 | Name on File | Address on File |
| 12047015 | Name on File | Address on File |
| 12046467 | Name on File | Address on File |
| 12046433 | Name on File | Address on File |
| 12046468 | Name on File | Address on File |
| 12046469 | Name on File | Address on File |
| 12046470 | Name on File | Address on File |
| 12046476 | Name on File | Address on File |
| 12046477 | Name on File | Address on File |
| 12046479 | Name on File | Address on File |
| 12047668 | Name on File | Address on File |
| 12046586 | Name on File | Address on File |
| 12046480 | Name on File | Address on File |
| 12046481 | Name on File | Address on File |
| 12191627 | Name on File | Address on File |
| 12046482 | Name on File | Address on File |
| 12046253 | CSC ASIA SERVICES (HONG KONG) LIMITED | Address on File |
| 12046920 | Name on File | Address on File |
| 12046483 | Name on File | Address on File |
| 12046254 | CYBERFORT LTD | Address on File |
| 12046486 | Name on File | Address on File |
| 12191628 | Name on File | Address on File |
| 12046487 | Name on File | Address on File |
| 12046488 | Name on File | Address on File |
| 12047173 | Name on File | Address on File |
| 12046255 | DASHLANE USA INC | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046964 | Name on File | Address on File |
| 12047616 | Name on File | Address on File |
| 12191632 | Name on File | Address on File |
| 12105045 | Davis Polk & Wardwell LLP | Address on File |
| 12047074 | Name on File | Address on File |
| 12191636 | DCG INTERNATIONAL INVESTMENTS LTD | Address on File |
| 12046515 | Name on File | Address on File |
| 12046257 | DCG REAL ESTATE MANAGEMENT LLC | Address on File |
| 12046803 | Name on File | Address on File |
| 12046516 | Name on File | Address on File |
| 12191739 | Name on File | Address on File |
| 12046948 | Name on File | Address on File |
| 12047185 | Name on File | Address on File |
| 12046517 | Name on File | Address on File |
| 12046518 | Name on File | Address on File |
| 12046519 | Name on File | Address on File |
| 12046520 | Name on File | Address on File |
| 12047195 | Name on File | Address on File |
| 12046521 | Name on File | Address on File |
| 12046427 | Name on File | Address on File |
| 12107322 | Department of Treasury- Internal Revenue Service | Address on File |
| 12106809 | Department of Treasury- Internal Revenue Service | Address on File |
| 12191638 | Name on File | Address on File |
| 12046524 | Name on File | Address on File |
| 12191639 | Name on File | Address on File |
| 12046525 | Name on File | Address on File |
| 12191640 | Name on File | Address on File |
| 12046527 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046258 | Name on File | Address on File |
| 12046528 | Name on File | Address on File |
| 12047386 | Name on File | Address on File |
| 12046529 | Name on File | Address on File |
| 12046530 | Name on File | Address on File |
| 12046532 | Name on File | Address on File |
| 12046533 | Name on File | Address on File |
| 12046534 | Name on File | Address on File |
| 12046535 | DIGITAL CURRENCY GROUP | Address on File |
| 12046536 | Name on File | Address on File |
| 12191642 | DIGITAL CURRENCY GROUP, INC. | Address on File |
| 12191643 | Name on File | Address on File |
| 12046537 | Name on File | Address on File |
| 12171222 | Name on File | Address on File |
| 12047174 | Name on File | Address on File |
| 12046539 | Name on File | Address on File |
| 12046784 | Name on File | Address on File |
| 12191708 | Name on File | Address on File |
| 12046540 | Name on File | Address on File |
| 12046541 | Name on File | Address on File |
| 12191788 | Name on File | Address on File |
| 12047083 | Name on File | Address on File |
| 12046542 | Name on File | Address on File |
| 12046259 | DRIVEN | Address on File |
| 12191862 | Name on File | Address on File |
| 12046424 | Name on File | Address on File |
| 12046543 | Name on File | Address on File |
| 12046544 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046545 | Name on File | Address on File |
| 12171223 | Name on File | Address on File |
| 12191644 | Name on File | Address on File |
| 12046916 | Name on File | Address on File |
| 12046547 | Name on File | Address on File |
| 12046548 | Name on File | Address on File |
| 12046549 | Name on File | Address on File |
| 12046550 | Name on File | Address on File |
| 12046551 | Name on File | Address on File |
| 12046552 | Name on File | Address on File |
| 12046553 | Name on File | Address on File |
| 12047601 | Name on File | Address on File |
| 12046804 | Name on File | Address on File |
| 12046686 | Name on File | Address on File |
| 12046559 | Name on File | Address on File |
| 12046560 | Name on File | Address on File |
| 12046472 | Name on File | Address on File |
| 12047266 | Name on File | Address on File |
| 12046566 | Name on File | Address on File |
| 12046570 | Name on File | Address on File |
| 12171224 | Name on File | Address on File |
| 12191577 | Name on File | Address on File |
| 12046571 | Name on File | Address on File |
| 12046572 | Name on File | Address on File |
| 12171225 | Name on File | Address on File |
| 12046577 | Name on File | Address on File |
| 12105039 | Ernst & Young LLP | Address on File |
| 12046261 | ERNST & YOUNG LLP | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046578 | Name on File | Address on File |
| 12046579 | Name on File | Address on File |
| 12046580 | Name on File | Address on File |
| 12046581 | Name on File | Address on File |
| 12046582 | Name on File | Address on File |
| 12046583 | Name on File | Address on File |
| 12046584 | Name on File | Address on File |
| 12046585 | Name on File | Address on File |
| 12046921 | Name on File | Address on File |
| 12047299 | Name on File | Address on File |
| 12046589 | Name on File | Address on File |
| 12191650 | EXECUTIVE LINK | Address on File |
| 12046590 | Name on File | Address on File |
| 12046996 | Name on File | Address on File |
| 12191730 | Name on File | Address on File |
| 12046909 | Name on File | Address on File |
| 12108936 | Name on file | Address on File |
| 12093512 | Name on file | Address on File |
| 12191857 | Name on File | Address on File |
| 12046965 | Name on File | Address on File |
| 12191742 | Name on File | Address on File |
| 12046459 | Name on File | Address on File |
| 12046592 | Name on File | Address on File |
| 12046593 | Name on File | Address on File |
| 12191653 | Name on File | Address on File |
| 12046594 | Name on File | Address on File |
| 12046262 | FEDERAL EXPRESS (SINGAPORE) PTE LTD | Address on File |
| 12047256 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046596 | Name on File | Address on File |
| 12191563 | Name on File | Address on File |
| 12047534 | Name on File | Address on File |
| 12046922 | Name on File | Address on File |
| 12046783 | Name on File | Address on File |
| 12191782 | Name on File | Address on File |
| 12046395 | Name on File | Address on File |
| 12046719 | Name on File | Address on File |
| 12171227 | Name on File | Address on File |
| 12096075 | Name on file | Address on File |
| 12046927 | Name on File | Address on File |
| 12096069 | Name on file | Address on File |
| 12046600 | Name on File | Address on File |
| 12047155 | Name on File | Address on File |
| 12191802 | Name on File | Address on File |
| 12046505 | Name on File | Address on File |
| 12046601 | Name on File | Address on File |
| 12046602 | Name on File | Address on File |
| 12191658 | Name on File | Address on File |
| 12191659 | Name on File | Address on File |
| 12191660 | Name on File | Address on File |
| 12046809 | Name on File | Address on File |
| 12046603 | Name on File | Address on File |
| 12046604 | Name on File | Address on File |
| 12046605 | Name on File | Address on File |
| 12046263 | FIREBLOCKS, INC. | Address on File |
| 12191661 | FIRSTLIGHT FIBER, INC. | Address on File |
| 12191820 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047229 | Name on File | Address on File |
| 12191709 | Name on File | Address on File |
| 12046799 | Name on File | Address on File |
| 12046966 | Name on File | Address on File |
| 12046627 | Name on File | Address on File |
| 12191662 | Name on File | Address on File |
| 12046608 | Name on File | Address on File |
| 12046609 | Name on File | Address on File |
| 12047605 | Name on File | Address on File |
| 12046610 | Name on File | Address on File |
| 12126071 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | Address on File |
| 12126062 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | Address on File |
| 12046264 | FORGE INSURANCE COMPANY | Address on File |
| 12191588 | Name on File | Address on File |
| 12047617 | Name on File | Address on File |
| 12148631 | Name on file | Address on File |
| 12171198 | FOUNDRY DIGITAL LLC | Address on File |
| 12046611 | Name on File | Address on File |
| 12046612 | Name on File | Address on File |
| 12046613 | Name on File | Address on File |
| 12046614 | Name on File | Address on File |
| 12046615 | Name on File | Address on File |
| 12191809 | Name on File | Address on File |
| 12047186 | Name on File | Address on File |
| 12046830 | Name on File | Address on File |
| 12046265 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046616 | Name on File | Address on File |
| 12046266 | FRIEDMAN LLP | Address on File |
| 12191665 | Name on File | Address on File |
| 12046620 | Name on File | Address on File |
| 12046963 | Name on File | Address on File |
| 12046587 | Name on File | Address on File |
| 12047300 | Name on File | Address on File |
| 12191841 | Name on File | Address on File |
| 12105043 | FTI Consulting | Address on File |
| 12046267 | FUJIFILM BUSINESS INNOVATION SINGAPORE PTE. LTD. | Address on File |
| 12046268 | FULLERTON HEALTH | Address on File |
| 12046269 | FULLERTON HEALTH | Address on File |
| 12046270 | FULLERTON HEALTH | Address on File |
| 12171184 | FULLERTON HEALTH GROUP | Address on File |
| 12046271 | FULLERTON HEALTHCARE GROUP PTE LTD | Address on File |
| 12191666 | FULLERTON HEALTHCARE GROUP PTE. | Address on File |
| 12046776 | Name on File | Address on File |
| 12191727 | Name on File | Address on File |
| 12171237 | Name on File | Address on File |
| 12046621 | Name on File | Address on File |
| 12046622 | Name on File | Address on File |
| 12047516 | Name on File | Address on File |
| 12046623 | Name on File | Address on File |
| 12046914 | Name on File | Address on File |
| 12115822 | Name on file | Address on File |
| 12148623 | Name on file | Address on File |
| 12047269 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046624 | Name on File | Address on File |
| 12046929 | Name on File | Address on File |
| 12191710 | Name on File | Address on File |
| 12046800 | Name on File | Address on File |
| 12046928 | Name on File | Address on File |
| 12046625 | Name on File | Address on File |
| 12191667 | GATE.IO | Address on File |
| 12191844 | Name on File | Address on File |
| 12047310 | Name on File | Address on File |
| 12047301 | Name on File | Address on File |
| 12046628 | Name on File | Address on File |
| 12046677 | Name on File | Address on File |
| 12047432 | GEMINI | Address on File |
| 12046629 | Name on File | Address on File |
| 12191668 | Name on File | Address on File |
| 12046630 | GENESIS (ASIA) HONG KONG LIMITED | Address on File |
| 12046631 | GENESIS BERMUDA HOLDCO LIMITED | Address on File |
| 12191669 | GENESIS CUSTODY LIMITED | Address on File |
| 12046632 | GENESIS CUSTODY LIMITED (UK) | Address on File |
| 12046633 | GENESIS GLOBAL ASSETS, LLC | Address on File |
| 12171254 | GENESIS GLOBAL CAPITAL, LLC | Address on File |
| 12191670 | GENESIS GLOBAL HOLDCO, LLC | Address on File |
| 12191671 | GENESIS GLOBAL HOLDCO, LLC; GENESIS GLOBAL TRADING, INC.; GENESIS GLOBAL CAPITAL, LLC; GGC INTERNATIONAL LIMITED; GENESIS CUSTODY LIMITED | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191672 | GENESIS GLOBAL HOLDCO, LLC; GENESIS GLOBAL TRADING, INC.; GGC INTERNATIONAL LIMITED; GENESIS CUSTODY LIMITED; GENESIS ASIA PACIFIC PTE. LTD. | Address on File |
| 12046634 | GENESIS GLOBAL LABS, LLC | Address on File |
| 12046635 | GENESIS GLOBAL MARKETS LIMITED (BERMUDA) | Address on File |
| 12191673 | GENESIS GLOBAL TRADING | Address on File |
| 12046636 | GENESIS GLOBAL TRADING, INC. | Address on File |
| 12191674 | GENESIS GLOBAL TRADING, INC. | Address on File |
| 12191675 | GENESIS GLOBAL TRADING, INC.; GENESIS GLOBAL CAPITAL, LLC; GGC INTERNATIONAL LIMITED; GENESIS CUSTODY LIMITED; GENESIS ASIA PACIFIC PTE. LTD. | Address on File |
| 12046637 | GENESIS UK HOLDCO LIMITED | Address on File |
| 12046638 | Name on File | Address on File |
| 12191676 | Name on File | Address on File |
| 12046643 | Name on File | Address on File |
| 12046923 | Name on File | Address on File |
| 12191734 | Name on File | Address on File |
| 12046644 | GGA INTERNATIONAL LIMITED (BVI) | Address on File |
| 12191679 | GGC | Address on File |
| 12171186 | GGC INTERNATIONAL LIMITED | Address on File |
| 12046645 | GGC INTERNATIONAL LIMITED | Address on File |
| 12046646 | Name on File | Address on File |
| 12046647 | Name on File | Address on File |
| 12046648 | Name on File | Address on File |
| 12191566 | Name on File | Address on File |
| 12047544 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047649 | Name on File | Address on File |
| 12191598 | Name on File | Address on File |
| 12046755 | Name on File | Address on File |
| 12047662 | Name on File | Address on File |
| 12191605 | Name on File | Address on File |
| 12047207 | Name on File | Address on File |
| 12046272 | GITLAB INC | Address on File |
| 12191755 | Name on File | Address on File |
| 12046273 | GLOBAL FUND MEDIA LIMITED | Address on File |
| 12047162 | Name on File | Address on File |
| 12191873 | Name on File | Address on File |
| 12046781 | Name on File | Address on File |
| 12191706 | Name on File | Address on File |
| 12047422 | Name on File | Address on File |
| 12046649 | Name on File | Address on File |
| 12046650 | Name on File | Address on File |
| 12046651 | Name on File | Address on File |
| 12046801 | Name on File | Address on File |
| 12046652 | Name on File | Address on File |
| 12046762 | Name on File | Address on File |
| 12046274 | GOODWIN PROCTER LLP | Address on File |
| 12046967 | Name on File | Address on File |
| 12047075 | Name on File | Address on File |
| 12191833 | Name on File | Address on File |
| 12191832 | Name on File | Address on File |
| 12047507 | Name on File | Address on File |
| 12046275 | Name on File | Address on File |
| 12046654 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046276 | GOWLING WLG (CANADA) LLP | Address on File |
| 12171229 | Name on File | Address on File |
| 12046655 | Name on File | Address on File |
| 12046277 | GRAB PTE. LTD. | Address on File |
| 12171187 | GRABTAXI PTE. LTD | Address on File |
| 12047614 | Name on File | Address on File |
| 12046522 | Name on File | Address on File |
| 12046658 | Name on File | Address on File |
| 12046659 | Name on File | Address on File |
| 12047569 | Name on File | Address on File |
| 12046660 | Name on File | Address on File |
| 12191681 | GRAYSCALE INVESTMENTS, LLC | Address on File |
| 12046982 | Name on File | Address on File |
| 12046734 | Name on File | Address on File |
| 12046278 | GROUP LEVIN PTE. LTD | Address on File |
| 12046666 | Name on File | Address on File |
| 12046667 | Name on File | Address on File |
| 12047530 | Name on File | Address on File |
| 12191562 | Name on File | Address on File |
| 12047022 | Name on File | Address on File |
| 12105044 | Gunderson Dettmer | Address on File |
| 12191705 | Name on File | Address on File |
| 12046780 | Name on File | Address on File |
| 12046279 | Name on File | Address on File |
| 12046656 | Name on File | Address on File |
| 12046662 | Name on File | Address on File |
| 12171214 | Name on File | Address on File |
| 12191618 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046428 | Name on File | Address on File |
| 12171201 | Name on File | Address on File |
| 12191845 | Name on File | Address on File |
| 12047311 | Name on File | Address on File |
| 12171251 | Name on File | Address on File |
| 12046280 | HALBORN INC. | Address on File |
| 12047515 | Name on File | Address on File |
| 12047023 | Name on File | Address on File |
| 12046746 | Name on File | Address on File |
| 12046668 | Name on File | Address on File |
| 12191683 | Name on File | Address on File |
| 12191619 | Name on File | Address on File |
| 12191750 | Name on File | Address on File |
| 12046984 | Name on File | Address on File |
| 12046673 | Name on File | Address on File |
| 12046674 | Name on File | Address on File |
| 12191641 | Name on File | Address on File |
| 12046531 | Name on File | Address on File |
| 12047156 | Name on File | Address on File |
| 12191738 | Name on File | Address on File |
| 12046947 | Name on File | Address on File |
| 12046675 | Name on File | Address on File |
| 12046785 | Name on File | Address on File |
| 12191647 | Name on File | Address on File |
| 12046567 | Name on File | Address on File |
| 12191778 | Name on File | Address on File |
| 12047191 | Name on File | Address on File |
| 12046968 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046679 | Name on File | Address on File |
| 12046680 | Name on File | Address on File |
| 12191813 | Name on File | Address on File |
| 12047201 | Name on File | Address on File |
| 12046681 | Name on File | Address on File |
| 12046682 | Name on File | Address on File |
| 12046683 | Name on File | Address on File |
| 12046492 | Name on File | Address on File |
| 12171230 | Name on File | Address on File |
| 12046747 | Name on File | Address on File |
| 12171244 | Name on File | Address on File |
| 12191559 | Name on File | Address on File |
| 12047508 | Name on File | Address on File |
| 12046687 | Name on File | Address on File |
| 12046429 | Name on File | Address on File |
| 12191620 | Name on File | Address on File |
| 12046688 | Name on File | Address on File |
| 12046689 | Name on File | Address on File |
| 12047238 | Name on File | Address on File |
| 12046692 | Name on File | Address on File |
| 12046805 | Name on File | Address on File |
| 12046721 | Name on File | Address on File |
| 12046735 | Name on File | Address on File |
| 11842064 | Name on file | Address on File |
| 12046798 | Name on File | Address on File |
| 12046694 | Name on File | Address on File |
| 12191684 | Name on File | Address on File |
| 12046695 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046696 | Name on File | Address on File |
| 12171231 | Name on File | Address on File |
| 12171232 | Name on File | Address on File |
| 12047385 | Name on File | Address on File |
| 12046697 | Name on File | Address on File |
| 12046698 | Name on File | Address on File |
| 12191685 | Name on File | Address on File |
| 12046699 | Name on File | Address on File |
| 12046946 | Name on File | Address on File |
| 12191655 | Name on File | Address on File |
| 12046597 | Name on File | Address on File |
| 12046835 | Name on File | Address on File |
| 12046700 | Name on File | Address on File |
| 12046701 | Name on File | Address on File |
| 12046657 | Name on File | Address on File |
| 12047146 | Name on File | Address on File |
| 12046786 | Name on File | Address on File |
| 12046417 | Name on File | Address on File |
| 12046703 | Name on File | Address on File |
| 12046704 | Name on File | Address on File |
| 12046705 | Name on File | Address on File |
| 12171233 | Name on File | Address on File |
| 12046706 | Name on File | Address on File |
| 12046707 | Name on File | Address on File |
| 12171226 | Name on File | Address on File |
| 12191613 | Name on File | Address on File |
| 12046708 | Name on File | Address on File |
| 12046709 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046281 | IBM CORPORATION | Address on File |
| 12171234 | Name on File | Address on File |
| 12046711 | Name on File | Address on File |
| 12047230 | Name on File | Address on File |
| 12046714 | Name on file | Address on File |
| 12046282 | INLAND REVENUE AUTHORITY OF SINGAPORE | Address on File |
| 12046283 | INTELLIWARE DEVELOPMENT INC | Address on File |
| 12047433 | Name on file | Address on File |
| 12046715 | Name on File | Address on File |
| 12046716 | Name on File | Address on File |
| 12046717 | Name on File | Address on File |
| 12046718 | Name on File | Address on File |
| 12191687 | Name on File | Address on File |
| 12046720 | Name on File | Address on File |
| 12047520 | Name on File | Address on File |
| 12191561 | Name on File | Address on File |
| 12047502 | Name on File | Address on File |
| 12046722 | Name on File | Address on File |
| 12171188 | ISS FACILITY SERVICES PRIVATE | Address on File |
| 12046284 | ISS FACILITY SERVICES PRIVATE LIMITED | Address on File |
| 12191688 | ISS FACILITY SERVICES PTE LTD | Address on File |
| 12046285 | J K MEDORA CORPORATE ASSISTANCE PTE LTD N | Address on File |
| 12191718 | Name on File | Address on File |
| 12046418 | Name on File | Address on File |
| 12046733 | Name on File | Address on File |
| 12047332 | Name on File | Address on File |
| 12047157 | Name on File | Address on File |
| 12047611 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046753 | Name on File | Address on File |
| 12046754 | Name on File | Address on File |
| 12191696 | Name on File | Address on File |
| 12046756 | Name on File | Address on File |
| 12046653 | Name on File | Address on File |
| 12046769 | Name on File | Address on File |
| 12047117 | Name on File | Address on File |
| 12047509 | Name on File | Address on File |
| 12046576 | Name on File | Address on File |
| 12191715 | Name on File | Address on File |
| 12046826 | Name on File | Address on File |
| 12047557 | Name on File | Address on File |
| 12047378 | Name on File | Address on File |
| 12046811 | JPMORGAN CHASE BANK, NA | Address on File |
| 12046812 | JPMORGAN CHASE BANK, NA SINGAPORE | Address on File |
| 12046813 | Name on File | Address on File |
| 12046286 | Name on File | Address on File |
| 12046287 | JUSTCO (SINGAPORE) PTE. LTD. | Address on File |
| 12046758 | Name on File | Address on File |
| 12108909 | Name on file | Address on File |
| 12191713 | Name on File | Address on File |
| 12047092 | Name on File | Address on File |
| 12046728 | Name on File | Address on File |
| 12191775 | Name on File | Address on File |
| 12047053 | Name on File | Address on File |
| 12191743 | Name on File | Address on File |
| 12115841 | Name on file | Address on File |
| 12171247 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046825 | Name on File | Address on File |
| 12046738 | Name on File | Address on File |
| 12191691 | Name on File | Address on File |
| 12047393 | Name on File | Address on File |
| 12191614 | Name on File | Address on File |
| 12046409 | Name on File | Address on File |
| 12046872 | Name on File | Address on File |
| 12191724 | Name on File | Address on File |
| 12046833 | Name on File | Address on File |
| 12046288 | KEPPEL ELECTRIC PTE LTD | Address on File |
| 12046836 | Name on File | Address on File |
| 12046842 | Name on File | Address on File |
| 12046843 | Name on File | Address on File |
| 12046844 | Name on File | Address on File |
| 12191846 | Name on File | Address on File |
| 12047312 | Name on File | Address on File |
| 12046464 | Name on File | Address on File |
| 12046796 | Name on File | Address on File |
| 12047567 | Name on File | Address on File |
| 12047394 | Name on File | Address on File |
| 12046847 | Name on File | Address on File |
| 12046970 | Name on File | Address on File |
| 12191744 | Name on File | Address on File |
| 12047419 | Name on File | Address on File |
| 12047510 | Name on File | Address on File |
| 12046848 | Name on File | Address on File |
| 12046430 | Name on File | Address on File |
| 12120431 | Name on file | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12148612 | Name on file | Address on File |
| 12191851 | Name on File | Address on File |
| 12046851 | Name on File | Address on File |
| 12046850 | Name on File | Address on File |
| 12046690 | Name on File | Address on File |
| 12171199 | KJ TECHNOLOGIES | Address on File |
| 12047546 | Name on File | Address on File |
| 12046289 | KLEINBERG KAPLAN WOLFF & COHEN P.C. | Address on File |
| 12047175 | Name on File | Address on File |
| 12047337 | Name on File | Address on File |
| 12191719 | Name on File | Address on File |
| 12046831 | Name on File | Address on File |
| 12046891 | Name on File | Address on File |
| 12046937 | Name on File | Address on File |
| 12191564 | Name on File | Address on File |
| 12047536 | Name on File | Address on File |
| 12046971 | Name on File | Address on File |
| 12046824 | Name on File | Address on File |
| 12047505 | Name on File | Address on File |
| 12047231 | Name on File | Address on File |
| 12191745 | Name on File | Address on File |
| 12046972 | Name on File | Address on File |
| 12046853 | Name on File | Address on File |
| 12047434 | KRAKEN CUSTODIAL | Address on File |
| 12191720 | Name on File | Address on File |
| 12046854 | Name on File | Address on File |
| 12191721 | Name on File | Address on File |
| 12171239 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047537 | Name on File | Address on File |
| 12047084 | Name on File | Address on File |
| 12047519 | Name on File | Address on File |
| 12046607 | Name on File | Address on File |
| 12047030 | Name on File | Address on File |
| 12046857 | Name on File | Address on File |
| 12191830 | Name on File | Address on File |
| 12191697 | Name on File | Address on File |
| 12046290 | Name on File | Address on File |
| 12047179 | Name on File | Address on File |
| 12047217 | Name on File | Address on File |
| 12046938 | Name on File | Address on File |
| 12046291 | Name on File | Address on File |
| 12047275 | Name on File | Address on File |
| 12046732 | Name on File | Address on File |
| 12046292 | KYTE BROKING LIMITED | Address on File |
| 12046852 | Name on File | Address on File |
| 12171213 | Name on File | Address on File |
| 12191663 | Name on File | Address on File |
| 12046617 | Name on File | Address on File |
| 12191677 | Name on File | Address on File |
| 12045385 | Name on file | Address on File |
| 12046561 | Name on File | Address on File |
| 12191692 | Name on File | Address on File |
| 12046739 | Name on File | Address on File |
| 12046871 | Name on File | Address on File |
| 12047366 | Name on File | Address on File |
| 12046856 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191633 | Name on File | Address on File |
| 12046508 | Name on File | Address on File |
| 12191664 | Name on File | Address on File |
| 12046618 | Name on File | Address on File |
| 12046866 | Name on File | Address on File |
| 12046867 | Name on File | Address on File |
| 12046868 | Name on File | Address on File |
| 12046869 | Name on File | Address on File |
| 12046870 | Name on File | Address on File |
| 12046837 | Name on File | Address on File |
| 12047387 | Name on File | Address on File |
| 12046913 | Name on File | Address on File |
| 12047618 | Name on File | Address on File |
| 12046506 | Name on File | Address on File |
| 12046748 | Name on File | Address on File |
| 12046846 | Name on File | Address on File |
| 12046864 | Name on File | Address on File |
| 12191818 | Name on File | Address on File |
| 12047224 | Name on File | Address on File |
| 12047395 | Name on File | Address on File |
| 12191864 | Name on File | Address on File |
| 12191556 | Name on File | Address on File |
| 12047498 | Name on File | Address on File |
| 12046875 | Name on File | Address on File |
| 12046939 | Name on File | Address on File |
| 12171246 | Name on File | Address on File |
| 12191808 | Name on File | Address on File |
| 12047183 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046294 | LEVIN GROUP LTD | Address on File |
| 12047408 | Name on File | Address on File |
| 12171208 | Name on File | Address on File |
| 12191868 | Name on File | Address on File |
| 12046729 | Name on File | Address on File |
| 12191746 | Name on File | Address on File |
| 12046973 | Name on File | Address on File |
| 12047511 | Name on File | Address on File |
| 12046876 | Name on File | Address on File |
| 12046759 | Name on File | Address on File |
| 12046640 | Name on File | Address on File |
| 12046953 | Name on File | Address on File |
| 12191741 | Name on File | Address on File |
| 12046877 | Name on File | Address on File |
| 12046878 | Name on File | Address on File |
| 12046295 | LIFEWORKS | Address on File |
| 12046296 | LIFEWORKS SINGAPORE PTE LTD | Address on File |
| 12046880 | Name on File | Address on File |
| 12046787 | Name on File | Address on File |
| 12046297 | Name on File | Address on File |
| 12046298 | Name on File | Address on File |
| 12046810 | Name on File | Address on File |
| 12191712 | Name on File | Address on File |
| 12046881 | Name on File | Address on File |
| 12046299 | Name on File | Address on File |
| 12191871 | Name on File | Address on File |
| 12046300 | Name on File | Address on File |
| 12047414 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046883 | Name on File | Address on File |
| 12046884 | Name on File | Address on File |
| 12046676 | Name on File | Address on File |
| 12046885 | Name on File | Address on File |
| 12047581 | Name on File | Address on File |
| 12047599 | Name on File | Address on File |
| 12047562 | Name on File | Address on File |
| 12046849 | Name on File | Address on File |
| 12046301 | LLOYD'S OF LONDON | Address on File |
| 12046886 | Name on File | Address on File |
| 12046302 | LOCKTON COMPANIES (SINGAPORE) PTE LTD | Address on File |
| 12191634 | Name on File | Address on File |
| 12046509 | Name on File | Address on File |
| 12046887 | Name on File | Address on File |
| 12046888 | Name on File | Address on File |
| 12046303 | Name on File | Address on File |
| 12046743 | Name on File | Address on File |
| 12046432 | Name on File | Address on File |
| 12191740 | Name on File | Address on File |
| 12046951 | Name on File | Address on File |
| 12046892 | Name on File | Address on File |
| 12046895 | Name on File | Address on File |
| 12046896 | Name on File | Address on File |
| 12046897 | Name on File | Address on File |
| 12046898 | Name on File | Address on File |
| 12171200 | LUNO AUSTRALIA PTY LTD | Address on File |
| 12046900 | Name on File | Address on File |
| 12046901 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12120435 | Name on file | Address on File |
| 12046304 | LYRECO PTE LTD | Address on File |
| 12046903 | Name on File | Address on File |
| 12046940 | Name on File | Address on File |
| 12046414 | Name on File | Address on File |
| 12046906 | Name on File | Address on File |
| 12046907 | Name on File | Address on File |
| 12046941 | Name on File | Address on File |
| 12046908 | Name on File | Address on File |
| 12046588 | Name on File | Address on File |
| 12046501 | Name on File | Address on File |
| 12046723 | Name on File | Address on File |
| 12046305 | MANA HOLDINGS LTD | Address on File |
| 12046306 | MANAGED FUNDS ASSOCIATION | Address on File |
| 12047093 | Name on File | Address on File |
| 12046497 | Name on File | Address on File |
| 12047251 | Name on File | Address on File |
| 12191824 | Name on File | Address on File |
| 12046818 | Name on File | Address on File |
| 12047435 | Name on file | Address on File |
| 12108900 | Name on file | Address on File |
| 12096023 | Name on file | Address on File |
| 12047166 | Name on File | Address on File |
| 12046926 | Name on File | Address on File |
| 12046873 | Name on File | Address on File |
| 12191725 | Name on File | Address on File |
| 12191611 | Name on File | Address on File |
| 12046396 | Name on File | Address on File |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191648 | Name on File | Address on File |
| 12046569 | Name on File | Address on File |
| 12046930 | Name on File | Address on File |
| 12047216 | Name on File | Address on File |
| 12046822 | Name on File | Address on File |
| 12046307 | MASSIVE COMPUTING, INC | Address on File |
| 12047512 | Name on File | Address on File |
| 12047302 | Name on File | Address on File |
| 12046713 | Name on File | Address on File |
| 12191686 | Name on File | Address on File |
| 12046931 | Name on File | Address on File |
| 12046974 | Name on File | Address on File |
| 12046932 | Name on File | Address on File |
| 12046493 | Name on File | Address on File |
| 12047538 | Name on File | Address on File |
| 12047024 | Name on File | Address on File |
| 12047189 | Name on File | Address on File |
| 12046944 | Name on File | Address on File |
| 12191737 | MAXXTRADER SYSTEMS PTE LTD | Address on File |
| 12191693 | Name on File | Address on File |
| 12046740 | Name on File | Address on File |
| 12191600 | Name on File | Address on File |
| 12047651 | Name on File | Address on File |
| 12046507 | Name on File | Address on File |
| 12191635 | Name on File | Address on File |
| 12047320 | Name on File | Address on File |
| 12046555 | Name on File | Address on File |
| 12191625 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046231 | MCMULLEN, ANDY | Address on File |
| 12047202 | Name on File | Address on File |
| 12047253 | Name on File | Address on File |
| 12191839 | Name on File | Address on File |
| 12047297 | Name on File | Address on File |
| 12047582 | Name on File | Address on File |
| 12046308 | MEITAR LAW OFFICES | Address on File |
| 12046949 | Name on File | Address on File |
| 12046950 | Name on File | Address on File |
| 12046952 | Name on File | Address on File |
| 12046954 | Name on File | Address on File |
| 12046955 | Name on File | Address on File |
| 12046956 | Name on File | Address on File |
| 12046958 | Name on File | Address on File |
| 12046959 | Name on File | Address on File |
| 12046960 | METROPOLITAN  COMMERCIAL BANK | Address on File |
| 12046961 | METROPOLITAN  COMMERCIAL BANK | Address on File |
| 12047058 | Name on File | Address on File |
| 12047059 | Name on File | Address on File |
| 12046309 | MILKEN INSTITUTE | Address on File |
| 12046985 | Name on File | Address on File |
| 12046310 | Name on File | Address on File |
| 12046311 | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C. | Address on File |
| 12191751 | Name on File | Address on File |
| 12191753 | Name on File | Address on File |
| 12046986 | Name on File | Address on File |
| 12046312 | MITCHELL, MARTIN | Address on File |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191804 | Name on File | Address on File |
| 12047161 | Name on File | Address on File |
| 12046313 | MITSUBISHI HC CAPITAL ASIA PACIFIC | Address on File |
| 12046989 | Name on File | Address on File |
| 12046990 | Name on File | Address on File |
| 12046991 | Name on File | Address on File |
| 12046314 | MONETARY AUTHORITY OF SINGAPORE | Address on File |
| 12046893 | Name on File | Address on File |
| 12046992 | Name on File | Address on File |
| 12191756 | Name on File | Address on File |
| 12191757 | Name on File | Address on File |
| 12046994 | Name on File | Address on File |
| 12046315 | MOORE & VAN ALLEN PLLC | Address on File |
| 12047539 | Name on File | Address on File |
| 12046398 | Name on File | Address on File |
| 12191822 | Name on File | Address on File |
| 12047147 | Name on File | Address on File |
| 12191800 | Name on File | Address on File |
| 12046317 | MORRISON COHEN LLP | Address on File |
| 12046510 | Name on File | Address on File |
| 12191707 | Name on File | Address on File |
| 12046782 | Name on File | Address on File |
| 12046983 | Name on File | Address on File |
| 12046318 | MOUNT STUDIO PTE LTD | Address on File |
| 12171189 | MSA SECURITY | Address on File |
| 12046320 | MSIG | Address on File |
| 12046321 | MSIG | Address on File |
| 12046319 | MSIG | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047247 | Name on File | Address on File |
| 12046575 | Name on File | Address on File |
| 12046557 | Name on File | Address on File |
| 12046998 | Name on File | Address on File |
| 12046999 | Name on File | Address on File |
| 12047000 | Name on File | Address on File |
| 12047001 | Name on File | Address on File |
| 12047002 | Name on File | Address on File |
| 12047003 | Name on File | Address on File |
| 12047004 | Name on File | Address on File |
| 12191733 | Name on File | Address on File |
| 12046918 | Name on File | Address on File |
| 12046322 | MURPHY & MCGONIGLE P.C. | Address on File |
| 12171238 | Name on File | Address on File |
| 12047006 | Name on File | Address on File |
| 12047198 | Name on File | Address on File |
| 12191812 | Name on File | Address on File |
| 12047076 | Name on File | Address on File |
| 12046323 | Name on File | Address on File |
| 12191759 | Name on File | Address on File |
| 12047009 | Name on File | Address on File |
| 12047005 | Name on File | Address on File |
| 12171220 | Name on File | Address on File |
| 12046324 | Name on File | Address on File |
| 12046325 | Name on File | Address on File |
| 12047010 | Name on File | Address on File |
| 12047013 | Name on File | Address on File |
| 12047014 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191602 | Name on File | Address on File |
| 12047655 | Name on File | Address on File |
| 12047027 | Name on File | Address on File |
| 12046502 | Name on File | Address on File |
| 12171221 | Name on File | Address on File |
| 12046862 | Name on File | Address on File |
| 12047513 | Name on File | Address on File |
| 12191761 | Name on File | Address on File |
| 12047019 | Name on File | Address on File |
| 12046473 | Name on File | Address on File |
| 12047020 | Name on File | Address on File |
| 12191762 | Name on File | Address on File |
| 12191763 | Name on File | Address on File |
| 12047021 | Name on File | Address on File |
| 12046326 | Name on File | Address on File |
| 12047349 | Name on File | Address on File |
| 12046788 | Name on File | Address on File |
| 12047025 | Name on File | Address on File |
| 12047026 | Name on File | Address on File |
| 12191764 | NICKL INC. | Address on File |
| 12046766 | Name on File | Address on File |
| 12191805 | Name on File | Address on File |
| 12047168 | Name on File | Address on File |
| 12047031 | Name on File | Address on File |
| 12047032 | Name on File | Address on File |
| 12047034 | Name on File | Address on File |
| 12047037 | Name on File | Address on File |
| 12046924 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047242 | Name on File | Address on File |
| 12047038 | Name on File | Address on File |
| 12191768 | Name on File | Address on File |
| 12047039 | Name on File | Address on File |
| 12047040 | Name on File | Address on File |
| 12047041 | Name on File | Address on File |
| 12191769 | Name on File | Address on File |
| 12047042 | Name on File | Address on File |
| 12047043 | Name on File | Address on File |
| 12047044 | Name on File | Address on File |
| 12046327 | NUMERIX LLC | Address on File |
| 12046925 | Name on File | Address on File |
| 12191770 | Name on File | Address on File |
| 12047045 | Name on File | Address on File |
| 12046431 | Name on File | Address on File |
| 12047046 | Name on File | Address on File |
| 12047047 | Name on File | Address on File |
| 12046741 | Name on File | Address on File |
| 12171191 | OFFICE SECRETARIES | Address on File |
| 12046328 | OFFICE SECRETARIES PTE LTD. | Address on File |
| 12046484 | Name on File | Address on File |
| 12047048 | Name on File | Address on File |
| 12191772 | Name on File | Address on File |
| 12046329 | OKTA INC | Address on File |
| 12047049 | Name on File | Address on File |
| 12047050 | Name on File | Address on File |
| 12191773 | ONE HEDDON STREET | Address on File |
| 12191774 | ONE RAFFLES QUAY PTE LTD | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046330 | ONE RAFFLES QUAY PTE LTD | Address on File |
| 12047051 | Name on File | Address on File |
| 12046331 | ONE11 RACING LLC | Address on File |
| 12046332 | ONSTREAM LLC | Address on File |
| 12047052 | Name on File | Address on File |
| 12046333 | OPSWAT | Address on File |
| 12046334 | OPUS RECRUITMENT SOLUTIONS LTD | Address on File |
| 12046335 | ORRICK, HERRINGTON & SUTCLIFFE, LLP | Address on File |
| 12046511 | Name on File | Address on File |
| 12047232 | Name on File | Address on File |
| 12047011 | Name on File | Address on File |
| 12047055 | Name on File | Address on File |
| 12047056 | Name on File | Address on File |
| 12191776 | Name on File | Address on File |
| 12047057 | Name on File | Address on File |
| 12047060 | Name on File | Address on File |
| 12191779 | Name on File | Address on File |
| 12047061 | Name on File | Address on File |
| 12047016 | Name on File | Address on File |
| 12046975 | Name on File | Address on File |
| 12191747 | Name on File | Address on File |
| 12046802 | Name on File | Address on File |
| 12191723 | Name on File | Address on File |
| 12046865 | Name on File | Address on File |
| 12047160 | Name on File | Address on File |
| 12046336 | PAPAYA GLOBAL, INC. | Address on File |
| 12047062 | Name on File | Address on File |
| 12047063 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047064 | Name on File | Address on File |
| 12191780 | Name on File | Address on File |
| 12047065 | Name on File | Address on File |
| 12047066 | Name on File | Address on File |
| 12047067 | Name on File | Address on File |
| 12046337 | PARAGON BROKERS (BERMUDA) LTD. | Address on File |
| 12046338 | PARAGON INTERNATIONAL | Address on File |
| 12047068 | Name on File | Address on File |
| 12047069 | Name on File | Address on File |
| 12191781 | Name on File | Address on File |
| 12047070 | Name on File | Address on File |
| 12046490 | Name on File | Address on File |
| 12047421 | Name on File | Address on File |
| 12046691 | Name on File | Address on File |
| 12191754 | Name on File | Address on File |
| 12046987 | Name on File | Address on File |
| 12048319 | Name on file | Address on File |
| 12108884 | Name on file | Address on File |
| 12047360 | Name on File | Address on File |
| 12047250 | Name on File | Address on File |
| 12191785 | Name on File | Address on File |
| 12047073 | Name on File | Address on File |
| 12046413 | Name on File | Address on File |
| 12047078 | Name on File | Address on File |
| 12047079 | Name on File | Address on File |
| 12047080 | Name on File | Address on File |
| 12171235 | Name on File | Address on File |
| 12045389 | Name on file | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191787 | Name on File | Address on File |
| 12047081 | Name on File | Address on File |
| 12047609 | Name on File | Address on File |
| 12046339 | PERKINS COIE LLP | Address on File |
| 12047082 | Name on File | Address on File |
| 12046466 | Name on File | Address on File |
| 12191615 | Name on File | Address on File |
| 12191789 | Name on File | Address on File |
| 12047087 | Name on File | Address on File |
| 12046410 | Name on File | Address on File |
| 12046902 | Name on File | Address on File |
| 12047088 | Name on File | Address on File |
| 12046340 | PHAIDON INTERNATIONAL INC | Address on File |
| 12161627 | Name on file | Address on File |
| 12165072 | Name on file | Address on File |
| 12047089 | Name on File | Address on File |
| 12047090 | Name on File | Address on File |
| 12047091 | Name on File | Address on File |
| 12047096 | Name on File | Address on File |
| 12191714 | Name on File | Address on File |
| 12046820 | Name on File | Address on File |
| 12046341 | PICO QUANTITATIVE TRADING | Address on File |
| 12191861 | Name on File | Address on File |
| 12047388 | Name on File | Address on File |
| 12046778 | Name on File | Address on File |
| 12191790 | Name on File | Address on File |
| 12173893 | Name on file | Address on File |
| 12186116 | Name on file | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047028 | Name on File | Address on File |
| 12047099 | Name on File | Address on File |
| 12047100 | Name on File | Address on File |
| 12191565 | Name on File | Address on File |
| 12047540 | Name on File | Address on File |
| 12047418 | Name on File | Address on File |
| 12047101 | Name on File | Address on File |
| 12047102 | Name on File | Address on File |
| 12047103 | Name on File | Address on File |
| 12047104 | Name on File | Address on File |
| 12191791 | Name on File | Address on File |
| 12047105 | Name on File | Address on File |
| 12047106 | Name on File | Address on File |
| 12047107 | Name on File | Address on File |
| 12047108 | Name on File | Address on File |
| 12047109 | Name on File | Address on File |
| 12047656 | Name on File | Address on File |
| 12047110 | Name on File | Address on File |
| 12047111 | Name on File | Address on File |
| 12047541 | Name on File | Address on File |
| 12046641 | Name on File | Address on File |
| 12191678 | Name on File | Address on File |
| 12047203 | Name on File | Address on File |
| 12047112 | Name on File | Address on File |
| 12047113 | Name on File | Address on File |
| 12046859 | Name on File | Address on File |
| 12047115 | Name on File | Address on File |
| 12047116 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046976 | Name on File | Address on File |
| 12046342 | PRIVATE CHEFS OF ATLANTA | Address on File |
| 12047118 | Name on File | Address on File |
| 12047119 | Name on File | Address on File |
| 12047120 | Name on File | Address on File |
| 12047121 | Name on File | Address on File |
| 12096086 | Name on file | Address on File |
| 12108970 | Name on file | Address on File |
| 12191793 | Name on File | Address on File |
| 12047122 | Name on File | Address on File |
| 12047123 | Name on File | Address on File |
| 12046834 | Name on File | Address on File |
| 12047124 | Name on File | Address on File |
| 12046343 | PYTHIAN | Address on File |
| 12047125 | Name on File | Address on File |
| 12046344 | Name on File | Address on File |
| 12191794 | Name on File | Address on File |
| 12046936 | Name on File | Address on File |
| 12046957 | Name on File | Address on File |
| 12047129 | Name on File | Address on File |
| 12047130 | Name on File | Address on File |
| 12047133 | Name on File | Address on File |
| 12171202 | Name on File | Address on File |
| 12046855 | Name on File | Address on File |
| 12046345 | RAJAH & TANN | Address on File |
| 12047523 | Name on File | Address on File |
| 12047204 | Name on File | Address on File |
| 12047499 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046346 | RANDSTAD PTE LIMITED | Address on File |
| 12191825 | Name on File | Address on File |
| 12047271 | Name on File | Address on File |
| 12046494 | Name on File | Address on File |
| 12047142 | Name on File | Address on File |
| 12047143 | Name on File | Address on File |
| 12047144 | Name on File | Address on File |
| 12047145 | Name on File | Address on File |
| 12105040 | Reed Smith LLP | Address on File |
| 12046347 | REED SMITH PTE. LTD | Address on File |
| 12046348 | REED SMITH RICHARDS BUTLER LLP | Address on File |
| 12047094 | Name on File | Address on File |
| 12046919 | Name on File | Address on File |
| 12047148 | Name on File | Address on File |
| 12047149 | Name on File | Address on File |
| 12191801 | Name on File | Address on File |
| 12047150 | Name on File | Address on File |
| 12047151 | Name on File | Address on File |
| 12047152 | Name on File | Address on File |
| 12191729 | Name on File | Address on File |
| 12046905 | Name on File | Address on File |
| 12046349 | RICHARDS LAYTON & FINGER | Address on File |
| 12047159 | Name on File | Address on File |
| 12047136 | Name on File | Address on File |
| 12191796 | Name on File | Address on File |
| 12191690 | Name on File | Address on File |
| 12046742 | Name on File | Address on File |
| 12046737 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046512 | Name on File | Address on File |
| 12046568 | Name on File | Address on File |
| 12046793 | Name on File | Address on File |
| 12191843 | Name on File | Address on File |
| 12047308 | Name on File | Address on File |
| 12046350 | Name on File | Address on File |
| 12046252 | Name on File | Address on File |
| 12047167 | Name on File | Address on File |
| 12191699 | Name on File | Address on File |
| 12046764 | Name on File | Address on File |
| 12046474 | Name on File | Address on File |
| 12046702 | Name on File | Address on File |
| 12191758 | Name on File | Address on File |
| 12047171 | Name on File | Address on File |
| 12047199 | Name on File | Address on File |
| 12191806 | Name on File | Address on File |
| 12047169 | Name on File | Address on File |
| 12191807 | Name on File | Address on File |
| 12047170 | Name on File | Address on File |
| 12046663 | Name on File | Address on File |
| 12047353 | Name on File | Address on File |
| 12046564 | Name on File | Address on File |
| 12047177 | Name on File | Address on File |
| 12047178 | Name on File | Address on File |
| 12046789 | Name on File | Address on File |
| 12046458 | Name on File | Address on File |
| 12191624 | Name on File | Address on File |
| 12046419 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046475 | Name on File | Address on File |
| 12047182 | Name on File | Address on File |
| 12046351 | SALT VENTURE GROUP, LLC | Address on File |
| 12191656 | Name on File | Address on File |
| 12046598 | Name on File | Address on File |
| 12170788 | Name on file | Address on File |
| 12191698 | Name on File | Address on File |
| 12047188 | Name on File | Address on File |
| 12191810 | Name on File | Address on File |
| 12047190 | Name on File | Address on File |
| 12047008 | Name on File | Address on File |
| 12047192 | Name on File | Address on File |
| 12047193 | Name on File | Address on File |
| 12046832 | Name on File | Address on File |
| 12046352 | SAVILLS (SINGAPORE) PTE LTD | Address on File |
| 12047194 | Name on File | Address on File |
| 12047323 | Name on File | Address on File |
| 12047248 | Name on File | Address on File |
| 12191626 | Name on File | Address on File |
| 12046863 | Name on File | Address on File |
| 12047196 | Name on File | Address on File |
| 12191811 | Name on File | Address on File |
| 12046678 | Name on File | Address on File |
| 12046420 | Name on File | Address on File |
| 12047257 | Name on File | Address on File |
| 12191682 | Name on File | Address on File |
| 12046664 | Name on File | Address on File |
| 12046760 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046495 | Name on File | Address on File |
| 12046806 | Name on File | Address on File |
| 12047132 | Name on File | Address on File |
| 12191726 | Name on File | Address on File |
| 12046874 | Name on File | Address on File |
| 12047572 | Name on File | Address on File |
| 12047205 | Name on File | Address on File |
| 12171206 | Name on File | Address on File |
| 12191576 | Name on File | Address on File |
| 12047573 | Name on File | Address on File |
| 12047206 | Name on File | Address on File |
| 12191582 | Name on File | Address on File |
| 12047592 | Name on File | Address on File |
| 12046669 | Name on File | Address on File |
| 12047085 | Name on File | Address on File |
| 12047208 | Name on File | Address on File |
| 12191704 | Name on File | Address on File |
| 12046775 | Name on File | Address on File |
| 12191792 | Name on File | Address on File |
| 12047114 | Name on File | Address on File |
| 12047210 | Name on File | Address on File |
| 12047211 | Name on File | Address on File |
| 12047213 | Name on File | Address on File |
| 12191799 | Name on File | Address on File |
| 12047140 | Name on File | Address on File |
| 12191798 | Name on File | Address on File |
| 12191795 | Name on File | Address on File |
| 12047135 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047603 | Name on File | Address on File |
| 12046422 | Name on File | Address on File |
| 12046942 | Name on File | Address on File |
| 12046353 | SHEARMAN & STERLING LLP | Address on File |
| 12047184 | Name on File | Address on File |
| 12046749 | Name on File | Address on File |
| 12047500 | Name on File | Address on File |
| 12191557 | Name on File | Address on File |
| 12047215 | Name on File | Address on File |
| 12046797 | Name on File | Address on File |
| 12047545 | Name on File | Address on File |
| 12047218 | Name on File | Address on File |
| 12047221 | Name on File | Address on File |
| 12047222 | SIGNATURE BANK | Address on File |
| 12047220 | SIGNATURE BANK | Address on File |
| 12047219 | SIGNATURE BANK | Address on File |
| 12047223 | Name on File | Address on File |
| 12047528 | Name on File | Address on File |
| 12047227 | SILVERGATE BANK | Address on File |
| 12047226 | SILVERGATE BANK | Address on File |
| 12047225 | SILVERGATE BANK | Address on File |
| 12046730 | Name on File | Address on File |
| 12046894 | Name on File | Address on File |
| 12047597 | Name on File | Address on File |
| 12046354 | Name on File | Address on File |
| 12047352 | Name on File | Address on File |
| 12046355 | SINGTEL (SINGAPORE TELECOMMUNICATIONS LIMITED) | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047233 | Name on File | Address on File |
| 12046943 | Name on File | Address on File |
| 12191736 | Name on File | Address on File |
| 12047620 | Name on File | Address on File |
| 12047234 | Name on File | Address on File |
| 12191821 | Name on File | Address on File |
| 12047235 | Name on File | Address on File |
| 12046513 | Name on File | Address on File |
| 12046770 | Name on File | Address on File |
| 12047236 | Name on File | Address on File |
| 12191849 | Name on File | Address on File |
| 12047316 | Name on File | Address on File |
| 12046356 | SNOWFLAKE INC. | Address on File |
| 12171205 | Name on File | Address on File |
| 12047254 | Name on File | Address on File |
| 12046819 | Name on File | Address on File |
| 12047187 | Name on File | Address on File |
| 12191748 | Name on File | Address on File |
| 12046977 | Name on File | Address on File |
| 12047240 | Name on File | Address on File |
| 12046357 | SP SERVICES LTD (2180) | Address on File |
| 12047241 | Name on File | Address on File |
| 12046565 | Name on File | Address on File |
| 12046485 | Name on File | Address on File |
| 12047347 | Name on File | Address on File |
| 12046358 | SPGROUP | Address on File |
| 12046761 | Name on File | Address on File |
| 12046359 | SPIRE SEARCH PARTNERS | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047667 | Name on File | Address on File |
| 12046821 | Name on File | Address on File |
| 12047243 | Name on File | Address on File |
| 12047239 | Name on File | Address on File |
| 12047244 | Name on File | Address on File |
| 12046478 | Name on File | Address on File |
| 12047007 | Name on File | Address on File |
| 12046360 | STARHUB LTD | Address on File |
| 12046361 | STARR INSURANCE & REINSURANCE LIMITED | Address on File |
| 12047246 | Name on File | Address on File |
| 12046790 | Name on File | Address on File |
| 12047615 | Name on File | Address on File |
| 12191823 | Name on File | Address on File |
| 12047249 | Name on File | Address on File |
| 12046362 | STERLING INFOSYSTEMS, INC | Address on File |
| 12047659 | Name on File | Address on File |
| 12191604 | Name on File | Address on File |
| 12047258 | Name on File | Address on File |
| 12047259 | Name on File | Address on File |
| 12046363 | STOP PEST CONTROL OF NY, INC. | Address on File |
| 12046364 | STORM2 PTE LTD | Address on File |
| 12046365 | STOTT AND MAY | Address on File |
| 12047313 | Name on File | Address on File |
| 12191847 | Name on File | Address on File |
| 12046765 | Name on File | Address on File |
| 12047260 | Name on File | Address on File |
| 12171248 | Name on File | Address on File |
| 12047262 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047263 | Name on File | Address on File |
| 12047264 | Name on File | Address on File |
| 12047402 | Name on File | Address on File |
| 12171249 | Name on File | Address on File |
| 12047265 | Name on File | Address on File |
| 12046366 | STRUCTURE WORKS | Address on File |
| 12047267 | Name on File | Address on File |
| 12047268 | Name on File | Address on File |
| 12047270 | Name on File | Address on File |
| 12047384 | Name on File | Address on File |
| 12046915 | Name on File | Address on File |
| 12191732 | Name on File | Address on File |
| 12046890 | Name on File | Address on File |
| 12191826 | Name on File | Address on File |
| 12047272 | Name on File | Address on File |
| 12047273 | Name on File | Address on File |
| 12191827 | Name on File | Address on File |
| 12047077 | Name on File | Address on File |
| 12191786 | Name on File | Address on File |
| 12046367 | T2 CONSULTING, LLC | Address on File |
| 12047012 | Name on File | Address on File |
| 12191863 | Name on File | Address on File |
| 12047396 | Name on File | Address on File |
| 12115857 | Name on file | Address on File |
| 12115795 | Name on file | Address on File |
| 12047274 | Name on File | Address on File |
| 12046773 | Name on File | Address on File |
| 12148777 | Name on file | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191828 | TALOS TRADING INC. | Address on File |
| 12191829 | TALOS TRADING, INC. | Address on File |
| 12047276 | Name on File | Address on File |
| 12171218 | Name on File | Address on File |
| 12046538 | Name on File | Address on File |
| 12046750 | Name on File | Address on File |
| 12047279 | Name on File | Address on File |
| 12191599 | Name on File | Address on File |
| 12047650 | Name on File | Address on File |
| 12047281 | Name on File | Address on File |
| 12046368 | Name on File | Address on File |
| 12047282 | Name on File | Address on File |
| 12047284 | Name on File | Address on File |
| 12191834 | Name on File | Address on File |
| 12047285 | Name on File | Address on File |
| 12047286 | Name on File | Address on File |
| 12046369 | THE FURNITURE X-CHANGE | Address on File |
| 12047287 | Name on File | Address on File |
| 12047288 | Name on File | Address on File |
| 12191835 | Name on File | Address on File |
| 12047289 | Name on File | Address on File |
| 12191836 | Name on File | Address on File |
| 12047290 | Name on File | Address on File |
| 12046370 | THE PEST CONTROL COMPANY PTE LTD | Address on File |
| 12047291 | Name on File | Address on File |
| 12047292 | Name on File | Address on File |
| 12047293 | Name on File | Address on File |
| 12047294 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046371 | THE TIE, INC | Address on File |
| 12191837 | Name on File | Address on File |
| 12047295 | Name on File | Address on File |
| 12148659 | Name on file | Address on File |
| 12191838 | Name on File | Address on File |
| 12046372 | THOMSON REUTERS CORPORATION PTE LTD | Address on File |
| 12047278 | Name on File | Address on File |
| 12047303 | Name on file | Address on File |
| 12047304 | Name on File | Address on File |
| 12191842 | Name on File | Address on File |
| 12047306 | Name on File | Address on File |
| 12046665 | Name on File | Address on File |
| 12047307 | Name on File | Address on File |
| 12047172 | Name on File | Address on File |
| 12047314 | Name on File | Address on File |
| 12191848 | Name on File | Address on File |
| 12047315 | Name on File | Address on File |
| 12191616 | Name on File | Address on File |
| 12046415 | Name on File | Address on File |
| 12047139 | Name on File | Address on File |
| 12047181 | Name on File | Address on File |
| 12047317 | Name on File | Address on File |
| 12046373 | Name on File | Address on File |
| 12047318 | Name on File | Address on File |
| 12047424 | Name on File | Address on File |
| 12047319 | Name on File | Address on File |
| 12047054 | Name on File | Address on File |
| 12191850 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047321 | Name on File | Address on File |
| 12047322 | Name on File | Address on File |
| 12047324 | Name on File | Address on File |
| 12046860 | Name on File | Address on File |
| 12047325 | Name on File | Address on File |
| 12047326 | Name on File | Address on File |
| 12047327 | Name on File | Address on File |
| 12047328 | Name on File | Address on File |
| 12047329 | Name on File | Address on File |
| 12047330 | Name on File | Address on File |
| 12046574 | Name on File | Address on File |
| 12047661 | Name on File | Address on File |
| 12046726 | Name on File | Address on File |
| 12191853 | Name on File | Address on File |
| 12191854 | Name on File | Address on File |
| 12047334 | Name on File | Address on File |
| 12047335 | Name on File | Address on File |
| 12047336 | Name on File | Address on File |
| 12046388 | U.S. SECURITIES AND EXCHANGE COMMISSION (SEC) | Address on File |
| 12046374 | UNISPACE OF BOSTON, LLC | Address on File |
| 12046375 | UNITED CORPORATE SERVICES INC | Address on File |
| 12047338 | Name on File | Address on File |
| 12047339 | Name on File | Address on File |
| 12047340 | Name on File | Address on File |
| 12047341 | Name on File | Address on File |
| 12047342 | Name on File | Address on File |
| 12046642 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047343 | Name on File | Address on File |
| 12047344 | Name on File | Address on File |
| 12047345 | Name on File | Address on File |
| 12171252 | Name on File | Address on File |
| 12047346 | Name on File | Address on File |
| 12191855 | Name on File | Address on File |
| 12171192 | Name on File | Address on File |
| 12191749 | Name on File | Address on File |
| 12046980 | Name on File | Address on File |
| 12191784 | Name on File | Address on File |
| 12191783 | Name on File | Address on File |
| 12047071 | Name on File | Address on File |
| 12191816 | Name on File | Address on File |
| 12047212 | Name on File | Address on File |
| 12046889 | Name on File | Address on File |
| 12191646 | Name on File | Address on File |
| 12046562 | Name on File | Address on File |
| 12047348 | Name on File | Address on File |
| 12047350 | Name on File | Address on File |
| 12047532 | Name on File | Address on File |
| 12047351 | Name on File | Address on File |
| 12047379 | Name on File | Address on File |
| 12191765 | Name on File | Address on File |
| 12047029 | Name on File | Address on File |
| 12047164 | Name on File | Address on File |
| 12191645 | Name on File | Address on File |
| 12046556 | Name on File | Address on File |
| 12046376 | VERTICAL GREEN PTE LTD | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191856 | Name on File | Address on File |
| 12046981 | Name on File | Address on File |
| 12191752 | Name on File | Address on File |
| 12047356 | Name on File | Address on File |
| 12047298 | Name on File | Address on File |
| 12047357 | Name on File | Address on File |
| 12046465 | Name on File | Address on File |
| 12046377 | VIP SPORTS MARKETING, INC. | Address on File |
| 12047358 | Name on File | Address on File |
| 12047361 | Name on File | Address on File |
| 12047362 | Name on File | Address on File |
| 12046672 | Name on File | Address on File |
| 12047363 | Name on File | Address on File |
| 12047364 | Name on File | Address on File |
| 12047365 | Name on File | Address on File |
| 12191651 | Name on File | Address on File |
| 12046591 | Name on File | Address on File |
| 12046771 | Name on File | Address on File |
| 12047176 | Name on File | Address on File |
| 10596724 | Name on file | Address on File |
| 12047200 | Name on File | Address on File |
| 12047657 | Name on File | Address on File |
| 12046407 | Name on File | Address on File |
| 12046838 | Name on File | Address on File |
| 12047126 | Name on File | Address on File |
| 12047127 | Name on File | Address on File |
| 12047368 | Name on File | Address on File |
| 12047017 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191630 | Name on File | Address on File |
| 12046496 | Name on File | Address on File |
| 12191601 | Name on File | Address on File |
| 12047652 | Name on File | Address on File |
| 12047371 | Name on File | Address on File |
| 12047372 | Name on File | Address on File |
| 12047373 | Name on File | Address on File |
| 12047374 | Name on File | Address on File |
| 12047375 | Name on File | Address on File |
| 12047376 | Name on File | Address on File |
| 12047377 | Name on File | Address on File |
| 12047380 | Name on File | Address on File |
| 12047381 | Name on File | Address on File |
| 12191716 | Name on File | Address on File |
| 12046827 | Name on File | Address on File |
| 12047383 | Name on File | Address on File |
| 12047086 | Name on File | Address on File |
| 12171245 | Name on File | Address on File |
| 12047390 | Name on File | Address on File |
| 12047158 | Name on File | Address on File |
| 12047514 | Name on File | Address on File |
| 12046406 | Name on File | Address on File |
| 12046563 | Name on File | Address on File |
| 12046736 | Name on File | Address on File |
| 12047252 | Name on File | Address on File |
| 12047391 | Name on File | Address on File |
| 12047392 | Name on File | Address on File |
| 12047648 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046514 | Name on File | Address on File |
| 12171203 | Name on File | Address on File |
| 12191865 | WIN TAT AIR-CONDITIONING (S) PTE LTD | Address on File |
| 12046378 | WIN TAT AIR-CONDITIONING PTE LTD | Address on File |
| 12047398 | Name on File | Address on File |
| 12191866 | Name on File | Address on File |
| 12047399 | Name on File | Address on File |
| 12191867 | Name on File | Address on File |
| 12047400 | Name on File | Address on File |
| 12047401 | Name on File | Address on File |
| 12047404 | Name on File | Address on File |
| 12047405 | Name on File | Address on File |
| 12047406 | Name on File | Address on File |
| 12046379 | WISE GROUP PTE LTD | Address on File |
| 12046904 | Name on File | Address on File |
| 12046978 | Name on File | Address on File |
| 12046979 | Name on File | Address on File |
| 12047128 | Name on File | Address on File |
| 12047590 | Name on File | Address on File |
| 12046558 | Name on File | Address on File |
| 12046380 | WOLTERS KLUWER FINANCIAL SERVICES INC. | Address on File |
| 12046724 | Name on File | Address on File |
| 12047283 | Name on File | Address on File |
| 12046777 | Name on File | Address on File |
| 12047407 | Name on File | Address on File |
| 12171253 | Name on File | Address on File |
| 12046381 | WOODRUFF SAWYER | Address on File |
| 12046383 | WOODRUFF SAWYER | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191869 | Name on File | Address on File |
| 12047397 | Name on File | Address on File |
| 12191870 | WORKSOCIAL.COM | Address on File |
| 12046384 | WORKSOCIAL.COM LLC | Address on File |
| 12047410 | Name on File | Address on File |
| 12046839 | Name on File | Address on File |
| 12047548 | Name on File | Address on File |
| 12047165 | Name on File | Address on File |
| 12191819 | Name on File | Address on File |
| 12047228 | Name on File | Address on File |
| 12191859 | Name on File | Address on File |
| 12047370 | Name on File | Address on File |
| 12191860 | Name on File | Address on File |
| 12047369 | Name on File | Address on File |
| 12047411 | Name on File | Address on File |
| 12047412 | Name on File | Address on File |
| 12047413 | Name on File | Address on File |
| 12046385 | XENETIX PTE LTD | Address on File |
| 12191872 | Name on File | Address on File |
| 12047415 | Name on File | Address on File |
| 12191654 | Name on File | Address on File |
| 12046595 | Name on File | Address on File |
| 12046670 | Name on File | Address on File |
| 12047416 | Name on File | Address on File |
| 12047417 | Name on File | Address on File |
| 12191695 | Name on File | Address on File |
| 12046751 | Name on File | Address on File |
| 12046912 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047574 | Name on File | Address on File |
| 12046988 | Name on File | Address on File |
| 12046840 | Name on File | Address on File |
| 12046386 | Name on File | Address on File |
| 12046684 | Name on File | Address on File |
| 12115004 | Name on file | Address on File |
| 12046489 | Name on File | Address on File |
| 12047095 | Name on File | Address on File |
| 12047561 | Name on File | Address on File |
| 12046387 | Name on File | Address on File |
| 12047420 | Name on File | Address on File |
| 12046619 | Name on File | Address on File |
| 12047134 | Name on File | Address on File |
| 12047594 | Name on File | Address on File |
| 12191875 | Name on File | Address on File |
| 12191617 | Name on File | Address on File |
| 12047425 | Name on File | Address on File |
| 12191876 | Name on File | Address on File |
| 12045387 | Name on file | Address on File |
| 12047426 | Name on File | Address on File |
| 12047427 | Name on File | Address on File |
| 12191877 | Name on File | Address on File |
| 12046752 | Name on File | Address on File |
| 12046841 | Name on File | Address on File |
| 12046997 | Name on File | Address on File |
| 12047428 | Name on File | Address on File |
| 12046725 | Name on File | Address on File |
| 12047595 | Name on File | Address on File |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191583 | Name on File | Address on File |
| 12171194 | Name on File | Address on File |
| 12191585 | Name on File | Address on File |
| 12047488 | Name on File | Address on File |
| 12047035 | Name on File | Address on File |
| 12047429 | Name on File | Address on File |
| 12046814 | Name on File | Address on File |