**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVER SHEETS FOR FIRST CONSOLIDATED MONTHLY**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
**FROM JANUARY 19, 2023 THROUGH AND INCLUDING MARCH 31, 2023**

| | |
|---|---|
| Name of applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Debtors |
| Date of retention order: | March 21, 2023 (effective as of January 19, 2023) |
| Period for which compensation and reimbursement are sought (the "***Compensation Period***"): | January 19, 2023 through March 31, 2023 |
| Amount of compensation sought: | $200,000[2] |
| Amount of payment requested for compensation: | $160,000 |
| Amount of expense reimbursement sought: | $13,592.50[3,4] |
| Amount of payment requested for expense reimbursement: | $353.42 |
| This is a(n): | Monthly Application |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

[2]   As disclosed in its retention application, Moelis received payments prior to the Petition Date for its January and February Monthly Fees.

[3]   Please note that certain vendor invoices may not be received until after the end of the month for which such service was provided. Accordingly, Moelis & Company LLC reserves the right to include such unbilled expenses in subsequent fee applications.

[4]   The Debtors provided Moelis a $25,000 expense advance, against which Moelis credited $11,760.92 in prepetition expenses pursuant to the Order approving Moelis' retention.  The Remaining Expense advance of $13,239.08 will be credited against the $13,592.50 in expenses sought in this Application upon approval of the Court. The remaining $353.42 is requested as payment.

## SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION PERIOD OF
## JANUARY 19, 2023 THROUGH AND INCLUDING MARCH 31, 2023

**Moelis & Company**
**Summary of Hours Worked Detail**
*January 19, 2023 - March 31, 2023*

| Hours Summary | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Jared Dermont | Michael DiYanni | Zul Jamal | Barak Klein | Brian Tichenor | Michael Mestayer | Jason Soto |
| | Managing Director | Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | Executive Director |
| Jan. 19 - Jan. 31 | 9 hour(s) | 20 hour(s) | 13 hour(s) | 40 hour(s) | 19 hour(s) | 7 hour(s) | 30 hour(s) |
| Feb. 1 - Feb. 28 | 17 hour(s) | 35 hour(s) | 25 hour(s) | 72 hour(s) | 29 hour(s) | 16 hour(s) | 56 hour(s) |
| Mar. 1 - Mar. 31 | 11 hour(s) | 45 hour(s) | 28 hour(s) | 71 hour(s) | 35 hour(s) | 13 hour(s) | 61 hour(s) |
| **Total** | **37 hour(s)** | **100 hour(s)** | **66 hour(s)** | **182 hour(s)** | **82 hour(s)** | **35 hour(s)** | **146 hour(s)** |

| Hours Summary | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Andrew Swift | Brendon Barnwell | Justin Lina | Benjamin Dipietro | Olivier Backes | Jack Reinhart | Jason Roden |
| | Executive Director | Vice President | Assoicate | Assoicate | Assoicate | Analyst | Analyst |
| Jan. 19 - Jan. 31 | 17 hour(s) | 60 hour(s) | 54 hour(s) | 42 hour(s) | 60 hour(s) | 34 hour(s) | 45 hour(s) |
| Feb. 1 - Feb. 28 | 25 hour(s) | 95 hour(s) | 127 hour(s) | 130 hour(s) | 56 hour(s) | 74 hour(s) | 119 hour(s) |
| Mar. 1 - Mar. 31 | 30 hour(s) | 97 hour(s) | 132 hour(s) | 151 hour(s) | 79 hour(s) | 80 hour(s) | 161 hour(s) |
| **Total** | **72 hour(s)** | **252 hour(s)** | **313 hour(s)** | **323 hour(s)** | **195 hour(s)** | **187 hour(s)** | **324 hour(s)** |

**SUMMARY OF EXPENSES DURING COMPENSATION PERIOD OF**
**JANUARY 19, 2023 THROUGH AND INCLUDING MARCH 31, 2023**

| Category | |
|---|---|
| Ground Transportation | $222.06 |
| Hotel | $155.34 |
| Legal Fees | $8,214.00 |
| Meals | $2,046.07 |
| Presentations | $2,835.01 |
| Client Entertainment | $96.02 |
| T&E - Other | $24.00 |
| **Total Expenses** | **$13,592.50** |
| (-) Remaining Expense Advance[1] | ($13,239.08) |
| **Total Expenses Payment Requested** | **$353.42** |

---

[1]   The Debtors provided Moelis a $25,000 expense advance, against which Moelis credited $11,760.92 in prepetition expenses pursuant to the Order approving Moelis' retention. The Remaining Expense advance of $13,239.08 will be credited against the $13,592.50 in expenses sought in this Application upon approval of the Court. The remaining $353.42 is requested as payment.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### FIRST CONSOLIDATED MONTHLY
### APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR
### PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
### AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS
### FROM JANUARY 19, 2023 THROUGH AND INCLUDING MARCH 31, 2023

Pursuant to sections 328 and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Bankruptcy Rules**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 101] (the "**Interim Compensation Order**"), Moelis & Company LLC ("**Moelis**"), the retained investment banker to the above-captioned debtors and debtors-in-possession (the "**Debtors**"), hereby submits this first consolidated monthly application (this "**Application**") for the allowance of compensation for professional services performed by Moelis for the period from January 19, 2023 through and including March 31, 2023 (the "**Compensation Period**"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period.  By this Application, Moelis seeks (a) approval of compensation

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

for services rendered in the amount of $200,000, for the Compensation Period pursuant to Moelis' approved Engagement Letter (defined below), and (b) approval of reimbursement of actual and necessary expenses in the amount of $13,592.50 incurred during the Compensation Period, against which Moelis will apply its remaining expense advance balance of $13,239.08 upon Court approval (leaving $353.42 to be paid by the Debtors). In support of this Application, Moelis respectfully represents as follows:

**Background**

1.      On January 19, 2023 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 3, 2023, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code. [D.I. 53]. No trustee or examiner has been appointed in these Chapter 11 Cases.

2.      Additional factual background and information regarding the Debtors, including their business operations, their corporate and capital structure, their restructuring activities, and the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the *Declaration of A. Derar Islam in Support of First Day Motions and Applications in Compliance with Local Rule 1007-2* [D.I. 17].

3.      On March 21, 2023, the Court entered an order authorizing the Debtors to retain Moelis as their investment banker, effective as of the Petition Date [D.I. 151] (the "**Retention**

Order") in accordance with the engagement letter attached thereto (the "**Engagement Letter**"),
subject to the modifications stated in the Retention Order.

## COMPENSATION REQUESTED FOR
## SERVICES RENDERED DURING THE COMPENSATION PERIOD

4.     Moelis' requested compensation for the Compensation Period includes its Monthly
Fee (as defined in the Engagement Letter) for March 2023 in the amount of $200,000. As stated
in Moelis' retention application [D.I. 68], the Debtors paid Moelis its Monthly Fee for January and
February 2023 prior to the Petition Date.

5.     During the Compensation Period, Moelis' investment banking professionals
rendered approximately 2,314 hours of services to the Debtors, based on the time records those
professionals maintained pursuant to the Retention Order. As stated in the Debtors' application to
retain Moelis [D.I. 151], (a) it is not the general practice of investment banking firms such as
Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis
does not ordinarily keep time records on a "project category" basis.

6.     Moelis' work on behalf of the Debtors during the Compensation Period involved
tasks that are briefly summarized below. The summary is not intended to be a detailed description
of the work Moelis has performed during the Compensation Period, but rather is a guideline offered
to the Court and other interested parties with respect to the services performed by Moelis.

(a)    **Meetings and Calls with Management and Creditors**. During the Compensation
Period, Moelis participated in calls and meetings with management, the Debtors' other
professionals and creditors and the creditors' advisors. These calls covered various
topics, including but not limited to the chapter 11 process, liquidity, financial scenario
analysis, recovery analysis, the state of business operations and restructuring strategy.
Moelis prepared materials for management and creditors and provided strategic advice
regarding these chapter 11 cases. Moelis participated in meetings with the Debtors'
management and board of directors and presented materials regarding the Debtors'
business plan, financials, the prospective sale process and strategic matters. Moelis also
presented weekly updates to the Special Committee of the Board of Directors of
Genesis Global Holdco, LLC.

(b) **Preparation/Review of Various Analyses and Documents.** Moelis reviewed various iterations of the Debtors' short- and medium-term business plan, operating plans, forecasted operating model, financial statements and financial projections prepared by the Debtors and their professionals. Moelis conducted substantial due diligence on the Debtors' business operations, financial condition and proposed financial projections and forecasted operating model and attended extensive due diligence meetings with the Debtors, the Debtors' advisors and various parties-in-interest. Moelis also assessed the Debtors' current capital structure, including the crypto market's impact on account holders and balance sheet cryptocurrency, as well as liquidity.

(c) **Preparation for Sales Process and Calls with Potential Investors.** Moelis participated in weekly meetings and worked with management to create the sales process materials. The sales process materials include the Management Presentation, the Confidential Information Presentation and financial forecast model. Moelis coordinated inbound interest calls and emails from potential investors and performed sales process outreach to potential investors.

(d) **Plan of Reorganization Process.** Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate potential plan of reorganization alternatives and their corresponding impact on account holder recovery. Moelis facilitated diligence for and helped the Debtors prepare materials for various parties in interest in this process. Moelis helped management to diligence financial models upon which the Debtors could evaluate plan of reorganization alternatives. In support of these efforts, Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analysis.

(e) **Strategic Alternatives**. Moelis reviewed and analyzed potential strategic alternatives, including, among other things, M&A transactions, asset sales, and a standalone plan of reorganization.

(f) **Administrative Matters.** Moelis conducted investment banking and capital market services, including, but not limited to, services related to these chapter 11 cases generally, retention matters, chapter 11 procedures, and communications, administrative functions, and other matters not falling into any of the service categories listed above.

7. Moelis' time records for the Compensation Period, maintained in accordance with the Retention Order, are annexed hereto as **Exhibit A**. Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules have been modified such that Moelis' restructuring professionals are required only to keep reasonably detailed time records in one-hour increments; Moelis' non-restructuring

professionals and personnel in administrative departments (including internal legal) are not required to maintain time records; Moelis' professionals are not required to keep time records on a project category basis; and Moelis is not required to provide or conform to any schedules of hourly rates.

8.      To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

## REQUEST FOR REIMBURSEMENT OF EXPENSES
## INCURRED DURING THE COMPENSATION PERIOD

9.      Expenses incurred by Moelis for the Compensation Period totaled $13,592.50, less Moelis' remaining expense advance balance of $13,239.08 (leaving $353.42 to be paid by the Debtors upon approval of this Court). A detailed description of the expenses Moelis incurred during the Compensation Period is annexed hereto as **Exhibit B**. The expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to retention issues and services performed by Moelis, invoices supporting which are included in **Exhibit B**.

10.     Moelis has made every reasonable effort to minimize its disbursements in these chapter 11 cases. All of the fees and expenses for which allowance and payment is requested by Moelis in this Application are reasonable and necessary, and Moelis' work was performed for and on behalf of the Debtors during the Compensation Period. In seeking reimbursement of an expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.

**WHEREFORE,** pursuant to the Interim Compensation Order, Moelis respectfully requests that an allowance be made to Moelis for 100% of its fees of $200,000 and 100% of its expenses of $13,592.50 incurred during the Compensation Period. Moelis also respectfully requests authorization for the Debtors to pay to Moelis $160,000 in fees (representing 80% of its fees requested herein), plus $353.42 (representing 100% of the expense reimbursement requested herein net of crediting of Moelis' remaining expense advance balance of $13,239.08).

Dated: April 21, 2023
New York, New York

                **MOELIS & COMPANY LLC**

                By: */s/ Jared Dermont*
                Name:    Jared Dermont
                Title:     Managing Director
                               Moelis & Company LLC
                               *Investment Banker to the Debtors*
                             *and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES

I, Jared Dermont, certify that:

1.      I am a Managing Director and head of the Financial Institutions Group (the "FIG Group") at Moelis & Company LLC ("Moelis"), the investment banker to the Debtors in these chapter 11 cases. This certification is made pursuant to the *United States Trustee's Guidelines for Reviewing applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330* (the "**Guidelines**") in support of Moelis' foregoing first consolidated monthly fee application (the "**Application**").[2] I am Moelis' Certifying Professional as defined in the Guidelines.

2.      I have read the Application and reviewed the requirements of the Local Rules. I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, except as specifically indicated to the contrary herein or in the Application or to the extent compliance has been modified or waived by the Retention Order: (a) the Application complies

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

[2]     Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

with the Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall within the Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients (though Moelis normally does not bill its clients by the hour). In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3.          Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and Local Rules have been modified such that Moelis' investment banking professionals are required only to keep reasonably detailed time records in one-hour increments, Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records, Moelis' professionals are not required to keep time records on a project category basis, and Moelis is not required to provide or conform to any schedules of hourly rates. As stated in the Debtors' application to retain Moelis [D.I. 151], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

Dated: April  21, 2023            /s/ Jared Dermont
New York, New York               Jared Dermont
                                 Managing Director
                                 Moelis & Company LLC

# EXHIBIT A — SUMMARY TIME RECORDS FOR COMPENSATION PERIOD

**Moelis & Company**
**Summary of Hours Worked Detail**
*January 19, 2023 - March 31, 2023*

| Hours Summary | | | | | | |
|---|---|---|---|---|---|---|
| **Jared Dermont** | **Michael DiYanni** | **Zul Jamal** | **Barak Klein** | **Brian Tichenor** | **Michael Mestayer** | **Jason Soto** |
| Managing Director | Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | Executive Director |
| Jan. 19 - Jan. 31 | 9 hour(s) | 20 hour(s) | 13 hour(s) | 40 hour(s) | 19 hour(s) | 7 hour(s) | 30 hour(s) |
| Feb. 1 - Feb. 28 | 17 hour(s) | 35 hour(s) | 25 hour(s) | 72 hour(s) | 29 hour(s) | 16 hour(s) | 56 hour(s) |
| Mar. 1 - Mar. 31 | 11 hour(s) | 45 hour(s) | 28 hour(s) | 71 hour(s) | 35 hour(s) | 13 hour(s) | 61 hour(s) |
| **Total** | **37 hour(s)** | **100 hour(s)** | **66 hour(s)** | **182 hour(s)** | **82 hour(s)** | **35 hour(s)** | **146 hour(s)** |

| Hours Summary | | | | | | |
|---|---|---|---|---|---|---|
| **Andrew Swift** | **Brendon Barnwell** | **Justin Lina** | **Benjamin Dipietro** | **Olivier Backes** | **Jack Reinhart** | **Jason Roden** |
| Executive Director | Vice President | Assoicate | Assoicate | Assoicate | Analyst | Analyst |
| Jan. 19 - Jan. 31 | 17 hour(s) | 60 hour(s) | 54 hour(s) | 42 hour(s) | 60 hour(s) | 34 hour(s) | 45 hour(s) |
| Feb. 1 - Feb. 28 | 25 hour(s) | 95 hour(s) | 127 hour(s) | 130 hour(s) | 56 hour(s) | 74 hour(s) | 119 hour(s) |
| Mar. 1 - Mar. 31 | 30 hour(s) | 97 hour(s) | 132 hour(s) | 151 hour(s) | 79 hour(s) | 80 hour(s) | 161 hour(s) |
| **Total** | **72 hour(s)** | **252 hour(s)** | **313 hour(s)** | **323 hour(s)** | **195 hour(s)** | **187 hour(s)** | **324 hour(s)** |

| Date | Jared Dermont Managing Director | Michael DiYanni Managing Director | Zul Jamal Managing Director | Barak Klein Managing Director | Brian Tichenor Managing Director | Michael Mestayer Executive Director | Jason Soto Executive Director |
|---|---|---|---|---|---|---|---|
| 01/19/23 | - | 3 hour(s) | 3 hour(s) | 5 hour(s) | 3 hour(s) | 1 hour(s) | 4 hour(s) |
| 01/20/23 | - | 1 hour(s) | 1 hour(s) | 3 hour(s) | 1 hour(s) | 1 hour(s) | 4 hour(s) |
| 01/21/23 | - | 1 hour(s) | - | 3 hour(s) | 1 hour(s) | - | 1 hour(s) |
| 01/22/23 | - | 1 hour(s) | 2 hour(s) | 3 hour(s) | 1 hour(s) | - | 1 hour(s) |
| 01/23/23 | 3 hour(s) | 4 hour(s) | 4 hour(s) | 5 hour(s) | 4 hour(s) | 4 hour(s) | 4 hour(s) |
| 01/24/23 | - | 1 hour(s) | - | 3 hour(s) | 1 hour(s) | - | 2 hour(s) |
| 01/25/23 | - | 4 hour(s) | 1 hour(s) | 4 hour(s) | 3 hour(s) | 1 hour(s) | 4 hour(s) |
| 01/26/23 | 2 hour(s) | 2 hour(s) | 1 hour(s) | 4 hour(s) | 2 hour(s) | - | 2 hour(s) |
| 01/27/23 | 1 hour(s) | 1 hour(s) | 1 hour(s) | 3 hour(s) | 1 hour(s) | - | 5 hour(s) |
| 01/28/23 | 1 hour(s) | - | - | - | - | - | - |
| 01/29/23 | - | 1 hour(s) | 1 hour(s) | 2 hour(s) | 1 hour(s) | - | - |
| 01/30/23 | 2 hour(s) | 2 hour(s) | - | 5 hour(s) | 2 hour(s) | - | 4 hour(s) |
| 01/31/23 | 1 hour(s) | 2 hour(s) | 1 hour(s) | 2 hour(s) | 2 hour(s) | 1 hour(s) | 5 hour(s) |
| 02/01/23 | 1 hour(s) | 1 hour(s) | 1 hour(s) | 4 hour(s) | 1 hour(s) | 1 hour(s) | 3 hour(s) |
| 02/02/23 | 1 hour(s) | 3 hour(s) | 2 hour(s) | 4 hour(s) | 3 hour(s) | 3 hour(s) | 5 hour(s) |
| 02/03/23 | - | 2 hour(s) | 2 hour(s) | 4 hour(s) | 1 hour(s) | - | 4 hour(s) |
| 02/04/23 | - | - | - | - | - | - | - |
| 02/05/23 | - | 1 hour(s) | 1 hour(s) | 5 hour(s) | - | - | 1 hour(s) |
| 02/06/23 | 2 hour(s) | 4 hour(s) | 3 hour(s) | 5 hour(s) | 2 hour(s) | 1 hour(s) | 4 hour(s) |
| 02/07/23 | 1 hour(s) | 4 hour(s) | 2 hour(s) | 5 hour(s) | 4 hour(s) | 2 hour(s) | 5 hour(s) |
| 02/08/23 | 1 hour(s) | 2 hour(s) | 1 hour(s) | 4 hour(s) | 2 hour(s) | 1 hour(s) | 4 hour(s) |
| 02/09/23 | 1 hour(s) | 1 hour(s) | 1 hour(s) | 5 hour(s) | 1 hour(s) | 2 hour(s) | 2 hour(s) |
| 02/10/23 | - | 2 hour(s) | 1 hour(s) | 7 hour(s) | 1 hour(s) | - | 3 hour(s) |
| 02/11/23 | - | - | - | - | - | - | - |
| 02/12/23 | - | - | - | - | - | - | - |
| 02/13/23 | 1 hour(s) | 3 hour(s) | 1 hour(s) | 2 hour(s) | 2 hour(s) | - | 4 hour(s) |
| 02/14/23 | - | 1 hour(s) | - | 3 hour(s) | 1 hour(s) | - | 4 hour(s) |
| 02/15/23 | - | 1 hour(s) | - | 2 hour(s) | 1 hour(s) | - | 2 hour(s) |
| 02/16/23 | 2 hour(s) | 3 hour(s) | 2 hour(s) | 4 hour(s) | 2 hour(s) | 1 hour(s) | 4 hour(s) |
| 02/17/23 | - | - | - | - | - | - | - |
| 02/18/23 | - | - | - | - | - | - | - |
| 02/19/23 | - | - | - | - | - | - | - |
| 02/20/23 | - | - | - | - | - | - | - |
| 02/21/23 | 1 hour(s) | 2 hour(s) | 2 hour(s) | 4 hour(s) | 2 hour(s) | 1 hour(s) | 3 hour(s) |
| 02/22/23 | 4 hour(s) | 3 hour(s) | 4 hour(s) | 4 hour(s) | 3 hour(s) | 2 hour(s) | 4 hour(s) |
| 02/23/23 | 1 hour(s) | 2 hour(s) | 2 hour(s) | 4 hour(s) | 3 hour(s) | 1 hour(s) | 2 hour(s) |
| 02/24/23 | - | - | - | 1 hour(s) | - | - | 2 hour(s) |
| 02/25/23 | - | - | - | 2 hour(s) | - | - | - |
| 02/26/23 | - | - | - | 3 hour(s) | - | - | - |
| 02/27/23 | 1 hour(s) | 1 hour(s) | - | 2 hour(s) | 1 hour(s) | - | 1 hour(s) |
| 02/28/23 | 1 hour(s) | 3 hour(s) | 2 hour(s) | 3 hour(s) | 3 hour(s) | 1 hour(s) | 5 hour(s) |
| 03/01/23 | 1 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 1 hour(s) | 3 hour(s) |
| 03/02/23 | 3 hour(s) | 4 hour(s) | 3 hour(s) | 6 hour(s) | 4 hour(s) | 1 hour(s) | 5 hour(s) |
| 03/03/23 | - | 2 hour(s) | 2 hour(s) | 3 hour(s) | 2 hour(s) | - | 3 hour(s) |
| 03/04/23 | - | 1 hour(s) | - | 3 hour(s) | 1 hour(s) | - | 1 hour(s) |
| 03/05/23 | u | 1 hour(s) | - | 1 hour(s) | - | - | 3 hour(s) |
| 03/06/23 | - | 3 hour(s) | - | 4 hour(s) | 1 hour(s) | - | 3 hour(s) |
| 03/07/23 | - | 2 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | - | 2 hour(s) |
| 03/08/23 | 1 hour(s) | 3 hour(s) | 2 hour(s) | 4 hour(s) | 3 hour(s) | - | 3 hour(s) |
| 03/09/23 | 1 hour(s) | 1 hour(s) | 1 hour(s) | 2 hour(s) | - | - | 2 hour(s) |
| 03/10/23 | - | - | - | - | - | - | 1 hour(s) |
| 03/11/23 | - | - | - | - | - | - | - |
| 03/12/23 | - | - | - | - | - | - | - |
| 03/13/23 | - | 1 hour(s) | - | 4 hour(s) | - | 1 hour(s) | 2 hour(s) |
| 03/14/23 | - | 1 hour(s) | - | 4 hour(s) | 1 hour(s) | - | 1 hour(s) |
| 03/15/23 | 1 hour(s) | 4 hour(s) | 3 hour(s) | 5 hour(s) | 4 hour(s) | - | 7 hour(s) |
| 03/16/23 | - | 2 hour(s) | 1 hour(s) | 3 hour(s) | 1 hour(s) | 1 hour(s) | 3 hour(s) |
| 03/17/23 | - | 1 hour(s) | 1 hour(s) | 4 hour(s) | 1 hour(s) | - | 1 hour(s) |
| 03/18/23 | - | - | - | - | - | - | 1 hour(s) |
| 03/19/23 | - | 1 hour(s) | - | 1 hour(s) | 1 hour(s) | - | 1 hour(s) |
| 03/20/23 | 1 hour(s) | 5 hour(s) | 2 hour(s) | 5 hour(s) | 3 hour(s) | - | 5 hour(s) |
| 03/21/23 | - | 2 hour(s) | 1 hour(s) | 3 hour(s) | 1 hour(s) | - | 2 hour(s) |
| 03/22/23 | - | 1 hour(s) | - | - | - | - | 3 hour(s) |
| 03/23/23 | - | 3 hour(s) | 2 hour(s) | 4 hour(s) | 2 hour(s) | - | 3 hour(s) |
| 03/24/23 | 2 hour(s) | 2 hour(s) | 1 hour(s) | 1 hour(s) | 2 hour(s) | 1 hour(s) | 4 hour(s) |
| 03/25/23 | - | - | - | - | - | - | - |
| 03/26/23 | - | - | - | - | - | - | - |
| 03/27/23 | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) |
| 03/28/23 | 1 hour(s) | 2 hour(s) | 1 hour(s) | 5 hour(s) | 1 hour(s) | - | 2 hour(s) |
| 03/29/23 | - | - | 1 hour(s) | 1 hour(s) | 1 hour(s) | - | 2 hour(s) |
| 03/30/23 | - | 5 hour(s) | 5 hour(s) | 7 hour(s) | 5 hour(s) | 4 hour(s) | 3 hour(s) |
| 03/31/23 | - | - | - | - | 1 hour(s) | 3 hour(s) | - |
| **Total** | **37 hour(s)** | **100 hour(s)** | **66 hour(s)** | **182 hour(s)** | **82 hour(s)** | **35 hour(s)** | **146 hour(s)** |

| Date | Andrew Swift Executive Director | Brendon Barnwell Vice President | Justin Lina Associate | Benjamin DiPietro Associate | Olivier Backes Associate | Jack Reinhart Analyst | Jason Roden Analyst |
|---|---|---|---|---|---|---|---|
| 01/19/23 | 1 hour(s) | - | - | - | - | - | - |
| 01/20/23 | 1 hour(s) | 5 hour(s) | 6 hour(s) | - | 3 hour(s) | - | - |
| 01/21/23 | 1 hour(s) | 7 hour(s) | 10 hour(s) | - | 6 hour(s) | 1 hour(s) | 4 hour(s) |
| 01/22/23 | 1 hour(s) | 6 hour(s) | 1 hour(s) | - | 2 hour(s) | 5 hour(s) | 4 hour(s) |
| 01/23/23 | 4 hour(s) | 7 hour(s) | 7 hour(s) | 10 hour(s) | 8 hour(s) | 4 hour(s) | 8 hour(s) |
| 01/24/23 | 2 hour(s) | 5 hour(s) | 4 hour(s) | 5 hour(s) | - | 3 hour(s) | 4 hour(s) |
| 01/25/23 | 3 hour(s) | 3 hour(s) | 4 hour(s) | 8 hour(s) | 7 hour(s) | 6 hour(s) | 5 hour(s) |
| 01/26/23 | 2 hour(s) | 5 hour(s) | 2 hour(s) | 3 hour(s) | 4 hour(s) | 5 hour(s) | 5 hour(s) |
| 01/27/23 | 2 hour(s) | 6 hour(s) | 2 hour(s) | 5 hour(s) | 5 hour(s) | 2 hour(s) | 3 hour(s) |
| 01/28/23 | - | 6 hour(s) | 3 hour(s) | 1 hour(s) | 5 hour(s) | 1 hour(s) | 4 hour(s) |
| 01/29/23 | - | - | 3 hour(s) | 5 hour(s) | 5 hour(s) | 2 hour(s) | 1 hour(s) |
| 01/30/23 | 1 hour(s) | 8 hour(s) | 10 hour(s) | 5 hour(s) | 8 hour(s) | 6 hour(s) | 5 hour(s) |
| 01/31/23 | 2 hour(s) | 5 hour(s) | 5 hour(s) | 2 hour(s) | 7 hour(s) | 2 hour(s) | 5 hour(s) |
| 02/01/23 | 1 hour(s) | 5 hour(s) | 13 hour(s) | 8 hour(s) | - | 5 hour(s) | 9 hour(s) |
| 02/02/23 | 3 hour(s) | 3 hour(s) | 3 hour(s) | 8 hour(s) | 1 hour(s) | 4 hour(s) | 8 hour(s) |
| 02/03/23 | 1 hour(s) | 7 hour(s) | 6 hour(s) | 5 hour(s) | 1 hour(s) | 5 hour(s) | 6 hour(s) |
| 02/04/23 | - | 5 hour(s) | 7 hour(s) | - | 1 hour(s) | 3 hour(s) | - |
| 02/05/23 | - | 7 hour(s) | 5 hour(s) | - | 1 hour(s) | 3 hour(s) | - |
| 02/06/23 | 4 hour(s) | 8 hour(s) | 5 hour(s) | 12 hour(s) | 5 hour(s) | 7 hour(s) | 14 hour(s) |
| 02/07/23 | 4 hour(s) | 10 hour(s) | 3 hour(s) | 7 hour(s) | 1 hour(s) | 5 hour(s) | 5 hour(s) |
| 02/08/23 | 1 hour(s) | 4 hour(s) | 3 hour(s) | 6 hour(s) | 8 hour(s) | 1 hour(s) | 5 hour(s) |
| 02/09/23 | 2 hour(s) | 1 hour(s) | 1 hour(s) | 6 hour(s) | 1 hour(s) | 9 hour(s) | 5 hour(s) |
| 02/10/23 | 1 hour(s) | 2 hour(s) | 2 hour(s) | 5 hour(s) | 3 hour(s) | 1 hour(s) | 4 hour(s) |
| 02/11/23 | - | - | - | 2 hour(s) | - | 2 hour(s) | 2 hour(s) |
| 02/12/23 | - | 2 hour(s) | - | - | - | - | - |
| 02/13/23 | 1 hour(s) | 5 hour(s) | 8 hour(s) | 7 hour(s) | 1 hour(s) | 4 hour(s) | 8 hour(s) |
| 02/14/23 | - | 6 hour(s) | 5 hour(s) | 5 hour(s) | 2 hour(s) | 4 hour(s) | 6 hour(s) |
| 02/15/23 | 1 hour(s) | 3 hour(s) | 5 hour(s) | 6 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) |
| 02/16/23 | 1 hour(s) | 6 hour(s) | 6 hour(s) | 6 hour(s) | 1 hour(s) | 7 hour(s) | - |
| 02/17/23 | - | 4 hour(s) | 2 hour(s) | 3 hour(s) | 5 hour(s) | - | - |
| 02/18/23 | - | - | - | - | 1 hour(s) | - | - |
| 02/19/23 | - | 1 hour(s) | 1 hour(s) | 2 hour(s) | - | - | - |
| 02/20/23 | - | 2 hour(s) | 3 hour(s) | 5 hour(s) | 5 hour(s) | 6 hour(s) | - |
| 02/21/23 | 3 hour(s) | 3 hour(s) | 11 hour(s) | 8 hour(s) | 2 hour(s) | 6 hour(s) | 11 hour(s) |
| 02/22/23 | 2 hour(s) | 5 hour(s) | 11 hour(s) | 7 hour(s) | 2 hour(s) | 2 hour(s) | 9 hour(s) |
| 02/23/23 | 2 hour(s) | 7 hour(s) | 7 hour(s) | 5 hour(s) | 3 hour(s) | - | 6 hour(s) |
| 02/24/23 | - | 2 hour(s) | 2 hour(s) | 4 hour(s) | 3 hour(s) | 2 hour(s) | 4 hour(s) |
| 02/25/23 | - | - | - | 5 hour(s) | - | - | 6 hour(s) |
| 02/26/23 | - | - | 7 hour(s) | 6 hour(s) | - | 2 hour(s) | 7 hour(s) |
| 02/27/23 | - | 2 hour(s) | 7 hour(s) | 2 hour(s) | 3 hour(s) | - | 2 hour(s) |
| 02/28/23 | 3 hour(s) | 2 hour(s) | 9 hour(s) | 5 hour(s) | 5 hour(s) | - | 6 hour(s) |
| 03/01/23 | 6 hour(s) | 4 hour(s) | 6 hour(s) | 9 hour(s) | 3 hour(s) | - | 8 hour(s) |
| 03/02/23 | 4 hour(s) | 6 hour(s) | 9 hour(s) | 10 hour(s) | 5 hour(s) | - | 9 hour(s) |
| 03/03/23 | - | 4 hour(s) | 5 hour(s) | 4 hour(s) | 3 hour(s) | - | 5 hour(s) |
| 03/04/23 | 1 hour(s) | 3 hour(s) | 6 hour(s) | 7 hour(s) | 3 hour(s) | - | 11 hour(s) |
| 03/05/23 | - | 5 hour(s) | 10 hour(s) | 8 hour(s) | - | 4 hour(s) | 9 hour(s) |
| 03/06/23 | 3 hour(s) | 5 hour(s) | 8 hour(s) | 7 hour(s) | 2 hour(s) | 6 hour(s) | 9 hour(s) |
| 03/07/23 | 1 hour(s) | 4 hour(s) | 5 hour(s) | 8 hour(s) | 4 hour(s) | 13 hour(s) | 8 hour(s) |
| 03/08/23 | 1 hour(s) | 5 hour(s) | 6 hour(s) | 5 hour(s) | 2 hour(s) | 2 hour(s) | 6 hour(s) |
| 03/09/23 | 1 hour(s) | 2 hour(s) | 5 hour(s) | 1 hour(s) | 1 hour(s) | 6 hour(s) | 2 hour(s) |
| 03/10/23 | - | - | 3 hour(s) | 1 hour(s) | 1 hour(s) | 3 hour(s) | 4 hour(s) |
| 03/11/23 | - | - | - | - | - | - | - |
| 03/12/23 | - | - | - | 3 hour(s) | - | 4 hour(s) | 5 hour(s) |
| 03/13/23 | 1 hour(s) | 6 hour(s) | 6 hour(s) | 2 hour(s) | 5 hour(s) | 2 hour(s) | 6 hour(s) |
| 03/14/23 | 1 hour(s) | 5 hour(s) | 3 hour(s) | 7 hour(s) | 7 hour(s) | 3 hour(s) | 8 hour(s) |
| 03/15/23 | 1 hour(s) | 5 hour(s) | 3 hour(s) | 3 hour(s) | 2 hour(s) | 4 hour(s) | 7 hour(s) |
| 03/16/23 | 1 hour(s) | 8 hour(s) | 7 hour(s) | 6 hour(s) | 1 hour(s) | 3 hour(s) | 8 hour(s) |
| 03/17/23 | 1 hour(s) | 6 hour(s) | 5 hour(s) | 5 hour(s) | 3 hour(s) | 1 hour(s) | 5 hour(s) |
| 03/18/23 | - | 1 hour(s) | 2 hour(s) | - | 1 hour(s) | - | - |
| 03/19/23 | - | 2 hour(s) | 3 hour(s) | 7 hour(s) | - | 5 hour(s) | 9 hour(s) |
| 03/20/23 | - | 4 hour(s) | 7 hour(s) | 3 hour(s) | 7 hour(s) | 6 hour(s) | 3 hour(s) |
| 03/21/23 | 2 hour(s) | 2 hour(s) | 3 hour(s) | 6 hour(s) | 2 hour(s) | 6 hour(s) | 8 hour(s) |
| 03/22/23 | 1 hour(s) | 3 hour(s) | 3 hour(s) | 8 hour(s) | 6 hour(s) | 1 hour(s) | 12 hour(s) |
| 03/23/23 | 1 hour(s) | 5 hour(s) | 6 hour(s) | 6 hour(s) | 6 hour(s) | 2 hour(s) | 3 hour(s) |
| 03/24/23 | 2 hour(s) | 2 hour(s) | 2 hour(s) | 4 hour(s) | 3 hour(s) | 2 hour(s) | 1 hour(s) |
| 03/25/23 | - | 2 hour(s) | 1 hour(s) | 3 hour(s) | 1 hour(s) | - | - |
| 03/26/23 | - | 2 hour(s) | 1 hour(s) | 7 hour(s) | 2 hour(s) | - | - |
| 03/27/23 | 1 hour(s) | 3 hour(s) | 6 hour(s) | 8 hour(s) | 3 hour(s) | 5 hour(s) | 7 hour(s) |
| 03/28/23 | 1 hour(s) | 1 hour(s) | 5 hour(s) | 2 hour(s) | 1 hour(s) | 1 hour(s) | 2 hour(s) |
| 03/29/23 | 1 hour(s) | 3 hour(s) | 3 hour(s) | 5 hour(s) | - | 1 hour(s) | 5 hour(s) |
| 03/30/23 | 4 hour(s) | 5 hour(s) | 5 hour(s) | 5 hour(s) | 1 hour(s) | 3 hour(s) | 5 hour(s) |
| 03/31/23 | - | 3 hour(s) | 7 hour(s) | 5 hour(s) | 4 hour(s) | - | 2 hour(s) |
| **Total** | **72 hour(s)** | **252 hour(s)** | **313 hour(s)** | **323 hour(s)** | **195 hour(s)** | **187 hour(s)** | **324 hour(s)** |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Barak Klein | 1/19/2023 | 2 hour(s) | Prep for call / multiple calls |
| Barak Klein | 1/19/2023 | 2 hour(s) | Special Committee Call |
| Barak Klein | 1/19/2023 | 1 hour(s) | Call re Retention application |
| Barak Klein | 1/19/2023 | 1 hour(s) | Board meeting |
| Barak Klein | 1/19/2023 | 1 hour(s) | Call with counterparty |
| Brian Tichenor | 1/19/2023 | 2 hour(s) | Special Committee Call |
| Brian Tichenor | 1/19/2023 | 1 hour(s) | Call re Retention application |
| Brian Tichenor | 1/19/2023 | 1 hour(s) | Board meeting |
| Zul Jamal | 1/19/2023 | 2 hour(s) | Special Committee Call |
| Zul Jamal | 1/19/2023 | 1 hour(s) | Call re Retention application |
| Zul Jamal | 1/19/2023 | 1 hour(s) | Board meeting |
| Michael DiYanni | 1/19/2023 | 2 hour(s) | Special Committee Call |
| Michael DiYanni | 1/19/2023 | 1 hour(s) | Call re Retention application |
| Michael DiYanni | 1/19/2023 | 1 hour(s) | Board meeting |
| Jason Soto | 1/19/2023 | 2 hour(s) | Special Committee Call |
| Jason Soto | 1/19/2023 | 1 hour(s) | Call re Retention application |
| Jason Soto | 1/19/2023 | 1 hour(s) | Board meeting |
| Jason Soto | 1/19/2023 | 1 hour(s) | Business plan drafting |
| Michael Mestayer | 1/19/2023 | 1 hour(s) | Special Committee Call |
| Andrew Swift | 1/19/2023 | 1 hour(s) | Special Committee Call |
| Barak Klein | 1/20/2023 | 1 hour(s) | Standing call with company and company advisors |
| Barak Klein | 1/20/2023 | 2 hour(s) | Multiple calls and communications with advisory and counterparties |
| Brian Tichenor | 1/20/2023 | 1 hour(s) | Standing call with company and company advisors |
| Zul Jamal | 1/20/2023 | 1 hour(s) | Standing call with company and company advisors |
| Michael DiYanni | 1/20/2023 | 1 hour(s) | Standing call with company and company advisors |
| Jason Soto | 1/20/2023 | 1 hour(s) | Standing call with company and company advisors |
| Michael Mestayer | 1/20/2023 | 1 hour(s) | Standing call with company and company advisors |
| Andrew Swift | 1/20/2023 | 1 hour(s) | Standing call with company and company advisors |
| Brendon Barnwell | 1/20/2023 | 1 hour(s) | Standing call with company and company advisors |
| Brendon Barnwell | 1/20/2023 | 1 hour(s) | Review materials re retention; communications re same |
| Brendon Barnwell | 1/20/2023 | 2 hour(s) | Review draft term sheet proposals; communications re same |
| Brendon Barnwell | 1/20/2023 | 1 hour(s) | Review diligence materials; communications with company and advisors re same |
| Brendon Barnwell | 1/20/2023 | 1 hour(s) | Emails with potential investors |
| Justin Lina | 1/20/2023 | 1 hour(s) | Standing call with company and company advisors |
| Justin Lina | 1/20/2023 | 1 hour(s) | Review diligence materials; communications with company and advisors re same |
| Justin Lina | 1/20/2023 | 2 hour(s) | Conduct diligence and prepare summary materials |
| Justin Lina | 1/20/2023 | 2 hour(s) | Prepare recovery analysis |
| Justin Lina | 1/20/2023 | 1 hour(s) | Emails with potential investors |
| Olivier Backes | 1/20/2023 | 1 hour(s) | Standing call with company and company advisors |
| Olivier Backes | 1/20/2023 | 2 hour(s) | Conflict Clearance |
| Barak Klein | 1/21/2023 | 1 hour(s) | Internal Moelis call to discuss potential sales process |
| Barak Klein | 1/21/2023 | 1 hour(s) | Diligence call with company advisors and creditor advisors |
| Barak Klein | 1/21/2023 | 1 hour(s) | Call re Cash Cloud |
| Barak Klein | 1/21/2023 | 2 hour(s) | Review of analysis |
| Brian Tichenor | 1/21/2023 | 1 hour(s) | Internal Moelis call to discuss potential sales process |
| Brian Tichenor | 1/21/2023 | 1 hour(s) | Diligence call with company advisors and creditor advisors |
| Michael DiYanni | 1/21/2023 | 1 hour(s) | Internal Moelis call to discuss potential sales process |
| Michael DiYanni | 1/21/2023 | 1 hour(s) | Diligence call with company advisors and creditor advisors |
| Jason Soto | 1/21/2023 | 1 hour(s) | Internal Moelis call to discuss potential sales process |
| Jason Soto | 1/21/2023 | 1 hour(s) | Diligence call with company advisors and creditor advisors |
| Andrew Swift | 1/21/2023 | 1 hour(s) | Diligence call with company advisors and creditor advisors |
| Brendon Barnwell | 1/21/2023 | 2 hour(s) | Reviewed draft term sheet proposals; call with company advisors, creditor advisors, DCG advisors re same |
| Brendon Barnwell | 1/21/2023 | 1 hour(s) | Diligence call with company advisors and creditor advisors |
| Brendon Barnwell | 1/21/2023 | 3 hour(s) | Financial analysis re draft term sheet proposals; communications re same |
| Brendon Barnwell | 1/21/2023 | 2 hour(s) | Review draft marketing process materials; internal communications re same |
| Justin Lina | 1/21/2023 | 2 hour(s) | Reviewed draft term sheet proposals; call with company advisors, creditor advisors, DCG advisors re same |
| Justin Lina | 1/21/2023 | 1 hour(s) | Review of company loan book |
| Justin Lina | 1/21/2023 | 2 hour(s) | Conduct diligence and create summary materials |
| Justin Lina | 1/21/2023 | 1 hour(s) | Diligence call with company advisors and creditor advisors |
| Justin Lina | 1/21/2023 | 3 hour(s) | Prepare recovery analysis |
| Justin Lina | 1/21/2023 | 2 hour(s) | Review draft marketing process materials; internal communications re same |
| Olivier Backes | 1/21/2023 | 2 hour(s) | Review and development potential buyer's list |
| Olivier Backes | 1/21/2023 | 2 hour(s) | Review plan proposals; financial analysis and modeling re same |
| Olivier Backes | 1/21/2023 | 1 hour(s) | Moelis Meeting re Sales Process |
| Olivier Backes | 1/21/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 1/21/2023 | 1 hour(s) | Internal Moelis call to discuss potential sales process |
| Jason Roden | 1/21/2023 | 1 hour(s) | Diligence call with company advisors and creditor advisors |
| Jason Roden | 1/21/2023 | 3 hour(s) | Financial analysis re draft term sheet proposals; communications re same |
| Jack Reinhart | 1/21/2023 | 1 hour(s) | Internal call regarding sale process |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jack Reinhart | 1/21/2023 | 1 hour(s) | Diligence call with company advisors |
| Barak Klein | 1/22/2023 | 1 hour(s) | Call with Ducera re draft term sheet proposal |
| Barak Klein | 1/22/2023 | 1 hour(s) | Call re process update, term sheet |
| Barak Klein | 1/22/2023 | 2 hour(s) | Calls with counterparty and advisors |
| Brian Tichenor | 1/22/2023 | 1 hour(s) | Call with advisors re term sheet |
| Zul Jamal | 1/22/2023 | 1 hour(s) | Call with Ducera re draft term sheet proposal |
| Zul Jamal | 1/22/2023 | 1 hour(s) | Call re process update, term sheet |
| Michael DiYanni | 1/22/2023 | 1 hour(s) | Call with advisors re term sheet |
| Jason Soto | 1/22/2023 | 1 hour(s) | Call with advisors re term sheet |
| Andrew Swift | 1/22/2023 | 1 hour(s) | Call with Ducera re draft term sheet proposal |
| Brendon Barnwell | 1/22/2023 | 3 hour(s) | Reviewed draft term sheet proposals; call with company advisors, creditor advisors, DCG advisors re same |
| Brendon Barnwell | 1/22/2023 | 2 hour(s) | Financial analysis re draft term sheet proposals; communications re same |
| Brendon Barnwell | 1/22/2023 | 1 hour(s) | Communications re diligence |
| Brendon Barnwell | 1/22/2023 | 1 hour(s) | Call with Ducera re draft term sheet proposal |
| Justin Lina | 1/22/2023 | 1 hour(s) | Communications re diligence |
| Olivier Backes | 1/22/2023 | 2 hour(s) | Review plan proposals; financial analysis and modeling re same |
| Jason Roden | 1/22/2023 | 1 hour(s) | Diligence call with company advisors and creditor advisors |
| Jason Roden | 1/22/2023 | 2 hour(s) | Prepared financial analysis materials |
| Jason Roden | 1/22/2023 | 1 hour(s) | Call with Ducera re draft term sheet proposal |
| Jack Reinhart | 1/22/2023 | 3 hour(s) | Reviewed term sheet proposals; all-hands call with advisors to discuss |
| Jack Reinhart | 1/22/2023 | 2 hour(s) | Financial analysis from draft term sheets |
| Barak Klein | 1/23/2023 | 2 hour(s) | Prep for hearing and calls |
| Barak Klein | 1/23/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors |
| Barak Klein | 1/23/2023 | 3 hour(s) | First Day Court Hearing |
| Brian Tichenor | 1/23/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors |
| Brian Tichenor | 1/23/2023 | 3 hour(s) | First Day Court Hearing |
| Zul Jamal | 1/23/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors |
| Zul Jamal | 1/23/2023 | 3 hour(s) | First Day Court Hearing |
| Michael DiYanni | 1/23/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors |
| Michael DiYanni | 1/23/2023 | 3 hour(s) | First Day Court Hearing |
| Jared Dermont | 1/23/2023 | 3 hour(s) | First Day Court Hearing |
| Jason Soto | 1/23/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors |
| Jason Soto | 1/23/2023 | 3 hour(s) | First Day Court Hearing |
| Jason Soto | 1/23/2023 | 1 hour(s) | Call with company management on process next steps and preparation |
| Michael Mestayer | 1/23/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors |
| Michael Mestayer | 1/23/2023 | 3 hour(s) | First Day Court Hearing |
| Andrew Swift | 1/23/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors |
| Andrew Swift | 1/23/2023 | 3 hour(s) | First Day Court Hearing |
| Andrew Swift | 1/23/2023 | 1 hour(s) | Diligence call with creditor |
| Brendon Barnwell | 1/23/2023 | 2 hour(s) | Review plan proposals; financial analysis and modeling re same |
| Brendon Barnwell | 1/23/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors |
| Brendon Barnwell | 1/23/2023 | 3 hour(s) | First day hearing |
| Brendon Barnwell | 1/23/2023 | 1 hour(s) | Communications re diligence |
| Justin Lina | 1/23/2023 | 2 hour(s) | Prepare business plan and marketing process materials |
| Justin Lina | 1/23/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors |
| Justin Lina | 1/23/2023 | 3 hour(s) | First day hearing |
| Justin Lina | 1/23/2023 | 1 hour(s) | Communications re diligence |
| Benjamin DiPietro | 1/23/2023 | 3 hour(s) | Court Hearing |
| Benjamin DiPietro | 1/23/2023 | 1 hour(s) | Working group meeting |
| Benjamin DiPietro | 1/23/2023 | 1 hour(s) | Developed materials for future presentation |
| Benjamin DiPietro | 1/23/2023 | 5 hour(s) | Prepared business plan materials |
| Olivier Backes | 1/23/2023 | 3 hour(s) | First Day Hearing |
| Olivier Backes | 1/23/2023 | 2 hour(s) | Review / prepare Moelis retention application |
| Olivier Backes | 1/23/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 1/23/2023 | 2 hour(s) | Review and development potential buyer's list |
| Jason Roden | 1/23/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 1/23/2023 | 2 hour(s) | Prepared financial analysis materials |
| Jason Roden | 1/23/2023 | 3 hour(s) | Developed marketing materials for the potential sales process |
| Jason Roden | 1/23/2023 | 3 hour(s) | First Day Court Hearing |
| Jack Reinhart | 1/23/2023 | 3 hour(s) | First day hearing |
| Jack Reinhart | 1/23/2023 | 1 hour(s) | Advisors meeting to discuss marketing materials |
| Barak Klein | 1/24/2023 | 2 hour(s) | Review analysis and communications. Prep for calls |
| Barak Klein | 1/24/2023 | 1 hour(s) | Meetings with creditors and internal calls |
| Brian Tichenor | 1/24/2023 | 1 hour(s) | Meetings with creditors and internal calls |
| Michael DiYanni | 1/24/2023 | 1 hour(s) | Meetings with creditors and internal calls |
| Jason Soto | 1/24/2023 | 1 hour(s) | Meetings with creditors and internal calls |
| Jason Soto | 1/24/2023 | 1 hour(s) | Call with company management on process next steps and preparation |
| Jason Soto | 1/24/2023 | 1 hour(s) | Call with company on 2022 year end financials |
| Andrew Swift | 1/24/2023 | 1 hour(s) | Meetings with creditors and internal calls |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Andrew Swift | 1/24/2023 | 1 hour(s) | External diligence call re company financial materials |
| Brendon Barnwell | 1/24/2023 | 3 hour(s) | Review company financial materials; communications with company advisors re same |
| Brendon Barnwell | 1/24/2023 | 1 hour(s) | External diligence call re company financial materials |
| Brendon Barnwell | 1/24/2023 | 1 hour(s) | Prepare materials re marketing process; internal communications re same |
| Brendon Barnwell | 1/24/2023 | 1 hour(s) | Internal communications and analysis re plan proposal |
| Justin Lina | 1/24/2023 | 2 hour(s) | Prepare business plan and marketing process materials |
| Justin Lina | 1/24/2023 | 1 hour(s) | External diligence call re company financial materials |
| Justin Lina | 1/24/2023 | 1 hour(s) | Internal communications and analysis re plan proposal |
| Justin Lina | 1/24/2023 | 1 hour(s) | Prepare buyers list |
| Benjamin DiPietro | 1/24/2023 | 4 hour(s) | Prepared business plan materials |
| Benjamin DiPietro | 1/24/2023 | 1 hour(s) | Client meeting |
| Benjamin DiPietro | 1/24/2023 | 1 hour(s) | Working group meeting |
| Jason Roden | 1/24/2023 | 1 hour(s) | Diligence call with a creditor |
| Jason Roden | 1/24/2023 | 1 hour(s) | Internal call with company advisors |
| Jason Roden | 1/24/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 1/24/2023 | 2 hour(s) | Developed marketing materials for the potential sales process |
| Jason Roden | 1/24/2023 | 1 hour(s) | Meetings with creditors and internal calls |
| Jack Reinhart | 1/24/2023 | 2 hour(s) | Internal communications to discussing preparation of materials |
| Jack Reinhart | 1/24/2023 | 1 hour(s) | Diligence call with creditor |
| Jack Reinhart | 1/24/2023 | 1 hour(s) | Call to discuss year-end financials |
| Barak Klein | 1/25/2023 | 2 hour(s) | Prep for meetings and review analysis |
| Barak Klein | 1/25/2023 | 1 hour(s) | Special Committee Weekly Call |
| Barak Klein | 1/25/2023 | 1 hour(s) | Call with company and company advisors |
| Brian Tichenor | 1/25/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 1/25/2023 | 1 hour(s) | Call with company and company advisors |
| Brian Tichenor | 1/25/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Zul Jamal | 1/25/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 1/25/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 1/25/2023 | 1 hour(s) | Call with company and company advisors |
| Michael DiYanni | 1/25/2023 | 1 hour(s) | Call with company on sales process materials |
| Michael DiYanni | 1/25/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jason Soto | 1/25/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 1/25/2023 | 1 hour(s) | Call with company and company advisors |
| Jason Soto | 1/25/2023 | 1 hour(s) | Call with company on business plan |
| Jason Soto | 1/25/2023 | 1 hour(s) | Internal call on business plan preparation |
| Michael Mestayer | 1/25/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 1/25/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 1/25/2023 | 2 hour(s) | Call with company and company advisors re business plan / marketing materials; internal discussions |
| Brendon Barnwell | 1/25/2023 | 1 hour(s) | Call with company and company advisors re process |
| Brendon Barnwell | 1/25/2023 | 2 hour(s) | Call with company and company advisors re business plan / marketing materials; internal discussions re same |
| Justin Lina | 1/25/2023 | 1 hour(s) | Call with company and company advisors re process |
| Justin Lina | 1/25/2023 | 2 hour(s) | Call with company and company advisors re business plan / marketing materials; internal discussions re same |
| Justin Lina | 1/25/2023 | 1 hour(s) | Conduct diligence and prepare summary materials |
| Benjamin DiPietro | 1/25/2023 | 1 hour(s) | Working group meeting |
| Benjamin DiPietro | 1/25/2023 | 2 hour(s) | Client meeting |
| Benjamin DiPietro | 1/25/2023 | 1 hour(s) | Internal meeting |
| Benjamin DiPietro | 1/25/2023 | 1 hour(s) | Internal meeting |
| Benjamin DiPietro | 1/25/2023 | 4 hour(s) | Prepared business plan materials |
| Olivier Backes | 1/25/2023 | 2 hour(s) | Review and development potential buyer's list |
| Olivier Backes | 1/25/2023 | 2 hour(s) | Review / prepare Moelis retention application |
| Olivier Backes | 1/25/2023 | 1 hour(s) | Call with company and company advisors re process |
| Olivier Backes | 1/25/2023 | 2 hour(s) | Call with company and company advisors re business plan / marketing materials; internal discussions re same |
| Jason Roden | 1/25/2023 | 1 hour(s) | Internal call to discuss company financials |
| Jason Roden | 1/25/2023 | 1 hour(s) | Call with company on sales process materials |
| Jason Roden | 1/25/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 1/25/2023 | 1 hour(s) | Internal Moelis call to discuss potential sales process |
| Jason Roden | 1/25/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jack Reinhart | 1/25/2023 | 2 hour(s) | Call to discuss convertible structure / math |
| Jack Reinhart | 1/25/2023 | 1 hour(s) | Internal call to discuss company financials |
| Jack Reinhart | 1/25/2023 | 3 hour(s) | Working hours on convertible structure |
| Barak Klein | 1/26/2023 | 1 hour(s) | Diligence call with A&M, Houlihan |
| Barak Klein | 1/26/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors |
| Barak Klein | 1/26/2023 | 2 hour(s) | Multiple calls and communications with advisory and counterparties |
| Brian Tichenor | 1/26/2023 | 1 hour(s) | Diligence call with A&M, creditor advisors |
| Brian Tichenor | 1/26/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors |
| Zul Jamal | 1/26/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors |
| Michael DiYanni | 1/26/2023 | 1 hour(s) | Diligence call with A&M, creditor advisors |
| Michael DiYanni | 1/26/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors |
| Jared Dermont | 1/26/2023 | 2 hour(s) | Meeting with creditor and DCG advisors regarding Term Sheet |

6

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jared Dermont | 1/26/2023 | 1 hour(s) | Meeting with advisors |
| Jason Soto | 1/26/2023 | 1 hour(s) | Call with company advisors on GGCI |
| Jason Soto | 1/26/2023 | 1 hour(s) | Call with company on updated financials and forecast |
| Andrew Swift | 1/26/2023 | 1 hour(s) | Diligence call with A&M, Houlihan |
| Andrew Swift | 1/26/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors |
| Brendon Barnwell | 1/26/2023 | 3 hour(s) | Review plan proposals; financial analysis and modeling re same |
| Brendon Barnwell | 1/26/2023 | 1 hour(s) | Diligence call with A&M, Houlihan |
| Brendon Barnwell | 1/26/2023 | 1 hour(s) | Call with company advisors re process, status |
| Brendon Barnwell | 1/26/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors re plan proposal |
| Justin Lina | 1/26/2023 | 1 hour(s) | Diligence call with A&M, Houlihan |
| Justin Lina | 1/26/2023 | 1 hour(s) | Call with company advisors re process, status |
| Justin Lina | 1/26/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors re plan proposal |
| Benjamin DiPietro | 1/26/2023 | 1 hour(s) | Working group meeting |
| Benjamin DiPietro | 1/26/2023 | 2 hour(s) | Prepared business plan materials |
| Benjamin DiPietro | 1/26/2023 | 1 hour(s) | Internal meeting |
| Olivier Backes | 1/26/2023 | 3 hour(s) | Review plan proposals; financial analysis and modeling re same |
| Olivier Backes | 1/26/2023 | 1 hour(s) | Diligence call with A&M, Houlihan |
| Jason Roden | 1/26/2023 | 2 hour(s) | Meeting with creditor and DCG advisors regarding Term Sheet |
| Jason Roden | 1/26/2023 | 1 hour(s) | Diligence call with A&M, Houlihan |
| Jason Roden | 1/26/2023 | 1 hour(s) | Call with company advisors, AHG advisors, and DCG advisors re plan proposal |
| Jason Roden | 1/26/2023 | 1 hour(s) | Prepared sales process materials |
| Jason Roden | 1/26/2023 | 1 hour(s) | Call with company advisors re process, status |
| Jack Reinhart | 1/26/2023 | 1 hour(s) | Meeting to discuss set-off analysis |
| Jack Reinhart | 1/26/2023 | 2 hour(s) | Working hours on set-off analysis |
| Jack Reinhart | 1/26/2023 | 1 hour(s) | Diligence call with A&M and Houlihan |
| Jack Reinhart | 1/26/2023 | 2 hour(s) | Prepared business plan materials |
| Jack Reinhart | 1/26/2023 | 1 hour(s) | Internal meeting to discuss GGCI |
| Barak Klein | 1/27/2023 | 2 hour(s) | Review of analysis |
| Barak Klein | 1/27/2023 | 1 hour(s) | Call with advisors to discuss term sheet |
| Brian Tichenor | 1/27/2023 | 1 hour(s) | Call with advisors to discuss term sheet |
| Zul Jamal | 1/27/2023 | 1 hour(s) | Call with advisors to discuss term sheet |
| Michael DiYanni | 1/27/2023 | 1 hour(s) | Call with advisors to discuss term sheet |
| Jared Dermont | 1/27/2023 | 1 hour(s) | Meeting with creditor advisors |
| Jason Soto | 1/27/2023 | 1 hour(s) | Call with advisors to discuss term sheet |
| Jason Soto | 1/27/2023 | 1 hour(s) | Call with advisors to discuss regulatory matters |
| Jason Soto | 1/27/2023 | 1 hour(s) | Call with company to discuss regulatory capital requirements |
| Jason Soto | 1/27/2023 | 1 hour(s) | Call to discuss Cash Cloud diligence requests |
| Jason Soto | 1/27/2023 | 2 hour(s) | Business plan drafting |
| Andrew Swift | 1/27/2023 | 1 hour(s) | Call with M3 Partners re Cash Cloud diligence; internal communications |
| Andrew Swift | 1/27/2023 | 1 hour(s) | Call with advisors to discuss term sheet |
| Brendon Barnwell | 1/27/2023 | 3 hour(s) | Review plan proposals; financial analysis and modeling re same; internal communications re same |
| Brendon Barnwell | 1/27/2023 | 1 hour(s) | Call with M3 Partners re Cash Cloud diligence; internal communications re same |
| Brendon Barnwell | 1/27/2023 | 1 hour(s) | Internal communications re marketing process |
| Brendon Barnwell | 1/27/2023 | 1 hour(s) | General administrative matters / internal communications |
| Brendon Barnwell | 1/27/2023 | 1 hour(s) | Review / prepare Moelis retention application |
| Justin Lina | 1/27/2023 | 1 hour(s) | Internal communications re marketing process |
| Justin Lina | 1/27/2023 | 1 hour(s) | General administrative matters / internal communications |
| Benjamin DiPietro | 1/27/2023 | 1 hour(s) | Internal meeting |
| Benjamin DiPietro | 1/27/2023 | 4 hour(s) | Prepared business plan materials |
| Benjamin DiPietro | 1/27/2023 | 1 hour(s) | Diligence call |
| Olivier Backes | 1/27/2023 | 3 hour(s) | Review plan proposals; financial analysis and modeling re same; internal communications re same |
| Olivier Backes | 1/27/2023 | 1 hour(s) | Call with M3 Partners re Cash Cloud diligence; internal communications re same |
| Olivier Backes | 1/27/2023 | 1 hour(s) | Review / prepare Moelis retention application |
| Jason Roden | 1/27/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 1/27/2023 | 2 hour(s) | Developed marketing materials for sales process |
| Jason Roden | 1/27/2023 | 1 hour(s) | Prepared financial analysis |
| Jason Roden | 1/27/2023 | 1 hour(s) | Developed internal materials |
| Jack Reinhart | 1/27/2023 | 1 hour(s) | Call to discuss term sheet language |
| Jack Reinhart | 1/27/2023 | 1 hour(s) | Financial analysis preparation |
| Jared Dermont | 1/28/2023 | 1 hour(s) | Meeting with creditor advisors |
| Brendon Barnwell | 1/28/2023 | 2 hour(s) | Review draft retention app; communications re same |
| Brendon Barnwell | 1/28/2023 | 2 hour(s) | Financial analysis re proposals; internal communications re same |
| Brendon Barnwell | 1/28/2023 | 1 hour(s) | Call with HL re proposal terms / mechanics |
| Brendon Barnwell | 1/28/2023 | 2 hour(s) | Cash Cloud diligence call and review of relevant materials; prepared summary re same |
| Justin Lina | 1/28/2023 | 1 hour(s) | Call with HL re proposal terms / mechanics |
| Justin Lina | 1/28/2023 | 2 hour(s) | Cash Cloud diligence call and review of relevant materials; prepared summary re same |
| Benjamin DiPietro | 1/28/2023 | 1 hour(s) | Internal meeting |
| Olivier Backes | 1/28/2023 | 2 hour(s) | Review plan proposals; financial analysis and modeling re same |
| Olivier Backes | 1/28/2023 | 1 hour(s) | Dataroom and diligence process management |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Olivier Backes | 1/28/2023 | 1 hour(s) | Review / prepare Moelis retention application |
| Olivier Backes | 1/28/2023 | 1 hour(s) | Call with HL re proposal terms / mechanics |
| Jason Roden | 1/28/2023 | 1 hour(s) | Prepared financial analysis |
| Jason Roden | 1/28/2023 | 1 hour(s) | Call with HL re proposal terms / mechanics |
| Jason Roden | 1/28/2023 | 2 hour(s) | Cash Cloud diligence call and review of relevant materials; prepared summary re same |
| Jack Reinhart | 1/28/2023 | 1 hour(s) | Internal meeting to discuss convertible preferred math |
| Jack Reinhart | 1/28/2023 | 1 hour(s) | Internal meeting to discuss convertible preferred math |
| Barak Klein | 1/29/2023 | 1 hour(s) | Calls with advisors |
| Barak Klein | 1/29/2023 | 1 hour(s) | Call with company advisors |
| Brian Tichenor | 1/29/2023 | 1 hour(s) | Call with company advisors |
| Zul Jamal | 1/29/2023 | 1 hour(s) | Call with company advisors |
| Michael DiYanni | 1/29/2023 | 1 hour(s) | Call re tax |
| Michael DiYanni | 1/29/2023 | 1 hour(s) | Call with company advisors |
| Justin Lina | 1/29/2023 | 3 hour(s) | Prepare recovery analysis |
| Benjamin DiPietro | 1/29/2023 | 5 hour(s) | Prepared business plan materials |
| Olivier Backes | 1/29/2023 | 1 hour(s) | Coin Cloud Data collection and summary |
| Olivier Backes | 1/29/2023 | 1 hour(s) | Review and development potential buyer's list |
| Olivier Backes | 1/29/2023 | 2 hour(s) | Cash Cloud DIP Analysis |
| Olivier Backes | 1/29/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 1/29/2023 | 1 hour(s) | Prepared financial analysis |
| Jack Reinhart | 1/29/2023 | 2 hour(s) | Prepared business plan materials |
| Barak Klein | 1/30/2023 | 2 hour(s) | Review analysis and communications. Prep for calls |
| Barak Klein | 1/30/2023 | 1 hour(s) | Call with DCG advisors re term sheet |
| Barak Klein | 1/30/2023 | 2 hour(s) | Multiple calls and communications |
| Brian Tichenor | 1/30/2023 | 1 hour(s) | Call with DCG advisors re term sheet |
| Brian Tichenor | 1/30/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Michael DiYanni | 1/30/2023 | 1 hour(s) | Call with DCG advisors re term sheet |
| Michael DiYanni | 1/30/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jared Dermont | 1/30/2023 | 1 hour(s) | Meeting with the company |
| Jared Dermont | 1/30/2023 | 1 hour(s) | Internal Moelis call to discuss potential sales process |
| Jared Dermont | 1/30/2023 | 1 hour(s) | Meeting with company on sales process materials |
| Jason Soto | 1/30/2023 | 2 hour(s) | Business plan and forecast drafting |
| Jason Soto | 1/30/2023 | 1 hour(s) | Call with company on lending forecast assumptions |
| Jason Soto | 1/30/2023 | 1 hour(s) | Call with company on revenue forecast assumptions |
| Jason Soto | 1/30/2023 | 1 hour(s) | Call with company on business plan preparation |
| Jason Soto | 1/30/2023 | 1 hour(s) | Internal call to discuss regulatory licenses |
| Andrew Swift | 1/30/2023 | 1 hour(s) | Call with DCG advisors re term sheet |
| Brendon Barnwell | 1/30/2023 | 3 hour(s) | Review diligence materials re Cash Cloud; prepare analysis re same; internal discussions re same |
| Brendon Barnwell | 1/30/2023 | 2 hour(s) | Review plan proposals |
| Brendon Barnwell | 1/30/2023 | 2 hour(s) | Call with company re marketing materials / business plan; internal communications re same |
| Brendon Barnwell | 1/30/2023 | 1 hour(s) | Call with Cleary re plan proposals |
| Brendon Barnwell | 1/30/2023 | 1 hour(s) | Financial analysis and diligence; communications with company advisors re same |
| Justin Lina | 1/30/2023 | 3 hour(s) | Review diligence materials re Cash Cloud; prepare analysis re same; internal discussions re same |
| Justin Lina | 1/30/2023 | 2 hour(s) | Review plan proposals |
| Justin Lina | 1/30/2023 | 2 hour(s) | Call with company re marketing materials / business plan; internal communications re same |
| Justin Lina | 1/30/2023 | 1 hour(s) | Prepare business plan and marketing process materials |
| Justin Lina | 1/30/2023 | 3 hour(s) | Prepare recovery analysis |
| Benjamin DiPietro | 1/30/2023 | 1 hour(s) | Meeting with company on sales process materials |
| Benjamin DiPietro | 1/30/2023 | 2 hour(s) | Prepared financial analysis |
| Benjamin DiPietro | 1/30/2023 | 2 hour(s) | Prepared business plan materials |
| Benjamin DiPietro | 1/30/2023 | 1 hour(s) | Lending forecast discussion |
| Olivier Backes | 1/30/2023 | 3 hour(s) | Review and development potential buyer's list |
| Olivier Backes | 1/30/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 1/30/2023 | 3 hour(s) | Review diligence materials re Cash Cloud; prepare analysis re same; internal discussions re same |
| Olivier Backes | 1/30/2023 | 1 hour(s) | Internal Call Sales Process |
| Jason Roden | 1/30/2023 | 1 hour(s) | Meeting with the company |
| Jason Roden | 1/30/2023 | 1 hour(s) | Internal Moelis call to discuss potential sales process |
| Jason Roden | 1/30/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jason Roden | 1/30/2023 | 2 hour(s) | Prepared financial analysis |
| Jason Roden | 1/30/2023 | 1 hour(s) | Developed marketing materials for the potential sales process |
| Jason Roden | 1/30/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 1/30/2023 | 1 hour(s) | Internal call to discuss timing and buyers |
| Jack Reinhart | 1/30/2023 | 2 hour(s) | Prepared financial analysis |
| Jack Reinhart | 1/30/2023 | 3 hour(s) | General administration / process preparation |
| Jack Reinhart | 1/30/2023 | 1 hour(s) | Lending forecast discussion |
| Barak Klein | 1/31/2023 | 1 hour(s) | Diligence Call with Cash Cloud advisors |
| Barak Klein | 1/31/2023 | 1 hour(s) | Diligence call with Ducera re plan proposal |
| Barak Klein | 1/31/2023 | 1 hour(s) | Internal call to discuss company financials |
| Barak Klein | 1/31/2023 | 1 hour(s) | Call with company advisors re term sheet |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brian Tichenor | 1/31/2023 | 1 hour(s) | Diligence call with Ducera re plan proposal |
| Brian Tichenor | 1/31/2023 | 1 hour(s) | Call with company advisors re financials |
| Brian Tichenor | 1/31/2023 | 1 hour(s) | Call with company advisors re term sheet |
| Zul Jamal | 1/31/2023 | 1 hour(s) | Diligence call with Ducera re plan proposal |
| Zul Jamal | 1/31/2023 | 1 hour(s) | Call with company advisors re term sheet |
| Michael DiYanni | 1/31/2023 | 1 hour(s) | Diligence call with Ducera re plan proposal |
| Michael DiYanni | 1/31/2023 | 1 hour(s) | Call with company advisors re financials |
| Michael DiYanni | 1/31/2023 | 1 hour(s) | Call with company advisors re term sheet |
| Jared Dermont | 1/31/2023 | 1 hour(s) | Call with creditor Advisors |
| Jason Soto | 1/31/2023 | 1 hour(s) | Discussion with company on lending outlook |
| Jason Soto | 1/31/2023 | 1 hour(s) | Internal call on GGCI |
| Jason Soto | 1/31/2023 | 1 hour(s) | Diligence call with Ducera re plan proposal |
| Jason Soto | 1/31/2023 | 1 hour(s) | Call with company on sales process and related marketing materials |
| Jason Soto | 1/31/2023 | 1 hour(s) | Call with company advisors re financials |
| Jason Soto | 1/31/2023 | 1 hour(s) | Call with company advisors re term sheet |
| Jason Soto | 1/31/2023 | 1 hour(s) | Business plan and forecast drafting |
| Michael Mestayer | 1/31/2023 | 1 hour(s) | Diligence Call with Cash Cloud advisors |
| Michael Mestayer | 1/31/2023 | 1 hour(s) | Call with company advisors re term sheet |
| Andrew Swift | 1/31/2023 | 1 hour(s) | Diligence Call with Cash Cloud advisors |
| Andrew Swift | 1/31/2023 | 1 hour(s) | Diligence call with Ducera re plan proposal |
| Andrew Swift | 1/31/2023 | 1 hour(s) | Call with company advisors re term sheet |
| Brendon Barnwell | 1/31/2023 | 2 hour(s) | Review company financial materials; diligence call with HL, A&M re same |
| Brendon Barnwell | 1/31/2023 | 1 hour(s) | Diligence call with Cash Cloud and Cash Cloud advisors |
| Brendon Barnwell | 1/31/2023 | 1 hour(s) | Diligence call with Ducera re plan proposal |
| Brendon Barnwell | 1/31/2023 | 1 hour(s) | Internal discussions re plan proposals, marketing process |
| Brendon Barnwell | 1/31/2023 | 1 hour(s) | Communications with company re process |
| Justin Lina | 1/31/2023 | 2 hour(s) | Review company financial materials; diligence call with HL, A&M re same |
| Justin Lina | 1/31/2023 | 1 hour(s) | Diligence call with Cash Cloud and Cash Cloud advisors |
| Justin Lina | 1/31/2023 | 1 hour(s) | Prepare buyers list |
| Justin Lina | 1/31/2023 | 1 hour(s) | Internal discussions re plan proposals, marketing process |
| Justin Lina | 1/31/2023 | 1 hour(s) | Communications with company re process |
| Benjamin DiPietro | 1/31/2023 | 1 hour(s) | Call with creditor Advisors |
| Benjamin DiPietro | 1/31/2023 | 1 hour(s) | Call with creditor Advisors |
| Benjamin DiPietro | 1/31/2023 | 1 hour(s) | Internal Moelis call to discuss GGCI |
| Benjamin DiPietro | 1/31/2023 | 1 hour(s) | Call with Cash Cloud Advisors |
| Olivier Backes | 1/31/2023 | 1 hour(s) | Diligence call with Cash Cloud and Cash Cloud advisors |
| Olivier Backes | 1/31/2023 | 1 hour(s) | Diligence call with Ducera re plan proposal |
| Olivier Backes | 1/31/2023 | 3 hour(s) | Review and development potential buyer's list |
| Olivier Backes | 1/31/2023 | 1 hour(s) | Review diligence materials re Cash Cloud; prepare analysis re same; internal discussions re same |
| Olivier Backes | 1/31/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 1/31/2023 | 1 hour(s) | Diligence call with creditor advisors |
| Jason Roden | 1/31/2023 | 1 hour(s) | Internal call to discuss GGCI |
| Jason Roden | 1/31/2023 | 1 hour(s) | Diligence Call with Cash Cloud advisors |
| Jason Roden | 1/31/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 1/31/2023 | 2 hour(s) | Prepared financial analysis |
| Jason Roden | 1/31/2023 | 1 hour(s) | Developed marketing materials for the potential sales process |
| Jason Roden | 1/31/2023 | 1 hour(s) | Diligence call with Ducera re plan proposal |
| Jack Reinhart | 1/31/2023 | 1 hour(s) | Call with creditor advisors to discuss balance sheet |
| Jack Reinhart | 1/31/2023 | 1 hour(s) | Internal call to discuss dollarization |
| Jack Reinhart | 1/31/2023 | 1 hour(s) | Call with DCG advisors to discuss GGT |
| Jack Reinhart | 1/31/2023 | 1 hour(s) | Call with Cash Cloud adivsors |
| Barak Klein | 2/1/2023 | 1 hour(s) | Special Committee weekly call |
| Barak Klein | 2/1/2023 | 3 hour(s) | Review analysis and calls re: term sheet |
| Brian Tichenor | 2/1/2023 | 1 hour(s) | Special Committee weekly call |
| Zul Jamal | 2/1/2023 | 1 hour(s) | Special Committee weekly call |
| Michael DiYanni | 2/1/2023 | 1 hour(s) | Special Committee weekly call |
| Jared Dermont | 2/1/2023 | 1 hour(s) | Special Committee weekly call |
| Jason Soto | 2/1/2023 | 1 hour(s) | Special Committee weekly call |
| Jason Soto | 2/1/2023 | 2 hour(s) | Drafting of business plan and CIM materials |
| Michael Mestayer | 2/1/2023 | 1 hour(s) | Special Committee weekly call |
| Andrew Swift | 2/1/2023 | 1 hour(s) | Special Committee weekly call |
| Brendon Barnwell | 2/1/2023 | 1 hour(s) | Call with company and company advisors |
| Brendon Barnwell | 2/1/2023 | 3 hour(s) | Review plan proposals; modeling and analysis re same; internal discussions re same |
| Brendon Barnwell | 2/1/2023 | 1 hour(s) | Prepared internal financial analysis; communications re same |
| Justin Lina | 2/1/2023 | 1 hour(s) | Call with company and company advisors |
| Justin Lina | 2/1/2023 | 3 hour(s) | Review plan proposals; modeling and analysis re same; internal discussions re same |
| Justin Lina | 2/1/2023 | 1 hour(s) | Prepared internal financial analysis; communications re same |
| Justin Lina | 2/1/2023 | 8 hour(s) | Prepare recovery analysis |
| Benjamin DiPietro | 2/1/2023 | 1 hour(s) | Call to discuss term sheet |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brian Tichenor | 1/31/2023 | 1 hour(s) | Diligence call with Ducera re plan proposal |
| Brian Tichenor | 1/31/2023 | 1 hour(s) | Call with company advisors re financials |
| Benjamin DiPietro | 2/1/2023 | 3 hour(s) | Performed financial analysis |
| Benjamin DiPietro | 2/1/2023 | 5 hour(s) | Prepared business plan materials |
| Jason Roden | 2/1/2023 | 1 hour(s) | Call to discuss term sheet |
| Jason Roden | 2/1/2023 | 1 hour(s) | Call with company and company advisors |
| Jason Roden | 2/1/2023 | 3 hour(s) | Performed financial analysis |
| Jason Roden | 2/1/2023 | 5 hour(s) | Prepared business plan materials |
| Jack Reinhart | 2/1/2023 | 1 hour(s) | Call to discuss term sheet |
| Jack Reinhart | 2/1/2023 | 4 hour(s) | Performed financial analysis on term sheets received |
| Barak Klein | 2/2/2023 | 1 hour(s) | Senior advisors call with company |
| Barak Klein | 2/2/2023 | 1 hour(s) | Call with company advisors, AHG advisors, DCG advisors re plan proposal |
| Barak Klein | 2/2/2023 | 2 hour(s) | Review analysis and calls re: term sheet |
| Brian Tichenor | 2/2/2023 | 1 hour(s) | Senior leadership working group meeting |
| Brian Tichenor | 2/2/2023 | 1 hour(s) | Call with company advisors, AHG advisors, DCG advisors re plan proposal |
| Brian Tichenor | 2/2/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Zul Jamal | 2/2/2023 | 1 hour(s) | Senior advisors call with company |
| Zul Jamal | 2/2/2023 | 1 hour(s) | Call with company advisors, AHG advisors, DCG advisors re plan proposal |
| Michael DiYanni | 2/2/2023 | 1 hour(s) | Senior leadership working group meeting |
| Michael DiYanni | 2/2/2023 | 1 hour(s) | Call with company advisors, AHG advisors, DCG advisors re plan proposal |
| Michael DiYanni | 2/2/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jared Dermont | 2/2/2023 | 1 hour(s) | Senior advisors call with company |
| Jason Soto | 2/2/2023 | 1 hour(s) | Senior leadership working group meeting |
| Jason Soto | 2/2/2023 | 1 hour(s) | Call with company advisors, AHG advisors, DCG advisors re plan proposal |
| Jason Soto | 2/2/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jason Soto | 2/2/2023 | 2 hour(s) | Drafting of recovery analysis |
| Michael Mestayer | 2/2/2023 | 1 hour(s) | Senior advisors call with company |
| Michael Mestayer | 2/2/2023 | 1 hour(s) | Call with company advisors re marketing process |
| Michael Mestayer | 2/2/2023 | 2 hour(s) | Call with company advisors, AHG advisors, DCG advisors re plan proposal |
| Andrew Swift | 2/2/2023 | 1 hour(s) | Senior advisors call with company |
| Andrew Swift | 2/2/2023 | 1 hour(s) | Call with company advisors re marketing process |
| Andrew Swift | 2/2/2023 | 2 hour(s) | Call with company advisors, AHG advisors, DCG advisors re plan proposal |
| Brendon Barnwell | 2/2/2023 | 1 hour(s) | Call with company advisors re marketing process |
| Brendon Barnwell | 2/2/2023 | 1 hour(s) | Call with company re marketing materials / business plan |
| Brendon Barnwell | 2/2/2023 | 2 hour(s) | Call with company advisors, AHG advisors, DCG advisors re plan proposal |
| Justin Lina | 2/2/2023 | 1 hour(s) | Communications with company advisors on marketing process |
| Justin Lina | 2/2/2023 | 1 hour(s) | Call with company re marketing materials / business plan |
| Justin Lina | 2/2/2023 | 2 hour(s) | Call with company advisors, AHG advisors, DCG advisors re plan proposal |
| Benjamin DiPietro | 2/2/2023 | 5 hour(s) | Loan book analysis |
| Benjamin DiPietro | 2/2/2023 | 2 hour(s) | Prepared business plan materials |
| Benjamin DiPietro | 2/2/2023 | 1 hour(s) | Business plan discussion |
| Benjamin DiPietro | 2/2/2023 | 1 hour(s) | Meeting with Genesis advisors |
| Olivier Backes | 2/2/2023 | 1 hour(s) | Sale Process Call |
| Jason Roden | 2/2/2023 | 5 hour(s) | Prepared loan book analysis |
| Jason Roden | 2/2/2023 | 2 hour(s) | Prepared business plan materials |
| Jason Roden | 2/2/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jason Roden | 2/2/2023 | 1 hour(s) | Call with company advisors re marketing process |
| Jack Reinhart | 2/2/2023 | 2 hour(s) | Prepared business plan materials |
| Jack Reinhart | 2/2/2023 | 1 hour(s) | Call with Company to disscuss business plan |
| Jack Reinhart | 2/2/2023 | 1 hour(s) | Meeting with Genesis advisors to discuss sale process |
| Barak Klein | 2/3/2023 | 1 hour(s) | Call with advisors re term sheet |
| Barak Klein | 2/3/2023 | 1 hour(s) | Call with advisors re financial analysis |
| Barak Klein | 2/3/2023 | 1 hour(s) | Call with HL, Ducera re financial analysis |
| Barak Klein | 2/3/2023 | 2 hour(s) | Prepare for class, review analysis and calls with counterparty |
| Brian Tichenor | 2/3/2023 | 1 hour(s) | Call with Cleary re financial analysis |
| Zul Jamal | 2/3/2023 | 1 hour(s) | Call with advisors re term sheet |
| Zul Jamal | 2/3/2023 | 1 hour(s) | Call with Cleary re financial analysis |
| Zul Jamal | 2/3/2023 | 1 hour(s) | Call with HL, Ducera re financial analysis |
| Michael DiYanni | 2/3/2023 | 1 hour(s) | Call with advisors re term sheet |
| Michael DiYanni | 2/3/2023 | 1 hour(s) | Call with Cleary re financial analysis |
| Michael DiYanni | 2/3/2023 | 1 hour(s) | Call with HL, Ducera re financial analysis |
| Jason Soto | 2/3/2023 | 1 hour(s) | Call with advisors re term sheet |
| Jason Soto | 2/3/2023 | 1 hour(s) | Call with Cleary re financial analysis |
| Jason Soto | 2/3/2023 | 1 hour(s) | Call with HL, Ducera re financial analysis |
| Jason Soto | 2/3/2023 | 1 hour(s) | Drafting of recovery analysis |
| Jason Soto | 2/3/2023 | 1 hour(s) | Drafting of business plan and CIM materials |
| Andrew Swift | 2/3/2023 | 1 hour(s) | Call with advisors re term sheet |
| Brendon Barnwell | 2/3/2023 | 1 hour(s) | Communications re retention application |
| Brendon Barnwell | 2/3/2023 | 2 hour(s) | Review proposal and materials re plan |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brendon Barnwell | 2/3/2023 | 3 hour(s) | Financial modeling and analysis re plan proposal; internal communications re same |
| Brendon Barnwell | 2/3/2023 | 1 hour(s) | Call with Cleary re financial analysis |
| Brendon Barnwell | 2/3/2023 | 1 hour(s) | Call with HL, Ducera re financial analysis |
| Brendon Barnwell | 2/3/2023 | 1 hour(s) | Preparation of diligence materials; communications re same |
| Justin Lina | 2/3/2023 | 1 hour(s) | Communications re retention application |
| Justin Lina | 2/3/2023 | 5 hour(s) | Prepare recovery analysis |
| Benjamin DiPietro | 2/3/2023 | 1 hour(s) | Internal meeting (forecast) |
| Benjamin DiPietro | 2/3/2023 | 2 hour(s) | Performed financial analysis |
| Benjamin DiPietro | 2/3/2023 | 3 hour(s) | Prepared business plan materials |
| Olivier Backes | 2/3/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/3/2023 | 1 hour(s) | Call with HL, Ducera re financial analysis |
| Jason Roden | 2/3/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 2/3/2023 | 1 hour(s) | Internal Moelis meeting |
| Jason Roden | 2/3/2023 | 2 hour(s) | Performed financial analysis |
| Jason Roden | 2/3/2023 | 3 hour(s) | Prepared sales process materials |
| Jack Reinhart | 2/3/2023 | 1 hour(s) | Internal meeting |
| Jack Reinhart | 2/3/2023 | 2 hour(s) | Performed financial analysis |
| Jack Reinhart | 2/3/2023 | 3 hour(s) | Prepared business plan materials |
| Brendon Barnwell | 2/4/2023 | 3 hour(s) | Modeling and review of internal financial analysis; internal communications re same |
| Brendon Barnwell | 2/4/2023 | 1 hour(s) | Review plan proposal materials |
| Brendon Barnwell | 2/4/2023 | 1 hour(s) | Preparation of diligence materials; communications re same |
| Justin Lina | 2/4/2023 | 5 hour(s) | Prepare recovery analysis |
| Justin Lina | 2/4/2023 | 2 hour(s) | Communications re recovery analysis |
| Olivier Backes | 2/4/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jack Reinhart | 2/4/2023 | 1 hour(s) | Preparation of diligence materials |
| Jack Reinhart | 2/4/2023 | 2 hour(s) | Internal calls and communication to discuss modeling exercise |
| Barak Klein | 2/5/2023 | 3 hour(s) | Review analysis and communications |
| Barak Klein | 2/5/2023 | 1 hour(s) | Call with company advisors re financials |
| Barak Klein | 2/5/2023 | 1 hour(s) | Call with advisors |
| Zul Jamal | 2/5/2023 | 1 hour(s) | Call with company advisors re financials |
| Michael DiYanni | 2/5/2023 | 1 hour(s) | Call with company advisors re financials |
| Jason Soto | 2/5/2023 | 1 hour(s) | Call with company advisors re financials |
| Brendon Barnwell | 2/5/2023 | 1 hour(s) | Call with company and company advisors re proposals |
| Brendon Barnwell | 2/5/2023 | 3 hour(s) | Reviewed draft proposals; modeling & financial analysis re same; internal discussions re same |
| Brendon Barnwell | 2/5/2023 | 2 hour(s) | Communications with HL and Ducera re proposals, financial analyses |
| Brendon Barnwell | 2/5/2023 | 1 hour(s) | Reviewed draft filings; communications re same |
| Justin Lina | 2/5/2023 | 4 hour(s) | Prepare recovery analysis |
| Justin Lina | 2/5/2023 | 1 hour(s) | Communications re recovery analysis |
| Olivier Backes | 2/5/2023 | 1 hour(s) | Reviewed draft filings; communications re same |
| Jack Reinhart | 2/5/2023 | 3 hour(s) | Financial modeling |
| Barak Klein | 2/6/2023 | 2 hour(s) | Calls and communications with advisors |
| Barak Klein | 2/6/2023 | 2 hour(s) | Calls with company advisors, ad hoc advisors, DCG advisors |
| Barak Klein | 2/6/2023 | 1 hour(s) | Status conference |
| Brian Tichenor | 2/6/2023 | 1 hour(s) | Status conference |
| Brian Tichenor | 2/6/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Zul Jamal | 2/6/2023 | 2 hour(s) | Calls with company advisors, ad hoc advisors, DCG advisors |
| Zul Jamal | 2/6/2023 | 1 hour(s) | Status conference |
| Michael DiYanni | 2/6/2023 | 2 hour(s) | Calls with company advisors, ad hoc advisors, DCG advisors |
| Michael DiYanni | 2/6/2023 | 1 hour(s) | Status conference |
| Michael DiYanni | 2/6/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Jared Dermont | 2/6/2023 | 2 hour(s) | SDNY Status Conference |
| Jason Soto | 2/6/2023 | 1 hour(s) | Drafting of recovery analysis and CIM |
| Jason Soto | 2/6/2023 | 2 hour(s) | Calls with company advisors, ad hoc advisors, DCG advisors |
| Jason Soto | 2/6/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Michael Mestayer | 2/6/2023 | 1 hour(s) | Status conference |
| Andrew Swift | 2/6/2023 | 2 hour(s) | Multiple calls with Houlihan, Ducera re plan proposals |
| Andrew Swift | 2/6/2023 | 1 hour(s) | Calls with company advisors, ad hoc advisors, DCG advisors |
| Andrew Swift | 2/6/2023 | 1 hour(s) | Status conference |
| Brendon Barnwell | 2/6/2023 | 1 hour(s) | Review plan proposals |
| Brendon Barnwell | 2/6/2023 | 1 hour(s) | Review drafting filings; internal communications re same |
| Brendon Barnwell | 2/6/2023 | 1 hour(s) | Review draft retention application; internal communications re same |
| Brendon Barnwell | 2/6/2023 | 2 hour(s) | Multiple calls with Houlihan, Ducera re plan proposals |
| Brendon Barnwell | 2/6/2023 | 2 hour(s) | Modeling and analysis re plan proposals |
| Brendon Barnwell | 2/6/2023 | 1 hour(s) | Status conference |
| Brendon Barnwell | 2/6/2023 | 1 hour(s) | Calls with company advisors, ad hoc advisors, DCG advisors |
| Justin Lina | 2/6/2023 | 3 hour(s) | Prepare recovery analysis |
| Justin Lina | 2/6/2023 | 1 hour(s) | Communications re business plan |
| Justin Lina | 2/6/2023 | 1 hour(s) | Calls with company advisors, ad hoc advisors, DCG advisors |
| Benjamin DiPietro | 2/6/2023 | 3 hour(s) | VDR preparation |

11

| Professional | Date | Hours | Description |
|---|---|---|---|
| Benjamin DiPietro | 2/6/2023 | 4 hour(s) | Prepared business plan materials |
| Benjamin DiPietro | 2/6/2023 | 1 hour(s) | Internal meeting (forecast) |
| Benjamin DiPietro | 2/6/2023 | 1 hour(s) | Conversion mechanism meetings |
| Benjamin DiPietro | 2/6/2023 | 2 hour(s) | Liquidity analysis |
| Benjamin DiPietro | 2/6/2023 | 3 hour(s) | Balance sheet rec |
| Olivier Backes | 2/6/2023 | 3 hour(s) | Review / prepare Moelis retention application |
| Olivier Backes | 2/6/2023 | 2 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/6/2023 | 3 hour(s) | VDR preparation |
| Jason Roden | 2/6/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 2/6/2023 | 4 hour(s) | Prepared business plan materials |
| Jason Roden | 2/6/2023 | 1 hour(s) | Internal call to discuss sales process materials |
| Jason Roden | 2/6/2023 | 2 hour(s) | Multiple calls with Houlihan, Ducera re plan proposals |
| Jason Roden | 2/6/2023 | 5 hour(s) | Prepared financial analysis |
| Jason Roden | 2/6/2023 | 1 hour(s) | Calls with company advisors, ad hoc advisors, DCG advisors |
| Jack Reinhart | 2/6/2023 | 2 hour(s) | Dataroom preparation |
| Jack Reinhart | 2/6/2023 | 1 hour(s) | Conversion mechanism meetings |
| Jack Reinhart | 2/6/2023 | 3 hour(s) | Modeling conversion mechanism |
| Jack Reinhart | 2/6/2023 | 2 hour(s) | Liquidity analysis communications / discussions |
| Barak Klein | 2/7/2023 | 1 hour(s) | Senior advisors call with company |
| Barak Klein | 2/7/2023 | 2 hour(s) | Review analysis |
| Barak Klein | 2/7/2023 | 2 hour(s) | Call with company advisors re plan proposal |
| Barak Klein | 2/7/2023 | 1 hour(s) | Call with DCG advisors re term sheet |
| Brian Tichenor | 2/7/2023 | 1 hour(s) | Senior leadership working group meeting |
| Brian Tichenor | 2/7/2023 | 2 hour(s) | Call with company advisors re plan proposal |
| Brian Tichenor | 2/7/2023 | 1 hour(s) | Call with DCG advisors re term sheet |
| Zul Jamal | 2/7/2023 | 1 hour(s) | Senior advisors call with company |
| Zul Jamal | 2/7/2023 | 1 hour(s) | Call with DCG advisors re term sheet |
| Michael DiYanni | 2/7/2023 | 1 hour(s) | Senior leadership working group meeting |
| Michael DiYanni | 2/7/2023 | 2 hour(s) | Call with company advisors re plan proposal |
| Michael DiYanni | 2/7/2023 | 1 hour(s) | Call with DCG advisors re term sheet |
| Jared Dermont | 2/7/2023 | 1 hour(s) | Senior advisors call with company |
| Jason Soto | 2/7/2023 | 1 hour(s) | Senior leadership working group meeting |
| Jason Soto | 2/7/2023 | 2 hour(s) | Call with company advisors re plan proposal |
| Jason Soto | 2/7/2023 | 1 hour(s) | Call with advisors re business plan |
| Jason Soto | 2/7/2023 | 1 hour(s) | Call with company re projections and VDR |
| Michael Mestayer | 2/7/2023 | 1 hour(s) | Senior advisors call with company |
| Michael Mestayer | 2/7/2023 | 1 hour(s) | Call with company advisors, ad hoc advisors, DCG advisors re plan proposal |
| Andrew Swift | 2/7/2023 | 1 hour(s) | Senior advisors call with company |
| Andrew Swift | 2/7/2023 | 1 hour(s) | Call with company advisors, ad hoc advisors, DCG advisors re plan proposal |
| Andrew Swift | 2/7/2023 | 1 hour(s) | Diligence call with creditor advisors |
| Andrew Swift | 2/7/2023 | 1 hour(s) | Call with DCG advisors re term sheet |
| Brendon Barnwell | 2/7/2023 | 1 hour(s) | Call with company advisors, ad hoc advisors, DCG advisors re plan proposal |
| Brendon Barnwell | 2/7/2023 | 2 hour(s) | Review plan proposals; financial modeling and analysis re same |
| Brendon Barnwell | 2/7/2023 | 1 hour(s) | Call with company advisors, ad hoc advisors, DCG advisors re plan proposal |
| Brendon Barnwell | 2/7/2023 | 5 hour(s) | Review plan proposals; financial analysis re same; calls with Ducera, HL re same |
| Brendon Barnwell | 2/7/2023 | 1 hour(s) | Calls with Cleary re plan proposals |
| Justin Lina | 2/7/2023 | 1 hour(s) | Prepare process materials re marketing plan |
| Justin Lina | 2/7/2023 | 2 hour(s) | Communications re marketing plan |
| Benjamin DiPietro | 2/7/2023 | 1 hour(s) | VDR preparation |
| Benjamin DiPietro | 2/7/2023 | 1 hour(s) | Business plan discussion |
| Benjamin DiPietro | 2/7/2023 | 5 hour(s) | Balance sheet rec |
| Olivier Backes | 2/7/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/7/2023 | 1 hour(s) | VDR preparation |
| Jason Roden | 2/7/2023 | 1 hour(s) | Call with company advisors to discuss business plan |
| Jason Roden | 2/7/2023 | 2 hour(s) | Performed financial analysis |
| Jason Roden | 2/7/2023 | 1 hour(s) | Call with creditor advisors, Ducera, company advisors to discuss term sheet |
| Jack Reinhart | 2/7/2023 | 1 hour(s) | VDR preparation |
| Jack Reinhart | 2/7/2023 | 1 hour(s) | Company and advisors discussions regarding business plan |
| Jack Reinhart | 2/7/2023 | 2 hour(s) | Balance sheet reconciliation |
| Jack Reinhart | 2/7/2023 | 1 hour(s) | Balance sheet reconciliation |
| Barak Klein | 2/8/2023 | 3 hour(s) | Calls and communications with advisors; review analysis and prep for meeting |
| Barak Klein | 2/8/2023 | 1 hour(s) | Special Committee weekly call |
| Brian Tichenor | 2/8/2023 | 1 hour(s) | Special Committee weekly call |
| Brian Tichenor | 2/8/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Zul Jamal | 2/8/2023 | 1 hour(s) | Special Committee weekly call |
| Michael DiYanni | 2/8/2023 | 1 hour(s) | Special Committee weekly call |
| Michael DiYanni | 2/8/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jared Dermont | 2/8/2023 | 1 hour(s) | Special Committee weekly call |
| Jason Soto | 2/8/2023 | 1 hour(s) | Special Committee weekly call |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Soto | 2/8/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jason Soto | 2/8/2023 | 2 hour(s) | Drafting of business plan and CIM materials |
| Michael Mestayer | 2/8/2023 | 1 hour(s) | Special Committee weekly call |
| Andrew Swift | 2/8/2023 | 1 hour(s) | Special Committee weekly call |
| Brendon Barnwell | 2/8/2023 | 2 hour(s) | Analysis re plan proposals; internal communications re same; prepared materials re same |
| Brendon Barnwell | 2/8/2023 | 1 hour(s) | Call with company and company advisors |
| Brendon Barnwell | 2/8/2023 | 1 hour(s) | Attn to retention app; communications re same |
| Justin Lina | 2/8/2023 | 2 hour(s) | Prepare buyers list |
| Justin Lina | 2/8/2023 | 1 hour(s) | Call with company and company advisors |
| Benjamin DiPietro | 2/8/2023 | 5 hour(s) | Balance sheet rec |
| Benjamin DiPietro | 2/8/2023 | 1 hour(s) | VDR preparation |
| Olivier Backes | 2/8/2023 | 4 hour(s) | Review / prepare Moelis retention application |
| Olivier Backes | 2/8/2023 | 3 hour(s) | Review and development potential buyer's list |
| Olivier Backes | 2/8/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/8/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jason Roden | 2/8/2023 | 1 hour(s) | VDR preparation |
| Jason Roden | 2/8/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 2/8/2023 | 1 hour(s) | Performed financial analysis |
| Jack Reinhart | 2/8/2023 | 1 hour(s) | VDR preparation |
| Barak Klein | 2/9/2023 | 1 hour(s) | Senior advisors call with company |
| Barak Klein | 2/9/2023 | 4 hour(s) | Multiple calls and communications with advisors |
| Brian Tichenor | 2/9/2023 | 1 hour(s) | Senior advisors call with company |
| Zul Jamal | 2/9/2023 | 1 hour(s) | Senior advisors call with company |
| Michael DiYanni | 2/9/2023 | 1 hour(s) | Senior advisors call with company |
| Jared Dermont | 2/9/2023 | 1 hour(s) | Senior advisors call with company |
| Jason Soto | 2/9/2023 | 1 hour(s) | Senior advisors call with company |
| Jason Soto | 2/9/2023 | 1 hour(s) | Drafting of business plan and CIM materials |
| Michael Mestayer | 2/9/2023 | 1 hour(s) | Senior advisors call with company |
| Michael Mestayer | 2/9/2023 | 1 hour(s) | Court hearing re cash cloud |
| Andrew Swift | 2/9/2023 | 1 hour(s) | Senior advisors call with company |
| Andrew Swift | 2/9/2023 | 1 hour(s) | Court hearing re cash cloud |
| Brendon Barnwell | 2/9/2023 | 1 hour(s) | Court hearing re cash cloud |
| Justin Lina | 2/9/2023 | 1 hour(s) | Court hearing re cash cloud |
| Benjamin DiPietro | 2/9/2023 | 1 hour(s) | Advisors discussion |
| Benjamin DiPietro | 2/9/2023 | 4 hour(s) | Forecast analysis |
| Benjamin DiPietro | 2/9/2023 | 1 hour(s) | VDR preparation |
| Olivier Backes | 2/9/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/9/2023 | 4 hour(s) | Prepared sales process materials |
| Jason Roden | 2/9/2023 | 1 hour(s) | Call with company re business plan |
| Jason Roden | 2/9/2023 | 1 hour(s) | Call with A&M re VDR |
| Jack Reinhart | 2/9/2023 | 1 hour(s) | Balance sheet reconciliation call |
| Jack Reinhart | 2/9/2023 | 1 hour(s) | Advisors dicussion |
| Jack Reinhart | 2/9/2023 | 4 hour(s) | Forecast analysis |
| Jack Reinhart | 2/9/2023 | 2 hour(s) | Scheduling calls / communications |
| Jack Reinhart | 2/9/2023 | 2 hour(s) | VDR preparation |
| Barak Klein | 2/10/2023 | 1 hour(s) | Call with Houlihan re Cash Cloud |
| Barak Klein | 2/10/2023 | 1 hour(s) | Call with DCG advisors re term sheet |
| Barak Klein | 2/10/2023 | 5 hour(s) | Calls with counterparties and advisors |
| Brian Tichenor | 2/10/2023 | 1 hour(s) | Call with creditor advisors re Cash Cloud |
| Zul Jamal | 2/10/2023 | 1 hour(s) | Call with DCG advisors re term sheet |
| Michael DiYanni | 2/10/2023 | 1 hour(s) | Call with creditor advisors re Cash Cloud |
| Michael DiYanni | 2/10/2023 | 1 hour(s) | Call with DCG advisors re term sheet |
| Jason Soto | 2/10/2023 | 1 hour(s) | Call with creditor advisors re Cash Cloud |
| Jason Soto | 2/10/2023 | 1 hour(s) | Call with DCG advisors re term sheet |
| Jason Soto | 2/10/2023 | 1 hour(s) | Call with company re marketing materials for sale process |
| Andrew Swift | 2/10/2023 | 1 hour(s) | Call with Houlihan re Cash Cloud |
| Brendon Barnwell | 2/10/2023 | 2 hour(s) | Reviewed materials re cash cloud; call with Houlihan re same |
| Justin Lina | 2/10/2023 | 2 hour(s) | Prepare recovery analysis |
| Benjamin DiPietro | 2/10/2023 | 2 hour(s) | VDR preparation |
| Benjamin DiPietro | 2/10/2023 | 3 hour(s) | Prepared business plan materials |
| Benjamin DiPietro | 2/10/2023 | 1 hour(s) | Advisors discussion |
| Olivier Backes | 2/10/2023 | 2 hour(s) | Reviewed materials re cash cloud; call with Houlihan re same |
| Olivier Backes | 2/10/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/10/2023 | 2 hour(s) | VDR preparation |
| Jason Roden | 2/10/2023 | 2 hour(s) | Prepared sales process materials |
| Jason Roden | 2/10/2023 | 1 hour(s) | Call with Houlihan re Cash Cloud |
| Jack Reinhart | 2/10/2023 | 1 hour(s) | Call to discuss Cash Cloud receiveables |
| Benjamin DiPietro | 2/11/2023 | 2 hour(s) | Prepared business plan materials |
| Jason Roden | 2/11/2023 | 2 hour(s) | Prepared sales process materials |

13

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jack Reinhart | 2/11/2023 | 2 hour(s) | Communications around management presentation |
| Brendon Barnwell | 2/12/2023 | 2 hour(s) | Prepare company financial analysis; internal discussions re same |
| Justin Lina | 2/12/2023 | 2 hour(s) | Prepare recovery analysis |
| Barak Klein | 2/13/2023 | 1 hour(s) | Prepare for meetings and calls with advisors |
| Barak Klein | 2/13/2023 | 1 hour(s) | Call with special committee re sales process materials |
| Barak Klein | 2/13/2023 | 1 hour(s) | Internal call re financial analysis |
| Brian Tichenor | 2/13/2023 | 1 hour(s) | Call with special committee re sales process materials |
| Brian Tichenor | 2/13/2023 | 1 hour(s) | Internal call re financial analysis |
| Brian Tichenor | 2/13/2023 | 1 hour(s) | Call with special committee re sales process materials |
| Zul Jamal | 2/13/2023 | 1 hour(s) | Call with special committee re sales process materials |
| Michael DiYanni | 2/13/2023 | 1 hour(s) | Call with special committee re sales process materials |
| Michael DiYanni | 2/13/2023 | 1 hour(s) | Internal call re financial analysis |
| Michael DiYanni | 2/13/2023 | 1 hour(s) | Call with special committee re sales process materials |
| Michael DiYanni | 2/13/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jared Dermont | 2/13/2023 | 1 hour(s) | Management Presentation Discussion |
| Jared Dermont | 2/13/2023 | 1 hour(s) | Call with special committee re sales process materials |
| Jason Soto | 2/13/2023 | 1 hour(s) | Call with special committee re sales process materials |
| Jason Soto | 2/13/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Soto | 2/13/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jason Soto | 2/13/2023 | 2 hour(s) | Drafting of business plan and CIM materials |
| Andrew Swift | 2/13/2023 | 1 hour(s) | Call with special committee re sales process materials |
| Brendon Barnwell | 2/13/2023 | 3 hour(s) | Prepare company financial analysis; internal discussions re same |
| Brendon Barnwell | 2/13/2023 | 1 hour(s) | Call with company re marketing materials |
| Brendon Barnwell | 2/13/2023 | 2 hour(s) | Reviewed draft marketing materials; internal discussions re same |
| Justin Lina | 2/13/2023 | 6 hour(s) | Prepare recovery analysis |
| Justin Lina | 2/13/2023 | 2 hour(s) | Communications re recovery analysis |
| Benjamin DiPietro | 2/13/2023 | 2 hour(s) | Management presentation preparation |
| Benjamin DiPietro | 2/13/2023 | 3 hour(s) | Forecast analysis |
| Benjamin DiPietro | 2/13/2023 | 1 hour(s) | Internal meeting (forecast) |
| Benjamin DiPietro | 2/13/2023 | 1 hour(s) | Internal meeting (management presentation) |
| Benjamin DiPietro | 2/13/2023 | 1 hour(s) | Internal discussion (financials) |
| Olivier Backes | 2/13/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/13/2023 | 1 hour(s) | Call with special committee re sales process materials |
| Jason Roden | 2/13/2023 | 2 hour(s) | Prepared sales process materials |
| Jason Roden | 2/13/2023 | 3 hour(s) | Prepared financial analysis |
| Jason Roden | 2/13/2023 | 1 hour(s) | Internal discussion re sales process |
| Jason Roden | 2/13/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jack Reinhart | 2/13/2023 | 1 hour(s) | Management presentation call |
| Jack Reinhart | 2/13/2023 | 3 hour(s) | Calls / discussion around financial model |
| Barak Klein | 2/14/2023 | 2 hour(s) | Review analysis |
| Barak Klein | 2/14/2023 | 1 hour(s) | Call with company and company advisors re financial analysis |
| Brian Tichenor | 2/14/2023 | 1 hour(s) | Call with company and company advisors re financial analysis |
| Michael DiYanni | 2/14/2023 | 1 hour(s) | Call with company and company advisors re financial analysis |
| Jason Soto | 2/14/2023 | 1 hour(s) | Drafting of recovery analysis |
| Jason Soto | 2/14/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Jason Soto | 2/14/2023 | 1 hour(s) | Call with company and company advisors re financial analysis |
| Jason Soto | 2/14/2023 | 1 hour(s) | Debrief with company on next steps for sale process |
| Brendon Barnwell | 2/14/2023 | 2 hour(s) | Review company financial analysis |
| Brendon Barnwell | 2/14/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Brendon Barnwell | 2/14/2023 | 1 hour(s) | Call with company and company advisors re financial analysis |
| Brendon Barnwell | 2/14/2023 | 1 hour(s) | Review draft marketing materials; communications re same |
| Brendon Barnwell | 2/14/2023 | 1 hour(s) | Emails re diligence |
| Brendon Barnwell | 2/14/2023 | 1 hour(s) | Review draft filings re cash cloud; communications re same |
| Justin Lina | 2/14/2023 | 2 hour(s) | Prepare buyers list |
| Justin Lina | 2/14/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Justin Lina | 2/14/2023 | 1 hour(s) | Call with company and company advisors re financial analysis |
| Justin Lina | 2/14/2023 | 1 hour(s) | Review draft marketing materials; communications re same |
| Justin Lina | 2/14/2023 | 1 hour(s) | Emails re diligence |
| Benjamin DiPietro | 2/14/2023 | 1 hour(s) | Advisors discussion |
| Benjamin DiPietro | 2/14/2023 | 1 hour(s) | Recovery analysis discussion |
| Benjamin DiPietro | 2/14/2023 | 2 hour(s) | Management presentation preparation |
| Benjamin DiPietro | 2/14/2023 | 2 hour(s) | Prepared business plan materials |
| Olivier Backes | 2/14/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Olivier Backes | 2/14/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/14/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Jason Roden | 2/14/2023 | 1 hour(s) | Call with company and company advisors re financial analysis |
| Jason Roden | 2/14/2023 | 4 hour(s) | Prepared sales process materials |
| Jack Reinhart | 2/14/2023 | 1 hour(s) | Advisors dicussion with senior leadership |
| Jack Reinhart | 2/14/2023 | 2 hour(s) | Dataroom and diligence process work |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jack Reinhart | 2/14/2023 | 1 hour(s) | Recovery analysis discussion with Company management |
| Barak Klein | 2/15/2023 | 2 hour(s) | Review analysis and communications |
| Barak Klein | 2/15/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Brian Tichenor | 2/15/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Michael DiYanni | 2/15/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Jason Soto | 2/15/2023 | 1 hour(s) | Drafting of business plan and CIM materials |
| Jason Soto | 2/15/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Andrew Swift | 2/15/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Brendon Barnwell | 2/15/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Brendon Barnwell | 2/15/2023 | 1 hour(s) | Reviewed diligence materials; communications re same |
| Brendon Barnwell | 2/15/2023 | 2 hour(s) | Reviewed draft marketing materials; internal communications re same |
| Justin Lina | 2/15/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Justin Lina | 2/15/2023 | 1 hour(s) | Reviewed diligence materials; communications re same |
| Justin Lina | 2/15/2023 | 3 hour(s) | Prepare confidential information presentation |
| Justin Lina | 2/15/2023 | 1 hour(s) | Communications re marketing process |
| Justin Lina | 2/15/2023 | 1 hour(s) | Conduct diligence on company re tax structures |
| Benjamin DiPietro | 2/15/2023 | 1 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 2/15/2023 | 3 hour(s) | Management presentation preparation |
| Benjamin DiPietro | 2/15/2023 | 2 hour(s) | Forecast analysis |
| Olivier Backes | 2/15/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/15/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 2/15/2023 | 1 hour(s) | Business plan meeting |
| Barak Klein | 2/16/2023 | 1 hour(s) | Prepare for calls and meetings |
| Barak Klein | 2/16/2023 | 1 hour(s) | Special Committee weekly call |
| Barak Klein | 2/16/2023 | 1 hour(s) | Senior advisors call with company |
| Barak Klein | 2/16/2023 | 1 hour(s) | Call with advisors |
| Brian Tichenor | 2/16/2023 | 1 hour(s) | Special Committee weekly call |
| Brian Tichenor | 2/16/2023 | 1 hour(s) | Senior leadership working group meeting |
| Zul Jamal | 2/16/2023 | 1 hour(s) | Special Committee weekly call |
| Zul Jamal | 2/16/2023 | 1 hour(s) | Senior advisors call with company |
| Michael DiYanni | 2/16/2023 | 1 hour(s) | Call to discuss financial forecast |
| Michael DiYanni | 2/16/2023 | 1 hour(s) | Special Committee weekly call |
| Michael DiYanni | 2/16/2023 | 1 hour(s) | Senior leadership working group meeting |
| Michael DiYanni | 2/16/2023 | 1 hour(s) | Call with advisors re tax |
| Jared Dermont | 2/16/2023 | 1 hour(s) | Special Committee weekly call |
| Jared Dermont | 2/16/2023 | 1 hour(s) | Senior advisors call with company |
| Jason Soto | 2/16/2023 | 1 hour(s) | Call to discuss financial forecast |
| Jason Soto | 2/16/2023 | 1 hour(s) | Special Committee weekly call |
| Jason Soto | 2/16/2023 | 1 hour(s) | Senior leadership working group meeting |
| Jason Soto | 2/16/2023 | 1 hour(s) | Call with advisors re tax |
| Jason Soto | 2/16/2023 | 1 hour(s) | Call with company to discuss management presentation |
| Michael Mestayer | 2/16/2023 | 1 hour(s) | Special Committee weekly call |
| Andrew Swift | 2/16/2023 | 1 hour(s) | Special Committee weekly call |
| Brendon Barnwell | 2/16/2023 | 1 hour(s) | Call with company and company advisors re process |
| Brendon Barnwell | 2/16/2023 | 1 hour(s) | Call with company re business plan |
| Brendon Barnwell | 2/16/2023 | 1 hour(s) | Call with company re marketing materials |
| Brendon Barnwell | 2/16/2023 | 1 hour(s) | Reviewed diligence materials; communications re same |
| Brendon Barnwell | 2/16/2023 | 1 hour(s) | Internal communications re marketing process / strategy |
| Brendon Barnwell | 2/16/2023 | 2 hour(s) | Reviewed Celsius chapter 11 plan; prepared materials re same |
| Brendon Barnwell | 2/16/2023 | 1 hour(s) | Emails re retention |
| Justin Lina | 2/16/2023 | 3 hour(s) | Prepare confidential information presentation |
| Justin Lina | 2/16/2023 | 1 hour(s) | Call with company re business plan |
| Justin Lina | 2/16/2023 | 1 hour(s) | Call with company re marketing materials |
| Justin Lina | 2/16/2023 | 1 hour(s) | Communications re marketing process |
| Justin Lina | 2/16/2023 | 1 hour(s) | Internal communications re marketing process / strategy |
| Benjamin DiPietro | 2/16/2023 | 1 hour(s) | Special committee meeting |
| Benjamin DiPietro | 2/16/2023 | 1 hour(s) | Internal meeting (forecast) |
| Benjamin DiPietro | 2/16/2023 | 1 hour(s) | Management presentation preparation |
| Benjamin DiPietro | 2/16/2023 | 2 hour(s) | Management presentation preparation |
| Benjamin DiPietro | 2/16/2023 | 2 hour(s) | Forecast analysis |
| Benjamin DiPietro | 2/16/2023 | 1 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 2/16/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jack Reinhart | 2/16/2023 | 1 hour(s) | Call with Company managment |
| Jack Reinhart | 2/16/2023 | 3 hour(s) | Dataroom and diligence process work |
| Jack Reinhart | 2/16/2023 | 1 hour(s) | Management presentation call |
| Jack Reinhart | 2/16/2023 | 3 hour(s) | Scheduling calls / communications |
| Brendon Barnwell | 2/17/2023 | 1 hour(s) | Internal communications re marketing process / strategy |
| Brendon Barnwell | 2/17/2023 | 2 hour(s) | Prepared materials re Celsius chapter 11 plan |
| Brendon Barnwell | 2/17/2023 | 1 hour(s) | Communications with company and company advisors re Cash Cloud |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brendon Barnwell | 2/17/2023 | 1 hour(s) | Reviewed diligence materials; communications re same |
| Justin Lina | 2/17/2023 | 1 hour(s) | Internal communications re marketing process / strategy |
| Justin Lina | 2/17/2023 | 1 hour(s) | Reviewed diligence materials; communications re same |
| Benjamin DiPietro | 2/17/2023 | 3 hour(s) | Forecast analysis |
| Olivier Backes | 2/17/2023 | 4 hour(s) | Prepared materials re Celsius chapter 11 plan |
| Olivier Backes | 2/17/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 2/18/2023 | 1 hour(s) | Dataroom and diligence process management |
| Brendon Barnwell | 2/19/2023 | 1 hour(s) | Prepared materials re Celsius chapter 11 plan |
| Justin Lina | 2/19/2023 | 1 hour(s) | Review diligence materials |
| Benjamin DiPietro | 2/19/2023 | 2 hour(s) | Management presentation preparation |
| Brendon Barnwell | 2/20/2023 | 2 hour(s) | Prepared materials re Celsius chapter 11 plan |
| Justin Lina | 2/20/2023 | 2 hour(s) | Review diligence materials |
| Justin Lina | 2/20/2023 | 1 hour(s) | Review sale process materials; communications re same |
| Benjamin DiPietro | 2/20/2023 | 3 hour(s) | Management presentation preparation |
| Benjamin DiPietro | 2/20/2023 | 1 hour(s) | VDR preparation |
| Benjamin DiPietro | 2/20/2023 | 1 hour(s) | Forecast analysis |
| Olivier Backes | 2/20/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 2/20/2023 | 4 hour(s) | Prepared materials re Celsius chapter 11 plan |
| Jack Reinhart | 2/20/2023 | 3 hour(s) | Management presentation preparation |
| Jack Reinhart | 2/20/2023 | 1 hour(s) | VDR preparation |
| Jack Reinhart | 2/20/2023 | 3 hour(s) | Scheduling calls / communications |
| Barak Klein | 2/21/2023 | 2 hour(s) | Review analysis and materials |
| Barak Klein | 2/21/2023 | 1 hour(s) | Call with DCG advisors |
| Barak Klein | 2/21/2023 | 1 hour(s) | Senior advisors call with company |
| Brian Tichenor | 2/21/2023 | 1 hour(s) | Call with DCG advisors |
| Brian Tichenor | 2/21/2023 | 1 hour(s) | Senior advisors call with company |
| Zul Jamal | 2/21/2023 | 1 hour(s) | Call with DCG advisors |
| Zul Jamal | 2/21/2023 | 1 hour(s) | Senior advisors call with company |
| Michael DiYanni | 2/21/2023 | 1 hour(s) | Call with DCG advisors |
| Michael DiYanni | 2/21/2023 | 1 hour(s) | Senior advisors call with company |
| Jared Dermont | 2/21/2023 | 1 hour(s) | Senior advisors call with company |
| Jason Soto | 2/21/2023 | 1 hour(s) | Call with DCG advisors |
| Jason Soto | 2/21/2023 | 1 hour(s) | Senior advisors call with company |
| Jason Soto | 2/21/2023 | 1 hour(s) | Review of management presentation |
| Michael Mestayer | 2/21/2023 | 1 hour(s) | Senior advisors call with company |
| Andrew Swift | 2/21/2023 | 1 hour(s) | Call with DCG advisors |
| Andrew Swift | 2/21/2023 | 1 hour(s) | Senior advisors call with company |
| Andrew Swift | 2/21/2023 | 1 hour(s) | Weekly Status Call with UCC Advisors |
| Brendon Barnwell | 2/21/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Brendon Barnwell | 2/21/2023 | 1 hour(s) | Internal communications re process |
| Brendon Barnwell | 2/21/2023 | 1 hour(s) | Communications with company advisors re diligence, term sheet |
| Justin Lina | 2/21/2023 | 3 hour(s) | Prepare materials related to Western Alliance |
| Justin Lina | 2/21/2023 | 2 hour(s) | Prepare recovery analysis |
| Justin Lina | 2/21/2023 | 3 hour(s) | Prepare management presentation FAQs |
| Justin Lina | 2/21/2023 | 2 hour(s) | Prepare VDR tracker and collate materials |
| Justin Lina | 2/21/2023 | 1 hour(s) | Internal communications re marketing process |
| Benjamin DiPietro | 2/21/2023 | 3 hour(s) | Forecast analysis |
| Benjamin DiPietro | 2/21/2023 | 3 hour(s) | Management presentation preparation |
| Benjamin DiPietro | 2/21/2023 | 1 hour(s) | Advisors discussion |
| Benjamin DiPietro | 2/21/2023 | 2 hour(s) | Forecast analysis |
| Olivier Backes | 2/21/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Olivier Backes | 2/21/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/21/2023 | 6 hour(s) | Prepared sales process materials |
| Jason Roden | 2/21/2023 | 1 hour(s) | Weekly Status Call with UCC Advisors |
| Jason Roden | 2/21/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 2/21/2023 | 1 hour(s) | Internal call to discuss sales process materials |
| Jason Roden | 2/21/2023 | 3 hour(s) | Prepared financial analysis |
| Jack Reinhart | 2/21/2023 | 1 hour(s) | Weekly status call with UCC advisors |
| Jack Reinhart | 2/21/2023 | 3 hour(s) | Dataroom and diligence process work |
| Jack Reinhart | 2/21/2023 | 2 hour(s) | Calls regarding forecast analysis |
| Barak Klein | 2/22/2023 | 2 hour(s) | Second day hearing |
| Barak Klein | 2/22/2023 | 1 hour(s) | Special Committee weekly call |
| Barak Klein | 2/22/2023 | 1 hour(s) | Call with Creditor advisors re process |
| Barak Klein | 2/22/2023 | 1 hour(s) | Call with advisors |
| Brian Tichenor | 2/22/2023 | 2 hour(s) | Second day hearing |
| Brian Tichenor | 2/22/2023 | 1 hour(s) | Special Committee weekly call |
| Brian Tichenor | 2/22/2023 | 1 hour(s) | Call with Creditor advisors re process |
| Zul Jamal | 2/22/2023 | 2 hour(s) | Second day hearing |
| Zul Jamal | 2/22/2023 | 1 hour(s) | Special Committee weekly call |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Zul Jamal | 2/22/2023 | 1 hour(s) | Call with Creditor advisors re process |
| Zul Jamal | 2/22/2023 | 1 hour(s) | Call with Cleary re restructuring documentation |
| Michael DiYanni | 2/22/2023 | 2 hour(s) | Second day hearing |
| Michael DiYanni | 2/22/2023 | 1 hour(s) | Special Committee weekly call |
| Michael DiYanni | 2/22/2023 | 1 hour(s) | Call with Creditor advisors re process |
| Jared Dermont | 2/22/2023 | 3 hour(s) | SDNY Second Day Hearing |
| Jared Dermont | 2/22/2023 | 1 hour(s) | Special Committee weekly call |
| Jason Soto | 2/22/2023 | 2 hour(s) | Second day hearing |
| Jason Soto | 2/22/2023 | 1 hour(s) | Special Committee weekly call |
| Jason Soto | 2/22/2023 | 1 hour(s) | Call with company counsel re restructuring documents |
| Jason Soto | 2/22/2023 | 1 hour(s) | Call with company to discuss balance sheet forecast |
| Michael Mestayer | 2/22/2023 | 2 hour(s) | Second day hearing |
| Andrew Swift | 2/22/2023 | 2 hour(s) | Second day hearing |
| Brendon Barnwell | 2/22/2023 | 2 hour(s) | Second day hearing |
| Brendon Barnwell | 2/22/2023 | 1 hour(s) | Call with company and company advisors |
| Brendon Barnwell | 2/22/2023 | 1 hour(s) | Reviewed precedent retention apps; communications re same |
| Brendon Barnwell | 2/22/2023 | 1 hour(s) | Call with company advisors and AHG advisors |
| Brendon Barnwell | 2/22/2023 | 1 hour(s) | Call with Houlihan re process |
| Justin Lina | 2/22/2023 | 2 hour(s) | Second day hearing |
| Justin Lina | 2/22/2023 | 1 hour(s) | Call with company and company advisors |
| Justin Lina | 2/22/2023 | 3 hour(s) | Prepare recovery analysis |
| Justin Lina | 2/22/2023 | 1 hour(s) | Call with company advisors and AHG advisors |
| Justin Lina | 2/22/2023 | 2 hour(s) | Prepare balance sheet reconciliation |
| Justin Lina | 2/22/2023 | 2 hour(s) | Prepare CIP / MP |
| Benjamin DiPietro | 2/22/2023 | 1 hour(s) | Management presentation preparation |
| Benjamin DiPietro | 2/22/2023 | 1 hour(s) | Balance sheet forecast discussion |
| Benjamin DiPietro | 2/22/2023 | 1 hour(s) | Internal meeting |
| Benjamin DiPietro | 2/22/2023 | 5 hour(s) | Forecast analysis |
| Olivier Backes | 2/22/2023 | 1 hour(s) | Call with company advisors and AHG advisors |
| Olivier Backes | 2/22/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/22/2023 | 1 hour(s) | Prepared sales process materials |
| Jason Roden | 2/22/2023 | 1 hour(s) | Call with company to discuss financial forecast |
| Jason Roden | 2/22/2023 | 2 hour(s) | Second day hearing |
| Jason Roden | 2/22/2023 | 1 hour(s) | Call with Houlihan re process |
| Jason Roden | 2/22/2023 | 1 hour(s) | Internal meeting |
| Jason Roden | 2/22/2023 | 3 hour(s) | Prepared forecast analysis |
| Jason Roden | 2/22/2023 | 1 hour(s) | Call with company advisors and AHG advisors |
| Jack Reinhart | 2/22/2023 | 1 hour(s) | Call with Company advisors to discuss restructuring documentation |
| Jack Reinhart | 2/22/2023 | 1 hour(s) | Call with Houlihan |
| Barak Klein | 2/23/2023 | 1 hour(s) | Call with Ducera re diligence |
| Barak Klein | 2/23/2023 | 1 hour(s) | Senior advisors call with company |
| Barak Klein | 2/23/2023 | 2 hour(s) | Multiple calls with advisors and counterparties |
| Brian Tichenor | 2/23/2023 | 1 hour(s) | Call with advisors re liquidity analysis |
| Brian Tichenor | 2/23/2023 | 1 hour(s) | Call with Ducera re diligence |
| Brian Tichenor | 2/23/2023 | 1 hour(s) | Senior advisors call with company |
| Brian Tichenor | 2/23/2023 | 1 hour(s) | Call with company and company advisors |
| Zul Jamal | 2/23/2023 | 1 hour(s) | Call with Ducera re diligence |
| Zul Jamal | 2/23/2023 | 1 hour(s) | Senior advisors call with company |
| Michael DiYanni | 2/23/2023 | 1 hour(s) | Call with Ducera re diligence |
| Michael DiYanni | 2/23/2023 | 1 hour(s) | Senior advisors call with company |
| Michael DiYanni | 2/23/2023 | 1 hour(s) | Call with company and company advisors |
| Jared Dermont | 2/23/2023 | 1 hour(s) | Senior advisors call with company |
| Jason Soto | 2/23/2023 | 1 hour(s) | Call with Ducera re diligence |
| Jason Soto | 2/23/2023 | 1 hour(s) | Senior advisors call with company |
| Jason Soto | 2/23/2023 | 1 hour(s) | Call with company and company advisors |
| Michael Mestayer | 2/23/2023 | 1 hour(s) | Senior advisors call with company |
| Andrew Swift | 2/23/2023 | 1 hour(s) | Call with Ducera re diligence |
| Andrew Swift | 2/23/2023 | 1 hour(s) | Senior advisors call with company |
| Brendon Barnwell | 2/23/2023 | 3 hour(s) | Reviewed UCC comments to retention; reviewed retention precedents; communications re same |
| Brendon Barnwell | 2/23/2023 | 1 hour(s) | Call with Ducera re diligence |
| Brendon Barnwell | 2/23/2023 | 1 hour(s) | Prepared materials re marketing process |
| Brendon Barnwell | 2/23/2023 | 1 hour(s) | Call with company and company advisors re process |
| Brendon Barnwell | 2/23/2023 | 1 hour(s) | Analysis re term sheet; communications with company advisors re same |
| Brendon Barnwell | 2/23/2023 | 1 hour(s) | Internal communications re UCC diligence |
| Justin Lina | 2/23/2023 | 2 hour(s) | Prepare materials related to Western Alliance |
| Justin Lina | 2/23/2023 | 2 hour(s) | Prepare management presentation FAQs |
| Justin Lina | 2/23/2023 | 2 hour(s) | Prepare timeline and materials related to the marketing process |
| Justin Lina | 2/23/2023 | 1 hour(s) | Call with company and company advisors re process |
| Benjamin DiPietro | 2/23/2023 | 5 hour(s) | Forecast analysis |

17

| Professional | Date | Hours | Description |
|---|---|---|---|
| Olivier Backes | 2/23/2023 | 1 hour(s) | Reviewed UCC comments to retention; reviewed retention precedents; communications re same |
| Olivier Backes | 2/23/2023 | 1 hour(s) | Admin Advisors meeting preparation |
| Olivier Backes | 2/23/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/23/2023 | 3 hour(s) | Prepared forecast analysis |
| Jason Roden | 2/23/2023 | 1 hour(s) | Call with Ducera re diligence |
| Jason Roden | 2/23/2023 | 1 hour(s) | Call with company and company advisors re process |
| Jason Roden | 2/23/2023 | 2 hour(s) | Management presentation preparation |
| Jason Roden | 2/23/2023 | 1 hour(s) | Call with Ducera re diligence |
| Barak Klein | 2/24/2023 | 1 hour(s) | Review of analysis and presentations |
| Jason Soto | 2/24/2023 | 1 hour(s) | Call with company to discuss balance sheet forecast |
| Jason Soto | 2/24/2023 | 1 hour(s) | Financial forecast preparation |
| Brendon Barnwell | 2/24/2023 | 1 hour(s) | Communications re cash cloud |
| Brendon Barnwell | 2/24/2023 | 2 hour(s) | Reviewed UCC diligence; internal communications re same |
| Justin Lina | 2/24/2023 | 1 hour(s) | Prepare management presentation FAQs |
| Justin Lina | 2/24/2023 | 1 hour(s) | Internal communications re marketing process |
| Benjamin DiPietro | 2/24/2023 | 1 hour(s) | Balance sheet forecast discussion |
| Benjamin DiPietro | 2/24/2023 | 2 hour(s) | Forecast analysis |
| Benjamin DiPietro | 2/24/2023 | 1 hour(s) | Internal meeting (management presentation and forecast analysis) |
| Olivier Backes | 2/24/2023 | 1 hour(s) | Admin Advisors meeting preparation |
| Olivier Backes | 2/24/2023 | 2 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/24/2023 | 1 hour(s) | Call with company to discuss financial forecast |
| Jason Roden | 2/24/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 2/24/2023 | 3 hour(s) | Prepared forecast analysis |
| Jack Reinhart | 2/24/2023 | 1 hour(s) | Balance sheet forecast discussion |
| Jack Reinhart | 2/24/2023 | 1 hour(s) | Internal meeting regarding forecast |
| Barak Klein | 2/25/2023 | 2 hour(s) | Review of analysis and presentations |
| Benjamin DiPietro | 2/25/2023 | 1 hour(s) | Management presentation preparation |
| Benjamin DiPietro | 2/25/2023 | 4 hour(s) | Forecast analysis |
| Jason Roden | 2/25/2023 | 3 hour(s) | Prepared sales process materials |
| Jason Roden | 2/25/2023 | 3 hour(s) | Prepared forecast analysis |
| Barak Klein | 2/26/2023 | 1 hour(s) | Calls and communications |
| Barak Klein | 2/26/2023 | 2 hour(s) | Review of analysis and presentations |
| Justin Lina | 2/26/2023 | 3 hour(s) | Prepare timeline and materials related to the marketing process |
| Justin Lina | 2/26/2023 | 5 hour(s) | Prepare recovery analysis |
| Benjamin DiPietro | 2/26/2023 | 5 hour(s) | Forecast analysis |
| Benjamin DiPietro | 2/26/2023 | 2 hour(s) | Internal discussion (financials) |
| Jason Roden | 2/26/2023 | 5 hour(s) | Prepared forecast analysis |
| Jason Roden | 2/26/2023 | 2 hour(s) | Internal meeting |
| Jack Reinhart | 2/26/2023 | 2 hour(s) | Internal meeting regarding forecast |
| Barak Klein | 2/27/2023 | 2 hour(s) | Review materials; multiple calls |
| Brian Tichenor | 2/27/2023 | 1 hour(s) | Call with Ducera re sales process |
| Michael DiYanni | 2/27/2023 | 1 hour(s) | Call with Ducera re sales process |
| Jared Dermont | 2/27/2023 | 1 hour(s) | Ducera Sales Process Discussion |
| Jason Soto | 2/27/2023 | 1 hour(s) | Call with Ducera re sales process |
| Brendon Barnwell | 2/27/2023 | 2 hour(s) | Reviewed draft sales process materials; call with Ducera re same |
| Justin Lina | 2/27/2023 | 3 hour(s) | Prepare sales process materials; call with Ducera re same |
| Justin Lina | 2/27/2023 | 3 hour(s) | Prepare process letter, buyers list and teaser |
| Justin Lina | 2/27/2023 | 1 hour(s) | Internal communications re marketing process |
| Benjamin DiPietro | 2/27/2023 | 1 hour(s) | Sales process discussion |
| Benjamin DiPietro | 2/27/2023 | 1 hour(s) | Forecast analysis |
| Benjamin DiPietro | 2/27/2023 | 1 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 2/27/2023 | 1 hour(s) | Call Ducera / Sales Process |
| Olivier Backes | 2/27/2023 | 1 hour(s) | Admin Advisors meeting preparation |
| Olivier Backes | 2/27/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/27/2023 | 1 hour(s) | Prepared forecast analysis |
| Jason Roden | 2/27/2023 | 1 hour(s) | General administrative / scheduling functions |
| Barak Klein | 2/28/2023 | 1 hour(s) | Weekly Status Call with UCC Advisors |
| Barak Klein | 2/28/2023 | 1 hour(s) | Senior advisors call with company |
| Barak Klein | 2/28/2023 | 1 hour(s) | Call with company advisors re term sheet |
| Brian Tichenor | 2/28/2023 | 1 hour(s) | Weekly Status Call with UCC Advisors |
| Brian Tichenor | 2/28/2023 | 1 hour(s) | Senior leadership working group meeting |
| Brian Tichenor | 2/28/2023 | 1 hour(s) | Call with company advisors re term sheet |
| Zul Jamal | 2/28/2023 | 1 hour(s) | Senior advisors call with company |
| Zul Jamal | 2/28/2023 | 1 hour(s) | Call with company advisors re term sheet |
| Michael DiYanni | 2/28/2023 | 1 hour(s) | Weekly Status Call with UCC Advisors |
| Michael DiYanni | 2/28/2023 | 1 hour(s) | Senior leadership working group meeting |
| Michael DiYanni | 2/28/2023 | 1 hour(s) | Call with company advisors re term sheet |
| Jared Dermont | 2/28/2023 | 1 hour(s) | Senior advisors call with company |
| Jason Soto | 2/28/2023 | 1 hour(s) | Weekly Status Call with UCC Advisors |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Soto | 2/28/2023 | 1 hour(s) | Senior leadership working group meeting |
| Jason Soto | 2/28/2023 | 1 hour(s) | Call with company on BMA license strategy |
| Jason Soto | 2/28/2023 | 1 hour(s) | Call with company on financial forecast |
| Jason Soto | 2/28/2023 | 1 hour(s) | Call with company on independent accountant |
| Jason Soto | 2/28/2023 | 1 hour(s) | Call with company advisors re term sheet |
| Michael Mestayer | 2/28/2023 | 1 hour(s) | Senior advisors call with company |
| Andrew Swift | 2/28/2023 | 1 hour(s) | Weekly Status Call with UCC Advisors |
| Andrew Swift | 2/28/2023 | 1 hour(s) | Senior advisors call with company |
| Andrew Swift | 2/28/2023 | 1 hour(s) | Call with company advisors re term sheet |
| Brendon Barnwell | 2/28/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 2/28/2023 | 1 hour(s) | Standing call with UCC advisors and company advisors |
| Brendon Barnwell | 2/28/2023 | 1 hour(s) | Call with company advisors re term sheet |
| Justin Lina | 2/28/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Justin Lina | 2/28/2023 | 1 hour(s) | Internal communications re marketing process |
| Justin Lina | 2/28/2023 | 2 hour(s) | Prepare CIP / MP |
| Justin Lina | 2/28/2023 | 2 hour(s) | Prepare process letter, buyers list and teaser |
| Justin Lina | 2/28/2023 | 2 hour(s) | Prepare recovery analysis |
| Benjamin DiPietro | 2/28/2023 | 1 hour(s) | Advisors discussion |
| Benjamin DiPietro | 2/28/2023 | 4 hour(s) | Forecast analysis |
| Benjamin DiPietro | 2/28/2023 | 1 hour(s) | Sales process discussion |
| Olivier Backes | 2/28/2023 | 1 hour(s) | Standing call with UCC advisors and company advisors |
| Olivier Backes | 2/28/2023 | 1 hour(s) | Call Debtors' Advisors on due diligence |
| Olivier Backes | 2/28/2023 | 1 hour(s) | Call Debtors' Advisors on auditor selection |
| Olivier Backes | 2/28/2023 | 1 hour(s) | Admin Advisors meeting preparation |
| Olivier Backes | 2/28/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 2/28/2023 | 1 hour(s) | Diligence call with UCC advisors |
| Jason Roden | 2/28/2023 | 4 hour(s) | Prepared forecast analysis |
| Jason Roden | 2/28/2023 | 1 hour(s) | Prepared sales process materials |
| Jason Roden | 2/28/2023 | 1 hour(s) | Call with company advisors |
| Jason Roden | 2/28/2023 | 1 hour(s) | Weekly Status Call with UCC Advisors |
| Barak Klein | 3/1/2023 | 1 hour(s) | Call with company and company advisors |
| Barak Klein | 3/1/2023 | 1 hour(s) | Weekly special committee call |
| Barak Klein | 3/1/2023 | 1 hour(s) | Call with advisors |
| Brian Tichenor | 3/1/2023 | 1 hour(s) | Call with company and company advisors |
| Brian Tichenor | 3/1/2023 | 1 hour(s) | Weekly special committee call |
| Brian Tichenor | 3/1/2023 | 1 hour(s) | Call with creditor advisors re term sheet |
| Zul Jamal | 3/1/2023 | 1 hour(s) | Call with company and company advisors |
| Zul Jamal | 3/1/2023 | 1 hour(s) | Weekly special committee call |
| Zul Jamal | 3/1/2023 | 1 hour(s) | Call with creditor advisors re term sheet |
| Michael DiYanni | 3/1/2023 | 1 hour(s) | Call with company and company advisors |
| Michael DiYanni | 3/1/2023 | 1 hour(s) | Weekly special committee call |
| Michael DiYanni | 3/1/2023 | 1 hour(s) | Call with creditor advisors re term sheet |
| Jared Dermont | 3/1/2023 | 1 hour(s) | Weekly special committee call |
| Jason Soto | 3/1/2023 | 1 hour(s) | Call with company and company advisors |
| Jason Soto | 3/1/2023 | 1 hour(s) | Weekly special committee call |
| Jason Soto | 3/1/2023 | 1 hour(s) | Call with creditor advisors re term sheet |
| Michael Mestayer | 3/1/2023 | 1 hour(s) | Call with company and company advisors |
| Andrew Swift | 3/1/2023 | 1 hour(s) | Call with company and company advisors |
| Andrew Swift | 3/1/2023 | 5 hour(s) | Call with Houlihan re term sheet |
| Brendon Barnwell | 3/1/2023 | 2 hour(s) | Review diligence materials; call with company advisors re same |
| Brendon Barnwell | 3/1/2023 | 1 hour(s) | Call with company and company advisors |
| Brendon Barnwell | 3/1/2023 | 2 hour(s) | Review term sheet; call with Houlihan re same |
| Justin Lina | 3/1/2023 | 2 hour(s) | Review diligence materials; call with company advisors re same |
| Justin Lina | 3/1/2023 | 1 hour(s) | Call with company and company advisors |
| Justin Lina | 3/1/2023 | 2 hour(s) | Prepare recovery analysis |
| Justin Lina | 3/1/2023 | 2 hour(s) | Prepare VDR for DCG diligence |
| Benjamin DiPietro | 3/1/2023 | 8 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/1/2023 | 2 hour(s) | Internal meetings (forecast) |
| Olivier Backes | 3/1/2023 | 1 hour(s) | Call Company Advisors and UCC Advisors re due diligence |
| Olivier Backes | 3/1/2023 | 1 hour(s) | Advisors Term Sheet Discussion |
| Olivier Backes | 3/1/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/1/2023 | 6 hour(s) | Prepared sales process materials |
| Jason Roden | 3/1/2023 | 2 hour(s) | Internal meeting |
| Barak Klein | 3/2/2023 | 2 hour(s) | Prep for meeting / review analysis |
| Barak Klein | 3/2/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Barak Klein | 3/2/2023 | 3 hour(s) | Meeting with company advisors, UCC advisors, AHG advisors |
| Brian Tichenor | 3/2/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Brian Tichenor | 3/2/2023 | 3 hour(s) | Meeting with company advisors, UCC advisors, AHG advisors |
| Zul Jamal | 3/2/2023 | 3 hour(s) | Meeting with company advisors, UCC advisors, AHG advisors |

19

| Professional | Date | Hours | Description |
|---|---|---|---|
| Michael DiYanni | 3/2/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Michael DiYanni | 3/2/2023 | 3 hour(s) | Meeting with company advisors, UCC advisors, AHG advisors |
| Jared Dermont | 3/2/2023 | 3 hour(s) | Meeting with company advisors, UCC advisors, AHG advisors |
| Jason Soto | 3/2/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Jason Soto | 3/2/2023 | 1 hour(s) | Call with company regarding financial model |
| Jason Soto | 3/2/2023 | 3 hour(s) | Meeting with company advisors, UCC advisors, AHG advisors |
| Michael Mestayer | 3/2/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Andrew Swift | 3/2/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Andrew Swift | 3/2/2023 | 3 hour(s) | Meeting with company advisors, UCC advisors, AHG advisors |
| Brendon Barnwell | 3/2/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 3/2/2023 | 2 hour(s) | Reviewed financial analysis; internal communications re same |
| Brendon Barnwell | 3/2/2023 | 3 hour(s) | Meeting with company advisors, UCC advisors, AHG advisors; prep for same |
| Justin Lina | 3/2/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Justin Lina | 3/2/2023 | 2 hour(s) | Prepare VDR for DCG diligence |
| Justin Lina | 3/2/2023 | 3 hour(s) | Prepare recovery analysis |
| Justin Lina | 3/2/2023 | 1 hour(s) | Prepare diligence materials for DCG |
| Justin Lina | 3/2/2023 | 2 hour(s) | Analysis on company balance sheet |
| Benjamin DiPietro | 3/2/2023 | 4 hour(s) | Advisors meeting |
| Benjamin DiPietro | 3/2/2023 | 5 hour(s) | Meeting with company advisors, UCC advisors, AHG advisors; prep for same |
| Benjamin DiPietro | 3/2/2023 | 1 hour(s) | Recovery analysis |
| Olivier Backes | 3/2/2023 | 3 hour(s) | Meeting with company advisors, UCC advisors, AHG advisors; prep for same |
| Olivier Backes | 3/2/2023 | 1 hour(s) | Advisors Term Sheet Discussion Follow up |
| Olivier Backes | 3/2/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/2/2023 | 4 hour(s) | Meeting with company advisors, UCC advisors, AHG advisors; prep for same |
| Jason Roden | 3/2/2023 | 4 hour(s) | Forecast analysis |
| Jason Roden | 3/2/2023 | 1 hour(s) | General administrative / scheduling functions |
| Barak Klein | 3/3/2023 | 1 hour(s) | Internal debrief re meeting with UCC and AHG advisors |
| Barak Klein | 3/3/2023 | 1 hour(s) | Internal call re bidding procedures |
| Barak Klein | 3/3/2023 | 1 hour(s) | Calls with advisors |
| Brian Tichenor | 3/3/2023 | 1 hour(s) | Internal debrief re meeting with UCC and AHG advisors |
| Brian Tichenor | 3/3/2023 | 1 hour(s) | Internal call re bidding procedures |
| Zul Jamal | 3/3/2023 | 1 hour(s) | Internal debrief re meeting with UCC and AHG advisors |
| Zul Jamal | 3/3/2023 | 1 hour(s) | Internal call re bidding procedures |
| Michael DiYanni | 3/3/2023 | 1 hour(s) | Internal debrief re meeting with UCC and AHG advisors |
| Michael DiYanni | 3/3/2023 | 1 hour(s) | Internal call re bidding procedures |
| Jason Soto | 3/3/2023 | 1 hour(s) | Internal debrief re meeting with UCC and AHG advisors |
| Jason Soto | 3/3/2023 | 1 hour(s) | Internal call re bidding procedures |
| Jason Soto | 3/3/2023 | 1 hour(s) | Call with company regarding financial model |
| Brendon Barnwell | 3/3/2023 | 1 hour(s) | Internal debrief re meeting with UCC and AHG advisors |
| Brendon Barnwell | 3/3/2023 | 3 hour(s) | Reviewed draft bidding procedures; call with company advisors re same |
| Justin Lina | 3/3/2023 | 1 hour(s) | Internal debrief re meeting with UCC and AHG advisors |
| Justin Lina | 3/3/2023 | 3 hour(s) | Prepare derivatives book analysis |
| Justin Lina | 3/3/2023 | 1 hour(s) | Prepare recovery analysis |
| Benjamin DiPietro | 3/3/2023 | 1 hour(s) | Bidding procedures meeting |
| Benjamin DiPietro | 3/3/2023 | 4 hour(s) | Recovery analysis |
| Olivier Backes | 3/3/2023 | 1 hour(s) | Internal debrief re meeting with UCC and AHG advisors |
| Olivier Backes | 3/3/2023 | 1 hour(s) | Advisors Term Sheet Discussion Follow up |
| Olivier Backes | 3/3/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/3/2023 | 1 hour(s) | Bidding procedures meeting |
| Jason Roden | 3/3/2023 | 4 hour(s) | Prepared financial analysis |
| Jason Roden | 3/3/2023 | 1 hour(s) | Meeting with company re financial analysis |
| Barak Klein | 3/4/2023 | 2 hour(s) | Review analysis and materials. Call with counterparty and advisors. |
| Barak Klein | 3/4/2023 | 1 hour(s) | Call with DCG advisors |
| Brian Tichenor | 3/4/2023 | 1 hour(s) | Call with DCG advisors |
| Michael DiYanni | 3/4/2023 | 1 hour(s) | Call with DCG advisors |
| Jason Soto | 3/4/2023 | 1 hour(s) | Call with DCG advisors |
| Andrew Swift | 3/4/2023 | 1 hour(s) | Call with DCG advisors |
| Brendon Barnwell | 3/4/2023 | 3 hour(s) | Call with Cleary re marketing process; prepared and reviewed materials re same |
| Justin Lina | 3/4/2023 | 3 hour(s) | Prepare recovery analysis |
| Justin Lina | 3/4/2023 | 3 hour(s) | Call with Cleary re marketing process; prepared and reviewed materials re same |
| Benjamin DiPietro | 3/4/2023 | 1 hour(s) | Internal meetings (forecast) |
| Benjamin DiPietro | 3/4/2023 | 1 hour(s) | Internal meeting (management presentation) |
| Benjamin DiPietro | 3/4/2023 | 6 hour(s) | Forecast analysis |
| Olivier Backes | 3/4/2023 | 3 hour(s) | Call with Cleary re marketing process; prepared and reviewed materials re same |
| Jason Roden | 3/4/2023 | 1 hour(s) | Meeting with company advisors |
| Jason Roden | 3/4/2023 | 2 hour(s) | Internal meetings |
| Jason Roden | 3/4/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 3/4/2023 | 7 hour(s) | Prepared sales process materials |
| Barak Klein | 3/5/2023 | 1 hour(s) | Call with company advisors re financial analysis |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Michael DiYanni | 3/5/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Jason Soto | 3/5/2023 | 2 hour(s) | Preparation of company financial model |
| Jason Soto | 3/5/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Brendon Barnwell | 3/5/2023 | 1 hour(s) | Prepared and reviewed materials re marketing / sales process; internal communications re same |
| Brendon Barnwell | 3/5/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Brendon Barnwell | 3/5/2023 | 3 hour(s) | Prepared and reviewed financial analysis; internal communications re same |
| Justin Lina | 3/5/2023 | 1 hour(s) | Prepared and reviewed materials re marketing / sales process; internal communications re same |
| Justin Lina | 3/5/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Justin Lina | 3/5/2023 | 3 hour(s) | Prepare financial and recovery analysis |
| Justin Lina | 3/5/2023 | 5 hour(s) | Prepare materials for GGT board on sale process |
| Benjamin DiPietro | 3/5/2023 | 7 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/5/2023 | 1 hour(s) | Internal meetings (reconciliation) |
| Jason Roden | 3/5/2023 | 8 hour(s) | Prepared sales process materials |
| Jason Roden | 3/5/2023 | 1 hour(s) | Meeting with company advisors re financial analysis |
| Jack Reinhart | 3/5/2023 | 1 hour(s) | Internal model discussion |
| Jack Reinhart | 3/5/2023 | 3 hour(s) | Prepared financial analysis |
| Barak Klein | 3/6/2023 | 2 hour(s) | Prep for meeting / review analysis |
| Barak Klein | 3/6/2023 | 2 hour(s) | Meeting with company and company advisors re financial analysis |
| Barak Klein | 3/6/2023 | 1 hour(s) | Call with UCC advisors re term sheet |
| Brian Tichenor | 3/6/2023 | 1 hour(s) | Call with UCC advisors re term sheet |
| Michael DiYanni | 3/6/2023 | 2 hour(s) | Meeting with company and company advisors re financial analysis |
| Michael DiYanni | 3/6/2023 | 1 hour(s) | Call with UCC advisors re term sheet |
| Jason Soto | 3/6/2023 | 2 hour(s) | Meeting with company and company advisors re financial analysis |
| Jason Soto | 3/6/2023 | 1 hour(s) | Internal discussion on company financial forecast model |
| Jason Soto | 3/6/2023 | 1 hour(s) | Call with UCC advisors re term sheet |
| Andrew Swift | 3/6/2023 | 2 hour(s) | Meeting with company and company advisors re financial analysis |
| Andrew Swift | 3/6/2023 | 1 hour(s) | Call with UCC advisors re term sheet |
| Brendon Barnwell | 3/6/2023 | 2 hour(s) | Meeting with company and company advisors re financial analysis |
| Brendon Barnwell | 3/6/2023 | 1 hour(s) | Call with UCC advisors re term sheet |
| Brendon Barnwell | 3/6/2023 | 1 hour(s) | Review sale process materials; communications re same |
| Brendon Barnwell | 3/6/2023 | 2 hour(s) | Reviewed diligence materials; internal communications re same |
| Justin Lina | 3/6/2023 | 3 hour(s) | Meeting with company and company advisors re financial analysis |
| Justin Lina | 3/6/2023 | 1 hour(s) | Call with UCC advisors re term sheet |
| Justin Lina | 3/6/2023 | 1 hour(s) | Prepare sale process materials; communications re same |
| Justin Lina | 3/6/2023 | 2 hour(s) | Prepare materials for GGT board on sale process |
| Justin Lina | 3/6/2023 | 1 hour(s) | Internal communications re sale process |
| Benjamin DiPietro | 3/6/2023 | 2 hour(s) | Recovery analysis discussion |
| Benjamin DiPietro | 3/6/2023 | 4 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/6/2023 | 2 hour(s) | Management presentation / business plan preparation |
| Olivier Backes | 3/6/2023 | 1 hour(s) | Call UCC Advisors on auditor selection |
| Olivier Backes | 3/6/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/6/2023 | 2 hour(s) | Meeting with company and company advisors |
| Jason Roden | 3/6/2023 | 7 hour(s) | Prepared sales process materials |
| Jack Reinhart | 3/6/2023 | 2 hour(s) | Recovery analysis discussion with Company |
| Jack Reinhart | 3/6/2023 | 3 hour(s) | Dataroom and diligence process work |
| Jack Reinhart | 3/6/2023 | 1 hour(s) | Independent accounting call |
| Barak Klein | 3/7/2023 | 1 hour(s) | Call with company and company advisors re process |
| Brian Tichenor | 3/7/2023 | 1 hour(s) | Call with company management |
| Zul Jamal | 3/7/2023 | 1 hour(s) | Call with company and company advisors re process |
| Michael DiYanni | 3/7/2023 | 1 hour(s) | Call with company and company advisors re process |
| Michael DiYanni | 3/7/2023 | 1 hour(s) | Call with company management |
| Jason Soto | 3/7/2023 | 1 hour(s) | Call with company and company advisors re process |
| Jason Soto | 3/7/2023 | 1 hour(s) | Call with company and company advisors re lending model |
| Jason Soto | 3/7/2023 | 1 hour(s) | Call with company management |
| Andrew Swift | 3/7/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Brendon Barnwell | 3/7/2023 | 1 hour(s) | Call with company and company advisors re process |
| Brendon Barnwell | 3/7/2023 | 1 hour(s) | Call with company and company advisors marketing materials |
| Brendon Barnwell | 3/7/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Brendon Barnwell | 3/7/2023 | 2 hour(s) | Reviewed diligence materials; call with company advisors re diligence |
| Justin Lina | 3/7/2023 | 1 hour(s) | Call with company and company advisors re process |
| Justin Lina | 3/7/2023 | 1 hour(s) | Call with company and company advisors marketing materials |
| Justin Lina | 3/7/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Justin Lina | 3/7/2023 | 3 hour(s) | Prepare materials for GGT board on sale process |
| Benjamin DiPietro | 3/7/2023 | 1 hour(s) | Meeting with company and company advisors |
| Benjamin DiPietro | 3/7/2023 | 1 hour(s) | Internal meeting (process) |
| Benjamin DiPietro | 3/7/2023 | 1 hour(s) | Lending model discussion |
| Benjamin DiPietro | 3/7/2023 | 1 hour(s) | VDR discussion / preparation |
| Benjamin DiPietro | 3/7/2023 | 1 hour(s) | Forecast model discussion |
| Benjamin DiPietro | 3/7/2023 | 4 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/7/2023 | 1 hour(s) | Management presentation / business plan preparation |
| Olivier Backes | 3/7/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Olivier Backes | 3/7/2023 | 1 hour(s) | Call with company advisors re diligence |
| Olivier Backes | 3/7/2023 | 2 hour(s) | Dataroom and diligence process management |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Roden | 3/7/2023 | 1 hour(s) | Meeting with company and Cleary |
| Jason Roden | 3/7/2023 | 1 hour(s) | Internal meeting |
| Jason Roden | 3/7/2023 | 1 hour(s) | Meeting with company re financial analysis |
| Jason Roden | 3/7/2023 | 1 hour(s) | Internal meeting re VDR preparation |
| Jason Roden | 3/7/2023 | 5 hour(s) | Prepared sales process materials |
| Jason Roden | 3/7/2023 | 1 hour(s) | Prepared sales process materials |
| Jack Reinhart | 3/7/2023 | 1 hour(s) | Meeting with company and company advisors |
| Jack Reinhart | 3/7/2023 | 1 hour(s) | FAQ call with company advisors |
| Jack Reinhart | 3/7/2023 | 1 hour(s) | Lending model discussion |
| Jack Reinhart | 3/7/2023 | 2 hour(s) | Lending model reviewing |
| Jack Reinhart | 3/7/2023 | 3 hour(s) | Dataroom preparation / discussions |
| Jack Reinhart | 3/7/2023 | 1 hour(s) | Forecast model dicussion |
| Jack Reinhart | 3/7/2023 | 4 hour(s) | Forecast analysis |
| Jack Reinhart | 3/7/2023 | 1 hour(s) | Management presentation / business plan preparation |
| Barak Klein | 3/8/2023 | 2 hour(s) | Prep for meeting / review analysis |
| Barak Klein | 3/8/2023 | 1 hour(s) | Call with company advisors, UCC advisors, and UCC steer co re sales process |
| Barak Klein | 3/8/2023 | 1 hour(s) | Weekly special committee call |
| Barak Klein | 3/8/2023 | 1 hour(s) | Call with company and company advisors |
| Brian Tichenor | 3/8/2023 | 1 hour(s) | Call with company advisors, UCC advisors, and UCC steer co re sales process |
| Brian Tichenor | 3/8/2023 | 1 hour(s) | Weekly special committee call |
| Brian Tichenor | 3/8/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Zul Jamal | 3/8/2023 | 1 hour(s) | Call with company advisors, UCC advisors, and UCC steer co re sales process |
| Zul Jamal | 3/8/2023 | 1 hour(s) | Weekly special committee call |
| Michael DiYanni | 3/8/2023 | 1 hour(s) | Call with company advisors, UCC advisors, and UCC steer co re sales process |
| Michael DiYanni | 3/8/2023 | 1 hour(s) | Weekly special committee call |
| Michael DiYanni | 3/8/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jared Dermont | 3/8/2023 | 1 hour(s) | Weekly special committee call |
| Jason Soto | 3/8/2023 | 1 hour(s) | Call with company advisors, UCC advisors, and UCC steer co re sales process |
| Jason Soto | 3/8/2023 | 1 hour(s) | Weekly special committee call |
| Jason Soto | 3/8/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Andrew Swift | 3/8/2023 | 1 hour(s) | Call with company advisors, UCC advisors, and UCC steer co re sales process |
| Brendon Barnwell | 3/8/2023 | 1 hour(s) | Call with company advisors, UCC advisors, and UCC steer co re sales process |
| Brendon Barnwell | 3/8/2023 | 1 hour(s) | Call with company and company advisors |
| Brendon Barnwell | 3/8/2023 | 2 hour(s) | Call with company and company advisors re sales process |
| Brendon Barnwell | 3/8/2023 | 1 hour(s) | Call with company and company advisors re marketing materials |
| Justin Lina | 3/8/2023 | 1 hour(s) | Call with company advisors, UCC advisors, and UCC steer co re sales process |
| Justin Lina | 3/8/2023 | 1 hour(s) | Call with company and company advisors |
| Justin Lina | 3/8/2023 | 2 hour(s) | Call with company and company advisors re sales process |
| Justin Lina | 3/8/2023 | 1 hour(s) | Call with company and company advisors re marketing materials |
| Justin Lina | 3/8/2023 | 1 hour(s) | Prepare sale process materials for UCC |
| Benjamin DiPietro | 3/8/2023 | 1 hour(s) | Business plan discussion with management |
| Benjamin DiPietro | 3/8/2023 | 1 hour(s) | Management presentation / business plan preparation |
| Benjamin DiPietro | 3/8/2023 | 1 hour(s) | Internal meetings (forecast) |
| Benjamin DiPietro | 3/8/2023 | 3 hour(s) | Forecast analysis |
| Olivier Backes | 3/8/2023 | 1 hour(s) | Call with company advisors, UCC advisors, and UCC steer co re sales process |
| Olivier Backes | 3/8/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/8/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jason Roden | 3/8/2023 | 1 hour(s) | Internal meeting |
| Jason Roden | 3/8/2023 | 4 hour(s) | Prepared sales process materials |
| Jack Reinhart | 3/8/2023 | 2 hour(s) | GGT discussion with DCG |
| Barak Klein | 3/9/2023 | 1 hour(s) | Call with company advisors re SPA |
| Barak Klein | 3/9/2023 | 1 hour(s) | Calls with advisors and review analysis |
| Zul Jamal | 3/9/2023 | 1 hour(s) | Call with company advisors re SPA |
| Michael DiYanni | 3/9/2023 | 1 hour(s) | Call with company advisors re SPA |
| Jared Dermont | 3/9/2023 | 1 hour(s) | Internal advisor call |
| Jared Dermont | 3/9/2023 | 1 hour(s) | SPA Discussion - Moelis / Cleary |
| Jason Soto | 3/9/2023 | 1 hour(s) | Calls with company on financial forecast model |
| Jason Soto | 3/9/2023 | 1 hour(s) | Call with company advisors re SPA |
| Andrew Swift | 3/9/2023 | 1 hour(s) | Call with company advisors re SPA |
| Brendon Barnwell | 3/9/2023 | 1 hour(s) | Call with company and company advisors re process |
| Brendon Barnwell | 3/9/2023 | 1 hour(s) | Call with company advisors re SPA |
| Justin Lina | 3/9/2023 | 1 hour(s) | Call with company and company advisors re process |
| Justin Lina | 3/9/2023 | 3 hour(s) | Prepare sale process materials for UCC |
| Justin Lina | 3/9/2023 | 1 hour(s) | Prepare management presentation FAQs |
| Benjamin DiPietro | 3/9/2023 | 1 hour(s) | Internal meetings (forecast) |
| Benjamin DiPietro | 3/9/2023 | 1 hour(s) | Forecast model discussion |
| Olivier Backes | 3/9/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/9/2023 | 1 hour(s) | Internal meeting |
| Jason Roden | 3/9/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 3/9/2023 | 1 hour(s) | Cal with company re financial analysis |
| Jack Reinhart | 3/9/2023 | 1 hour(s) | Forecast model dicussion with the Company |
| Jack Reinhart | 3/9/2023 | 1 hour(s) | Review of forecast model |
| Jack Reinhart | 3/9/2023 | 4 hour(s) | VDR preparation and communications |
| Jack Reinhart | 3/9/2023 | 1 hour(s) | SPA call with company advisors |
| Jason Soto | 3/10/2023 | 1 hour(s) | Preparation of financial forecast and CIM materials |
| Justin Lina | 3/10/2023 | 1 hour(s) | Call with company advisors on sale process VDR |
| Justin Lina | 3/10/2023 | 2 hour(s) | Prepare sale process VDR |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Benjamin DiPietro | 3/10/2023 | 1 hour(s) | Internal meetings (forecast) |
| Olivier Backes | 3/10/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/10/2023 | 1 hour(s) | Internal meeting |
| Jason Roden | 3/10/2023 | 3 hour(s) | Prepared sales process materials |
| Jack Reinhart | 3/10/2023 | 1 hour(s) | Internal meeting to discuss VDR |
| Jack Reinhart | 3/10/2023 | 3 hour(s) | VDR preparation and communications |
| Benjamin DiPietro | 3/12/2023 | 1 hour(s) | Internal meetings (forecast) |
| Benjamin DiPietro | 3/12/2023 | 3 hour(s) | Forecast analysis |
| Jason Roden | 3/12/2023 | 1 hour(s) | Internal meeting |
| Jason Roden | 3/12/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 3/12/2023 | 4 hour(s) | Prepared sales process materials |
| Jack Reinhart | 3/12/2023 | 4 hour(s) | VDR preparation and communications |
| Barak Klein | 3/13/2023 | 4 hour(s) | Calls with advisors.  Review materials and analysis. |
| Michael DiYanni | 3/13/2023 | 1 hour(s) | VDR preparation discussion |
| Jason Soto | 3/13/2023 | 1 hour(s) | Meeting with company on business plan |
| Jason Soto | 3/13/2023 | 1 hour(s) | Meeting with company on press and marketing strategy |
| Jason Soto | 3/13/2023 | 1 hour(s) | VDR preparation discussion |
| Michael Mestayer | 3/13/2023 | 1 hour(s) | Call with potential investor |
| Andrew Swift | 3/13/2023 | 1 hour(s) | Call with potential investor |
| Brendon Barnwell | 3/13/2023 | 2 hour(s) | Reviewed bidding procedures and UCC and AHG comments; communications with company advisors |
| Brendon Barnwell | 3/13/2023 | 1 hour(s) | Call with potential investor |
| Brendon Barnwell | 3/13/2023 | 2 hour(s) | Reviewed draft marketing materials / business plan; communications with company re same |
| Brendon Barnwell | 3/13/2023 | 1 hour(s) | Internal communications re diligence |
| Justin Lina | 3/13/2023 | 2 hour(s) | Prepare derivatives book analysis |
| Justin Lina | 3/13/2023 | 1 hour(s) | Call with potential investor |
| Justin Lina | 3/13/2023 | 2 hour(s) | Reviewed draft marketing materials / business plan; communications with company re same |
| Justin Lina | 3/13/2023 | 1 hour(s) | Internal communications re diligence |
| Benjamin DiPietro | 3/13/2023 | 2 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/13/2023 | 1 hour(s) | Internal meetings (forecast) |
| Olivier Backes | 3/13/2023 | 4 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 3/13/2023 | 1 hour(s) | Call with potential investor |
| Jason Roden | 3/13/2023 | 4 hour(s) | Prepared sales process materials |
| Jason Roden | 3/13/2023 | 1 hour(s) | Internal meeting |
| Jason Roden | 3/13/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jack Reinhart | 3/13/2023 | 1 hour(s) | Call with potential investor |
| Jack Reinhart | 3/13/2023 | 1 hour(s) | Business plan call |
| Barak Klein | 3/14/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Barak Klein | 3/14/2023 | 1 hour(s) | Call with company advisors re Cash Cloud |
| Barak Klein | 3/14/2023 | 3 hour(s) | Prep for meeting  / Review analysis |
| Brian Tichenor | 3/14/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Michael DiYanni | 3/14/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Michael DiYanni | 3/14/2023 | 1 hour(s) | Call with company advisors re Cash Cloud |
| Jason Soto | 3/14/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Jason Soto | 3/14/2023 | 1 hour(s) | Call with company advisors re Cash Cloud |
| Andrew Swift | 3/14/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Andrew Swift | 3/14/2023 | 1 hour(s) | Call with company advisors re Cash Cloud |
| Brendon Barnwell | 3/14/2023 | 1 hour(s) | Call with company and company advisors re process |
| Brendon Barnwell | 3/14/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Brendon Barnwell | 3/14/2023 | 1 hour(s) | Call with company advisors re Cash Cloud; internal communications re same |
| Brendon Barnwell | 3/14/2023 | 1 hour(s) | Communications re financial analysis |
| Brendon Barnwell | 3/14/2023 | 1 hour(s) | Review materials re retention, engagement; communications re same |
| Brendon Barnwell | 3/14/2023 | 1 hour(s) | Review term sheet claim amounts; analysis re same; communications re same |
| Justin Lina | 3/14/2023 | 1 hour(s) | Call with company and company advisors re process |
| Justin Lina | 3/14/2023 | 1 hour(s) | Call with company advisors and UCC advisors |
| Justin Lina | 3/14/2023 | 1 hour(s) | Prepare materials for GGT board on sale process |
| Justin Lina | 3/14/2023 | 1 hour(s) | Communications re financial analysis |
| Benjamin DiPietro | 3/14/2023 | 6 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/14/2023 | 2 hour(s) | Internal meetings (forecast) |
| Olivier Backes | 3/14/2023 | 4 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 3/14/2023 | 1 hour(s) | Weekly Status Call with UCC |
| Olivier Backes | 3/14/2023 | 1 hour(s) | Call with company advisors re Cash Cloud; internal communications re same |
| Olivier Backes | 3/14/2023 | 1 hour(s) | Review materials re retention, engagement; communications re same |
| Jason Roden | 3/14/2023 | 5 hour(s) | Prepared financial analysis |
| Jason Roden | 3/14/2023 | 3 hour(s) | Internal meetings |
| Jack Reinhart | 3/14/2023 | 1 hour(s) | Weekly call with UCC advisors |
| Jack Reinhart | 3/14/2023 | 3 hour(s) | VDR preparation and communications |
| Barak Klein | 3/15/2023 | 2 hour(s) | Review materials |
| Barak Klein | 3/15/2023 | 3 hour(s) | Bidding procedures meeting; court hearing |
| Barak Klein | 3/15/2023 | 1 hour(s) | Call with company management |
| Brian Tichenor | 3/15/2023 | 3 hour(s) | Bidding procedures meeting; court hearing |
| Brian Tichenor | 3/15/2023 | 1 hour(s) | Call with company management |
| Zul Jamal | 3/15/2023 | 3 hour(s) | Court hearing |
| Michael DiYanni | 3/15/2023 | 3 hour(s) | Bidding procedures meeting; court hearing |
| Michael DiYanni | 3/15/2023 | 1 hour(s) | Call with company management |
| Jared Dermont | 3/15/2023 | 1 hour(s) | Omnibus Hearing |
| Jason Soto | 3/15/2023 | 2 hour(s) | Meeting with DCG and company at Weil's office re: sale process |
| Jason Soto | 3/15/2023 | 3 hour(s) | Bidding procedures meeting; court hearing |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Soto | 3/15/2023 | 1 hour(s) | Call with company management |
| Jason Soto | 3/15/2023 | 1 hour(s) | Call with company and counsel on swap dealer registration |
| Jason Soto | 3/15/2023 | 1 hour(s) | Call with company advisors re GAP |
| Andrew Swift | 3/15/2023 | 1 hour(s) | Call with Ducera and UCC advisors re diligence |
| Brendon Barnwell | 3/15/2023 | 1 hour(s) | Call with company and company advisors |
| Brendon Barnwell | 3/15/2023 | 2 hour(s) | Review term sheet claim amounts; analysis re same; communications re same |
| Brendon Barnwell | 3/15/2023 | 1 hour(s) | Call with Ducera and UCC advisors re diligence; reviewed materials re same |
| Brendon Barnwell | 3/15/2023 | 1 hour(s) | Draft and review internal legal documents; internal communications re same |
| Justin Lina | 3/15/2023 | 1 hour(s) | Call with company and company advisors |
| Justin Lina | 3/15/2023 | 1 hour(s) | Call with Ducera and UCC advisors re diligence; reviewed materials re same |
| Justin Lina | 3/15/2023 | 1 hour(s) | Prepare CIP / MP |
| Benjamin DiPietro | 3/15/2023 | 1 hour(s) | Management presentation / business plan preparation |
| Benjamin DiPietro | 3/15/2023 | 2 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/15/2023 | 1 hour(s) | Internal meeting |
| Olivier Backes | 3/15/2023 | 1 hour(s) | Call with Ducera and UCC advisors re diligence; reviewed materials re same |
| Olivier Backes | 3/15/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/15/2023 | 6 hour(s) | Prepared sales process materials |
| Jason Roden | 3/15/2023 | 1 hour(s) | Internal meeting |
| Jack Reinhart | 3/15/2023 | 1 hour(s) | Call with Ducera and UCC advisors re diligence |
| Jack Reinhart | 3/15/2023 | 1 hour(s) | Management presentation / business plan preparation |
| Jack Reinhart | 3/15/2023 | 2 hour(s) | Dataroom preparation / discussions |
| Barak Klein | 3/16/2023 | 1 hour(s) | Call with company advisors re GAP |
| Barak Klein | 3/16/2023 | 1 hour(s) | Diligence call with company advisors and UCC advisors |
| Barak Klein | 3/16/2023 | 2 hour(s) | Prep for meeting / review analysis |
| Brian Tichenor | 3/16/2023 | 1 hour(s) | Call with company advisors re GAP |
| Brian Tichenor | 3/16/2023 | 1 hour(s) | Call with Ducera re sales process materials |
| Zul Jamal | 3/16/2023 | 1 hour(s) | Call with company advisors re GAP |
| Michael DiYanni | 3/16/2023 | 1 hour(s) | Call with company advisors re GAP |
| Michael DiYanni | 3/16/2023 | 1 hour(s) | Diligence call with company advisors and UCC advisors |
| Michael DiYanni | 3/16/2023 | 1 hour(s) | Call with Ducera re sales process materials |
| Jason Soto | 3/16/2023 | 1 hour(s) | Call with company re: management presentation and confidential information memo |
| Jason Soto | 3/16/2023 | 1 hour(s) | Diligence call with company advisors and UCC advisors |
| Jason Soto | 3/16/2023 | 1 hour(s) | Call with Ducera re sales process materials |
| Michael Mestayer | 3/16/2023 | 1 hour(s) | Diligence call with company advisors and UCC advisors |
| Andrew Swift | 3/16/2023 | 1 hour(s) | Diligence call with company advisors and UCC advisors |
| Brendon Barnwell | 3/16/2023 | 1 hour(s) | Call with company and company advisors re process |
| Brendon Barnwell | 3/16/2023 | 1 hour(s) | Call with Ducera re marketing process / materials |
| Brendon Barnwell | 3/16/2023 | 1 hour(s) | Call with company advisors re GAP |
| Brendon Barnwell | 3/16/2023 | 1 hour(s) | Diligence call with company advisors and UCC advisors |
| Brendon Barnwell | 3/16/2023 | 1 hour(s) | Review draft bidding procedures; communications re same |
| Brendon Barnwell | 3/16/2023 | 2 hour(s) | Review draft marketing materials; communications re same |
| Brendon Barnwell | 3/16/2023 | 1 hour(s) | Internal communications re retention, engagement letter |
| Justin Lina | 3/16/2023 | 1 hour(s) | Communications re sale process NDA |
| Justin Lina | 3/16/2023 | 2 hour(s) | Communication re company diligence requests |
| Justin Lina | 3/16/2023 | 1 hour(s) | Call with company advisors re GAP |
| Justin Lina | 3/16/2023 | 1 hour(s) | Diligence call with company advisors and UCC advisors |
| Justin Lina | 3/16/2023 | 2 hour(s) | Prepare draft marketing materials; communications re same |
| Justin Lina | 3/16/2023 | 1 hour(s) | Internal communications re retention, engagement letter |
| Benjamin DiPietro | 3/16/2023 | 1 hour(s) | Management presentation / business plan preparation |
| Benjamin DiPietro | 3/16/2023 | 1 hour(s) | Business plan discussion |
| Benjamin DiPietro | 3/16/2023 | 1 hour(s) | Business plan discussion with Ducera/DCG |
| Benjamin DiPietro | 3/16/2023 | 1 hour(s) | Forecast model discussion with company |
| Benjamin DiPietro | 3/16/2023 | 1 hour(s) | Forecast model discussion with Ducera/DCCG |
| Benjamin DiPietro | 3/16/2023 | 2 hour(s) | Forecast analysis |
| Olivier Backes | 3/16/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/16/2023 | 4 hour(s) | Prepared sales process materials |
| Jason Roden | 3/16/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jason Roden | 3/16/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 3/16/2023 | 1 hour(s) | Business plan discussion with Ducera/DCG |
| Jason Roden | 3/16/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 3/16/2023 | 1 hour(s) | Call with company re financial analysis |
| Jason Roden | 3/16/2023 | 1 hour(s) | Forecast model discussion with Ducera/DCG |
| Jack Reinhart | 3/16/2023 | 1 hour(s) | Call to discuss sale process materials |
| Jack Reinhart | 3/16/2023 | 1 hour(s) | Call with company advisors regarding GAP |
| Jack Reinhart | 3/16/2023 | 1 hour(s) | Business plan dicussion with Ducera/DCG |
| Jack Reinhart | 3/16/2023 | 1 hour(s) | Forecast model dicussion with company |
| Jack Reinhart | 3/16/2023 | 1 hour(s) | Creditor meeting |
| Barak Klein | 3/17/2023 | 2 hour(s) | Multiple calls with advisors and counterparty |
| Barak Klein | 3/17/2023 | 1 hour(s) | Calls with company advisors re diligence |
| Barak Klein | 3/17/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re allocation |
| Brian Tichenor | 3/17/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re allocation |
| Zul Jamal | 3/17/2023 | 1 hour(s) | Calls with company advisors re diligence |
| Michael DiYanni | 3/17/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re allocation |
| Jason Soto | 3/17/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re allocation |
| Andrew Swift | 3/17/2023 | 1 hour(s) | Calls with company advisors re diligence |
| Brendon Barnwell | 3/17/2023 | 1 hour(s) | Calls with company advisors re diligence |
| Brendon Barnwell | 3/17/2023 | 1 hour(s) | Communications re form SPA |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brendon Barnwell | 3/17/2023 | 1 hour(s) | Review form NDA; communications re same |
| Brendon Barnwell | 3/17/2023 | 2 hour(s) | Review UCC diligence requests and responsive materials; communications re same |
| Brendon Barnwell | 3/17/2023 | 2 hour(s) | Call with company advisors, Ducera, EY re allocation; review materials in preparation for same |
| Justin Lina | 3/17/2023 | 1 hour(s) | Calls with company advisors re diligence |
| Justin Lina | 3/17/2023 | 1 hour(s) | Prepare diligence materials for DCG |
| Justin Lina | 3/17/2023 | 1 hour(s) | Review form NDA; communications re same |
| Justin Lina | 3/17/2023 | 2 hour(s) | Call with company advisors, Ducera, EY re allocation; review materials in preparation for same |
| Benjamin DiPietro | 3/17/2023 | 2 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/17/2023 | 1 hour(s) | Allocation discussion |
| Benjamin DiPietro | 3/17/2023 | 2 hour(s) | Management presentation / business plan preparation |
| Olivier Backes | 3/17/2023 | 1 hour(s) | Calls with company advisors re diligence |
| Olivier Backes | 3/17/2023 | 2 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/17/2023 | 2 hour(s) | Prepared sales process materials |
| Jason Roden | 3/17/2023 | 1 hour(s) | Call with company advisors, Ducera, DCG |
| Jason Roden | 3/17/2023 | 2 hour(s) | Prepared sales process materials |
| Jack Reinhart | 3/17/2023 | 1 hour(s) | Allocation discussion with company advisors |
| Jason Soto | 3/18/2023 | 1 hour(s) | Call with company advisors re data room access |
| Brendon Barnwell | 3/18/2023 | 1 hour(s) | Call with company advisors re diligence |
| Justin Lina | 3/18/2023 | 1 hour(s) | Call with company advisors re diligence |
| Justin Lina | 3/18/2023 | 1 hour(s) | Internal communications re diligence |
| Olivier Backes | 3/18/2023 | 1 hour(s) | Dataroom and diligence process management |
| Barak Klein | 3/19/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re financial analysis |
| Brian Tichenor | 3/19/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re financial analysis |
| Michael DiYanni | 3/19/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re financial analysis |
| Jason Soto | 3/19/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re financial analysis |
| Brendon Barnwell | 3/19/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re financial analysis |
| Brendon Barnwell | 3/19/2023 | 1 hour(s) | Internal discussion re marketing materials |
| Justin Lina | 3/19/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re financial analysis |
| Justin Lina | 3/19/2023 | 1 hour(s) | Internal discussion re marketing materials |
| Justin Lina | 3/19/2023 | 1 hour(s) | Internal communications re diligence |
| Benjamin DiPietro | 3/19/2023 | 2 hour(s) | FC model discussion with DCG/Ducera |
| Benjamin DiPietro | 3/19/2023 | 2 hour(s) | Internal meetings |
| Benjamin DiPietro | 3/19/2023 | 2 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/19/2023 | 2 hour(s) | Management presentation / business plan preparation |
| Jason Roden | 3/19/2023 | 2 hour(s) | Call with Ducera/EY/DCG re financial materials |
| Jason Roden | 3/19/2023 | 2 hour(s) | Internal meetings |
| Jason Roden | 3/19/2023 | 6 hour(s) | Prepared sales process materials |
| Jack Reinhart | 3/19/2023 | 1 hour(s) | Dataroom access discussion with company advisors |
| Jack Reinhart | 3/19/2023 | 3 hour(s) | Preparation of dataroom materials |
| Jack Reinhart | 3/19/2023 | 2 hour(s) | Model discussion with DCG/Ducera |
| Jack Reinhart | 3/19/2023 | 1 hour(s) | Internal meetings to further discuss model |
| Barak Klein | 3/20/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re tax analysis |
| Barak Klein | 3/20/2023 | 1 hour(s) | Call with company advisors re diligence |
| Barak Klein | 3/20/2023 | 1 hour(s) | Management meeting with company |
| Barak Klein | 3/20/2023 | 1 hour(s) | Call with company advisors and HL re marketing materials |
| Barak Klein | 3/20/2023 | 2 hour(s) | Call with company advisors, Ducera, EY re allocation |
| Barak Klein | 3/20/2023 | 1 hour(s) | Senior leadership working group meeting |
| Brian Tichenor | 3/20/2023 | 1 hour(s) | Management meeting with company |
| Brian Tichenor | 3/20/2023 | 2 hour(s) | Call with company advisors, Ducera, EY re allocation |
| Brian Tichenor | 3/20/2023 | 1 hour(s) | Senior leadership working group meeting |
| Zul Jamal | 3/20/2023 | 1 hour(s) | Call with company advisors re diligence |
| Zul Jamal | 3/20/2023 | 1 hour(s) | Management meeting with company |
| Zul Jamal | 3/20/2023 | 1 hour(s) | Senior leadership working group meeting |
| Michael DiYanni | 3/20/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re tax |
| Michael DiYanni | 3/20/2023 | 1 hour(s) | Management meeting with company |
| Michael DiYanni | 3/20/2023 | 1 hour(s) | Call with company advisors and HL re marketing materials |
| Michael DiYanni | 3/20/2023 | 2 hour(s) | Call with company advisors, Ducera, EY re allocation |
| Michael DiYanni | 3/20/2023 | 1 hour(s) | Senior leadership working group meeting |
| Jared Dermont | 3/20/2023 | 1 hour(s) | Senior leadership working group meeting |
| Jason Soto | 3/20/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re tax |
| Jason Soto | 3/20/2023 | 1 hour(s) | Management meeting with company |
| Jason Soto | 3/20/2023 | 1 hour(s) | Call with company advisors and HL re marketing materials |
| Jason Soto | 3/20/2023 | 2 hour(s) | Call with company advisors, Ducera, EY re allocation |
| Jason Soto | 3/20/2023 | 1 hour(s) | Senior leadership working group meeting |
| Brendon Barnwell | 3/20/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re tax analysis |
| Brendon Barnwell | 3/20/2023 | 1 hour(s) | Call with company advisors re diligence |
| Brendon Barnwell | 3/20/2023 | 1 hour(s) | Call with company advisors and HL re marketing materials |
| Brendon Barnwell | 3/20/2023 | 2 hour(s) | Call with company advisors, Ducera, EY re allocation; review materials in preparation for same |
| Justin Lina | 3/20/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re tax analysis |
| Justin Lina | 3/20/2023 | 1 hour(s) | Call with company advisors re diligence |
| Justin Lina | 3/20/2023 | 1 hour(s) | Call with company advisors and HL re marketing materials |
| Justin Lina | 3/20/2023 | 2 hour(s) | Call with company advisors, Ducera, EY re allocation; review materials in preparation for same |
| Justin Lina | 3/20/2023 | 1 hour(s) | Internal communications re diligence |
| Justin Lina | 3/20/2023 | 2 hour(s) | Prepare VDR materials for sale process |
| Justin Lina | 3/20/2023 | 1 hour(s) | Communications re diligence |
| Benjamin DiPietro | 3/20/2023 | 1 hour(s) | Tax discussion Ducera/DCG/EY |
| Benjamin DiPietro | 3/20/2023 | 1 hour(s) | General administrative / scheduling functions |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Benjamin DiPietro | 3/20/2023 | 1 hour(s) | GGH management meeting |
| Benjamin DiPietro | 3/20/2023 | 1 hour(s) | Allocation discussion with Ducera/DCG/EY |
| Olivier Backes | 3/20/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re tax analysis |
| Olivier Backes | 3/20/2023 | 1 hour(s) | Financial Analysis Discussion |
| Olivier Backes | 3/20/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 3/20/2023 | 1 hour(s) | Call with company advisors re diligence |
| Olivier Backes | 3/20/2023 | 1 hour(s) | Management Meeting with UCC Advisors |
| Olivier Backes | 3/20/2023 | 2 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/20/2023 | 1 hour(s) | Call with Ducera/DCG/EY re tax |
| Jason Roden | 3/20/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 3/20/2023 | 1 hour(s) | GGH management meeting |
| Jason Roden | 3/20/2023 | 1 hour(s) | Call with Ducera/DCG/EY re allocation |
| Jack Reinhart | 3/20/2023 | 1 hour(s) | Tax discussion Ducera/DCG/EY |
| Jack Reinhart | 3/20/2023 | 1 hour(s) | Internal VDR discussions |
| Jack Reinhart | 3/20/2023 | 2 hour(s) | Preparation of dataroom materials |
| Jack Reinhart | 3/20/2023 | 1 hour(s) | GGH management meeting |
| Jack Reinhart | 3/20/2023 | 1 hour(s) | Allocation discussion with Ducera/DCG/EY |
| Barak Klein | 3/21/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Barak Klein | 3/21/2023 | 1 hour(s) | Internal discussion re marketing materials / process |
| Barak Klein | 3/21/2023 | 2 hour(s) | Review analysis and materials. Call with counterparty and advisors. |
| Brian Tichenor | 3/21/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Zul Jamal | 3/21/2023 | 1 hour(s) | Internal discussion re marketing materials / process |
| Michael DiYanni | 3/21/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Michael DiYanni | 3/21/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re sales process materials / financials |
| Jason Soto | 3/21/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Jason Soto | 3/21/2023 | 1 hour(s) | Call with company advisors, Ducera, EY re sales process materials / financials |
| Jason Soto | 3/21/2023 | 1 hour(s) | Internal discuss re sales process |
| Andrew Swift | 3/21/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Andrew Swift | 3/21/2023 | 1 hour(s) | Call with company advisors re claims reconciliation |
| Brendon Barnwell | 3/21/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Brendon Barnwell | 3/21/2023 | 1 hour(s) | Call with company advisors re claims reconciliation |
| Brendon Barnwell | 3/21/2023 | 1 hour(s) | Internal discussion re marketing materials / process |
| Justin Lina | 3/21/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Justin Lina | 3/21/2023 | 1 hour(s) | Internal discussion re marketing materials / process |
| Justin Lina | 3/21/2023 | 2 hour(s) | Prepare VDR materials for sale process |
| Benjamin DiPietro | 3/21/2023 | 1 hour(s) | UCC advisors call |
| Benjamin DiPietro | 3/21/2023 | 4 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/21/2023 | 1 hour(s) | Forecast discussion with Ducera/DCG/EY |
| Benjamin DiPietro | 3/21/2023 | 1 hour(s) | Management presentation / business plan preparation |
| Olivier Backes | 3/21/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 3/21/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Jason Roden | 3/21/2023 | 5 hour(s) | Prepared sales process materials |
| Jason Roden | 3/21/2023 | 2 hour(s) | Prepared sales process materials |
| Jason Roden | 3/21/2023 | 1 hour(s) | Internal meetings re sales process |
| Jack Reinhart | 3/21/2023 | 1 hour(s) | UCC advisors call |
| Jack Reinhart | 3/21/2023 | 4 hour(s) | Claim reconciliations calls / reviewing |
| Jack Reinhart | 3/21/2023 | 1 hour(s) | Internal sale process call |
| Jack Reinhart | 3/21/2023 | 1 hour(s) | Financial model discussion with EY |
| Michael DiYanni | 3/22/2023 | 1 hour(s) | Internal discuss re sales process |
| Jason Soto | 3/22/2023 | 2 hour(s) | Preparation of financial forecast, marketing materials and responses to EY |
| Jason Soto | 3/22/2023 | 1 hour(s) | Call with company re business plan |
| Andrew Swift | 3/22/2023 | 1 hour(s) | Call re Cash Cloud |
| Brendon Barnwell | 3/22/2023 | 1 hour(s) | Call re Cash Cloud |
| Brendon Barnwell | 3/22/2023 | 1 hour(s) | Call with company and company advisors re marketing materials |
| Brendon Barnwell | 3/22/2023 | 1 hour(s) | Internal discussions re intercompany obligations |
| Justin Lina | 3/22/2023 | 1 hour(s) | Call with company and company advisors re marketing materials |
| Justin Lina | 3/22/2023 | 2 hour(s) | Internal discussions re intercompany obligations and diligence |
| Benjamin DiPietro | 3/22/2023 | 7 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/22/2023 | 1 hour(s) | Model discussion with EY |
| Olivier Backes | 3/22/2023 | 1 hour(s) | Internal discussions re intercompany obligations |
| Olivier Backes | 3/22/2023 | 2 hour(s) | Materials re retention; internal communications re same |
| Olivier Backes | 3/22/2023 | 2 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 3/22/2023 | 1 hour(s) | Review and development potential buyer's list |
| Jason Roden | 3/22/2023 | 1 hour(s) | Call with Ducera/DCG/EY re financials |
| Jason Roden | 3/22/2023 | 1 hour(s) | Internal discussion |
| Jason Roden | 3/22/2023 | 8 hour(s) | Prepared sales process materials |
| Jason Roden | 3/22/2023 | 1 hour(s) | Cash Cloud discussion |
| Jason Roden | 3/22/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jack Reinhart | 3/22/2023 | 1 hour(s) | Call regarding Cash Cloud |
| Barak Klein | 3/23/2023 | 1 hour(s) | Call with company and company advisors re process |
| Barak Klein | 3/23/2023 | 1 hour(s) | Call with advisors |
| Barak Klein | 3/23/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Barak Klein | 3/23/2023 | 1 hour(s) | Call with company and company advisors re intercompany obligations |
| Barak Klein | 3/23/2023 | 2 hour(s) | Call with company advisors, Ducera, EY re allocation |
| Brian Tichenor | 3/23/2023 | 1 hour(s) | Call with company and company advisors re intercompany obligations |
| Brian Tichenor | 3/23/2023 | 1 hour(s) | Call to with company re expenses |
| Zul Jamal | 3/23/2023 | 1 hour(s) | Call with Cleary re retention |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Zul Jamal | 3/23/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Zul Jamal | 3/23/2023 | 1 hour(s) | Call with company and company advisors re intercompany obligations |
| Michael DiYanni | 3/23/2023 | 1 hour(s) | Call with company and company advisors re process |
| Michael DiYanni | 3/23/2023 | 1 hour(s) | Call with company and company advisors re intercompany obligations |
| Michael DiYanni | 3/23/2023 | 1 hour(s) | Call to with company re expenses |
| Jason Soto | 3/23/2023 | 1 hour(s) | Call with company and company advisors re process |
| Jason Soto | 3/23/2023 | 1 hour(s) | Call with company and company advisors re intercompany obligations |
| Jason Soto | 3/23/2023 | 1 hour(s) | Call with company re expenses |
| Andrew Swift | 3/23/2023 | 1 hour(s) | Call with Cleary re retention |
| Brendon Barnwell | 3/23/2023 | 1 hour(s) | Call with company and company advisors re process |
| Brendon Barnwell | 3/23/2023 | 1 hour(s) | Call with Cleary re retention |
| Brendon Barnwell | 3/23/2023 | 1 hour(s) | Internal discussions re court process |
| Brendon Barnwell | 3/23/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Brendon Barnwell | 3/23/2023 | 1 hour(s) | Call with company and company advisors re intercompany obligations |
| Brendon Barnwell | 3/23/2023 | 2 hour(s) | Call with company advisors, Ducera, EY re allocation; review materials in preparation for same |
| Justin Lina | 3/23/2023 | 1 hour(s) | Call with company and company advisors re process |
| Justin Lina | 3/23/2023 | 1 hour(s) | Call with Cleary re retention |
| Justin Lina | 3/23/2023 | 1 hour(s) | Communications re sale process |
| Justin Lina | 3/23/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Justin Lina | 3/23/2023 | 1 hour(s) | Call with company and company advisors re intercompany obligations |
| Justin Lina | 3/23/2023 | 2 hour(s) | Call with company advisors, Ducera, EY re allocation; review materials in preparation for same |
| Justin Lina | 3/23/2023 | 1 hour(s) | Update buyers list |
| Benjamin DiPietro | 3/23/2023 | 1 hour(s) | Liquidation discussion |
| Benjamin DiPietro | 3/23/2023 | 1 hour(s) | GGM/GGCI discussion with Company |
| Benjamin DiPietro | 3/23/2023 | 1 hour(s) | GGM/GGCI expenses discussion with Ducera/DCG/EY |
| Benjamin DiPietro | 3/23/2023 | 1 hour(s) | Internal modeling discussion |
| Benjamin DiPietro | 3/23/2023 | 3 hour(s) | Forecast analysis |
| Olivier Backes | 3/23/2023 | 1 hour(s) | Internal discussions re court process |
| Olivier Backes | 3/23/2023 | 1 hour(s) | Case Administration |
| Olivier Backes | 3/23/2023 | 1 hour(s) | Call with company advisors re diligence |
| Olivier Backes | 3/23/2023 | 1 hour(s) | Materials re retention; internal communications re same |
| Olivier Backes | 3/23/2023 | 2 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/23/2023 | 2 hour(s) | Internal advisors discussion |
| Jason Roden | 3/23/2023 | 1 hour(s) | Call with Ducera/EY/DCG re financials |
| Jack Reinhart | 3/23/2023 | 1 hour(s) | GGM/GGCI discussion with Company |
| Jack Reinhart | 3/23/2023 | 1 hour(s) | GGM/GGCI expenses discussion with Ducera/DCG/EY |
| Barak Klein | 3/24/2023 | 1 hour(s) | Call with company advisors re diligence |
| Brian Tichenor | 3/24/2023 | 2 hour(s) | Diligence session with UCC & AHG advisors |
| Zul Jamal | 3/24/2023 | 1 hour(s) | Call with company advisors re diligence |
| Michael DiYanni | 3/24/2023 | 2 hour(s) | Diligence session with UCC & AHG advisors |
| Jared Dermont | 3/24/2023 | 1 hour(s) | Call with company advisors |
| Jared Dermont | 3/24/2023 | 1 hour(s) | UCC & AHG Advisors meeting |
| Jason Soto | 3/24/2023 | 2 hour(s) | Drafting for financial forecast and CIM |
| Jason Soto | 3/24/2023 | 2 hour(s) | Diligence session with UCC & AHG advisors |
| Michael Mestayer | 3/24/2023 | 1 hour(s) | Diligence call with company advisors, UCC advisors, and AHG advisors |
| Andrew Swift | 3/24/2023 | 1 hour(s) | Call with company advisors re diligence |
| Andrew Swift | 3/24/2023 | 1 hour(s) | Diligence call with company advisors, UCC advisors, and AHG advisors |
| Brendon Barnwell | 3/24/2023 | 1 hour(s) | Call with company advisors re diligence |
| Brendon Barnwell | 3/24/2023 | 1 hour(s) | Diligence call with company advisors, UCC advisors, and AHG advisors |
| Justin Lina | 3/24/2023 | 1 hour(s) | Call with company advisors re diligence |
| Justin Lina | 3/24/2023 | 1 hour(s) | Diligence call with company advisors, UCC advisors, and AHG advisors |
| Benjamin DiPietro | 3/24/2023 | 1 hour(s) | Internal discussion (financials) |
| Benjamin DiPietro | 3/24/2023 | 2 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/24/2023 | 1 hour(s) | UCC and AHG diligence discussion |
| Benjamin DiPietro | 3/24/2023 | 1 hour(s) | Internal meetings (forecast) |
| Olivier Backes | 3/24/2023 | 1 hour(s) | Call with company advisors re diligence |
| Olivier Backes | 3/24/2023 | 1 hour(s) | Diligence call with company advisors, UCC advisors, and AHG advisors |
| Olivier Backes | 3/24/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/24/2023 | 1 hour(s) | Internal advisors discussion |
| Jack Reinhart | 3/24/2023 | 2 hour(s) | UCC and AHG diligence discussion |
| Brendon Barnwell | 3/25/2023 | 2 hour(s) | Review and prepare diligence materials to be provided to UCC, AHG; communications re same |
| Justin Lina | 3/25/2023 | 1 hour(s) | Communications re sale process |
| Benjamin DiPietro | 3/25/2023 | 1 hour(s) | Internal meetings (forecast) |
| Benjamin DiPietro | 3/25/2023 | 2 hour(s) | Forecast analysis |
| Olivier Backes | 3/25/2023 | 1 hour(s) | Dataroom and diligence process management |
| Brendon Barnwell | 3/26/2023 | 2 hour(s) | Review and prepare diligence materials to be provided to UCC, AHG; communications re same |
| Justin Lina | 3/26/2023 | 1 hour(s) | Communications re sale process |
| Benjamin DiPietro | 3/26/2023 | 1 hour(s) | Internal meetings (forecast) |
| Benjamin DiPietro | 3/26/2023 | 6 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/26/2023 | 1 hour(s) | Management presentation / business plan preparation |
| Olivier Backes | 3/26/2023 | 1 hour(s) | Review and development potential buyer's list |
| Olivier Backes | 3/26/2023 | 1 hour(s) | Dataroom and diligence process management |
| Barak Klein | 3/27/2023 | 1 hour(s) | Diligence call with A&M, HL, BRG, UCC members, AHG steer co |
| Brian Tichenor | 3/27/2023 | 1 hour(s) | Diligence call with A&M, HL, BRG, UCC members, AHG steer co |
| Zul Jamal | 3/27/2023 | 1 hour(s) | Diligence call with A&M, HL, BRG, UCC members, AHG steer co |
| Michael DiYanni | 3/27/2023 | 1 hour(s) | Diligence call with A&M, HL, BRG, UCC members, AHG steer co; |
| Jared Dermont | 3/27/2023 | 1 hour(s) | UCC / AHG Discussion with A&M / Moelis |

| Professional | Date | Hours | Description |
| --- | --- | --- | --- |
| Jason Soto | 3/27/2023 | 1 hour(s) | Diligence call with A&M, HL, BRG, UCC members, AHG steer co; |
| Michael Mestayer | 3/27/2023 | 1 hour(s) | Diligence call with A&M, HL, BRG, UCC members, AHG steer co |
| Andrew Swift | 3/27/2023 | 1 hour(s) | Diligence call with A&M, HL, BRG, UCC members, AHG steer co |
| Brendon Barnwell | 3/27/2023 | 1 hour(s) | Internal communications re sales process |
| Brendon Barnwell | 3/27/2023 | 2 hour(s) | Diligence call with A&M, HL, BRG, UCC members, AHG steer co; review materials re same |
| Justin Lina | 3/27/2023 | 1 hour(s) | Internal communications re sales process |
| Justin Lina | 3/27/2023 | 2 hour(s) | Diligence call with A&M, HL, BRG, UCC members, AHG steer co; review materials re same |
| Justin Lina | 3/27/2023 | 2 hour(s) | Prepare materials related to the VDR |
| Justin Lina | 3/27/2023 | 1 hour(s) | Communications re sale process |
| Benjamin DiPietro | 3/27/2023 | 4 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/27/2023 | 1 hour(s) | Management presentation / business plan preparation |
| Benjamin DiPietro | 3/27/2023 | 1 hour(s) | UCC and AHG discussion |
| Benjamin DiPietro | 3/27/2023 | 1 hour(s) | Internal launch discussion |
| Benjamin DiPietro | 3/27/2023 | 1 hour(s) | Business plan discussion with Company |
| Benjamin DiPietro | 3/27/2023 | 1 hour(s) | Forecast analysis discussion |
| Olivier Backes | 3/27/2023 | 2 hour(s) | Diligence call with A&M, HL, BRG, UCC members, AHG steer co; review materials re same |
| Olivier Backes | 3/27/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/27/2023 | 2 hour(s) | Internal discussion |
| Jason Roden | 3/27/2023 | 2 hour(s) | Prepared sales process materials |
| Jason Roden | 3/27/2023 | 1 hour(s) | Discussion with UCC / AHG / Advisors |
| Jason Roden | 3/27/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jason Roden | 3/27/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 3/27/2023 | 1 hour(s) | Internal sale process launch call |
| Jack Reinhart | 3/27/2023 | 1 hour(s) | Business plan call |
| Jack Reinhart | 3/27/2023 | 1 hour(s) | UCC and AHG discussion |
| Jack Reinhart | 3/27/2023 | 3 hour(s) | Internal VDR discussions / preparation |
| Barak Klein | 3/28/2023 | 3 hour(s) | Review materials and analysis |
| Barak Klein | 3/28/2023 | 1 hour(s) | Call with company and company advisors re process |
| Barak Klein | 3/28/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Barak Klein | 3/28/2023 | 1 hour(s) | Senior leadership working group meeting |
| Brian Tichenor | 3/28/2023 | 1 hour(s) | Senior leadership working group meeting |
| Zul Jamal | 3/28/2023 | 1 hour(s) | Senior leadership working group meeting |
| Michael DiYanni | 3/28/2023 | 1 hour(s) | Call with company and company advisors re process |
| Michael DiYanni | 3/28/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Michael DiYanni | 3/28/2023 | 1 hour(s) | Senior leadership working group meeting |
| Jared Dermont | 3/28/2023 | 1 hour(s) | Senior leadership working group meeting |
| Jason Soto | 3/28/2023 | 1 hour(s) | Call with company and company advisors re process |
| Jason Soto | 3/28/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Jason Soto | 3/28/2023 | 1 hour(s) | Senior leadership working group meeting |
| Andrew Swift | 3/28/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Brendon Barnwell | 3/28/2023 | 1 hour(s) | Call with company and company advisors re process |
| Brendon Barnwell | 3/28/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Justin Lina | 3/28/2023 | 2 hour(s) | Prepare materials related to the VDR |
| Justin Lina | 3/28/2023 | 1 hour(s) | Call with company and company advisors re process |
| Justin Lina | 3/28/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Justin Lina | 3/28/2023 | 2 hour(s) | Prepare company balance sheet analysis |
| Benjamin DiPietro | 3/28/2023 | 1 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 3/28/2023 | 1 hour(s) | Management presentation / business plan preparation |
| Benjamin DiPietro | 3/28/2023 | 1 hour(s) | Weekly status call |
| Benjamin DiPietro | 3/28/2023 | 1 hour(s) | Internal discussion (financials) |
| Olivier Backes | 3/28/2023 | 1 hour(s) | Weekly Status Call with UCC |
| Jason Roden | 3/28/2023 | 2 hour(s) | Prepared sales process materials |
| Jack Reinhart | 3/28/2023 | 1 hour(s) | Weekly call with UCC advisors |
| Barak Klein | 3/29/2023 | 1 hour(s) | Call with advisors |
| Barak Klein | 3/29/2023 | 1 hour(s) | Call with DCG advisors and company advisors re NDA, indemnity |
| Brian Tichenor | 3/29/2023 | 1 hour(s) | NDA discussion |
| Zul Jamal | 3/29/2023 | 1 hour(s) | Call with Cleary re indemnity |
| Zul Jamal | 3/29/2023 | 1 hour(s) | Call with DCG advisors and company advisors re NDA, indemnity |
| Jason Soto | 3/29/2023 | 1 hour(s) | Virtual data room preparation |
| Jason Soto | 3/29/2023 | 1 hour(s) | Call with company re business plan |
| Andrew Swift | 3/29/2023 | 1 hour(s) | Call with Cleary re indemnity |
| Andrew Swift | 3/29/2023 | 1 hour(s) | Call with DCG advisors and company advisors re NDA, indemnity |
| Brendon Barnwell | 3/29/2023 | 2 hour(s) | Call with Cleary re indemnity; review drafts re same; internal discussions re same |
| Brendon Barnwell | 3/29/2023 | 1 hour(s) | Review materials re retention, EL; internal communications re same |
| Brendon Barnwell | 3/29/2023 | 1 hour(s) | Call with DCG advisors and company advisors re NDA, indemnity |
| Justin Lina | 3/29/2023 | 1 hour(s) | Prepare company balance sheet analysis |
| Justin Lina | 3/29/2023 | 1 hour(s) | Call with DCG advisors and company advisors re NDA, indemnity |
| Justin Lina | 3/29/2023 | 1 hour(s) | Prepare sale process VDR |
| Justin Lina | 3/29/2023 | 1 hour(s) | Internal communications re sale process |
| Benjamin DiPietro | 3/29/2023 | 1 hour(s) | GGT NDA discussion |
| Benjamin DiPietro | 3/29/2023 | 1 hour(s) | Business plan discussion |
| Benjamin DiPietro | 3/29/2023 | 1 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 3/29/2023 | 1 hour(s) | Management presentation / business plan preparation |
| Benjamin DiPietro | 3/29/2023 | 2 hour(s) | Forecast analysis |
| Jason Roden | 3/29/2023 | 2 hour(s) | Prepared sales process materials |
| Jason Roden | 3/29/2023 | 1 hour(s) | General administrative / scheduling functions |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Roden | 3/29/2023 | 1 hour(s) | Call with DCG advisors and company advisors re NDA, indemnity |
| Jason Roden | 3/29/2023 | 1 hour(s) | Call with company to discuss business plan / sales process materials |
| Jack Reinhart | 3/29/2023 | 1 hour(s) | GGT NDA discussion |
| Jack Reinhart | 3/29/2023 | 1 hour(s) | Business plan dicussion |
| Barak Klein | 3/30/2023 | 2 hour(s) | Prep for meeting / review analysis |
| Barak Klein | 3/30/2023 | 3 hour(s) | Omnibus hearing |
| Barak Klein | 3/30/2023 | 2 hour(s) | Call with company advisors, UCC advisors, AHG advisors re term sheet |
| Brian Tichenor | 3/30/2023 | 3 hour(s) | Omnibus hearing |
| Brian Tichenor | 3/30/2023 | 2 hour(s) | Call with company advisors, UCC advisors, AHG advisors re term sheet |
| Zul Jamal | 3/30/2023 | 3 hour(s) | Omnibus hearing |
| Zul Jamal | 3/30/2023 | 2 hour(s) | Call with company advisors, UCC advisors, AHG advisors re term sheet |
| Michael DiYanni | 3/30/2023 | 3 hour(s) | Omnibus hearing |
| Michael DiYanni | 3/30/2023 | 2 hour(s) | Call with company advisors, UCC advisors, AHG advisors re term sheet |
| Jason Soto | 3/30/2023 | 1 hour(s) | Senior leadership working group meeting |
| Jason Soto | 3/30/2023 | 2 hour(s) | Call with company advisors, UCC advisors, AHG advisors re term sheet |
| Michael Mestayer | 3/30/2023 | 3 hour(s) | Omnibus hearing |
| Michael Mestayer | 3/30/2023 | 2 hour(s) | Call with company advisors, UCC advisors, AHG advisors re term sheet |
| Andrew Swift | 3/30/2023 | 3 hour(s) | Omnibus hearing |
| Andrew Swift | 3/30/2023 | 2 hour(s) | Call with company advisors, UCC advisors, AHG advisors re term sheet |
| Brendon Barnwell | 3/30/2023 | 3 hour(s) | Omnibus hearing |
| Brendon Barnwell | 3/30/2023 | 1 hour(s) | Review legal documents; communications with internal counsel and company counsel re same |
| Brendon Barnwell | 3/30/2023 | 2 hour(s) | Call with company advisors, UCC advisors, AHG advisors re term sheet |
| Justin Lina | 3/30/2023 | 3 hour(s) | Omnibus hearing |
| Justin Lina | 3/30/2023 | 1 hour(s) | Prepare sale process VDR |
| Justin Lina | 3/30/2023 | 2 hour(s) | Call with company advisors, UCC advisors, AHG advisors re term sheet |
| Benjamin DiPietro | 3/30/2023 | 1 hour(s) | Cash Cloud / Coinme discussion |
| Benjamin DiPietro | 3/30/2023 | 1 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 3/30/2023 | 1 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/30/2023 | 1 hour(s) | VDR discussion / preparation |
| Benjamin DiPietro | 3/30/2023 | 2 hour(s) | Financials reconciliation |
| Olivier Backes | 3/30/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/30/2023 | 3 hour(s) | Omnibus hearing |
| Jason Roden | 3/30/2023 | 2 hour(s) | Call with company advisors, UCC advisors, AHG advisors re term sheet |
| Jack Reinhart | 3/30/2023 | 2 hour(s) | Genesis term sheet call |
| Jack Reinhart | 3/30/2023 | 1 hour(s) | General administrative / process work |
| Brian Tichenor | 3/31/2023 | 1 hour(s) | Sales process outreach |
| Michael Mestayer | 3/31/2023 | 3 hour(s) | Sales process outreach |
| Brendon Barnwell | 3/31/2023 | 1 hour(s) | Internal communications re sales process launch |
| Brendon Barnwell | 3/31/2023 | 1 hour(s) | Review diligence materials |
| Brendon Barnwell | 3/31/2023 | 1 hour(s) | Internal communications re indemnity |
| Justin Lina | 3/31/2023 | 2 hour(s) | Internal communications re sales process launch |
| Justin Lina | 3/31/2023 | 1 hour(s) | Prepare sale process VDR |
| Justin Lina | 3/31/2023 | 4 hour(s) | Sale process tracking |
| Benjamin DiPietro | 3/31/2023 | 1 hour(s) | Financials reconciliation |
| Benjamin DiPietro | 3/31/2023 | 1 hour(s) | VDR discussion / preparation |
| Benjamin DiPietro | 3/31/2023 | 3 hour(s) | Forecast analysis |
| Benjamin DiPietro | 3/31/2023 | 1 hour(s) | Management presentation / business plan preparation |
| Olivier Backes | 3/31/2023 | 1 hour(s) | Materials re retention; internal communications re same |
| Olivier Backes | 3/31/2023 | 3 hour(s) | Dataroom and diligence process management |
| Jason Roden | 3/31/2023 | 2 hour(s) | Prepared financial analysis |
| | | **2312 hour(s)** | |

## EXHIBIT B — EXPENSE SUPPLEMENT

| Category | |
|---|---:|
| Ground Transportation | $222.06 |
| Hotel | $155.34 |
| Legal Fees | $8,214.00 |
| Meals | $2,046.07 |
| Presentations | $2,835.01 |
| Client Entertainment | $96.02 |
| T&E - Other | $24.00 |
| **Total Expenses** | **$13,592.50** |

---

[1]  The Debtors provided Moelis a $25,000 expense advance, against which Moelis credited $11,760.92 in prepetition expenses pursuant to the Order approving Moelis' retention. The Remaining Expense advance of $13,239.08 will be credited against the $13,592.50 in expenses sought in this Application upon approval of the Court. The remaining $353.42 is requested as payment.

Moelis & Company
399 Park Ave
New York, NY 10022

NEW YORK    February 24, 2023

PLEASE SEND YOUR REMITTANCE TO

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

*Ref:* 1428543

IN ACCOUNT WITH

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

*Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered from January 19,
2023 through January 31, 2023 in connection with Moelis - Genesis
Global Trading.                       $ 2,439.00

**Total Amount Due:**     **$ 2,439.00**

PAYMENT IN US DOLLARS MAY BE MADE BY WIRE TRANSFER TO OUR
ACCOUNT NO. 0652-6767 AT CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ABA NO. 021-000089 : SWIFT CODE CITIUS33
CHARGES WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE WILL BE INVOICED LATER

**Client: 019056 Moelis & Company**

**Invoice #: 1428543**

**Matter: 00071 Moelis - Genesis Global Trading**

**Date: 02/24/2023**

#### TIME SUMMARY

| Name | | Dept | Title | Oldest Entry | Latest Entry | Hours |
|------|---|------|-------|--------------|--------------|-------|
| Harnett, Sarah | | Rstr | Counsel | 01/19/23 | 01/28/23 | 1.00 |
| Levi, Miriam M. | | Rstr | Associate | 01/19/23 | 01/19/23 | 0.60 |
| | | | | | **TOTAL** | **1.60** |

#### TIME DETAIL

| Name | Dept | Title | Date | Description | Hours |
|------|------|-------|------|-------------|-------|
| Harnett, Sarah | Rstr | Counsel | 01/19/23 | Zoom with Moelis team, M. Levi re draft retention application (.3); follow-up t/c's with M. Levi, A. Lerner re same (.2); emails with Moelis team re same (.2). | 0.70 |
| Levi, Miriam M. | Rstr | Associate | 01/19/23 | Incorporate comments to retention application (.2); emails w/ Moelis re same (.1); attend call re same (.3) | 0.60 |
| Harnett, Sarah | Rstr | Counsel | 01/28/23 | Reviewed debtors' revision to Moelis retention app (.2); correspondence with Moelis re same (.1) | 0.30 |
| | | | | **TOTAL** | **1.60** |

2

Moelis & Company
399 Park Ave
New York, NY 10022

NEW YORK _____ April 7, 2023

PLEASE SEND YOUR REMITTANCE TO

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

*Ref:* 1432084

IN ACCOUNT WITH

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

*Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through March 31,
2023 in connection with Moelis - Genesis Global Trading.                    $ 5,775.00

**Total Amount Due:**                    $ 5,775.00

**Client: 019056 Moelis & Company**                           **Invoice #: 1432084**

**Matter: 00071 Moelis - Genesis Global Trading**               **Date: 04/07/2023**

### TIME SUMMARY

| Name | Dept | Title | Oldest Entry | Latest Entry | Hours |
|------|------|-------|--------------|--------------|-------|
| Harnett, Sarah | Rstr | Counsel | 02/02/23 | 02/24/23 | 3.50 |
| | | | | **TOTAL** | **3.50** |

### TIME DETAIL

| Name | Dept | Title | Date | Description | Hours |
|------|------|-------|------|-------------|-------|
| Harnett, Sarah | Rstr | Counsel | 02/02/23 | Revise draft retention app (.3); emails with Moelis re same (.2) | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 02/03/23 | Follow-up emails with Moelis team re draft retention app | 0.10 |
| Harnett, Sarah | Rstr | Counsel | 02/06/23 | Review and revise draft Moelis' Cash Cloud declaration (.5); emails with Moelis re same (.2) | 0.70 |
| Harnett, Sarah | Rstr | Counsel | 02/08/23 | Emails with Moelis, Cleary re revisions to retention application | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 02/23/23 | Review proposed responses to UCC inquiries on Moelis retention (1.0); correspondence with Moelis re responses to same (.5); t/c's with Moelis re same (.2); emails with Cleary re same (.1) | 1.80 |
| Harnett, Sarah | Rstr | Counsel | 02/24/23 | T/c with Cleary re UCC inquiries on Moelis retention (.1); correspondence with Moelis re same (.1) | 0.20 |
| | | | | **TOTAL** | **3.50** |