**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No. 23-10063 (SHL) |
| Debtors. | Jointly Administered |

## AFFIDAVIT OF SERVICE

I, Christine Porter, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 7, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Deadlines for Submitting Proofs of Claim ((General Claims Bar Date: May 22, 2023 at 4:00 p.m. (ET))) (the "***Bar Date Notice***")

- Proof of Claim Form, a blank copy which is attached hereto as **Exhibit B**

On April 7, 2023, at my direction and under my supervision, employees of Kroll caused (1) the Bar Date Notice and a Proof of Claim Form, individualized to include the name and address of the party, to be served via first class mail on the Master Mailing Service List attached hereto as **Exhibit C**; (3) the Bar Date Notice and a Proof of Claim Form, customized to include the name and address of the party, the debtor, amount, nature and classification of the scheduled claim, to be served via first class mail on the Schedule DEF Service List attached hereto as **Exhibit D**; (4) the Bar Date Notice and a Proof of Claim Form, individualized to include the name and address of the party and an indication that the party appears on Schedule G, to be served via first class mail on the Schedule G Service List attached hereto as **Exhibit E**.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

On April 10, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and a Proof of Claim Form, individualized to include the name and address of the party, to be served via first class mail on the Supplemental Employee Service List attached hereto as **Exhibit F**.

At my direction and under my supervision, employees of Kroll caused the Bar Date Notice and a Proof of Claim Form, individualized to include the name and address of the party, to be served via first class mail on the dates set forth on the Supplemental Master Mailing Service List attached hereto as **Exhibit G.**

At my direction and under my supervision, employees of Kroll caused the Bar Date Notice and a Proof of Claim Form, individualized to include the name and address of the party, to be served via first class mail on the dates set forth on the Supplemental Schedule DEF Service List attached hereto as **Exhibit H.**

At my direction and under my supervision, employees of Kroll caused the Bar Date Notice and a Proof of Claim Form, individualized to include the name and address of the party, to be served via first class mail on the dates set forth on the Supplemental Schedule G Service List attached hereto as **Exhibit I.**

Dated: April 26, 2023

*/s/ Christine Porter*
Christine Porter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 26, 2023, by Christine Porter, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 68575, 68744, 68841, 68935, 68957, 69009

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Soichiro "Michael" Moro | Arnold & Porter Kaye Scholer LLP | Attn: Benjamin Mintz, Marcus Asner, Justin Imperato<br>250 West 55th Street<br>New York NY 10019 | benjamin.mintz@arnoldporter.com<br>marcus.asner@arnoldporter.com<br>justin.imperato@arnoldporter.com | Email |
| Counsel to Donut, Inc. | ASK LLP | Attn: Edward E. Neiger, Marianna Udem<br>60 East 42nd Street, 46th Floor<br>New York NY 10165 | eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel to Digital Finance Group Co. | Baird Holm LLP | Attn: Jeremy C. Hollembeak<br>1700 Farnam St. Ste. 1500<br>Omaha NE 68102 | jhollembeak@bairdholm.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Sean H. Lane | Genesis Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 147<br>White Plains NY 10601 | | First Class Mail |
| Counsel to the Debtors and Debtors-in-Possession | Cleary Gottlieb Steen & Hamilton LLP | Attn: Jack Massey<br>2112 Pennsylvania Avenue, N.W.<br>Washington DC 20037 | jamassey@cgsh.com | Email |
| Counsel to the Debtors | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O'Neal, Jane VanLare, Hoo Ri Kim, Michael Weinberg, Richard C. Minott , Christian Ribeiro<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jvanlare@cgsh.com<br>hokim@cgsh.com<br>mdweinberg@cgsh.com<br>rminott@cgsh.com<br>cribeiro@cgsh.com | Email |
| Counsel to Foundry Digital LLC | Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Nathan E. Delman<br>500 W. Madison St., Ste. 3700<br>Chicago IL 60661 | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com | Email |
| Counsel to Gemini Trust Company, LLC | Hughes Hubbard & Reed LLP | Attn: Anson B. Frelinghuysen, Dustin P. Smith, Jeffrey S. Margolin<br>One Battery Park Plaza<br>New York NY 10004 | anson.frelinghuysen@hugheshubbard.com<br>dustin.smith@hugheshubbard.com<br>jeff.margolin@hugheshubbard.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | mimi.m.wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | mimi.m.wong@irscounsel.treas.gov | Email |
| Counsel to Ad Hoc Group of Creditors | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Joshua A. Sussberg, Christopher Marcus, Ross J. Fiedler<br>601 Lexington Avenue<br>New York NY 10022 | joshua.sussberg@kirkland.com<br>christopher.marcus@kirkland.com<br>ross.fiedler@kirkland.com | Email |
| Special Litigation Counsel to Debtors and Debtors-in-Possession | Kobre & Kim LLP | Attn: Danielle L. Rose, Daniel J. Saval, John G. Conte<br>800 Third Avenue<br>New York NY 10022 | Danielle.Rose@kobrekim.com<br>Daniel.Saval@kobrekim.com<br>John.Conte@kobrekim.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein<br>570 Broad Street<br>Suite 1401<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole Leonard<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Virginia T. Shea<br>1300 Mt. Kemble Avenue<br>P.O. Box 2075<br>Morristown NJ 07962-2075 | vshea@mdmc-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Special Litigation and Enforcement Counsel to the Debtors | Morrison Cohen LLP | Attn: Heath D. Rosenblat, Jason P. Gottlieb<br>909 Third Avenue<br>27th Floor<br>New York NY 10022 | hrosenblat@morrisoncohen.com | Email |
| Counsel to Mirana Corp. | Norton Rose Fulbright US LLP | Attn: Eric Daucher, Victoria V. Corder, Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | eric.daucher@nortonrosefulbright.com<br>victoria.corder@nortonrosefulbright.com<br>victoria.corder@nortonrosefulbright.com | Email |
| Office of The United States Trustee – NY Office | Office of the US Trustee | Attn: Greg Zipes<br>Alexander Hamilton Custom House<br>One Bowling Green, Suite 515<br>New York NY 10014 | ustpregion02.nyecf@usdoj.gov<br>andy.velez-rivera@usdoj.gov<br>tara.tiantian@usdoj.gov | Email |
| Counsel to Caramila Capital Management LLC and Residia Asset Management AG | Polsinelli PC | Attn: Christopher A. Ward<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com | Email |
| Counsel to Caramila Capital Management LLC and Residia Asset Management AG | Polsinelli PC | Attn: Jeremy R. Johnson<br>600 Third Avenue, 42nd Floor<br>New York NY 10016 | jeremy.johnson@polsinelli.com | Email |
| Counsel to Ad Hoc Group of Genesis Lenders | Proskauer Rose LLP | Attn: Brian S. Rosen, Vincent Indelicato, Megan R. Volin<br>Eleven Times Square<br>New York NY 10036 | brosen@proskauer.com<br>vindelicato@proskauer.com<br>mvolin@proskauer.com | Email |
| Counsel to Ad Hoc Group of Genesis Lenders | Proskauer Rose LLP | Attn: Jordan E. Sazant<br>70 West Madison, Suite 3800<br>Chicago IL 60602 | jsazant@proskauer.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary Of The Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to FTX Trading Ltd. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, Alexa J. Kranzley, Christian P. Jensen<br>125 Broad Street<br>New York NY 10004 | dietdericha@sullcrom.com<br>bromleyj@sullcrom.com<br>gluecksteinb@sullcrom.com<br>kranzleya@sullcrom.com<br>jensenc@sullcrom.com | Email |
| United States Attorney's Office for the Southern District of New York | U.S. Attorney for Southern District Of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | david.jones6@usdoj.gov<br>jeffrey.oestericher@usdoj.gov<br>carina.schoenberger@usdoj.gov<br>lawrence.fogelman@usdoj.gov<br>peter.aronoff@usdoj.gov<br>linda.riffkin@usdoj.gov | Email |
| Counsel to Digital Currency Group, Inc. | Weil, Gotshal & Manges LLP | Attn: Jeffrey D. Saferstein, Ronit Berkovich, Jessica Liou, Furqaan Siddiqui<br>767 Fifth Avenue<br>New York NY 10153 | jeffrey.saferstein@weil.com<br>ronit.berkovich@weil.com<br>jessica.liou@weil.com<br>furqaan.siddiqui@weil.com | Email |
| Counsel to Official Committee of Unsecured Creditors | White & Case LLP | Attn: Gregory F. Pesce<br>111 South Wacker Drive<br>Suite 5100<br>Chicago IL 60606 | gregory.pesce@whitecase.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Official Committee of Unsecured Creditors | White & Case LLP | Attn: J. Christopher Shore, Philip Abelson, Michele J. Meises<br>1221 Avenue of the Americas<br>New York NY 10020 | cshore@whitecase.com<br>philip.abelson@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to Barry Habib | Windels Marx Lane & Mittendorf, LLP | Attn: James M. Sullivan<br>156 West 56th Street<br>New York NY 10019 | jsullivan@windelsmarx.com | Email |

**<u>Exhibit B</u>**

**United States Bankruptcy Court, Southern District of New York**

| Fill in this information to identify the case (Select only one Debtor per claim form): |
|---|
| ☐ Genesis Global Holdco, LLC  (Case No. 23-10063) |
| ☐ Genesis Global Capital, LLC  (Case No. 23-10064) |
| ☐ Genesis Asia Pacific PTE. LTD.  (Case No. 23-10065) |

## <u>Modified Official Form 410</u>

# Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense (other than a claim entitled to priority under 11 U.S.C. § 503(b)(9)). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed **(January 19, 2023). That date is on the notice of bankruptcy** (Form 309) **that you received.**

| Part 1: | Identify the Claim |
|---|---|

| | | |
|---|---|---|
| 1. | **Who is the current creditor?** | Name of the current creditor (the person or entity to be paid for this claim) <br><br> Other names the creditor used with the debtor _____ |
| 2. | **Has this claim been acquired from someone else?** | ☐ No <br> ☐ Yes. From whom? _____ |
| 3. | **Where should notices and payments to the creditor be sent?** <br><br> Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?** <br><br> Name _____ <br> Number        Street <br> _____ <br> City              State          ZIP Code <br><br><br> Contact phone _____ <br> Contact email _____     **Where should payments to the creditor be sent?** (if different) <br><br> Name _____ <br> Number        Street <br> _____ <br> City              State          ZIP Code <br><br><br> Contact phone _____ <br> Contact email _____ |
| 4. | **Does this claim amend one already filed?** | ☐ No <br> ☐ Yes.   Claim number on court claims registry (if known) _____   Filed on ___/___/_____ <br>                                                  MM / DD / YYYY |
| 5. | **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No <br> ☐ Yes. Who made the earlier filing? _____ |

**Part 2:**    **Give Information About the Claim as of the Date the Case Was Filed**

6. **Do you have any number you use to identify the debtor?**

☐ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____  ____  ____  ____

7. **How much is the claim?** (If your claim is based on cryptocurrency holdings, please provide the number of units associated with your claim. Do not provide a value for your cryptocurrency holding claim in United States Dollars. Only provide a United States Dollar value for your claim if your claim is based in United States Dollars.)

A.    To the extent you assert a claim that is denominated in US Dollars, list the value of the claim in US Dollars as of the date the case was filed (January 19, 2023): $_____. Does this amount include interest or other charges?

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other  charges required by Bankruptcy Rule 3001(c)(2)(A).

B.    With regard to coins loaned to the Debtors, list the number of each type of coin loaned to the Debtors as of the date the case was filed (January, 19, 2023).

| Coin List | Count | Coin List | Count |
|---|---|---|---|
| 0x (ZRX) | | Livepeer (LPT) | |
| 1inch Network (1INCH) | | Loopring (LRC) | |
| Aave (AAVE) | | Maker (MKR) | |
| Alchemix (ALCX) | | Moonbeam (GLMR) | |
| Algorand (ALGO) | | Multi Collateral Dai (DAI) | |
| Amp (AMP) | | Near (NEAR) | |
| Ankr (ANKR) | | Neo (NEO) | |
| ApeCoin (APE) | | Orchid (OXT) | |
| Axie Infinity (AXS) | | PAX Gold (PAXG) | |
| Balancer (BAL) | | Polkadot (DOT) | |
| Bancor (BNT) | | Polygon (MATIC) | |
| Basic Attention Token (BAT) | | Rally (RLY) | |
| Binance Coin (BNB) | | Ren (REN) | |
| Bitcoin (BTC) | | Ribbon Finance (RBN) | |
| Bitcoin Cash (BCH) | | Serum (SRM) | |
| Bitcoin SV (BSV) | | Shiba Inu (SHIB) | |
| Cardano (ADA) | | SKALE (SKL) | |
| Chainlink (LINK) | | Solana (SOL) | |
| Chiliz (CHZ) | | Stellar (XLM) | |
| Compound (COMP) | | Storj (STORJ) | |
| Cosmos (ATOM) | | SushiSwap (SUSHI) | |
| Curve DAO Token (CRV) | | Synthetix (SNX) | |
| Decentraland (MANA) | | Terra Classic (LUNC) | |
| DogeCoin (DOGE) | | TerraClassicUSD (USTC) | |
| EOS (EOS) | | Tether (USDT) | |

| Coin List | Count | Coin List | Count |
|---|---|---|---|
| Ethereum (ETH) | | Tezos (XTZ) | |
| Ethereum Classic (ETC) | | The Graph (GRT) | |
| EthereumPoW (ETHW) | | The Sandbox (SAND) | |
| Fantom (FTM) | | Tokemak (TOKE) | |
| Fetch.ai (FET) | | Tron (TRX) | |
| Filecoin (FIL) | | UMA (UMA) | |
| Flow (FLOW) | | Uniswap (UNI) | |
| Gemini Dollar (GUSD) | | USD (USD) | |
| Helium (HNT) | | USD Coin (USDC) | |
| Horizen (ZEN) | | Wrapped Bitcoin (WBTC) | |
| Injective (INJ) | | Wrapped Luna (WLUNA) | |
| Kusama (KSM) | | XRP (XRP) | |
| Kyber Network Crystal v2 (KNC) | | Yearn.Finance (YFI) | |
| Litecoin (LTC) | | Zcash (ZEC) | |
| BIT (BitDAO) | | Other (Provide Currency Type & Count) | |

| 8. What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

Are you a current or former Gemini Trust Company, LLC user?  ☐ No  ☐ Yes

If yes, is your claim related to any loans you made through the Gemini Earn Program?  ☐ No  ☐ Yes |

**9. Is all or part of the claim secured?**

☐ No
☐ Yes. The claim is secured by a lien on property.

    **Nature of property:**

    ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*
    ☐ Motor vehicle
    ☐ Other. Describe: _____

    **Basis for perfection:** _____
    Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

    **Value of property:**        $_____

    **Amount of the claim that is secured:**    $_____

    **Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

    **Amount necessary to cure any default as of the date of the petition:**    $_____

    **Annual Interest Rate** (when case was filed) _____%
    ☐ Fixed
    ☐ Variable

| | |
|---|---|
| **10. Is this claim based on a lease?** | ☐ No |
| | ☐ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____ |

| | |
|---|---|
| **11. Is this claim subject to a right of setoff?** | ☐ No |
| | ☐ Yes. Identify the property.  (If the property is cryptocurrency, identify each type of cryptocurrency, the respective number of units of each type of cryptocurrency, and whether the property was posted by you or the Debtor): |
| | _____ |
| | _____ |
| | _____ |
| | _____ |

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes. *Check one:*

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(____) that applies. | $_____ |

\* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.**    $_____

| **Part 3:** | **Sign Below** |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐  I am the creditor.

☐  I am the creditor's attorney or authorized agent.

☐  I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐  I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____
MM  /  DD  /  YYYY

_____
Signature

**Name of the person who is completing and signing this claim:**

Name  _____
First name            Middle name            Last name

Title  _____

Company  _____
Identify the corporate servicer as the company if the authorized agent is a servicer.

Address  _____
Number        Street

_____
City            State    ZIP Code

Contact phone  _____        Email  _____

Modified Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A** *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://restructuring.ra.kroll.com/genesis.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**

Genesis Global Holdco, LLC Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**If by overnight courier or hand delivery:**

Genesis Global Holdco, LLC Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**You may also file your claim electronically at https://restructuring.ra.kroll.com/genesis via the link entitled "Submit a Claim."**

---

## Do not file these instructions with your form

**<u>Exhibit C</u>**

## Exhibit C
Master Mailing Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047489 | Name on File | Address on File |
| 12047490 | Name on File | Address on File |
| 12047491 | Name on File | Address on File |
| 12046221 | 250 PARK LLC | Address on File |
| 12047492 | Name on File | Address on File |
| 12047494 | Name on File | Address on File |
| 12047495 | Name on File | Address on File |
| 12047503 | Name on File | Address on File |
| 12046222 | ACRION GROUP INC/DMITRI GOFSHTEIN | Address on File |
| 12046223 | ADELINA PANG FENGSHUI CONSULTANCY PTE LTD | Address on File |
| 12046224 | ADM DESIGN & BUILD | Address on File |
| 12046225 | AETOS INTEGRATED SOLUTIONS PTE. LTD. | Address on File |
| 12047517 | Name on File | Address on File |
| 12046227 | AIA | Address on File |
| 12046226 | AIA | Address on File |
| 12047521 | Name on File | Address on File |
| 12047524 | Name on File | Address on File |
| 12047525 | Name on File | Address on File |
| 12047526 | Name on File | Address on File |
| 12047527 | Name on File | Address on File |
| 12046710 | Name on File | Address on File |
| 12047542 | Name on File | Address on File |
| 12047543 | Name on File | Address on File |
| 12104320 | Name on File | Address on File |
| 12105041 | Allen & Gledhill | Address on File |
| 12047549 | Name on File | Address on File |
| 12047551 | Name on File | Address on File |
| 12047552 | Name on File | Address on File |
| 12047554 | Name on File | Address on File |
| 12047555 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046228 | ALVAREZ & MARSAL HOLDINGS, LLC | Address on File |
| 12047280 | Name on File | Address on File |
| 12046229 | AMERICAN ARBITRATION ASSOCIATION | Address on File |
| 12047560 | Name on File | Address on File |
| 12046230 | Name on File | Address on File |
| 12047563 | Name on File | Address on File |
| 12047565 | ANCHORAGE LENDING CA, LLC | Address on File |
| 12047564 | Name on File | Address on File |
| 12047531 | Name on File | Address on File |
| 12047575 | Name on File | Address on File |
| 12046232 | AON SINGAPORE PTE. LTD. | Address on File |
| 12108373 | Name on File | Address on File |
| 12047577 | Name on File | Address on File |
| 12047579 | Name on File | Address on File |
| 12104292 | Name on File | Address on File |
| 12046554 | Name on File | Address on File |
| 12047580 | Name on File | Address on File |
| 12047585 | Name on File | Address on File |
| 12047586 | Name on File | Address on File |
| 12047587 | Name on File | Address on File |
| 12047588 | Name on File | Address on File |
| 12047568 | Name on File | Address on File |
| 12047591 | Name on File | Address on File |
| 12148643 | Name on File | Address on File |
| 12047598 | Name on File | Address on File |
| 12047486 | Name on File | Address on File |
| 12047487 | Name on File | Address on File |
| 12046233 | AXIS CAPITAL | Address on File |
| 12046234 | AXIS CAPITAL | Address on File |
| 12047604 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046933 | Name on File | Address on File |
| 12047606 | Name on File | Address on File |
| 12047607 | Name on File | Address on File |
| 12047608 | Name on File | Address on File |
| 12047535 | Name on File | Address on File |
| 12046727 | Name on File | Address on File |
| 12047613 | Name on File | Address on File |
| 12047533 | Name on File | Address on File |
| 12047619 | Name on File | Address on File |
| 12107722 | Name on File | Address on File |
| 12046661 | Name on File | Address on File |
| 12047622 | Name on File | Address on File |
| 12047623 | Name on File | Address on File |
| 12047624 | Name on File | Address on File |
| 12046671 | Name on File | Address on File |
| 12046235 | BITGO, INC. | Address on File |
| 12047626 | Name on File | Address on File |
| 12047627 | Name on File | Address on File |
| 12047628 | Name on File | Address on File |
| 12047629 | Name on File | Address on File |
| 12047631 | Name on File | Address on File |
| 12047632 | Name on File | Address on File |
| 12047633 | Name on File | Address on File |
| 12047634 | Name on File | Address on File |
| 12047635 | Name on File | Address on File |
| 12047637 | Name on File | Address on File |
| 12047639 | Name on File | Address on File |
| 12047640 | Name on File | Address on File |
| 12047641 | Name on File | Address on File |
| 12047642 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047643 | Name on File | Address on File |
| 12047644 | Name on File | Address on File |
| 12046236 | BLOOMBERG FINANCE SINGAPORE L.P. | Address on File |
| 12046237 | BLOOMBERG LP | Address on File |
| 12047645 | Name on File | Address on File |
| 12047018 | Name on File | Address on File |
| 12047097 | Name on File | Address on File |
| 12046523 | Name on File | Address on File |
| 12047647 | Name on File | Address on File |
| 12046945 | Name on File | Address on File |
| 12047660 | Name on File | Address on File |
| 12115852 | Name on File | Address on File |
| 12115741 | Name on File | Address on File |
| 12047663 | Name on File | Address on File |
| 12047665 | Name on File | Address on File |
| 12047666 | Name on File | Address on File |
| 12047669 | Name on File | Address on File |
| 12046392 | Name on File | Address on File |
| 12046238 | CANARY LLC | Address on File |
| 12046397 | Name on File | Address on File |
| 12047245 | Name on File | Address on File |
| 12046240 | CDW DIRECT LLC | Address on File |
| 12046399 | Name on File | Address on File |
| 12046400 | CENTRAL PROVIDENT FUND BOARD | Address on File |
| 12046401 | Name on File | Address on File |
| 12047571 | Name on File | Address on File |
| 12046402 | Name on File | Address on File |
| 12046403 | Name on File | Address on File |
| 12046241 | Name on File | Address on File |
| 12046405 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046243 | Name on File | Address on File |
| 12168471 | Name on File | Address on File |
| 12047529 | Name on File | Address on File |
| 12047141 | Name on File | Address on File |
| 12046244 | Name on File | Address on File |
| 12046245 | CHICAGO MERCANTILE EXCHANGE INC NEED PO | Address on File |
| 12046745 | Name on File | Address on File |
| 12046499 | Name on File | Address on File |
| 12046435 | CIRCLE INTERNATIONAL BERMUDA LIMITED | Address on File |
| 12046436 | Name on File | Address on File |
| 12046437 | Name on File | Address on File |
| 12046246 | CJD TECHNOLOGIES | Address on File |
| 12046441 | Name on File | Address on File |
| 12046443 | Name on File | Address on File |
| 12046247 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | Address on File |
| 12046471 | Name on File | Address on File |
| 12046444 | Name on File | Address on File |
| 12047389 | Name on File | Address on File |
| 12046248 | CLOUDFLARE, INC. | Address on File |
| 12046249 | CMS CAMERON MCKENNA NABARRO OLSWANG LLP | Address on File |
| 12046445 | Name on File | Address on File |
| 12046447 | Name on File | Address on File |
| 12046448 | Name on File | Address on File |
| 12047163 | Name on File | Address on File |
| 12046250 | COINBASE CUSTODY TRUST | Address on File |
| 12046450 | Name on File | Address on File |
| 12046455 | Name on File | Address on File |
| 12046457 | Name on File | Address on File |
| 12046426 | Name on File | Address on File |
| 12046791 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046251 | COMPLIANCY SERVICES | Address on File |
| 12046460 | Name on File | Address on File |
| 12046461 | Name on File | Address on File |
| 12047431 | Name on File | Address on File |
| 12046463 | Name on File | Address on File |
| 12047015 | Name on File | Address on File |
| 12046467 | Name on File | Address on File |
| 12046468 | Name on File | Address on File |
| 12046469 | Name on File | Address on File |
| 12046470 | Name on File | Address on File |
| 12046476 | Name on File | Address on File |
| 12046479 | Name on File | Address on File |
| 12046480 | Name on File | Address on File |
| 12046481 | Name on File | Address on File |
| 12046253 | CSC ASIA SERVICES (HONG KONG) LIMITED | Address on File |
| 12046254 | CYBERFORT LTD | Address on File |
| 12046486 | Name on File | Address on File |
| 12046255 | DASHLANE USA INC | Address on File |
| 12046964 | Name on File | Address on File |
| 12105045 | Davis Polk & Wardwell LLP | Address on File |
| 12046257 | DCG REAL ESTATE MANAGEMENT LLC | Address on File |
| 12093661 | Debtors | Address on File |
| 12093662 | Debtors-in-Possession | Address on File |
| 12046517 | Name on File | Address on File |
| 12046521 | Name on File | Address on File |
| 12107322 | Department of Treasury- Internal Revenue Service | Address on File |
| 12106809 | Department of Treasury- Internal Revenue Service | Address on File |
| 12046524 | Name on File | Address on File |
| 12046525 | Name on File | Address on File |
| 12046527 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046258 | Name on File | Address on File |
| 12046528 | Name on File | Address on File |
| 12047386 | Name on File | Address on File |
| 12046529 | Name on File | Address on File |
| 12046530 | Name on File | Address on File |
| 12046532 | Name on File | Address on File |
| 12046533 | Name on File | Address on File |
| 12046534 | Name on File | Address on File |
| 12046535 | DIGITAL CURRENCY GROUP | Address on File |
| 12046536 | Name on File | Address on File |
| 12047700 | Digital Finance Group Co. | Address on File |
| 12047174 | Name on File | Address on File |
| 12046539 | Name on File | Address on File |
| 12046542 | Name on File | Address on File |
| 12046259 | DRIVEN | Address on File |
| 12046544 | Name on File | Address on File |
| 12046545 | Name on File | Address on File |
| 12046547 | Name on File | Address on File |
| 12046548 | Name on File | Address on File |
| 12046549 | Name on File | Address on File |
| 12046550 | Name on File | Address on File |
| 12046551 | Name on File | Address on File |
| 12046553 | Name on File | Address on File |
| 12047601 | Name on File | Address on File |
| 12046686 | Name on File | Address on File |
| 12046559 | Name on File | Address on File |
| 12046560 | Name on File | Address on File |
| 12046566 | Name on File | Address on File |
| 12046571 | Name on File | Address on File |
| 12046577 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12105039 | Ernst & Young LLP | Address on File |
| 12046261 | ERNST & YOUNG LLP | Address on File |
| 12046578 | Name on File | Address on File |
| 12046579 | Name on File | Address on File |
| 12046580 | Name on File | Address on File |
| 12046581 | Name on File | Address on File |
| 12046582 | Name on File | Address on File |
| 12046584 | Name on File | Address on File |
| 12046921 | Name on File | Address on File |
| 12046589 | Name on File | Address on File |
| 12046590 | Name on File | Address on File |
| 12108936 | Name on File | Address on File |
| 12093512 | Name on File | Address on File |
| 12046592 | Name on File | Address on File |
| 12046593 | Name on File | Address on File |
| 12046594 | Name on File | Address on File |
| 12046262 | FEDERAL EXPRESS (SINGAPORE) PTE LTD | Address on File |
| 12047256 | Name on File | Address on File |
| 12046596 | Name on File | Address on File |
| 12096069 | Name on File | Address on File |
| 12046600 | Name on File | Address on File |
| 12046505 | Name on File | Address on File |
| 12046601 | Name on File | Address on File |
| 12046809 | Name on File | Address on File |
| 12046603 | Name on File | Address on File |
| 12046604 | Name on File | Address on File |
| 12046605 | Name on File | Address on File |
| 12046263 | FIREBLOCKS, INC. | Address on File |
| 12046966 | Name on File | Address on File |
| 12046608 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047605 | Name on File | Address on File |
| 12046610 | Name on File | Address on File |
| 12126062 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | Address on File |
| 12126071 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | Address on File |
| 12046264 | FORGE INSURANCE COMPANY | Address on File |
| 12148631 | Name on File | Address on File |
| 12046613 | Name on File | Address on File |
| 12046615 | Name on File | Address on File |
| 12046265 | Name on File | Address on File |
| 12046266 | FRIEDMAN LLP | Address on File |
| 12046963 | Name on File | Address on File |
| 12105043 | FTI Consulting | Address on File |
| 12097918 | FTX Debtors | Address on File |
| 12046267 | FUJIFILM BUSINESS INNOVATION SINGAPORE PTE. LTD. | Address on File |
| 12046268 | FULLERTON HEALTH | Address on File |
| 12046269 | FULLERTON HEALTH | Address on File |
| 12046270 | FULLERTON HEALTH | Address on File |
| 12046271 | FULLERTON HEALTHCARE GROUP PTE LTD | Address on File |
| 12046776 | Name on File | Address on File |
| 12046621 | Name on File | Address on File |
| 12046622 | Name on File | Address on File |
| 12047516 | Name on File | Address on File |
| 12046623 | Name on File | Address on File |
| 12046914 | Name on File | Address on File |
| 12115822 | Name on File | Address on File |
| 12148623 | Name on File | Address on File |
| 12046929 | Name on File | Address on File |
| 12046928 | Name on File | Address on File |
| 12047301 | Name on File | Address on File |
| 12046628 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047432 | GEMINI | Address on File |
| 12046630 | GENESIS (ASIA) HONG KONG LIMITED | Address on File |
| 12046631 | GENESIS BERMUDA HOLDCO LIMITED | Address on File |
| 12046632 | GENESIS CUSTODY LIMITED (UK) | Address on File |
| 12046633 | GENESIS GLOBAL ASSETS, LLC | Address on File |
| 12050273 | Genesis Global Holdco, LLC | Address on File |
| 12046634 | GENESIS GLOBAL LABS, LLC | Address on File |
| 12046635 | GENESIS GLOBAL MARKETS LIMITED (BERMUDA) | Address on File |
| 12046637 | GENESIS UK HOLDCO LIMITED | Address on File |
| 12046643 | Name on File | Address on File |
| 12046644 | GGA INTERNATIONAL LIMITED (BVI) | Address on File |
| 12046645 | GGC INTERNATIONAL LIMITED | Address on File |
| 12046646 | Name on File | Address on File |
| 12046647 | Name on File | Address on File |
| 12046648 | Name on File | Address on File |
| 12046755 | Name on File | Address on File |
| 12046272 | GITLAB INC | Address on File |
| 12046273 | GLOBAL FUND MEDIA LIMITED | Address on File |
| 12047162 | Name on File | Address on File |
| 12047422 | Name on File | Address on File |
| 12046649 | Name on File | Address on File |
| 12046650 | Name on File | Address on File |
| 12046651 | Name on File | Address on File |
| 12046274 | GOODWIN PROCTER LLP | Address on File |
| 12047075 | Name on File | Address on File |
| 12047507 | Name on File | Address on File |
| 12046654 | Name on File | Address on File |
| 12046275 | Name on File | Address on File |
| 12046276 | GOWLING WLG (CANADA) LLP | Address on File |
| 12046277 | GRAB PTE. LTD. | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046522 | Name on File | Address on File |
| 12046658 | Name on File | Address on File |
| 12046659 | Name on File | Address on File |
| 12047569 | Name on File | Address on File |
| 12046278 | GROUP LEVIN PTE. LTD | Address on File |
| 12046666 | Name on File | Address on File |
| 12046667 | Name on File | Address on File |
| 12105044 | Gunderson Dettmer | Address on File |
| 12046279 | Name on File | Address on File |
| 12046656 | Name on File | Address on File |
| 12046662 | Name on File | Address on File |
| 12110351 | Habib, Barry | Address on File |
| 12047311 | Name on File | Address on File |
| 12046280 | HALBORN INC. | Address on File |
| 12047515 | Name on File | Address on File |
| 12046668 | Name on File | Address on File |
| 12046673 | Name on File | Address on File |
| 12046674 | Name on File | Address on File |
| 12046679 | Name on File | Address on File |
| 12046680 | Name on File | Address on File |
| 12046681 | Name on File | Address on File |
| 12046682 | Name on File | Address on File |
| 12046683 | Name on File | Address on File |
| 12046687 | Name on File | Address on File |
| 12046688 | Name on File | Address on File |
| 12046692 | Name on File | Address on File |
| 11842064 | Name on File | Address on File |
| 12046798 | Name on File | Address on File |
| 12046695 | Name on File | Address on File |
| 12046696 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046697 | Name on File | Address on File |
| 12046699 | Name on File | Address on File |
| 12046700 | Name on File | Address on File |
| 12046657 | Name on File | Address on File |
| 12046786 | Name on File | Address on File |
| 12046417 | Name on File | Address on File |
| 12046703 | Name on File | Address on File |
| 12046704 | Name on File | Address on File |
| 12046705 | Name on File | Address on File |
| 12046707 | Name on File | Address on File |
| 12046708 | Name on File | Address on File |
| 12046709 | Name on File | Address on File |
| 12046281 | IBM CORPORATION | Address on File |
| 12046711 | Name on File | Address on File |
| 12046714 | Name on File | Address on File |
| 12046282 | INLAND REVENUE AUTHORITY OF SINGAPORE | Address on File |
| 12046283 | INTELLIWARE DEVELOPMENT INC | Address on File |
| 12047433 | Name on File | Address on File |
| 12046716 | Name on File | Address on File |
| 12046717 | Name on File | Address on File |
| 12046718 | Name on File | Address on File |
| 12046720 | Name on File | Address on File |
| 12047502 | Name on File | Address on File |
| 12046722 | Name on File | Address on File |
| 12171188 | ISS FACILITY SERVICES PRIVATE | Address on File |
| 12046284 | ISS FACILITY SERVICES PRIVATE LIMITED | Address on File |
| 12046285 | J K MEDORA CORPORATE ASSISTANCE PTE LTD N | Address on File |
| 12046418 | Name on File | Address on File |
| 12046733 | Name on File | Address on File |
| 12047332 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046753 | Name on File | Address on File |
| 12046769 | Name on File | Address on File |
| 12046576 | Name on File | Address on File |
| 12046811 | JPMORGAN CHASE BANK, NA | Address on File |
| 12046812 | JPMORGAN CHASE BANK, NA SINGAPORE | Address on File |
| 12046813 | Name on File | Address on File |
| 12046286 | Name on File | Address on File |
| 12046287 | JUSTCO (SINGAPORE) PTE. LTD. | Address on File |
| 12047092 | Name on File | Address on File |
| 12115841 | Name on File | Address on File |
| 12046825 | Name on File | Address on File |
| 12046833 | Name on File | Address on File |
| 12046288 | KEPPEL ELECTRIC PTE LTD | Address on File |
| 12046836 | Name on File | Address on File |
| 12046842 | Name on File | Address on File |
| 12046843 | Name on File | Address on File |
| 12046844 | Name on File | Address on File |
| 12046464 | Name on File | Address on File |
| 12046847 | Name on File | Address on File |
| 12047510 | Name on File | Address on File |
| 12046848 | Name on File | Address on File |
| 12120431 | Name on File | Address on File |
| 12148612 | Name on File | Address on File |
| 12046690 | Name on File | Address on File |
| 12046289 | KLEINBERG KAPLAN WOLFF & COHEN P.C. | Address on File |
| 12047175 | Name on File | Address on File |
| 12047337 | Name on File | Address on File |
| 12046831 | Name on File | Address on File |
| 12046971 | Name on File | Address on File |
| 12047505 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046853 | Name on File | Address on File |
| 12047434 | KRAKEN CUSTODIAL | Address on File |
| 12047537 | Name on File | Address on File |
| 12047084 | Name on File | Address on File |
| 12046290 | Name on File | Address on File |
| 12047179 | Name on File | Address on File |
| 12047217 | Name on File | Address on File |
| 12047382 | Name on File | Address on File |
| 12046292 | KYTE BROKING LIMITED | Address on File |
| 12047610 | Name on File | Address on File |
| 12045385 | Name on File | Address on File |
| 12047366 | Name on File | Address on File |
| 12046866 | Name on File | Address on File |
| 12046867 | Name on File | Address on File |
| 12046868 | Name on File | Address on File |
| 12046870 | Name on File | Address on File |
| 12047387 | Name on File | Address on File |
| 12047618 | Name on File | Address on File |
| 12046506 | Name on File | Address on File |
| 12046748 | Name on File | Address on File |
| 12046875 | Name on File | Address on File |
| 12046294 | LEVIN GROUP LTD | Address on File |
| 12047511 | Name on File | Address on File |
| 12046878 | Name on File | Address on File |
| 12046295 | LIFEWORKS | Address on File |
| 12046296 | LIFEWORKS SINGAPORE PTE LTD | Address on File |
| 12046880 | Name on File | Address on File |
| 12046297 | Name on File | Address on File |
| 12046298 | Name on File | Address on File |
| 12046881 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046299 | Name on File | Address on File |
| 12046300 | Name on File | Address on File |
| 12046883 | Name on File | Address on File |
| 12046884 | Name on File | Address on File |
| 12046885 | Name on File | Address on File |
| 12046301 | LLOYD'S OF LONDON | Address on File |
| 12046302 | LOCKTON COMPANIES (SINGAPORE) PTE LTD | Address on File |
| 12046887 | Name on File | Address on File |
| 12046888 | Name on File | Address on File |
| 12046303 | Name on File | Address on File |
| 12046892 | Name on File | Address on File |
| 12046895 | Name on File | Address on File |
| 12046896 | Name on File | Address on File |
| 12046898 | Name on File | Address on File |
| 12046900 | Name on File | Address on File |
| 12046901 | Name on File | Address on File |
| 12120435 | Name on File | Address on File |
| 12046304 | LYRECO PTE LTD | Address on File |
| 12046906 | Name on File | Address on File |
| 12046907 | Name on File | Address on File |
| 12046941 | Name on File | Address on File |
| 12046908 | Name on File | Address on File |
| 12046501 | Name on File | Address on File |
| 12046723 | Name on File | Address on File |
| 12046305 | MANA HOLDINGS LTD | Address on File |
| 12046306 | MANAGED FUNDS ASSOCIATION | Address on File |
| 12047435 | Name on File | Address on File |
| 12096023 | Name on File | Address on File |
| 12047166 | Name on File | Address on File |
| 12046926 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046930 | Name on File | Address on File |
| 12046307 | MASSIVE COMPUTING, INC | Address on File |
| 12046931 | Name on File | Address on File |
| 12046974 | Name on File | Address on File |
| 12046932 | Name on File | Address on File |
| 12046493 | Name on File | Address on File |
| 12046231 | Name on File | Address on File |
| 12047253 | Name on File | Address on File |
| 12047582 | Name on File | Address on File |
| 12046308 | MEITAR LAW OFFICES | Address on File |
| 12046949 | Name on File | Address on File |
| 12046952 | Name on File | Address on File |
| 12046954 | Name on File | Address on File |
| 12046955 | Name on File | Address on File |
| 12046956 | Name on File | Address on File |
| 12046958 | Name on File | Address on File |
| 12046959 | Name on File | Address on File |
| 12046960 | METROPOLITAN  COMMERCIAL BANK | Address on File |
| 12046961 | METROPOLITAN  COMMERCIAL BANK | Address on File |
| 12047058 | Name on File | Address on File |
| 12046985 | Name on File | Address on File |
| 12046310 | Name on File | Address on File |
| 12046311 | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C. | Address on File |
| 12046312 | Name on File | Address on File |
| 12046313 | MITSUBISHI HC CAPITAL ASIA PACIFIC | Address on File |
| 12046989 | Name on File | Address on File |
| 12046314 | MONETARY AUTHORITY OF SINGAPORE | Address on File |
| 12046994 | Name on File | Address on File |
| 12046315 | MOORE & VAN ALLEN PLLC | Address on File |
| 12047539 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046317 | MORRISON COHEN LLP | Address on File |
| 12046983 | Name on File | Address on File |
| 12046318 | MOUNT STUDIO PTE LTD | Address on File |
| 12046320 | MSIG | Address on File |
| 12046321 | MSIG | Address on File |
| 12046319 | MSIG | Address on File |
| 12047247 | Name on File | Address on File |
| 12046557 | Name on File | Address on File |
| 12046998 | Name on File | Address on File |
| 12046999 | Name on File | Address on File |
| 12047000 | Name on File | Address on File |
| 12047001 | Name on File | Address on File |
| 12047002 | Name on File | Address on File |
| 12047004 | Name on File | Address on File |
| 12046322 | MURPHY & MCGONIGLE P.C. | Address on File |
| 12047006 | Name on File | Address on File |
| 12046323 | Name on File | Address on File |
| 12047005 | Name on File | Address on File |
| 12046324 | Name on File | Address on File |
| 12046325 | NAKUL, VERMA | Address on File |
| 12047010 | Name on File | Address on File |
| 12047014 | Name on File | Address on File |
| 12046502 | Name on File | Address on File |
| 12046473 | Name on File | Address on File |
| 12097034 | New Jersey Bureau of Securities | Address on File |
| 12097035 | New Jersey Bureau of Securities | Address on File |
| 12097036 | New Jersey Bureau of Securities | Address on File |
| 12047020 | Name on File | Address on File |
| 12046326 | Name on File | Address on File |
| 12047025 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047026 | Name on File | Address on File |
| 12047034 | Name on File | Address on File |
| 12047037 | Name on File | Address on File |
| 12046924 | Name on File | Address on File |
| 12047242 | Name on File | Address on File |
| 12047039 | Name on File | Address on File |
| 12047040 | Name on File | Address on File |
| 12047042 | Name on File | Address on File |
| 12047043 | Name on File | Address on File |
| 12047044 | Name on File | Address on File |
| 12046327 | NUMERIX LLC | Address on File |
| 12046925 | Name on File | Address on File |
| 12047045 | Name on File | Address on File |
| 12046431 | Name on File | Address on File |
| 12047047 | Name on File | Address on File |
| 12046328 | OFFICE SECRETARIES PTE LTD. | Address on File |
| 12093665 | Official Committee of Unsecured Creditors | Address on File |
| 12093664 | Official Committee of Unsecured Creditors | Address on File |
| 12046329 | OKTA INC | Address on File |
| 12047050 | Name on File | Address on File |
| 12046330 | ONE RAFFLES QUAY PTE LTD | Address on File |
| 12047051 | Name on File | Address on File |
| 12046331 | ONE11 RACING LLC | Address on File |
| 12046332 | ONSTREAM LLC | Address on File |
| 12047052 | Name on File | Address on File |
| 12046333 | OPSWAT | Address on File |
| 12046334 | OPUS RECRUITMENT SOLUTIONS LTD | Address on File |
| 12046335 | ORRICK, HERRINGTON & SUTCLIFFE, LLP | Address on File |
| 12047055 | Name on File | Address on File |
| 12047061 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046336 | PAPAYA GLOBAL, INC. | Address on File |
| 12047062 | Name on File | Address on File |
| 12047063 | Name on File | Address on File |
| 12047065 | Name on File | Address on File |
| 12047066 | Name on File | Address on File |
| 12047067 | Name on File | Address on File |
| 12046337 | PARAGON BROKERS (BERMUDA) LTD. | Address on File |
| 12046338 | PARAGON INTERNATIONAL | Address on File |
| 12047068 | Name on File | Address on File |
| 12046490 | Name on File | Address on File |
| 12047421 | Name on File | Address on File |
| 12048319 | Name on File | Address on File |
| 12047360 | Name on File | Address on File |
| 12047250 | Name on File | Address on File |
| 12047073 | Name on File | Address on File |
| 12046413 | Name on File | Address on File |
| 12047078 | Name on File | Address on File |
| 12047079 | Name on File | Address on File |
| 12047080 | Name on File | Address on File |
| 12045389 | Name on File | Address on File |
| 12047609 | Name on File | Address on File |
| 12046339 | PERKINS COIE LLP | Address on File |
| 12047082 | Name on File | Address on File |
| 12047088 | Name on File | Address on File |
| 12046340 | PHAIDON INTERNATIONAL INC | Address on File |
| 12161627 | Name on File | Address on File |
| 12165072 | Name on File | Address on File |
| 12047089 | Name on File | Address on File |
| 12047090 | Name on File | Address on File |
| 12047091 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047096 | Name on File | Address on File |
| 12046341 | PICO QUANTITATIVE TRADING | Address on File |
| 12173893 | Name on File | Address on File |
| 12186116 | Name on File | Address on File |
| 12047028 | Name on File | Address on File |
| 12047099 | Name on File | Address on File |
| 12047100 | Name on File | Address on File |
| 12047101 | Name on File | Address on File |
| 12047102 | Name on File | Address on File |
| 12047103 | Name on File | Address on File |
| 12047105 | Name on File | Address on File |
| 12047107 | Name on File | Address on File |
| 12047108 | Name on File | Address on File |
| 12047109 | Name on File | Address on File |
| 12047110 | Name on File | Address on File |
| 12047111 | Name on File | Address on File |
| 12047541 | Name on File | Address on File |
| 12047112 | Name on File | Address on File |
| 12047113 | Name on File | Address on File |
| 12046859 | Name on File | Address on File |
| 12047115 | Name on File | Address on File |
| 12047116 | Name on File | Address on File |
| 12046342 | PRIVATE CHEFS OF ATLANTA | Address on File |
| 12047118 | Name on File | Address on File |
| 12047119 | Name on File | Address on File |
| 12047120 | Name on File | Address on File |
| 12096086 | Name on File | Address on File |
| 12108970 | Name on File | Address on File |
| 12047123 | Name on File | Address on File |
| 12046343 | PYTHIAN | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047125 | Name on File | Address on File |
| 12046344 | Name on File | Address on File |
| 12047129 | Name on File | Address on File |
| 12047130 | Name on File | Address on File |
| 12047133 | Name on File | Address on File |
| 12046345 | RAJAH & TANN | Address on File |
| 12046346 | RANDSTAD PTE LIMITED | Address on File |
| 12047142 | Name on File | Address on File |
| 12047143 | Name on File | Address on File |
| 12047144 | Name on File | Address on File |
| 12047145 | Name on File | Address on File |
| 12105040 | Reed Smith LLP | Address on File |
| 12046347 | REED SMITH PTE. LTD | Address on File |
| 12046348 | REED SMITH RICHARDS BUTLER LLP | Address on File |
| 12047148 | Name on File | Address on File |
| 12047149 | Name on File | Address on File |
| 12047152 | Name on File | Address on File |
| 12046349 | RICHARDS LAYTON & FINGER | Address on File |
| 12046512 | Name on File | Address on File |
| 12046350 | Name on File | Address on File |
| 12046252 | Name on File | Address on File |
| 12046702 | Name on File | Address on File |
| 12047199 | Name on File | Address on File |
| 12047177 | Name on File | Address on File |
| 12047178 | Name on File | Address on File |
| 12046789 | Name on File | Address on File |
| 12046419 | Name on File | Address on File |
| 12047182 | Name on File | Address on File |
| 12046351 | SALT VENTURE GROUP, LLC | Address on File |
| 12170788 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047188 | Name on File | Address on File |
| 12047192 | Name on File | Address on File |
| 12047193 | Name on File | Address on File |
| 12046352 | SAVILLS (SINGAPORE) PTE LTD | Address on File |
| 12047194 | Name on File | Address on File |
| 12047323 | Name on File | Address on File |
| 12047248 | Name on File | Address on File |
| 12046678 | Name on File | Address on File |
| 12046420 | Name on File | Address on File |
| 12046806 | Name on File | Address on File |
| 12047206 | Name on File | Address on File |
| 12047085 | Name on File | Address on File |
| 12047210 | Name on File | Address on File |
| 12047211 | Name on File | Address on File |
| 12047213 | Name on File | Address on File |
| 12046422 | Name on File | Address on File |
| 12046353 | SHEARMAN & STERLING LLP | Address on File |
| 12047184 | Name on File | Address on File |
| 12046749 | Name on File | Address on File |
| 12047215 | Name on File | Address on File |
| 12047222 | SIGNATURE BANK | Address on File |
| 12047220 | SIGNATURE BANK | Address on File |
| 12047219 | SIGNATURE BANK | Address on File |
| 12047221 | Name on File | Address on File |
| 12047223 | Name on File | Address on File |
| 12047528 | Name on File | Address on File |
| 12047227 | SILVERGATE BANK | Address on File |
| 12047226 | SILVERGATE BANK | Address on File |
| 12047225 | SILVERGATE BANK | Address on File |
| 12046730 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046354 | Name on File | Address on File |
| 12046355 | SINGTEL (SINGAPORE TELECOMMUNICATIONS LIMITED) | Address on File |
| 12047233 | Name on File | Address on File |
| 12047235 | Name on File | Address on File |
| 12047236 | Name on File | Address on File |
| 12046356 | SNOWFLAKE INC. | Address on File |
| 12047254 | Name on File | Address on File |
| 12046819 | Name on File | Address on File |
| 12047187 | Name on File | Address on File |
| 12046357 | SP SERVICES LTD (2180) | Address on File |
| 12047241 | Name on File | Address on File |
| 12046565 | Name on File | Address on File |
| 12161396 | Special Litigation and Enforcement Counsel to the Debtors | Address on File |
| 12168379 | Special Litigation and Enforcement Counsel to the Debtors | Address on File |
| 12046485 | Name on File | Address on File |
| 12047347 | Name on File | Address on File |
| 12046358 | SPGROUP | Address on File |
| 12046359 | SPIRE SEARCH PARTNERS | Address on File |
| 12046821 | Name on File | Address on File |
| 12047243 | Name on File | Address on File |
| 12047239 | Name on File | Address on File |
| 12047244 | Name on File | Address on File |
| 12046478 | Name on File | Address on File |
| 12046360 | STARHUB LTD | Address on File |
| 12046361 | STARR INSURANCE & REINSURANCE LIMITED | Address on File |
| 12047246 | Name on File | Address on File |
| 12046362 | STERLING INFOSYSTEMS, INC | Address on File |
| 12047259 | Name on File | Address on File |
| 12046363 | STOP PEST CONTROL OF NY, INC. | Address on File |
| 12046364 | STORM2 PTE LTD | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046365 | STOTT AND MAY | Address on File |
| 12047260 | Name on File | Address on File |
| 12047261 | Name on File | Address on File |
| 12047262 | Name on File | Address on File |
| 12047264 | Name on File | Address on File |
| 12047402 | Name on File | Address on File |
| 12047265 | Name on File | Address on File |
| 12046366 | STRUCTURE WORKS | Address on File |
| 12047267 | Name on File | Address on File |
| 12047268 | Name on File | Address on File |
| 12047270 | Name on File | Address on File |
| 12046367 | T2 CONSULTING, LLC | Address on File |
| 12047012 | Name on File | Address on File |
| 12115857 | Name on File | Address on File |
| 12115795 | Name on File | Address on File |
| 12047274 | Name on File | Address on File |
| 12046773 | Name on File | Address on File |
| 12148777 | Name on File | Address on File |
| 12047276 | Name on File | Address on File |
| 12046750 | Name on File | Address on File |
| 12047281 | Name on File | Address on File |
| 12046368 | Name on File | Address on File |
| 12047285 | Name on File | Address on File |
| 12047286 | Name on File | Address on File |
| 12046369 | THE FURNITURE X-CHANGE | Address on File |
| 12047288 | Name on File | Address on File |
| 12046370 | THE PEST CONTROL COMPANY PTE LTD | Address on File |
| 12047292 | Name on File | Address on File |
| 12046371 | THE TIE, INC | Address on File |
| 12046372 | THOMSON REUTERS CORPORATION PTE LTD | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047303 | Name on File | Address on File |
| 12047307 | Name on File | Address on File |
| 12047314 | Name on File | Address on File |
| 12047139 | Name on File | Address on File |
| 12046373 | Name on File | Address on File |
| 12047318 | Name on File | Address on File |
| 12047319 | Name on File | Address on File |
| 12047321 | Name on File | Address on File |
| 12047324 | Name on File | Address on File |
| 12047325 | Name on File | Address on File |
| 12047330 | Name on File | Address on File |
| 12046574 | Name on File | Address on File |
| 12047661 | Name on File | Address on File |
| 12046726 | Name on File | Address on File |
| 12047336 | Name on File | Address on File |
| 12046388 | U.S. SECURITIES AND EXCHANGE COMMISSION (SEC) | Address on File |
| 12046374 | UNISPACE OF BOSTON, LLC | Address on File |
| 12046375 | UNITED CORPORATE SERVICES INC | Address on File |
| 12047338 | Name on File | Address on File |
| 12047339 | Name on File | Address on File |
| 12047343 | Name on File | Address on File |
| 12047344 | Name on File | Address on File |
| 12047345 | Name on File | Address on File |
| 12047351 | Name on File | Address on File |
| 12047379 | Name on File | Address on File |
| 12047164 | Name on File | Address on File |
| 12046376 | VERTICAL GREEN PTE LTD | Address on File |
| 12047356 | Name on File | Address on File |
| 12047357 | Name on File | Address on File |
| 12046377 | VIP SPORTS MARKETING, INC. | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047358 | Name on File | Address on File |
| 12047362 | Name on File | Address on File |
| 12046672 | Name on File | Address on File |
| 12047363 | Name on File | Address on File |
| 12047364 | Name on File | Address on File |
| 12047365 | Name on File | Address on File |
| 10596724 | Name on File | Address on File |
| 12047200 | Name on File | Address on File |
| 12046407 | Name on File | Address on File |
| 12047127 | Name on File | Address on File |
| 12047368 | Name on File | Address on File |
| 12047017 | Name on File | Address on File |
| 12047371 | Name on File | Address on File |
| 12047372 | Name on File | Address on File |
| 12047374 | Name on File | Address on File |
| 12047375 | Name on File | Address on File |
| 12047377 | Name on File | Address on File |
| 12047380 | Name on File | Address on File |
| 12047381 | Name on File | Address on File |
| 12047390 | Name on File | Address on File |
| 12047514 | Name on File | Address on File |
| 12046563 | Name on File | Address on File |
| 12046736 | Name on File | Address on File |
| 12047252 | Name on File | Address on File |
| 12046514 | Name on File | Address on File |
| 12046378 | WIN TAT AIR-CONDITIONING PTE LTD | Address on File |
| 12047399 | Name on File | Address on File |
| 12047401 | Name on File | Address on File |
| 12047404 | Name on File | Address on File |
| 12047405 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047406 | Name on File | Address on File |
| 12046379 | WISE GROUP PTE LTD | Address on File |
| 12046979 | Name on File | Address on File |
| 12046380 | WOLTERS KLUWER FINANCIAL SERVICES INC. | Address on File |
| 12047283 | Name on File | Address on File |
| 12046777 | Name on File | Address on File |
| 12047407 | Name on File | Address on File |
| 12046381 | WOODRUFF SAWYER | Address on File |
| 12046383 | WOODRUFF SAWYER | Address on File |
| 12046384 | WORKSOCIAL.COM LLC | Address on File |
| 12047410 | Name on File | Address on File |
| 12047548 | Name on File | Address on File |
| 12047165 | Name on File | Address on File |
| 12047411 | Name on File | Address on File |
| 12047412 | Name on File | Address on File |
| 12047413 | Name on File | Address on File |
| 12047417 | Name on File | Address on File |
| 12047574 | Name on File | Address on File |
| 12046840 | Name on File | Address on File |
| 12046386 | Name on File | Address on File |
| 12115004 | Name on File | Address on File |
| 12046489 | Name on File | Address on File |
| 12046387 | Name on File | Address on File |
| 12047134 | Name on File | Address on File |
| 12045387 | Name on File | Address on File |
| 12047427 | Name on File | Address on File |
| 12046752 | Name on File | Address on File |
| 12046997 | Name on File | Address on File |
| 12047429 | Name on File | Address on File |

**Exhibit D**

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047430 | Name on File | Address on File |
| 12047493 | Name on File | Address on File |
| 12047496 | Name on File | Address on File |
| 12047036 | Name on File | Address on File |
| 12047518 | Name on File | Address on File |
| 12047522 | Name on File | Address on File |
| 12047033 | Name on File | Address on File |
| 12171228 | Name on File | Address on File |
| 12047501 | Name on File | Address on File |
| 12047547 | Name on File | Address on File |
| 12171183 | ALLIED UNIVERSAL EXECUTIVE PROTECTION AND INTELLIGENCE SERVICES, INC | Address on File |
| 12046815 | Name on File | Address on File |
| 12047550 | Name on File | Address on File |
| 12047553 | Name on File | Address on File |
| 12047556 | Name on File | Address on File |
| 12047558 | Name on File | Address on File |
| 12171250 | Name on File | Address on File |
| 12046491 | Name on File | Address on File |
| 12047559 | Name on File | Address on File |
| 12171211 | Name on File | Address on File |
| 12046731 | Name on File | Address on File |
| 12046828 | Name on File | Address on File |
| 12047504 | Name on File | Address on File |
| 12046772 | Name on File | Address on File |
| 12047576 | Name on File | Address on File |
| 12047137 | Name on File | Address on File |
| 12047578 | Name on File | Address on File |
| 12047197 | Name on File | Address on File |
| 12047583 | Name on File | Address on File |

Exhibit D

Schedule DEF Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047584 | Name on File | Address on File |
| 12047589 | Name on File | Address on File |
| 12046911 | Name on File | Address on File |
| 12047593 | Name on File | Address on File |
| 12171204 | Name on File | Address on File |
| 12047596 | Name on File | Address on File |
| 12046829 | Name on File | Address on File |
| 12047600 | Name on File | Address on File |
| 12047602 | Name on File | Address on File |
| 12046995 | Name on File | Address on File |
| 12046779 | Name on File | Address on File |
| 12047153 | Name on File | Address on File |
| 12046807 | Name on File | Address on File |
| 12046767 | Name on File | Address on File |
| 12046879 | Name on File | Address on File |
| 12047305 | Name on File | Address on File |
| 12047214 | Name on File | Address on File |
| 12046858 | Name on File | Address on File |
| 12047612 | Name on File | Address on File |
| 12046934 | Name on File | Address on File |
| 12047309 | Name on File | Address on File |
| 12047653 | Name on File | Address on File |
| 12046712 | Name on File | Address on File |
| 12046768 | Name on File | Address on File |
| 12047359 | Name on File | Address on File |
| 12046626 | Name on File | Address on File |
| 12047209 | Name on File | Address on File |
| 12046498 | Name on File | Address on File |
| 12046503 | Name on File | Address on File |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046794 | Name on File | Address on File |
| 12047625 | Name on File | Address on File |
| 12046861 | Name on File | Address on File |
| 12171215 | Name on File | Address on File |
| 12171196 | BITGO | Address on File |
| 12171216 | Name on File | Address on File |
| 12047630 | Name on File | Address on File |
| 12047636 | Name on File | Address on File |
| 12047638 | Name on File | Address on File |
| 12171241 | Name on File | Address on File |
| 12047570 | Name on File | Address on File |
| 12047423 | Name on File | Address on File |
| 12046693 | Name on File | Address on File |
| 12047646 | Name on File | Address on File |
| 12046394 | Name on File | Address on File |
| 12047354 | Name on File | Address on File |
| 12046416 | Name on File | Address on File |
| 12047255 | Name on File | Address on File |
| 12047654 | Name on File | Address on File |
| 12191575 | Name on File | Address on File |
| 12046823 | Name on File | Address on File |
| 12047664 | Name on File | Address on File |
| 12046440 | Name on File | Address on File |
| 12046816 | Name on File | Address on File |
| 12046935 | Name on File | Address on File |
| 12047131 | Name on File | Address on File |
| 12047331 | Name on File | Address on File |
| 12047403 | Name on File | Address on File |
| 12046962 | Name on File | Address on File |

Exhibit D

Schedule DEF Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046808 | Name on File | Address on File |
| 12047621 | Name on File | Address on File |
| 12171217 | Name on File | Address on File |
| 12046393 | Name on File | Address on File |
| 12046599 | Name on File | Address on File |
| 12047154 | Name on File | Address on File |
| 12046917 | Name on File | Address on File |
| 12047277 | Name on File | Address on File |
| 12046606 | Name on File | Address on File |
| 12046404 | Name on File | Address on File |
| 12046504 | Name on File | Address on File |
| 12046242 | Name on File | Address on File |
| 12047497 | Name on File | Address on File |
| 12046411 | Name on File | Address on File |
| 12046412 | Name on File | Address on File |
| 12046774 | Name on File | Address on File |
| 12047180 | Name on File | Address on File |
| 12046845 | Name on File | Address on File |
| 12047367 | Name on File | Address on File |
| 12047566 | Name on File | Address on File |
| 12046744 | Name on File | Address on File |
| 12046882 | Name on File | Address on File |
| 12046425 | Name on File | Address on File |
| 12046434 | Name on File | Address on File |
| 12046438 | Name on File | Address on File |
| 12046442 | Name on File | Address on File |
| 12046446 | Name on File | Address on File |
| 12047658 | Name on File | Address on File |
| 12046817 | Name on File | Address on File |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046449 | Name on File | Address on File |
| 12046451 | Name on File | Address on File |
| 12046452 | Name on File | Address on File |
| 12171219 | Name on File | Address on File |
| 12046454 | Name on File | Address on File |
| 12046456 | Name on File | Address on File |
| 12046500 | Name on File | Address on File |
| 12046792 | Name on File | Address on File |
| 12046763 | Name on File | Address on File |
| 12171197 | COMPLETE DISCOVERY SOURCE | Address on File |
| 12046439 | Name on File | Address on File |
| 12046462 | Name on File | Address on File |
| 12047138 | Name on File | Address on File |
| 12046795 | Name on File | Address on File |
| 12046433 | Name on File | Address on File |
| 12046477 | Name on File | Address on File |
| 12047668 | Name on File | Address on File |
| 12046586 | Name on File | Address on File |
| 12046482 | Name on File | Address on File |
| 12046920 | Name on File | Address on File |
| 12046483 | Name on File | Address on File |
| 12046487 | Name on File | Address on File |
| 12046488 | Name on File | Address on File |
| 12047173 | Name on File | Address on File |
| 12047446 | Name on File | Address on File |
| 12047074 | Name on File | Address on File |
| 12046803 | Name on File | Address on File |
| 12046516 | Name on File | Address on File |
| 12046948 | Name on File | Address on File |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047185 | Name on File | Address on File |
| 12046518 | Name on File | Address on File |
| 12046519 | Name on File | Address on File |
| 12046520 | Name on File | Address on File |
| 12047195 | Name on File | Address on File |
| 12046427 | Name on File | Address on File |
| 12046526 | Name on File | Address on File |
| 12171222 | Name on File | Address on File |
| 12046784 | Name on File | Address on File |
| 12046540 | Name on File | Address on File |
| 12046541 | Name on File | Address on File |
| 12047083 | Name on File | Address on File |
| 12046424 | Name on File | Address on File |
| 12046543 | Name on File | Address on File |
| 12171223 | Name on File | Address on File |
| 12046916 | Name on File | Address on File |
| 12046552 | Name on File | Address on File |
| 12046804 | Name on File | Address on File |
| 12046472 | Name on File | Address on File |
| 12047266 | Name on File | Address on File |
| 12046570 | Name on File | Address on File |
| 12171224 | Name on File | Address on File |
| 12046572 | Name on File | Address on File |
| 12171225 | Name on File | Address on File |
| 12046583 | Name on File | Address on File |
| 12046585 | Name on File | Address on File |
| 12047299 | Name on File | Address on File |
| 12046996 | Name on File | Address on File |
| 12046909 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047355 | Name on File | Address on File |
| 12046965 | Name on File | Address on File |
| 12046459 | Name on File | Address on File |
| 12047534 | Name on File | Address on File |
| 12046922 | Name on File | Address on File |
| 12046783 | Name on File | Address on File |
| 12046395 | Name on File | Address on File |
| 12046719 | Name on File | Address on File |
| 12171227 | Name on File | Address on File |
| 12047506 | Name on File | Address on File |
| 12046927 | Name on File | Address on File |
| 12047155 | Name on File | Address on File |
| 12046602 | Name on File | Address on File |
| 12047229 | Name on File | Address on File |
| 12046799 | Name on File | Address on File |
| 12046627 | Name on File | Address on File |
| 12046609 | Name on File | Address on File |
| 12047617 | Name on File | Address on File |
| 12171198 | FOUNDRY DIGITAL LLC | Address on File |
| 12046612 | Name on File | Address on File |
| 12046614 | Name on File | Address on File |
| 12047186 | Name on File | Address on File |
| 12046830 | Name on File | Address on File |
| 12046616 | Name on File | Address on File |
| 12046620 | Name on File | Address on File |
| 12046587 | Name on File | Address on File |
| 12047300 | Name on File | Address on File |
| 12171184 | FULLERTON HEALTH GROUP | Address on File |
| 12171237 | Name on File | Address on File |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047269 | Name on File | Address on File |
| 12046624 | Name on File | Address on File |
| 12046800 | Name on File | Address on File |
| 12046625 | Name on File | Address on File |
| 12047310 | Name on File | Address on File |
| 12046677 | Name on File | Address on File |
| 12046629 | Name on File | Address on File |
| 12171185 | GENESIS GLOBAL CAPITAL, LLC | Address on File |
| 12171185 | GENESIS GLOBAL CAPITAL, LLC | Address on File |
| 12046636 | GENESIS GLOBAL TRADING, INC. | Address on File |
| 12046636 | GENESIS GLOBAL TRADING, INC. | Address on File |
| 12046638 | Name on File | Address on File |
| 12046923 | Name on File | Address on File |
| 12171186 | GGC INTERNATIONAL LIMITED | Address on File |
| 12047544 | Name on File | Address on File |
| 12047649 | Name on File | Address on File |
| 12047662 | Name on File | Address on File |
| 12047207 | Name on File | Address on File |
| 12046781 | Name on File | Address on File |
| 12046801 | Name on File | Address on File |
| 12046652 | Name on File | Address on File |
| 12046762 | Name on File | Address on File |
| 12046967 | Name on File | Address on File |
| 12171229 | Name on File | Address on File |
| 12171187 | GRABTAXI PTE. LTD | Address on File |
| 12047614 | Name on File | Address on File |
| 12046660 | Name on File | Address on File |
| 12046982 | Name on File | Address on File |
| 12046734 | Name on File | Address on File |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047530 | Name on File | Address on File |
| 12047022 | Name on File | Address on File |
| 12046780 | Name on File | Address on File |
| 12171214 | Name on File | Address on File |
| 12046428 | Name on File | Address on File |
| 12171201 | Name on File | Address on File |
| 12171251 | Name on File | Address on File |
| 12171210 | Name on File | Address on File |
| 12047023 | Name on File | Address on File |
| 12046746 | Name on File | Address on File |
| 12046984 | Name on File | Address on File |
| 12046531 | Name on File | Address on File |
| 12047156 | Name on File | Address on File |
| 12046947 | Name on File | Address on File |
| 12046675 | Name on File | Address on File |
| 12046785 | Name on File | Address on File |
| 12046567 | Name on File | Address on File |
| 12047191 | Name on File | Address on File |
| 12046968 | Name on File | Address on File |
| 12047201 | Name on File | Address on File |
| 12046492 | Name on File | Address on File |
| 12171230 | Name on File | Address on File |
| 12046747 | Name on File | Address on File |
| 12171244 | Name on File | Address on File |
| 12047508 | Name on File | Address on File |
| 12046429 | Name on File | Address on File |
| 12046689 | Name on File | Address on File |
| 12047238 | Name on File | Address on File |
| 12046805 | Name on File | Address on File |

Exhibit D

Schedule DEF Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046721 | Name on File | Address on File |
| 12046735 | Name on File | Address on File |
| 12046694 | Name on File | Address on File |
| 12171231 | Name on File | Address on File |
| 12171232 | Name on File | Address on File |
| 12047385 | Name on File | Address on File |
| 12046698 | Name on File | Address on File |
| 12046946 | Name on File | Address on File |
| 12046597 | Name on File | Address on File |
| 12046835 | Name on File | Address on File |
| 12046701 | Name on File | Address on File |
| 12047146 | Name on File | Address on File |
| 12171233 | Name on File | Address on File |
| 12046706 | Name on File | Address on File |
| 12171226 | Name on File | Address on File |
| 12046408 | Name on File | Address on File |
| 12171234 | Name on File | Address on File |
| 12047230 | Name on File | Address on File |
| 12046715 | Name on File | Address on File |
| 12047520 | Name on File | Address on File |
| 12171188 | ISS FACILITY SERVICES PRIVATE | Address on File |
| 12047157 | Name on File | Address on File |
| 12047481 | Name on File | Address on File |
| 12046754 | Name on File | Address on File |
| 12046756 | Name on File | Address on File |
| 12046653 | Name on File | Address on File |
| 12047509 | Name on File | Address on File |
| 12046826 | Name on File | Address on File |
| 12047557 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*
Case No. 22-10063 (SHL)

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047378 | Name on File | Address on File |
| 12046758 | Name on File | Address on File |
| 12046685 | Name on File | Address on File |
| 12046728 | Name on File | Address on File |
| 12047053 | Name on File | Address on File |
| 12046969 | Name on File | Address on File |
| 12171247 | Name on File | Address on File |
| 12046738 | Name on File | Address on File |
| 12047393 | Name on File | Address on File |
| 12046409 | Name on File | Address on File |
| 12046872 | Name on File | Address on File |
| 12047312 | Name on File | Address on File |
| 12046796 | Name on File | Address on File |
| 12047567 | Name on File | Address on File |
| 12047394 | Name on File | Address on File |
| 12046970 | Name on File | Address on File |
| 12047419 | Name on File | Address on File |
| 12046430 | Name on File | Address on File |
| 12046851 | Name on File | Address on File |
| 12046850 | Name on File | Address on File |
| 12171199 | KJ TECHNOLOGIES | Address on File |
| 12047546 | Name on File | Address on File |
| 12046891 | Name on File | Address on File |
| 12046937 | Name on File | Address on File |
| 12047536 | Name on File | Address on File |
| 12046824 | Name on File | Address on File |
| 12047231 | Name on File | Address on File |
| 12046972 | Name on File | Address on File |
| 12046854 | Name on File | Address on File |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12171239 | Name on File | Address on File |
| 12047519 | Name on File | Address on File |
| 12046607 | Name on File | Address on File |
| 12047030 | Name on File | Address on File |
| 12046857 | Name on File | Address on File |
| 12046757 | Name on File | Address on File |
| 12047179 | Name on File | Address on File |
| 12046938 | Name on File | Address on File |
| 12171193 | Name on File | Address on File |
| 12047275 | Name on File | Address on File |
| 12046732 | Name on File | Address on File |
| 12046852 | Name on File | Address on File |
| 12171213 | Name on File | Address on File |
| 12046617 | Name on File | Address on File |
| 12046639 | Name on File | Address on File |
| 12046561 | Name on File | Address on File |
| 12046739 | Name on File | Address on File |
| 12046871 | Name on File | Address on File |
| 12046856 | Name on File | Address on File |
| 12046508 | Name on File | Address on File |
| 12046618 | Name on File | Address on File |
| 12046869 | Name on File | Address on File |
| 12046837 | Name on File | Address on File |
| 12046913 | Name on File | Address on File |
| 12046846 | Name on File | Address on File |
| 12046864 | Name on File | Address on File |
| 12047224 | Name on File | Address on File |
| 12047395 | Name on File | Address on File |
| 12046293 | Name on File | Address on File |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046939 | Name on File | Address on File |
| 12171246 | Name on File | Address on File |
| 12047183 | Name on File | Address on File |
| 12171208 | Name on File | Address on File |
| 12047408 | Name on File | Address on File |
| 12046729 | Name on File | Address on File |
| 12046973 | Name on File | Address on File |
| 12046876 | Name on File | Address on File |
| 12046759 | Name on File | Address on File |
| 12046640 | Name on File | Address on File |
| 12046953 | Name on File | Address on File |
| 12046877 | Name on File | Address on File |
| 12046787 | Name on File | Address on File |
| 12046810 | Name on File | Address on File |
| 12047414 | Name on File | Address on File |
| 12046676 | Name on File | Address on File |
| 12047461 | Name on File | Address on File |
| 12047599 | Name on File | Address on File |
| 12047562 | Name on File | Address on File |
| 12046849 | Name on File | Address on File |
| 12046886 | Name on File | Address on File |
| 12046509 | Name on File | Address on File |
| 12046743 | Name on File | Address on File |
| 12046432 | Name on File | Address on File |
| 12046951 | Name on File | Address on File |
| 12046897 | Name on File | Address on File |
| 12171200 | LUNO AUSTRALIA PTY LTD | Address on File |
| 12046903 | Name on File | Address on File |
| 12046940 | Name on File | Address on File |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046414 | Name on File | Address on File |
| 12046588 | Name on File | Address on File |
| 12047093 | Name on File | Address on File |
| 12046497 | Name on File | Address on File |
| 12047251 | Name on File | Address on File |
| 12046818 | Name on File | Address on File |
| 12046423 | Name on File | Address on File |
| 12046873 | Name on File | Address on File |
| 12046396 | Name on File | Address on File |
| 12046569 | Name on File | Address on File |
| 12047216 | Name on File | Address on File |
| 12046822 | Name on File | Address on File |
| 12047512 | Name on File | Address on File |
| 12047302 | Name on File | Address on File |
| 12046713 | Name on File | Address on File |
| 12047538 | Name on File | Address on File |
| 12047024 | Name on File | Address on File |
| 12047189 | Name on File | Address on File |
| 12046944 | Name on File | Address on File |
| 12046740 | Name on File | Address on File |
| 12047651 | Name on File | Address on File |
| 12046507 | Name on File | Address on File |
| 12047320 | Name on File | Address on File |
| 12046555 | Name on File | Address on File |
| 12047202 | Name on File | Address on File |
| 12047297 | Name on File | Address on File |
| 12046950 | Name on File | Address on File |
| 12047059 | Name on File | Address on File |
| 12046986 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*
Case No. 22-10063 (SHL)

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047161 | Name on File | Address on File |
| 12046990 | Name on File | Address on File |
| 12046893 | Name on File | Address on File |
| 12046992 | Name on File | Address on File |
| 12046993 | Name on File | Address on File |
| 12046398 | Name on File | Address on File |
| 12047147 | Name on File | Address on File |
| 12046510 | Name on File | Address on File |
| 12046782 | Name on File | Address on File |
| 12171189 | MSA SECURITY | Address on File |
| 12046575 | Name on File | Address on File |
| 12047003 | Name on File | Address on File |
| 12046918 | Name on File | Address on File |
| 12171238 | Name on File | Address on File |
| 12047198 | Name on File | Address on File |
| 12047076 | Name on File | Address on File |
| 12047009 | Name on File | Address on File |
| 12171220 | Name on File | Address on File |
| 12047013 | Name on File | Address on File |
| 12047655 | Name on File | Address on File |
| 12047027 | Name on File | Address on File |
| 12171221 | Name on File | Address on File |
| 12046862 | Name on File | Address on File |
| 12047513 | Name on File | Address on File |
| 12047019 | Name on File | Address on File |
| 12047021 | Name on File | Address on File |
| 12047349 | Name on File | Address on File |
| 12046788 | Name on File | Address on File |
| 12046766 | Name on File | Address on File |

Exhibit D

Schedule DEF Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047168 | Name on File | Address on File |
| 12047031 | Name on File | Address on File |
| 12047032 | Name on File | Address on File |
| 12047038 | Name on File | Address on File |
| 12047041 | Name on File | Address on File |
| 12047046 | Name on File | Address on File |
| 12046741 | Name on File | Address on File |
| 12171191 | OFFICE SECRETARIES | Address on File |
| 12046484 | Name on File | Address on File |
| 12047048 | Name on File | Address on File |
| 12047049 | Name on File | Address on File |
| 12046511 | Name on File | Address on File |
| 12047232 | Name on File | Address on File |
| 12047011 | Name on File | Address on File |
| 12047056 | Name on File | Address on File |
| 12047057 | Name on File | Address on File |
| 12047060 | Name on File | Address on File |
| 12047016 | Name on File | Address on File |
| 12046975 | Name on File | Address on File |
| 12046802 | Name on File | Address on File |
| 12046865 | Name on File | Address on File |
| 12047160 | Name on File | Address on File |
| 12047064 | Name on File | Address on File |
| 12047070 | Name on File | Address on File |
| 12046691 | Name on File | Address on File |
| 12046987 | Name on File | Address on File |
| 12047237 | Name on File | Address on File |
| 12171243 | Name on File | Address on File |
| 12171235 | Name on File | Address on File |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047081 | Name on File | Address on File |
| 12046466 | Name on File | Address on File |
| 12047087 | Name on File | Address on File |
| 12046410 | Name on File | Address on File |
| 12046902 | Name on File | Address on File |
| 12046820 | Name on File | Address on File |
| 12047388 | Name on File | Address on File |
| 12046778 | Name on File | Address on File |
| 12047098 | Name on File | Address on File |
| 12047540 | Name on File | Address on File |
| 12047418 | Name on File | Address on File |
| 12047104 | Name on File | Address on File |
| 12047106 | Name on File | Address on File |
| 12047453 | Name on File | Address on File |
| 12046641 | Name on File | Address on File |
| 12047203 | Name on File | Address on File |
| 12046976 | Name on File | Address on File |
| 12047121 | Name on File | Address on File |
| 12047122 | Name on File | Address on File |
| 12046834 | Name on File | Address on File |
| 12047124 | Name on File | Address on File |
| 12046936 | Name on File | Address on File |
| 12046957 | Name on File | Address on File |
| 12171202 | Name on File | Address on File |
| 12046855 | Name on File | Address on File |
| 12047523 | Name on File | Address on File |
| 12047204 | Name on File | Address on File |
| 12047499 | Name on File | Address on File |
| 12047271 | Name on File | Address on File |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046494 | Name on File | Address on File |
| 12047094 | Name on File | Address on File |
| 12046919 | Name on File | Address on File |
| 12047150 | Name on File | Address on File |
| 12047151 | Name on File | Address on File |
| 12046905 | Name on File | Address on File |
| 12047159 | Name on File | Address on File |
| 12047136 | Name on File | Address on File |
| 12046742 | Name on File | Address on File |
| 12046737 | Name on File | Address on File |
| 12046568 | Name on File | Address on File |
| 12046793 | Name on File | Address on File |
| 12047308 | Name on File | Address on File |
| 12047167 | Name on File | Address on File |
| 12046764 | Name on File | Address on File |
| 12046474 | Name on File | Address on File |
| 12047171 | Name on File | Address on File |
| 12047169 | Name on File | Address on File |
| 12047170 | Name on File | Address on File |
| 12046663 | Name on File | Address on File |
| 12047353 | Name on File | Address on File |
| 12046564 | Name on File | Address on File |
| 12046458 | Name on File | Address on File |
| 12046475 | Name on File | Address on File |
| 12046598 | Name on File | Address on File |
| 12047190 | Name on File | Address on File |
| 12047008 | Name on File | Address on File |
| 12046832 | Name on File | Address on File |
| 12046863 | Name on File | Address on File |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047196 | Name on File | Address on File |
| 12047257 | Name on File | Address on File |
| 12046664 | Name on File | Address on File |
| 12046760 | Name on File | Address on File |
| 12046495 | Name on File | Address on File |
| 12047132 | Name on File | Address on File |
| 12046874 | Name on File | Address on File |
| 12047572 | Name on File | Address on File |
| 12047205 | Name on File | Address on File |
| 12171206 | Name on File | Address on File |
| 12047573 | Name on File | Address on File |
| 12047592 | Name on File | Address on File |
| 12046669 | Name on File | Address on File |
| 12047208 | Name on File | Address on File |
| 12046775 | Name on File | Address on File |
| 12047114 | Name on File | Address on File |
| 12047140 | Name on File | Address on File |
| 12047135 | Name on File | Address on File |
| 12047603 | Name on File | Address on File |
| 12046942 | Name on File | Address on File |
| 12047500 | Name on File | Address on File |
| 12046797 | Name on File | Address on File |
| 12047545 | Name on File | Address on File |
| 12047218 | Name on File | Address on File |
| 12046894 | Name on File | Address on File |
| 12047597 | Name on File | Address on File |
| 12047352 | Name on File | Address on File |
| 12046943 | Name on File | Address on File |
| 12047620 | Name on File | Address on File |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047234 | Name on File | Address on File |
| 12046513 | Name on File | Address on File |
| 12046770 | Name on File | Address on File |
| 12047316 | Name on File | Address on File |
| 12171205 | Name on File | Address on File |
| 12046977 | Name on File | Address on File |
| 12047240 | Name on File | Address on File |
| 12046761 | Name on File | Address on File |
| 12047667 | Name on File | Address on File |
| 12047007 | Name on File | Address on File |
| 12046790 | Name on File | Address on File |
| 12047615 | Name on File | Address on File |
| 12047249 | Name on File | Address on File |
| 12047659 | Name on File | Address on File |
| 12047258 | Name on File | Address on File |
| 12047313 | Name on File | Address on File |
| 12046765 | Name on File | Address on File |
| 12171248 | Name on File | Address on File |
| 12047263 | Name on File | Address on File |
| 12171249 | Name on File | Address on File |
| 12047384 | Name on File | Address on File |
| 12046915 | Name on File | Address on File |
| 12046890 | Name on File | Address on File |
| 12047272 | Name on File | Address on File |
| 12047273 | Name on File | Address on File |
| 12047077 | Name on File | Address on File |
| 12047396 | Name on File | Address on File |
| 12171218 | Name on File | Address on File |
| 12046538 | Name on File | Address on File |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047279 | Name on File | Address on File |
| 12047650 | Name on File | Address on File |
| 12047282 | Name on File | Address on File |
| 12047284 | Name on File | Address on File |
| 12047287 | Name on File | Address on File |
| 12047289 | Name on File | Address on File |
| 12047290 | Name on File | Address on File |
| 12047291 | Name on File | Address on File |
| 12047293 | Name on File | Address on File |
| 12047294 | Name on File | Address on File |
| 12047295 | Name on File | Address on File |
| 12047296 | Name on File | Address on File |
| 12047278 | Name on File | Address on File |
| 12047304 | Name on File | Address on File |
| 12047306 | Name on File | Address on File |
| 12046665 | Name on File | Address on File |
| 12047172 | Name on File | Address on File |
| 12047315 | Name on File | Address on File |
| 12046415 | Name on File | Address on File |
| 12047181 | Name on File | Address on File |
| 12047317 | Name on File | Address on File |
| 12047424 | Name on File | Address on File |
| 12047054 | Name on File | Address on File |
| 12047322 | Name on File | Address on File |
| 12046860 | Name on File | Address on File |
| 12047326 | Name on File | Address on File |
| 12047327 | Name on File | Address on File |
| 12047328 | Name on File | Address on File |
| 12047329 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*
Case No. 22-10063 (SHL)

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047333 | Name on File | Address on File |
| 12047334 | Name on File | Address on File |
| 12047335 | Name on File | Address on File |
| 12047340 | Name on File | Address on File |
| 12047342 | Name on File | Address on File |
| 12046642 | Name on File | Address on File |
| 12171252 | Name on File | Address on File |
| 12171192 | Name on File | Address on File |
| 12046980 | Name on File | Address on File |
| 12047071 | Name on File | Address on File |
| 12047212 | Name on File | Address on File |
| 12046889 | Name on File | Address on File |
| 12046562 | Name on File | Address on File |
| 12047348 | Name on File | Address on File |
| 12047532 | Name on File | Address on File |
| 12047029 | Name on File | Address on File |
| 12046556 | Name on File | Address on File |
| 12046981 | Name on File | Address on File |
| 12047298 | Name on File | Address on File |
| 12046465 | Name on File | Address on File |
| 12047361 | Name on File | Address on File |
| 12046591 | Name on File | Address on File |
| 12046771 | Name on File | Address on File |
| 12047176 | Name on File | Address on File |
| 12047657 | Name on File | Address on File |
| 12046838 | Name on File | Address on File |
| 12047126 | Name on File | Address on File |
| 12046496 | Name on File | Address on File |
| 12047652 | Name on File | Address on File |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047376 | Name on File | Address on File |
| 12046827 | Name on File | Address on File |
| 12047383 | Name on File | Address on File |
| 12047086 | Name on File | Address on File |
| 12171245 | Name on File | Address on File |
| 12047158 | Name on File | Address on File |
| 12046406 | Name on File | Address on File |
| 12047391 | Name on File | Address on File |
| 12047392 | Name on File | Address on File |
| 12047452 | Name on File | Address on File |
| 12171203 | Name on File | Address on File |
| 12047398 | Name on File | Address on File |
| 12047400 | Name on File | Address on File |
| 12046904 | Name on File | Address on File |
| 12046978 | Name on File | Address on File |
| 12047128 | Name on File | Address on File |
| 12047590 | Name on File | Address on File |
| 12046558 | Name on File | Address on File |
| 12046724 | Name on File | Address on File |
| 12171253 | Name on File | Address on File |
| 12047409 | Name on File | Address on File |
| 12047397 | Name on File | Address on File |
| 12046839 | Name on File | Address on File |
| 12047228 | Name on File | Address on File |
| 12047370 | Name on File | Address on File |
| 12047369 | Name on File | Address on File |
| 12047415 | Name on File | Address on File |
| 12046595 | Name on File | Address on File |
| 12046670 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047416 | Name on File | Address on File |
| 12046751 | Name on File | Address on File |
| 12046912 | Name on File | Address on File |
| 12046988 | Name on File | Address on File |
| 12046684 | Name on File | Address on File |
| 12047095 | Name on File | Address on File |
| 12047561 | Name on File | Address on File |
| 12047420 | Name on File | Address on File |
| 12046619 | Name on File | Address on File |
| 12047594 | Name on File | Address on File |
| 12046421 | Name on File | Address on File |
| 12047425 | Name on File | Address on File |
| 12047426 | Name on File | Address on File |
| 12046841 | Name on File | Address on File |
| 12047428 | Name on File | Address on File |
| 12046725 | Name on File | Address on File |
| 12047595 | Name on File | Address on File |
| 12171194 | Name on File | Address on File |
| 12047488 | Name on File | Address on File |
| 12047035 | Name on File | Address on File |
| 12046814 | Name on File | Address on File |

**Exhibit E**

Exhibit E

Schedule G Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12191554 | Name on File | Address on File |
| 12191555 | Name on File | Address on File |
| 12047036 | Name on File | Address on File |
| 12191560 | Name on File | Address on File |
| 12047518 | Name on File | Address on File |
| 12171228 | Name on File | Address on File |
| 12047501 | Name on File | Address on File |
| 12191567 | Name on File | Address on File |
| 12047547 | Name on File | Address on File |
| 12046815 | Name on File | Address on File |
| 12191568 | Name on File | Address on File |
| 12191569 | Name on File | Address on File |
| 12191570 | Name on File | Address on File |
| 12047558 | Name on File | Address on File |
| 12191831 | Name on File | Address on File |
| 12046491 | Name on File | Address on File |
| 12191571 | Name on File | Address on File |
| 12191572 | Name on File | Address on File |
| 12046731 | Name on File | Address on File |
| 12046828 | Name on File | Address on File |
| 12191558 | Name on File | Address on File |
| 12191702 | Name on File | Address on File |
| 12191578 | Name on File | Address on File |
| 12191797 | Name on File | Address on File |
| 12191579 | Name on File | Address on File |
| 12047072 | Name on File | Address on File |
| 12191580 | Name on File | Address on File |
| 12047197 | Name on File | Address on File |
| 12047583 | Name on File | Address on File |
| 12191581 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*
Case No. 22-10063 (SHL)

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047589 | Name on File | Address on File |
| 12047593 | Name on File | Address on File |
| 12191717 | Name on File | Address on File |
| 12047600 | Name on File | Address on File |
| 12191584 | Name on File | Address on File |
| 12047602 | Name on File | Address on File |
| 12191586 | Name on File | Address on File |
| 12046995 | Name on File | Address on File |
| 12046779 | Name on File | Address on File |
| 12191587 | Name on File | Address on File |
| 12047153 | Name on File | Address on File |
| 12046807 | Name on File | Address on File |
| 12046767 | Name on File | Address on File |
| 12191700 | Name on File | Address on File |
| 12046879 | Name on File | Address on File |
| 12047305 | Name on File | Address on File |
| 12047214 | Name on File | Address on File |
| 12046858 | Name on File | Address on File |
| 12047612 | Name on File | Address on File |
| 12046934 | Name on File | Address on File |
| 12047309 | Name on File | Address on File |
| 12047653 | Name on File | Address on File |
| 12046712 | Name on File | Address on File |
| 12191689 | Name on File | Address on File |
| 12191701 | Name on File | Address on File |
| 12047359 | Name on File | Address on File |
| 12046626 | Name on File | Address on File |
| 12191815 | Name on File | Address on File |
| 12191631 | Name on File | Address on File |
| 12046503 | Name on File | Address on File |

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046794 | Name on File | Address on File |
| 12191591 | Name on File | Address on File |
| 12191722 | Name on File | Address on File |
| 12171215 | Name on File | Address on File |
| 12191592 | Name on File | Address on File |
| 12191594 | Name on File | Address on File |
| 12191593 | Name on File | Address on File |
| 12191595 | Name on File | Address on File |
| 12191596 | Name on File | Address on File |
| 12191597 | BLOOMBERG FINANCE SINGAPORE L.P. | Address on File |
| 12191760 | Name on File | Address on File |
| 12047570 | Name on File | Address on File |
| 12191874 | Name on File | Address on File |
| 12046693 | Name on File | Address on File |
| 12046394 | Name on File | Address on File |
| 12047354 | Name on File | Address on File |
| 12191767 | Name on File | Address on File |
| 12046416 | Name on File | Address on File |
| 12047255 | Name on File | Address on File |
| 12047654 | Name on File | Address on File |
| 12191575 | Name on File | Address on File |
| 12046823 | Name on File | Address on File |
| 12046440 | Name on File | Address on File |
| 12046816 | Name on File | Address on File |
| 12191735 | Name on File | Address on File |
| 12046935 | Name on File | Address on File |
| 12191852 | Name on File | Address on File |
| 12047131 | Name on File | Address on File |
| 12191606 | Name on File | Address on File |
| 12047403 | Name on File | Address on File |

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046962 | Name on File | Address on File |
| 12191711 | Name on File | Address on File |
| 12191589 | Name on File | Address on File |
| 12191590 | Name on File | Address on File |
| 12191607 | Name on File | Address on File |
| 12191608 | Name on File | Address on File |
| 12191609 | CAPITEQ PTE LTD | Address on File |
| 12191610 | Name on File | Address on File |
| 12191657 | Name on File | Address on File |
| 12047154 | Name on File | Address on File |
| 12046917 | Name on File | Address on File |
| 12047277 | Name on File | Address on File |
| 12191612 | Name on File | Address on File |
| 12191731 | Name on File | Address on File |
| 12046504 | Name on File | Address on File |
| 12047497 | Name on File | Address on File |
| 12046412 | Name on File | Address on File |
| 12191703 | Name on File | Address on File |
| 12047180 | Name on File | Address on File |
| 12046845 | Name on File | Address on File |
| 12191858 | Name on File | Address on File |
| 12191573 | Name on File | Address on File |
| 12046744 | Name on File | Address on File |
| 12046882 | Name on File | Address on File |
| 12191622 | Name on File | Address on File |
| 12046446 | Name on File | Address on File |
| 12191603 | Name on File | Address on File |
| 12046817 | Name on File | Address on File |
| 12191623 | Name on File | Address on File |
| 12046451 | Name on File | Address on File |

Exhibit E

Schedule G Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046452 | Name on File | Address on File |
| 12046453 | Name on File | Address on File |
| 12046456 | Name on File | Address on File |
| 12046500 | Name on File | Address on File |
| 12046792 | Name on File | Address on File |
| 12046763 | Name on File | Address on File |
| 12191621 | Name on File | Address on File |
| 12191840 | Name on File | Address on File |
| 12047138 | Name on File | Address on File |
| 12046795 | Name on File | Address on File |
| 12046433 | Name on File | Address on File |
| 12046477 | Name on File | Address on File |
| 12047668 | Name on File | Address on File |
| 12046586 | Name on File | Address on File |
| 12191627 | Name on File | Address on File |
| 12046482 | Name on File | Address on File |
| 12046920 | Name on File | Address on File |
| 12046483 | Name on File | Address on File |
| 12191628 | Name on File | Address on File |
| 12047173 | Name on File | Address on File |
| 12047616 | Name on File | Address on File |
| 12191632 | Name on File | Address on File |
| 12047074 | Name on File | Address on File |
| 12191636 | DCG INTERNATIONAL INVESTMENTS LTD | Address on File |
| 12046515 | Name on File | Address on File |
| 12046803 | Name on File | Address on File |
| 12191739 | Name on File | Address on File |
| 12047185 | Name on File | Address on File |
| 12191637 | Name on File | Address on File |
| 12046519 | Name on File | Address on File |

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047195 | Name on File | Address on File |
| 12046427 | Name on File | Address on File |
| 12191638 | Name on File | Address on File |
| 12191639 | Name on File | Address on File |
| 12191640 | Name on File | Address on File |
| 12191642 | DIGITAL CURRENCY GROUP, INC. | Address on File |
| 12046537 | Name on File | Address on File |
| 12191643 | Name on File | Address on File |
| 12191708 | Name on File | Address on File |
| 12046540 | Name on File | Address on File |
| 12046541 | Name on File | Address on File |
| 12191788 | Name on File | Address on File |
| 12191862 | Name on File | Address on File |
| 12046424 | Name on File | Address on File |
| 12046543 | Name on File | Address on File |
| 12046546 | Name on File | Address on File |
| 12191644 | Name on File | Address on File |
| 12046916 | Name on File | Address on File |
| 12046552 | Name on File | Address on File |
| 12046570 | Name on File | Address on File |
| 12191577 | Name on File | Address on File |
| 12191649 | Name on File | Address on File |
| 12046583 | Name on File | Address on File |
| 12046585 | Name on File | Address on File |
| 12047299 | Name on File | Address on File |
| 12191650 | EXECUTIVE LINK | Address on File |
| 12191730 | Name on File | Address on File |
| 12046909 | Name on File | Address on File |
| 12191857 | Name on File | Address on File |
| 12191742 | Name on File | Address on File |

Exhibit E

Schedule G Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046459 | Name on File | Address on File |
| 12191652 | Name on File | Address on File |
| 12191653 | Name on File | Address on File |
| 12191563 | Name on File | Address on File |
| 12046922 | Name on File | Address on File |
| 12191782 | Name on File | Address on File |
| 12046395 | Name on File | Address on File |
| 12171227 | Name on File | Address on File |
| 12047506 | Name on File | Address on File |
| 12046927 | Name on File | Address on File |
| 12191802 | Name on File | Address on File |
| 12191658 | Name on File | Address on File |
| 12191659 | Name on File | Address on File |
| 12191660 | Name on File | Address on File |
| 12191661 | FIRSTLIGHT FIBER, INC. | Address on File |
| 12191820 | Name on File | Address on File |
| 12191709 | Name on File | Address on File |
| 12046627 | Name on File | Address on File |
| 12191662 | Name on File | Address on File |
| 12191588 | Name on File | Address on File |
| 12171198 | FOUNDRY DIGITAL LLC | Address on File |
| 12046612 | Name on File | Address on File |
| 12191809 | Name on File | Address on File |
| 12046830 | Name on File | Address on File |
| 12046616 | Name on File | Address on File |
| 12191665 | Name on File | Address on File |
| 12046587 | Name on File | Address on File |
| 12191841 | Name on File | Address on File |
| 12191666 | FULLERTON HEALTHCARE GROUP PTE. | Address on File |
| 12191727 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*
Case No. 22-10063 (SHL)

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047269 | Name on File | Address on File |
| 12191710 | Name on File | Address on File |
| 12046625 | Name on File | Address on File |
| 12191667 | GATE.IO | Address on File |
| 12191844 | Name on File | Address on File |
| 12046677 | Name on File | Address on File |
| 12046629 | Name on File | Address on File |
| 12191668 | Name on File | Address on File |
| 12191669 | GENESIS CUSTODY LIMITED | Address on File |
| 12191670 | GENESIS GLOBAL HOLDCO, LLC | Address on File |
| 12191671 | GENESIS GLOBAL HOLDCO, LLC; GENESIS GLOBAL TRADING, INC.; GENESIS GLOBAL CAPITAL, LLC; GGC INTERNATIONAL LIMITED; GENESIS CUSTODY LIMITED | Address on File |
| 12191672 | GENESIS GLOBAL HOLDCO, LLC; GENESIS GLOBAL TRADING, INC.; GGC INTERNATIONAL LIMITED; GENESIS CUSTODY LIMITED; GENESIS ASIA PACIFIC PTE. LTD. | Address on File |
| 12191673 | GENESIS GLOBAL TRADING | Address on File |
| 12191674 | GENESIS GLOBAL TRADING, INC. | Address on File |
| 12191675 | GENESIS GLOBAL TRADING, INC.; GENESIS GLOBAL CAPITAL, LLC; GGC INTERNATIONAL LIMITED; GENESIS CUSTODY LIMITED; GENESIS ASIA PACIFIC PTE. LTD. | Address on File |
| 12191676 | Name on File | Address on File |
| 12191734 | Name on File | Address on File |
| 12191679 | GGC | Address on File |
| 12191566 | Name on File | Address on File |
| 12191598 | Name on File | Address on File |
| 12191605 | Name on File | Address on File |
| 12047207 | Name on File | Address on File |
| 12191755 | Name on File | Address on File |
| 12191873 | Name on File | Address on File |

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12191706 | Name on File | Address on File |
| 12046801 | Name on File | Address on File |
| 12046762 | Name on File | Address on File |
| 12046967 | Name on File | Address on File |
| 12191833 | Name on File | Address on File |
| 12191832 | Name on File | Address on File |
| 12191680 | Name on File | Address on File |
| 12171229 | Name on File | Address on File |
| 12047614 | Name on File | Address on File |
| 12191681 | GRAYSCALE INVESTMENTS, LLC | Address on File |
| 12046982 | Name on File | Address on File |
| 12046734 | Name on File | Address on File |
| 12191562 | Name on File | Address on File |
| 12047022 | Name on File | Address on File |
| 12191705 | Name on File | Address on File |
| 12171214 | Name on File | Address on File |
| 12191618 | Name on File | Address on File |
| 12191845 | Name on File | Address on File |
| 12171210 | Name on File | Address on File |
| 12047023 | Name on File | Address on File |
| 12046746 | Name on File | Address on File |
| 12191683 | Name on File | Address on File |
| 12191619 | Name on File | Address on File |
| 12191750 | Name on File | Address on File |
| 12191641 | Name on File | Address on File |
| 12047156 | Name on File | Address on File |
| 12191738 | Name on File | Address on File |
| 12191647 | Name on File | Address on File |
| 12191778 | Name on File | Address on File |
| 12047191 | Name on File | Address on File |

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046968 | Name on File | Address on File |
| 12191813 | Name on File | Address on File |
| 12171230 | Name on File | Address on File |
| 12046747 | Name on File | Address on File |
| 12171244 | Name on File | Address on File |
| 12191559 | Name on File | Address on File |
| 12191620 | Name on File | Address on File |
| 12046689 | Name on File | Address on File |
| 12047238 | Name on File | Address on File |
| 12046805 | Name on File | Address on File |
| 12046721 | Name on File | Address on File |
| 12046735 | Name on File | Address on File |
| 12191684 | Name on File | Address on File |
| 12171231 | Name on File | Address on File |
| 12171232 | Name on File | Address on File |
| 12047385 | Name on File | Address on File |
| 12191685 | Name on File | Address on File |
| 12046946 | Name on File | Address on File |
| 12191655 | Name on File | Address on File |
| 12046701 | Name on File | Address on File |
| 12171226 | Name on File | Address on File |
| 12191613 | Name on File | Address on File |
| 12171234 | Name on File | Address on File |
| 12047230 | Name on File | Address on File |
| 12191687 | Name on File | Address on File |
| 12191561 | Name on File | Address on File |
| 12191688 | ISS FACILITY SERVICES PTE LTD | Address on File |
| 12191718 | Name on File | Address on File |
| 12047157 | Name on File | Address on File |
| 12047611 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12191696 | Name on File | Address on File |
| 12046756 | Name on File | Address on File |
| 12046653 | Name on File | Address on File |
| 12047117 | Name on File | Address on File |
| 12047509 | Name on File | Address on File |
| 12191715 | Name on File | Address on File |
| 12047557 | Name on File | Address on File |
| 12047378 | Name on File | Address on File |
| 12046758 | Name on File | Address on File |
| 12046685 | Name on File | Address on File |
| 12191713 | Name on File | Address on File |
| 12046728 | Name on File | Address on File |
| 12191775 | Name on File | Address on File |
| 12191743 | Name on File | Address on File |
| 12171247 | Name on File | Address on File |
| 12191691 | Name on File | Address on File |
| 12047393 | Name on File | Address on File |
| 12191614 | Name on File | Address on File |
| 12191724 | Name on File | Address on File |
| 12191846 | Name on File | Address on File |
| 12046796 | Name on File | Address on File |
| 12191574 | Name on File | Address on File |
| 12047394 | Name on File | Address on File |
| 12191744 | Name on File | Address on File |
| 12047419 | Name on File | Address on File |
| 12046430 | Name on File | Address on File |
| 12191851 | Name on File | Address on File |
| 12046850 | Name on File | Address on File |
| 12047546 | Name on File | Address on File |
| 12191719 | Name on File | Address on File |

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046891 | Name on File | Address on File |
| 12046937 | Name on File | Address on File |
| 12191564 | Name on File | Address on File |
| 12046824 | Name on File | Address on File |
| 12047231 | Name on File | Address on File |
| 12191745 | Name on File | Address on File |
| 12191720 | Name on File | Address on File |
| 12191721 | Name on File | Address on File |
| 12171239 | Name on File | Address on File |
| 12047030 | Name on File | Address on File |
| 12046857 | Name on File | Address on File |
| 12191830 | Name on File | Address on File |
| 12191697 | Name on File | Address on File |
| 12046938 | Name on File | Address on File |
| 12171193 | Name on File | Address on File |
| 12046732 | Name on File | Address on File |
| 12046852 | Name on File | Address on File |
| 12171213 | Name on File | Address on File |
| 12191663 | Name on File | Address on File |
| 12191677 | Name on File | Address on File |
| 12191692 | Name on File | Address on File |
| 12046871 | Name on File | Address on File |
| 12046856 | Name on File | Address on File |
| 12191633 | Name on File | Address on File |
| 12191664 | Name on File | Address on File |
| 12046837 | Name on File | Address on File |
| 12046913 | Name on File | Address on File |
| 12191818 | Name on File | Address on File |
| 12191864 | Name on File | Address on File |
| 12191556 | Name on File | Address on File |

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047498 | Name on File | Address on File |
| 12046939 | Name on File | Address on File |
| 12171246 | Name on File | Address on File |
| 12191808 | Name on File | Address on File |
| 12191868 | Name on File | Address on File |
| 12046729 | Name on File | Address on File |
| 12191746 | Name on File | Address on File |
| 12046876 | Name on File | Address on File |
| 12046759 | Name on File | Address on File |
| 12046640 | Name on File | Address on File |
| 12191741 | Name on File | Address on File |
| 12046877 | Name on File | Address on File |
| 12046787 | Name on File | Address on File |
| 12191712 | Name on File | Address on File |
| 12191871 | Name on File | Address on File |
| 12046676 | Name on File | Address on File |
| 12047599 | Name on File | Address on File |
| 12047562 | Name on File | Address on File |
| 12046849 | Name on File | Address on File |
| 12191634 | Name on File | Address on File |
| 12191694 | Name on File | Address on File |
| 12046432 | Name on File | Address on File |
| 12191740 | Name on File | Address on File |
| 12191728 | LUNO AUSTRALIA PTY LTD | Address on File |
| 12046903 | Name on File | Address on File |
| 12046940 | Name on File | Address on File |
| 12046414 | Name on File | Address on File |
| 12046588 | Name on File | Address on File |
| 12047093 | Name on File | Address on File |
| 12046497 | Name on File | Address on File |

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12191824 | Name on File | Address on File |
| 12046818 | Name on File | Address on File |
| 12046423 | Name on File | Address on File |
| 12191725 | Name on File | Address on File |
| 12191611 | Name on File | Address on File |
| 12191648 | Name on File | Address on File |
| 12191817 | Name on File | Address on File |
| 12046822 | Name on File | Address on File |
| 12191686 | Name on File | Address on File |
| 12047538 | Name on File | Address on File |
| 12047024 | Name on File | Address on File |
| 12047189 | Name on File | Address on File |
| 12046944 | Name on File | Address on File |
| 12191737 | MAXXTRADER SYSTEMS PTE LTD | Address on File |
| 12191693 | Name on File | Address on File |
| 12191600 | Name on File | Address on File |
| 12191635 | Name on File | Address on File |
| 12047320 | Name on File | Address on File |
| 12046555 | Name on File | Address on File |
| 12191625 | Name on File | Address on File |
| 12191814 | Name on File | Address on File |
| 12191839 | Name on File | Address on File |
| 12046309 | Name on File | Address on File |
| 12191751 | Name on File | Address on File |
| 12191753 | Name on File | Address on File |
| 12046986 | Name on File | Address on File |
| 12191804 | Name on File | Address on File |
| 12046990 | Name on File | Address on File |
| 12046991 | Name on File | Address on File |
| 12046893 | Name on File | Address on File |

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12191756 | Name on File | Address on File |
| 12191757 | Name on File | Address on File |
| 12046398 | Name on File | Address on File |
| 12191822 | Name on File | Address on File |
| 12191800 | Name on File | Address on File |
| 12046510 | Name on File | Address on File |
| 12191707 | Name on File | Address on File |
| 12046575 | Name on File | Address on File |
| 12047003 | Name on File | Address on File |
| 12191733 | Name on File | Address on File |
| 12171238 | Name on File | Address on File |
| 12191812 | Name on File | Address on File |
| 12047076 | Name on File | Address on File |
| 12191759 | Name on File | Address on File |
| 12171220 | Name on File | Address on File |
| 12191629 | Name on File | Address on File |
| 12047013 | Name on File | Address on File |
| 12191602 | Name on File | Address on File |
| 12047027 | Name on File | Address on File |
| 12171221 | Name on File | Address on File |
| 12046862 | Name on File | Address on File |
| 12047513 | Name on File | Address on File |
| 12191761 | Name on File | Address on File |
| 12191762 | Name on File | Address on File |
| 12191763 | Name on File | Address on File |
| 12047349 | Name on File | Address on File |
| 12046788 | Name on File | Address on File |
| 12191764 | NICKL INC. | Address on File |
| 12191805 | Name on File | Address on File |
| 12047031 | Name on File | Address on File |

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12191766 | Name on File | Address on File |
| 12191768 | Name on File | Address on File |
| 12191769 | Name on File | Address on File |
| 12191770 | Name on File | Address on File |
| 12046741 | Name on File | Address on File |
| 12191771 | OFFICE SECRETARIES PTE LTD. | Address on File |
| 12046484 | Name on File | Address on File |
| 12191772 | Name on File | Address on File |
| 12047049 | Name on File | Address on File |
| 12191773 | ONE HEDDON STREET | Address on File |
| 12191774 | ONE RAFFLES QUAY PTE LTD | Address on File |
| 12047232 | Name on File | Address on File |
| 12047011 | Name on File | Address on File |
| 12191776 | Name on File | Address on File |
| 12191777 | Name on File | Address on File |
| 12191779 | Name on File | Address on File |
| 12047016 | Name on File | Address on File |
| 12191747 | Name on File | Address on File |
| 12046802 | Name on File | Address on File |
| 12191723 | Name on File | Address on File |
| 12191780 | Name on File | Address on File |
| 12047069 | Name on File | Address on File |
| 12191781 | Name on File | Address on File |
| 12046691 | Name on File | Address on File |
| 12191754 | Name on File | Address on File |
| 12047237 | Name on File | Address on File |
| 12191785 | Name on File | Address on File |
| 12171235 | Name on File | Address on File |
| 12191787 | Name on File | Address on File |
| 12046466 | Name on File | Address on File |

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12191615 | Name on File | Address on File |
| 12191789 | Name on File | Address on File |
| 12046902 | Name on File | Address on File |
| 12191714 | Name on File | Address on File |
| 12191861 | Name on File | Address on File |
| 12046778 | Name on File | Address on File |
| 12191790 | Name on File | Address on File |
| 12191565 | Name on File | Address on File |
| 12047418 | Name on File | Address on File |
| 12191791 | Name on File | Address on File |
| 12047656 | Name on File | Address on File |
| 12191678 | Name on File | Address on File |
| 12047203 | Name on File | Address on File |
| 12046976 | Name on File | Address on File |
| 12191793 | Name on File | Address on File |
| 12046834 | Name on File | Address on File |
| 12191794 | Name on File | Address on File |
| 12046936 | Name on File | Address on File |
| 12046957 | Name on File | Address on File |
| 12046855 | Name on File | Address on File |
| 12047523 | Name on File | Address on File |
| 12047204 | Name on File | Address on File |
| 12047499 | Name on File | Address on File |
| 12191825 | Name on File | Address on File |
| 12046494 | Name on File | Address on File |
| 12046919 | Name on File | Address on File |
| 12191801 | Name on File | Address on File |
| 12191729 | Name on File | Address on File |
| 12047159 | Name on File | Address on File |
| 12191796 | Name on File | Address on File |

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12191690 | Name on File | Address on File |
| 12046568 | Name on File | Address on File |
| 12046793 | Name on File | Address on File |
| 12191843 | Name on File | Address on File |
| 12047167 | Name on File | Address on File |
| 12191699 | Name on File | Address on File |
| 12046474 | Name on File | Address on File |
| 12191758 | Name on File | Address on File |
| 12047171 | Name on File | Address on File |
| 12191806 | Name on File | Address on File |
| 12191807 | Name on File | Address on File |
| 12046663 | Name on File | Address on File |
| 12047353 | Name on File | Address on File |
| 12046564 | Name on File | Address on File |
| 12191624 | Name on File | Address on File |
| 12046475 | Name on File | Address on File |
| 12191656 | Name on File | Address on File |
| 12191698 | Name on File | Address on File |
| 12191810 | Name on File | Address on File |
| 12047008 | Name on File | Address on File |
| 12046832 | Name on File | Address on File |
| 12191626 | Name on File | Address on File |
| 12046863 | Name on File | Address on File |
| 12191811 | Name on File | Address on File |
| 12047257 | Name on File | Address on File |
| 12191682 | Name on File | Address on File |
| 12046760 | Name on File | Address on File |
| 12046495 | Name on File | Address on File |
| 12047132 | Name on File | Address on File |
| 12191726 | Name on File | Address on File |

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12047572 | Name on File | Address on File |
| 12047205 | Name on File | Address on File |
| 12191576 | Name on File | Address on File |
| 12191582 | Name on File | Address on File |
| 12047208 | Name on File | Address on File |
| 12191704 | Name on File | Address on File |
| 12191792 | Name on File | Address on File |
| 12191799 | Name on File | Address on File |
| 12191798 | Name on File | Address on File |
| 12191795 | Name on File | Address on File |
| 12047603 | Name on File | Address on File |
| 12046942 | Name on File | Address on File |
| 12191557 | Name on File | Address on File |
| 12046797 | Name on File | Address on File |
| 12047545 | Name on File | Address on File |
| 12047218 | Name on File | Address on File |
| 12046894 | Name on File | Address on File |
| 12047352 | Name on File | Address on File |
| 12191736 | Name on File | Address on File |
| 12047620 | Name on File | Address on File |
| 12191821 | Name on File | Address on File |
| 12046770 | Name on File | Address on File |
| 12191849 | Name on File | Address on File |
| 12191748 | Name on File | Address on File |
| 12047240 | Name on File | Address on File |
| 12046761 | Name on File | Address on File |
| 12047667 | Name on File | Address on File |
| 12047007 | Name on File | Address on File |
| 12046790 | Name on File | Address on File |
| 12047615 | Name on File | Address on File |

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12191823 | Name on File | Address on File |
| 12191604 | Name on File | Address on File |
| 12047258 | Name on File | Address on File |
| 12191847 | Name on File | Address on File |
| 12046765 | Name on File | Address on File |
| 12171248 | Name on File | Address on File |
| 12047263 | Name on File | Address on File |
| 12047384 | Name on File | Address on File |
| 12191732 | Name on File | Address on File |
| 12046890 | Name on File | Address on File |
| 12191826 | Name on File | Address on File |
| 12047272 | Name on File | Address on File |
| 12047273 | Name on File | Address on File |
| 12191827 | Name on File | Address on File |
| 12191786 | Name on File | Address on File |
| 12191863 | Name on File | Address on File |
| 12191828 | TALOS TRADING INC. | Address on File |
| 12191829 | TALOS TRADING, INC. | Address on File |
| 12171218 | Name on File | Address on File |
| 12046538 | Name on File | Address on File |
| 12191599 | Name on File | Address on File |
| 12191834 | Name on File | Address on File |
| 12191835 | Name on File | Address on File |
| 12191836 | Name on File | Address on File |
| 12047291 | Name on File | Address on File |
| 12047293 | Name on File | Address on File |
| 12191837 | Name on File | Address on File |
| 12191838 | Name on File | Address on File |
| 12191842 | Name on File | Address on File |
| 12047306 | Name on File | Address on File |

Exhibit E

Schedule G Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12046665 | Name on File | Address on File |
| 12047172 | Name on File | Address on File |
| 12191848 | Name on File | Address on File |
| 12191616 | Name on File | Address on File |
| 12047181 | Name on File | Address on File |
| 12047317 | Name on File | Address on File |
| 12047054 | Name on File | Address on File |
| 12191850 | Name on File | Address on File |
| 12047322 | Name on File | Address on File |
| 12046860 | Name on File | Address on File |
| 12047326 | Name on File | Address on File |
| 12191853 | Name on File | Address on File |
| 12191854 | Name on File | Address on File |
| 12047334 | Name on File | Address on File |
| 12047341 | Name on File | Address on File |
| 12047342 | Name on File | Address on File |
| 12046642 | Name on File | Address on File |
| 12047346 | Name on File | Address on File |
| 12191855 | Name on File | Address on File |
| 12191749 | Name on File | Address on File |
| 12191784 | Name on File | Address on File |
| 12191783 | Name on File | Address on File |
| 12191816 | Name on File | Address on File |
| 12046889 | Name on File | Address on File |
| 12191646 | Name on File | Address on File |
| 12047348 | Name on File | Address on File |
| 12047350 | Name on File | Address on File |
| 12047532 | Name on File | Address on File |
| 12191765 | Name on File | Address on File |
| 12191645 | Name on File | Address on File |

Exhibit E

Schedule G Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12191856 | Name on File | Address on File |
| 12191752 | Name on File | Address on File |
| 12046465 | Name on File | Address on File |
| 12191651 | Name on File | Address on File |
| 12046771 | Name on File | Address on File |
| 12047176 | Name on File | Address on File |
| 12047657 | Name on File | Address on File |
| 12047126 | Name on File | Address on File |
| 12191630 | Name on File | Address on File |
| 12191601 | Name on File | Address on File |
| 12047373 | Name on File | Address on File |
| 12191716 | Name on File | Address on File |
| 12047383 | Name on File | Address on File |
| 12047086 | Name on File | Address on File |
| 12171245 | Name on File | Address on File |
| 12191803 | Name on File | Address on File |
| 12046406 | Name on File | Address on File |
| 12047392 | Name on File | Address on File |
| 12047648 | Name on File | Address on File |
| 12191865 | WIN TAT AIR-CONDITIONING (S) PTE LTD | Address on File |
| 12191866 | Name on File | Address on File |
| 12191867 | Name on File | Address on File |
| 12046978 | Name on File | Address on File |
| 12047590 | Name on File | Address on File |
| 12046558 | Name on File | Address on File |
| 12191869 | Name on File | Address on File |
| 12047397 | Name on File | Address on File |
| 12191870 | WORKSOCIAL.COM | Address on File |
| 12046839 | Name on File | Address on File |
| 12191819 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*
Case No. 22-10063 (SHL)

Exhibit E

Schedule G Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12191859 | Name on File | Address on File |
| 12191860 | Name on File | Address on File |
| 12046385 | Name on File | Address on File |
| 12191872 | Name on File | Address on File |
| 12191654 | Name on File | Address on File |
| 12046670 | Name on File | Address on File |
| 12191695 | Name on File | Address on File |
| 12046912 | Name on File | Address on File |
| 12046988 | Name on File | Address on File |
| 12046684 | Name on File | Address on File |
| 12047095 | Name on File | Address on File |
| 12047420 | Name on File | Address on File |
| 12046619 | Name on File | Address on File |
| 12191875 | Name on File | Address on File |
| 12191617 | Name on File | Address on File |
| 12191876 | Name on File | Address on File |
| 12047426 | Name on File | Address on File |
| 12191877 | Name on File | Address on File |
| 12046841 | Name on File | Address on File |
| 12191583 | Name on File | Address on File |
| 12191585 | Name on File | Address on File |
| 12047035 | Name on File | Address on File |
| 12046814 | Name on File | Address on File |

**Exhibit F**

# Exhibit F

Supplemental Employee Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12242134 | Name on File | Address on File |
| 12242135 | Name on File | Address on File |
| 12242136 | Name on File | Address on File |
| 12242137 | Name on File | Address on File |
| 12242138 | Name on File | Address on File |
| 12242139 | Name on File | Address on File |
| 12242140 | Name on File | Address on File |
| 12242141 | Name on File | Address on File |
| 12242142 | Name on File | Address on File |
| 12242143 | Name on File | Address on File |
| 12242144 | Name on File | Address on File |
| 12242145 | Name on File | Address on File |
| 12242146 | Name on File | Address on File |
| 12242147 | Name on File | Address on File |
| 12242148 | Name on File | Address on File |
| 12242149 | Name on File | Address on File |
| 12242150 | Name on File | Address on File |
| 12242151 | Name on File | Address on File |
| 12242152 | Name on File | Address on File |
| 12242153 | Name on File | Address on File |
| 12242154 | Name on File | Address on File |
| 12242155 | Name on File | Address on File |
| 12242156 | Name on File | Address on File |
| 12242157 | Name on File | Address on File |
| 12242158 | Name on File | Address on File |
| 12242159 | Name on File | Address on File |
| 12242160 | Name on File | Address on File |
| 12242161 | Name on File | Address on File |
| 12242162 | Name on File | Address on File |

## Exhibit F

Supplemental Employee Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12242163 | Name on File | Address on File |
| 12242164 | Name on File | Address on File |
| 12242165 | Name on File | Address on File |
| 12242166 | Name on File | Address on File |
| 12242167 | Name on File | Address on File |
| 12242168 | Name on File | Address on File |
| 12242169 | Name on File | Address on File |
| 12242170 | Name on File | Address on File |
| 12242171 | Name on File | Address on File |
| 12242172 | Name on File | Address on File |
| 12242173 | Name on File | Address on File |
| 12242174 | Name on File | Address on File |
| 12242175 | Name on File | Address on File |
| 12242176 | Name on File | Address on File |
| 12242177 | Name on File | Address on File |
| 12242178 | Name on File | Address on File |
| 12242179 | Name on File | Address on File |
| 12242180 | Name on File | Address on File |
| 12242181 | Name on File | Address on File |
| 12242182 | Name on File | Address on File |
| 12242183 | Name on File | Address on File |
| 12242184 | Name on File | Address on File |
| 12242185 | Name on File | Address on File |
| 12242186 | Name on File | Address on File |
| 12242187 | Name on File | Address on File |
| 12242188 | Name on File | Address on File |
| 12242189 | Name on File | Address on File |
| 12242190 | Name on File | Address on File |
| 12242191 | Name on File | Address on File |

## Exhibit F

Supplemental Employee Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12242192 | Name on File | Address on File |
| 12242193 | Name on File | Address on File |
| 12242194 | Name on File | Address on File |
| 12242195 | Name on File | Address on File |
| 12242196 | Name on File | Address on File |
| 12242197 | Name on File | Address on File |
| 12242198 | Name on File | Address on File |
| 12242199 | Name on File | Address on File |
| 12242200 | Name on File | Address on File |
| 12242201 | Name on File | Address on File |
| 12242202 | Name on File | Address on File |
| 12242203 | Name on File | Address on File |
| 12242204 | Name on File | Address on File |
| 12242205 | Name on File | Address on File |
| 12242206 | Name on File | Address on File |
| 12242207 | Name on File | Address on File |
| 12242208 | Name on File | Address on File |
| 12242209 | Name on File | Address on File |
| 12242210 | Name on File | Address on File |
| 12242211 | Name on File | Address on File |
| 12242212 | Name on File | Address on File |
| 12242213 | Name on File | Address on File |
| 12242214 | Name on File | Address on File |
| 12242215 | Name on File | Address on File |
| 12242216 | Name on File | Address on File |
| 12242217 | Name on File | Address on File |
| 12242218 | Name on File | Address on File |
| 12242219 | Name on File | Address on File |
| 12242220 | Name on File | Address on File |

## Exhibit F

Supplemental Employee Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
| --- | --- | --- |
| 12242221 | Name on File | Address on File |
| 12242222 | Name on File | Address on File |
| 12242223 | Name on File | Address on File |
| 12242224 | Name on File | Address on File |
| 12242225 | Name on File | Address on File |
| 12242226 | Name on File | Address on File |
| 12242227 | Name on File | Address on File |
| 12242228 | Name on File | Address on File |
| 12242229 | Name on File | Address on File |
| 12242230 | Name on File | Address on File |
| 12242231 | Name on File | Address on File |
| 12242232 | Name on File | Address on File |
| 12242233 | Name on File | Address on File |
| 12242234 | Name on File | Address on File |
| 12242235 | Name on File | Address on File |
| 12242236 | Name on File | Address on File |
| 12242237 | Name on File | Address on File |
| 12242238 | Name on File | Address on File |
| 12242239 | Name on File | Address on File |
| 12242240 | Name on File | Address on File |
| 12242241 | Name on File | Address on File |
| 12242242 | Name on File | Address on File |
| 12242243 | Name on File | Address on File |
| 12242244 | Name on File | Address on File |
| 12242245 | Name on File | Address on File |
| 12242246 | Name on File | Address on File |
| 12242247 | Name on File | Address on File |
| 12242248 | Name on File | Address on File |
| 12242249 | Name on File | Address on File |

## Exhibit F

Supplemental Employee Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 12242250 | Name on File | Address on File |
| 12242251 | Name on File | Address on File |
| 12242252 | Name on File | Address on File |
| 12242253 | Name on File | Address on File |
| 12242254 | Name on File | Address on File |
| 12242255 | Name on File | Address on File |
| 12242256 | Name on File | Address on File |
| 12242257 | Name on File | Address on File |
| 12242258 | Name on File | Address on File |
| 12242259 | Name on File | Address on File |
| 12242260 | Name on File | Address on File |
| 12242261 | Name on File | Address on File |
| 12242262 | Name on File | Address on File |
| 12242263 | Name on File | Address on File |
| 12242264 | Name on File | Address on File |
| 12242265 | Name on File | Address on File |
| 12242266 | Name on File | Address on File |
| 12242267 | Name on File | Address on File |
| 12242268 | Name on File | Address on File |

**Exhibit G**

# Exhibit G

Supplemental Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | DATE OF SERVICE |
|---|---|---|---|
| 12047473 | Name on File | Address on File | 4/13/2023 |
| 12191649 | Name on File | Address on File | 4/13/2023 |
| 12047290 | Name on File | Address on File | 4/13/2023 |
| 12191869 | Name on File | Address on File | 4/13/2023 |
| 12047035 | Name on File | Address on File | 4/13/2023 |
| 12245529 | Name on File | Address on File | 4/17/2023 |

## Exhibit H

## Exhibit H

Supplemental Schedule DEF Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | DATE OF SERVICE |
|---|---|---|---|
| 12171236 | Name on File | Address on File | 4/10/2023 |
| 12171242 | Name on File | Address on File | 4/10/2023 |
| 12046587 | Name on File | Address on File | 4/18/2023 |
| 12047023 | Name on File | Address on File | 4/19/2023 |
| 12047031 | Name on File | Address on File | 4/19/2023 |
| 12046484 | Name on File | Address on File | 4/19/2023 |

**<u>Exhibit I</u>**

## Exhibit I

Supplemental Schedule G Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | DATE OF SERVICE |
|---|---|---|---|
| 12191662 | Name on File | Address on File | 4/17/2023 |
| 12046597 | Name on File | Address on File | 4/18/2023 |