**Objection Deadline: May 16, 2023 at 12PM (Eastern Time)**

**MORRISON COHEN LLP**
909 Third Avenue, 27th Floor
New York, New York 10022
Telephone: (212) 735-8600
Facsimile: (212) 735-8708
Jason P. Gottlieb, Esq.
Heath D. Rosenblat, Esq.

*Special Litigation and Enforcement Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF SECOND MONTHLY STATEMENT OF MORRISON COHEN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| Name of Applicant: | Morrison Cohen LLP |
| Authorized to Provide Services to: | Genesis Global Holdco, LLC, *et al.* |
| Date of Retention: | An entered order [ECF No. 106], dated February 24, 2023, authorizing retention *nunc pro tunc* to the PetitionDate (*i.e.*, January 19, 2023), as applicable for each Debtor. |
| Period for which Compensation and Expenses are Sought: | 02/01/2023 through 02/28/2023 |
| Amount of Compensation Requested: | $360,119.00 |
| Less 20% Holdback: | $72,023.80 |
| Compensation Net of Holdbacks: | $288,095.20 |

---

[1] The debtors and debtors-in-possession (collectively, "**Debtors**") in the above-captioned jointly-administered cases ("**Chapter 11 Cases**") are: (i) Genesis Global Holdco, LLC (8219); (ii) Genesis Global Capital, LLC (8564); and (iii) Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, New York 10003.

| | |
|---|---|
| Amount of Expense Requested: | $147.43 |
| Total Compensation and Expenses (Net of Holdbacks): | $288,242.63 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 101] ("**Interim Compensation Order**"), dated February 24, 2023, Morrison Cohen LLP ("**MC**") hereby submits this Second Monthly statement (this "**Second Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors for the period February 1, 2023 through and including February 28, 2023 ("**Second Monthly Fee Period**"). By this Second Monthly Statement, and after taking into account certain voluntary reductions, MC seeks payment in the amount of $288,242.63, which comprises (a) 80% of the total amount of compensation sought for actual and necessary services rendered during the Second Monthly Fee Period and (b) reimbursement in the amount of $147.43, which comprises 100% of actual and necessary expenses incurred in accordance with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of MC's professionals by individual, setting forth the: (a) name and title of each individual who provided services for the Second Monthly Fee Period; (b) aggregate hours spent by each individual; (c) MC's current hourly billing rate for each individual that provided services in the Second Monthly Fee Period; (d) amount of fees earned by each MC professional; and (d) year of admittance and jurisdiction for each attorney that is included on this Second Monthly Statement. The blended hourly billing rate of MC's timekeepers from in the Second Monthly Fee is approximately $582.15/hour.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category for the Second Monthly Fee Period.

#11941285 v1 \030986 \0001

3.      Attached hereto as **Exhibit C** is itemized time records of MC's professionals for the Second Monthly Fee Period and summary materials related thereto.

4.      Attached hereto as **Exhibit D** is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the Second Monthly Fee Period.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Second Monthly Fee Period.

## <u>NOTICE OF OBJECTION PROCEDURES</u>

6.      Consistent with the terms of the Interim Compensation Order, notice of this Second Monthly Statement shall be given by hand or overnight delivery upon the following parties ("**Notice Parties**"): (a) The Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (e-mail: arianna@genesistrading.com); (b) Counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq., Jane VanLare, Esq. (e-mail: soneal@cgsh.com; jvanlare@cgsh.com); (c) The United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes, Esq. (e-mail: greg.zipes @usdoj.gov); and (d) Counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip    Abelson    and    Michele    Meises    (e-mail:    philip.abelson@whitecase.com; michele.meises@whitecase.com) and, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (e-mail: gregory.pesce@whitecase.com).

7.      Objections to this Second Monthly Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon MC, 909 Third Avenue, 27th Floor, New York, New York 10022, Attn: Heath D. Rosenblat, Esq. and Jason Gottlieb, Esq. (e-mail:

#11941285 v1 \030986 \0001

hrosenblat@morrisoncohen.com; jgottlieb@morrisoncohen.com) no later than **May 16, 2023 at 12 PM (Eastern Time)** ("**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses the objecting party is contesting.

8.      If no objections to the Second Monthly Statement are received by the Objection Deadline, the Debtors shall pay MC 80% of the fees and 100% of the expenses identified in this Second Monthly Statement.

9.      To the extent a proper objection to this Second Monthly Statement is received on or before the Objection Deadline by MC and the Notice Parties, the Debtors shall withhold payment of just that portion of this Second Monthly Statement that the objection contests and promptly pay the remainder of the fees and expenses in the percentages set forth above pursuant to the terms of the Interim Compensation Order. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New York, New York
     May 1, 2023

**MORRISON COHEN LLP**

By: /s/ *Heath D. Rosenblat*
    Heath D. Rosenblat, Esq.
    Jason P. Gottlieb, Esq.

909 Third Avenue, 27th Floor
New York, New York 10022
(212) 735-8600
hrosenblat@morrisoncohen.com
jgottlieb@morrisoncohen.com

*Special Litigation and Enforcement Counsel for*
*Debtors and Debtors-In-Possession*

**EXHIBIT A**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**Fee Summary for February 1, 2023 through February 28, 2023**

| **Timekeeper** | **Position** | **Department** | **Year Admitted to the NY Bar** | **Rate** | **Billed Hours** | **Billed Amount** |
|---|---|---|---|---|---|---|
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 23.2 | $27,840.00 |
| Moldovan, Joseph T. | Partner | Bankruptcy, Restructuring & Governance | 1983 | $1350.00 | 2.6 | $3,510.00 |
| Hong, Richard | Partner | Digital Assets | 1992 | $950.00 | 4.5 | $4,275.00 |
| Mix, Michael | Partner | Digital Assets | 2012 | $875.00 | 5.4 | $4,725.00 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 81.3 | $71,137.50 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 29.7 | $26,730.00 |
| Kozlowski, David J. | Senior Counsel | Bankruptcy, Restructuring & Governance | 2007 | $850.00 | 42.1 | $35,785.00 |

1

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 54.8 | $35,620.00 |
| Debs, Omar | Associate | Digital Assets | 2019 | $560.00 | 63.0 | $35,280.00 |
| Fusco, Richard J. | Associate | Digital Assets | 2019 | $560.00 | 3.6 | $2,016.00 |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 71.5 | $41,470.00 |
| First Level Reviewer[1] | Contract Attorneys | Digital Assets | | $300.00 | 162.8 | $48,840.00 |
| Quality Control[2] | Contract Attorneys | Digital Assets | | $300.00 | 53.8 | $16,140.00 |
| Review Manager[3] | Contract Attorneys | Digital Assets | | $300.00 | 15.3 | $4,590.00 |
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 0.3 | $145.50 |
| Singleton, Giselle | Litigation Support Manager | Litigation | n/a | $475.00 | 3.2 | $1,520.00 |

---

[1] First Level Reviewers, Quality Control, and Review Managers are attorneys engaged through an outside vendor to perform first level document review.
[2] First Level Reviewers, Quality Control, and Review Managers are attorneys engaged through an outside vendor to perform first level document review.
[3] First Level Reviewers, Quality Control, and Review Managers are attorneys engaged through an outside vendor to perform first level document review.

2

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Yan, Ken | Litigation Support Specialist | Litigation | n/a | $330.00 | 1.5 | $495.00 |

**EXHIBIT B**

**Fee Summary by Project Category for February 1, 2023 through February 28, 2023**

| Matter/Description | Hours | Amount |
|---|---|---|
| B110  Case Administration | 13.2 | $13,885.00 |
| B160  Fee/Employment Applications | 134.4 | $107,200.00 |
| B190  Litigation | 471.0 | $239,034.00 |
| **Total** | **618.6** | **$360,119.00** |

**EXHIBIT C**

**Time Records for February 1, 2023 through February 28, 2023**

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO BANKRUPTCY MATTER | DATE: | 04/25/23 |
| | | INVOICE #: | 2210682 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 02/06/23 | JXG | ATTENDANCE AT BANKRUPTCY HEARING (1.0); EMAIL WITH H. ROSENBLAT REGARDING HEARING | 0.20 | 240.00 |
| 02/06/23 | JTM | E-MAILS FROM TEAM  BANKRUPTCY RELATED ITEMS AND REVIEW OF RELATED MATERIALS. | 0.40 | 540.00 |
| 02/17/23 | JXG | EMAIL WITH C. KOURTIS REGARDING INSURANCE INQUIRIES | 0.30 | 360.00 |
| 02/20/23 | JXG | EMAIL WITH C. KOURTIS REGARDING INSURANCE INQUIRIES (0.1); EMAIL WITH TEAM REGARDING SAME | 0.20 | 240.00 |
| 02/21/23 | JXG | EMAILS REGARDING UCC DOCUMENT REQUESTS | 0.20 | 240.00 |
| 02/21/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS ,OBJECTION DEADLINES AND OTHER RELEVANT FILINGS | 0.20 | 97.00 |
| 02/21/23 | TMK | REGISTER ATTENDING ATTORNEYS FOR HEARINGS VIA ZOOM | 0.10 | 48.50 |
| 02/21/23 | MIM | CALL WITH H. ROSENBLAT  BANKRUPTCY ISSUES (.10) | 0.10 | 87.50 |
| 02/22/23 | JXG | EMAILS REGARDING UCC DOCUMENT REQUESTS. | 0.20 | 240.00 |
| 02/22/23 | JXG | ATTENDANCE AT BANKRUPTCY COURT HEARING. | 1.40 | 1,680.00 |
| 02/22/23 | HDR | E-MAILS TO/FROM J. GOTTLIED  HEARING (.2); ATTEND 2ND DAY HEARING AND FOLLOW-UP E-MIALS TO J. VANLARE, C. RIBERIO, AND OTHERS  SAME (1.4). | 1.60 | 1,440.00 |
| 02/23/23 | JXG | EMAIL WITH S. O'NEIL & D. ISAACS | 0.20 | 240.00 |
| 02/24/23 | JXG | EMAIL WITH C. KOURTIS RE: INSURANCE INQUIRIES (0.1); EMAIL WITH TEAM REGARDING SAME (0.2) | 0.30 | 360.00 |
| 02/27/23 | JXG | DISCUSSION WITH CLEARY REGARDING DOCUMENT PRODUCTION (PARTIAL ATTENDANCE) | 0.50 | 600.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 5.90 | 6,413.00 |
| TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | | |
| 02/01/23 | JTM | CONFERENCES WITH INTERNAL TEAM REGARDING RETENTION APPLICATION. | 1.10 | 1,485.00 |

# MorrisonCohen LLP

030986-0001          GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO          DATE:          04/25/23
                                                                       INVOICE #:    2210682
                     BANKRUPTCY MATTER

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/01/23 | DCI | REVIEW/REVISE RETENTION APPLICATION. | 0.70 | 612.50 |
| 02/01/23 | JXG | WORK ON CONFLICTS CHECKING PROCESS AND EMAIL WITH TEAM  SAME | 0.50 | 600.00 |
| 02/01/23 | DKO | CONFERENCES WITH INTERNAL TEAM REGARDING RETENTION APPLICATION. | 1.30 | 1,105.00 |
| 02/01/23 | HDR | REVIEW AND REVISE RETENTION APPLICATION AND GOTTLIEB DECLARATION (2.8); E-MAILS TO/FROM J. GOTTLIEB, M. MIX, D. ISAAC AND OTHERS  SAME (.3); FOLLOW-UP WITH D. ISAAC  SAME (.2); E-MAILS AND TELEPHONE CALLS TO/FROM D. KOZLOWSKI  RETENTION MATTERS (.3); FURTHER ATTENTION TO APPLICATION/DECLARATION (.6). | 4.20 | 3,780.00 |
| 02/01/23 | SSI | REVIEW AND ANALYSIS OF CONFLICTS FOR RETENTION APPLICATION | 4.00 | 2,600.00 |
| 02/02/23 | JTM | MEETING WITH TEAM REGARDING RETENTION APPLICATION. | 0.40 | 540.00 |
| 02/02/23 | DKO | PREPARE RETENTION APPLICATION EXHIBIT. | 1.60 | 1,360.00 |
| 02/02/23 | HDR | OFFICE CONFERENCE WITH J. GOTTLEIB  OPEN RETENTION ITEMS (.3); FOLLOW-UP EMAILS TO/FROM J. GOTTLIEB, M. MIX, J. MOLDOVAN, AND D. ISAAC  RETENTION ISSUES AND BUDGET (.6); REVIEW AND REVISE RETENTION MATERIALS (.6); TELEPHONE CALLS AND E-MAILS TO/FROM S. BREMER AND OTHERS  SAME (.3); CONFERENCE WITH J. VANLARE  RETENTION OPEN ITEMS AND NEXTS STEPS (.4); FURTHER ATTENTION TO RETENTION MATERIALS AND RELATED INFORMATION (.7). | 2.60 | 2,340.00 |
| 02/02/23 | JXG | CALL WITH MARKEL  REGARDING  EMPLOYMENT MATTER; WORK ON RETENTION APPLICATION AND BUDGET; DISCUSSIONS WITH H. ROSENBLAT RE: SAME; CALL WITH CLIENT RE: STATUS | 1.20 | 1,440.00 |
| 02/02/23 | SSI | ANALYSIS OF CONFLICTS AND CONNECTIONS FOR EMPLOYMENT APP | 5.10 | 3,315.00 |
| 02/02/23 | MIM | DRAFT PORTION OF RETENTION DECLARATION CONCERNING LITIGATION MATTERS (.50); EMAILS WITH H. ROSENBLAT  BUDGET FOR LITIGATION MATTERS (.30); DRAFT EMAIL WITH PRELIMINARY BUDGET NUMBERS (.30) | 1.10 | 962.50 |
| 02/03/23 | JXG | WORK ON RETENTION APPLICATION AND BUDGET; DISCUSSIONS WITH TEAM REGARDING SAME | 0.70 | 840.00 |
| 02/03/23 | SSI | ANALYSIS OF CONFLICTS AND CONNECTIONS FOR EMPLOYMENT APP | 1.30 | 845.00 |

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 04/25/23 |
|---|---|---|---|
| | | INVOICE #: | 2210682 |

BANKRUPTCY MATTER

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/03/23 | DKO | UPDATE CONNECTIONS SPREADSHEET AND PREPARE RETENTION APPLICATION EXHIBIT; REVIEW DRAFT APPLICATION AND DECLARATION IN SUPPORT. | 8.60 | 7,310.00 |
| 02/03/23 | MIM | DRAFT BUDGET CHART FOR USE IN RETENTION DECLARATION (.60); EMAILS WITH H. ROSENBLAT AND J. GOTTLIEB  BUDGET FOR LITIGATION RETENTIONS (.20) | 0.80 | 700.00 |
| 02/03/23 | HDR | REVIEW AND REVISE RETENTION MATERIALS AND EMAILS TO/FROM DEBTORS' COUNSEL  SAME (.6); E-MAILS AND TELEPHONE CALLS WITH J. GOTTLIEB, J. MOLDOVAN, AND OTHERS  DECLARATION INFORMATION, RELATED ITEMS, AND NEXT STEPS (.8); E-MAILS TO/FROM M. MIX AND D. ISAAC  BUDGET MATTERS AND REVIEW OF SAME (.3); E-MAILS AND TELEPHONE CALLS TO/FROM T. KNOX AND D. KOZLOWSKI  GOTTLIEB EXHIBIT (.2). | 1.90 | 1,710.00 |
| 02/05/23 | SSI | WORK ON CONFLICTS FOR EMPLOYMENT APPLICATION | 4.60 | 2,990.00 |
| 02/06/23 | DKO | CONTINUED PREPARATION OF CONNECTION DISCLOSURE EXHIBIT IN SUPPORT OF RETENTION (6.4); TELEPHONE CALLS AND EMAILS REGARDING SAME (2.3). | 8.70 | 7,395.00 |
| 02/06/23 | SSI | WORK ON CONFLICTS FOR EMPLOYMENT APPLICATION (8.1); TELEPHONE CALLS AND EMAILS REGARDING EXHIBIT (2.3). | 10.40 | 6,760.00 |
| 02/06/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI  GOTTLIEB DEC. EXHIBIT (.3); E-MAILS TO/FROM J. GOTTLIEB  RETENTION STATUS (.2); TELEPHONE CALL WITH S. BREMER  SAME (.1); STATUS CALL WITH J. GOTTLIEB  OPEN ITEMS (.4); CONFERENCE WITH D. KOZLOWSKI AND S. SICONOLFI  EXHIBIT (.4); E-MAILS TO/FROM TEAM  BANKRUPTCY RELATED ITEMS AND REVIEW OF RELATED MATERIALS (.4). | 1.80 | 1,620.00 |
| 02/07/23 | DKO | REVIEW AND REVISE RETENTION APPLICATION, DECLARATION, AND EXHIBITS (10.2); MULTIPLE CALLS WITH TEAM MEMBERS ON SAME (.9). | 11.10 | 9,435.00 |
| 02/07/23 | SSI | REVIEW AND CONSIDER CONFLICTS REPORTS FOR MOCO EMPLOYMENT APPLICATION (4.9); MULTIPLE CALLS WITH H. ROSENBLAT, T. KNOX AND D. KOZLOWSKI REGARDING SAME (.8). | 5.70 | 3,705.00 |
| 02/07/23 | SSI | EDIT EXHIBIT ATTACHED TO MOCO EMPLOYMENT APPLICATION | 7.20 | 4,680.00 |

# MorrisonCohen LLP

030986-0001        GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO        DATE:        04/25/23
                                                                                                     INVOICE #:   2210682
                             BANKRUPTCY MATTER

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/07/23 | HDR | MULTIPLE E-MAILS, TELEPHONE CALLS, AND OFFICE CONFERENCES WITH D. KOZLOWSKI, S. SICONOLFI, AND OTHERS  MC RETENTION MATERIALS INCLUDING CONNECTIONS EXHIBIT (.9); REVIEW AND REVISE RETENTION APPLICATION AND RELATED MATERIALS (.8); E-MAILS AND TELEPHONE CALLS TO/FROM S. BREMER AND OTHERS  SAME AND OTHER OPEN  ISSUES (.4); FOLLOW-UP WITH S. SICONOLFI AND D. KOZLOWSKI  SAME (.3); E-MAILS TO/FROM D. ISAACS  VARIOUS RETENTION ISSUES (.2). | 2.60 | 2,340.00 |
| 02/08/23 | SSI | CONSIDER UPDATED CONFLICTS CHECK MATERIALS RECEIVED FROM CLEARY | 1.20 | 780.00 |
| 02/08/23 | SSI | REVIEW AND CONSIDER CONFLICTS REPORTS FOR MOCO EMPLOYMENT APPLICATION. | 4.20 | 2,730.00 |
| 02/08/23 | SSI | EDIT EXHIBIT ATTACHED TO MOCO EMPLOYMENT APPLICATION | 5.40 | 3,510.00 |
| 02/08/23 | JXG | ATTENTION TO RETENTION APPLICATION AND AFFIDAVIT | 0.20 | 240.00 |
| 02/08/23 | MIM | REVIEW RETENTION APPLICATION AND COMMENT ON ADDITIONAL NAMES TO BE REDACTED (.60); FOLLOW-UP EMAILS WITH H. ROSENBLAT AND CLEARY BANKRUPTCY LAWYERS  RETENTION APPLICATION (.20) | 0.80 | 700.00 |
| 02/08/23 | DKO | UPDATE CONNECTIONS SPREADSHEET AND PREPARE RETENTION APPLICATION EXHIBIT; REVIEW DRAFT APPLICATION AND DECLARATION IN SUPPORT. | 10.10 | 8,585.00 |
| 02/08/23 | HDR | ATTENTION TO FINALIZING MC RETENTION APPLICATION AND RELATED MATERIALS INCLUDING: (1) REVIEW AND REVISE NEW PII LIST AND COORDINATE SEARCHES FOR NEW CONNECTIONS (1.9); (2) E-MAILS AND TELEPHONE CALLS WITH S. SICONOLFI, D. KOZLOWSKI, T. KNOX, AND OTHERS  CONNECTIONS EXHIBIT AND OTHER RETENTION MATTERS (2.6); E-MAILS AND TELEPHONE CALLS TO/FROM C. RIBEIRO, S. BREMER, AND OTHERS  OPEN ITEMS AND FILING ISSUES (.8); E-MAILS AND TELEPHONE CALLS WITH J. GOTTLIEB , M. MIX, AND D. ISAACS  VARIOUS OPEN INFORMATION REQUESTS AND EDITS TO RETENTION MATERIALS (.7); AND ATTENTION TO OTHER VARIOUS TASKS RELATED TO FILING APPLICATION (.7). | 6.70 | 6,030.00 |
| 02/09/23 | DKO | CORRESPONDENCE AND DISCUSS STATUS WITH H. ROSENBLAT AND INTERNAL BANKRUPTCY TEAM. | 0.30 | 255.00 |

# MorrisonCohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 04/25/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2210682 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/09/23 | HDR | REVIEW AND CIRCULATE FILED RETENTION MATERIALS AND INTERIM PROCEDURES (.4); OFFICE CONFERENCE WITH S. SICONOLFI  TIME REVIEW (.4); E-MAIL TO J. GOTTLIEB, M. MIX, AND OTHERS  SAME (.2); E-MAILS TO/FROM M. HATCH  FILING (.1); FOLLOW-UP E-MAILS AND CONFERENCES WITH D. KOZLOWSKI, S. SICONOLFI, J. MOLDOVAN, AND OTHERS  RETENTION MATTERS AND NEXT STEPS (.6) | 1.70 | 1,530.00 |
| 02/09/23 | JXG | EMAILS REGARDING RETENTION APPLICATION | 0.20 | 240.00 |
| 02/09/23 | SSI | REVIEW BILLS (.6); AND DISCUSS SAME WITH H. ROSENBLAT VIA EMAIL AND IN PERSON (.3). | 0.90 | 585.00 |
| 02/09/23 | JTM | CORRESPONDENCE AND DISCUSS STATUS WITH H. ROSENBLAT AND INTERNAL BANKRUPTCY TEAM. | 0.30 | 405.00 |
| 02/09/23 | JTM | CONFERENCES WITH D. KOZLOWSKI, S. SICONOLFI, H. ROSENBLAT,  RETENTION MATTERS AND NEXT STEPS (.6). | 0.40 | 540.00 |
| 02/13/23 | SSI | CALL WITH T. REID IN ACCOUNTING TO DISCUSS OUTSTANDING ISSUES AND PROTOCOL | 0.30 | 195.00 |
| 02/16/23 | SSI | FOLLOW UP ON OPEN BILLING ISSUES WITH H. ROSENBLAT AND OTHERS. | 0.40 | 260.00 |
| 02/16/23 | JXG | EMAIL WITH MC TEAM RE: RETENTION MATTERS (0.4); EMAIL REGARDING TERM SHEET (0.3) | 0.70 | 840.00 |
| 02/16/23 | HDR | REVIEW OF DOCKET AND E-MAILS TO/FROM J. GOTTLIEB AND OTHERS  STATUS ON RETENTION APPLICATION (.3); FOLLOW-UP E-MAILS AND TELEPHONE CALLS WITH J. GOTTLIEB AND J. VANLARE  SAME (.4); E-MAILS TO/FROM S. BREMMER AND OTHERS  REVISED ORDER AND REVIEW OF SAME (.2); E-MAILS AND OFFICE CONFERENCES WITH S. SICONOLFI AND OTHERS CONCERNING INVOICES AND BILLING MATTERS (.4). | 1.30 | 1,170.00 |
| 02/20/23 | HDR | E-MAILS TO/FROM C. RIBEIRO AND OTHERS  RETENTION ISSUE (.2); REVIEW OF REVISED ORDER (.1). | 0.30 | 270.00 |
| 02/21/23 | HDR | REVIEW OF FILE AND E-MAIL TO/FROM J. GOTTLIEB DECLARATION AND RETENTION HEARING ITEMS (.3); HEARING PREP. (.3). | 0.60 | 540.00 |
| 02/24/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM M. MIX UPDATES FOR SUPPLEMENTAL DECLARATION (.2); E-MAILS AND TELEPHONE CALLS TO/FROM T. KNOX  SAME AND CHAPTER 11 CASE (.3). | 0.50 | 450.00 |

# MorrisonCohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 04/25/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2210682 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/27/23 | HDR | DRAFT, REVIEW, AND REVISE NOTICE OF APPEARANCES FOR HDR AND JPG (.4); DRAFT, REVIEW, AND REVISE GOTTLIEB SUPPLEMENTAL DECLARATION (.9); E-MAILS TO/FROM S. SICONOLFI AND T. KNOX SAME (.2); E-MAILS TO/FROM T. REICH, J. GOTTLIEB, AND OTHERS BILLING PROCEDURES (.4); E-MAILS TO/FROM J. GOTTLIEB NOA AND DECLARATION (.2). | 2.10 | 1,890.00 |
| 02/27/23 | SSI | REVIEW AND PUT TOGETHER CONFLICTS MATERIALS FOR RECORDS DEPARTMENT TO USE IN UPDATED DISCLOSURES(.4) AND DISCUSS WITH D. KOZLOWSKI (.2). | 0.60 | 390.00 |
| 02/27/23 | DKO | TELEPHONE CALL WITH S. SICONOLFI RE FEE PROCEDURES. | 0.20 | 170.00 |
| 02/28/23 | HDR | REVIEW AND REVISE SUPPLEMENTAL DECLARATION EXHIBITS (.6); E-MIALS TO/FROM S. SICONOLFI SAME (.2); REVIEW OF FEE PROCEDURES ORDER (.3); E-MAILS TO/FROM J. GOTTLIEB, M. MIX, D. ISAACS, AND OTHERS FEE ORDER AND PROCESS (.4); E-MAILS TO/FROM J. GOTTLIEB SUPPLEMENT DECLARATION AND RELATED MATTERS (.2); E-MAIL SUPPLEMENT DECLARATION TO S. O'NEAL, J. VANLARE, S. BREMMER, AND OTHERS (.1). | 1.80 | 1,620.00 |
| 02/28/23 | SSI | REVIEW AND CONSIDER CONFLICTS RESULTS. | 0.40 | 260.00 |
| 02/28/23 | SSI | DRAFT UPDATED EXHIBITS FOR DECLARATION ON ONGOING DISCLOSURE OF CLIENTS AND OTHER PARTIES IN CASE (.2) AND INTERNAL DISCUSSIONS WITH H. ROSENBLAT AND D. KOZLOWSKI (.4). | 0.40 | 260.00 |
| 02/28/23 | DKO | CONFERENCE WITH S. SICONOLFI RE SUPPLEMENTAL DISCLOSURES AND INTERIM FEE PROCEDURES. | 0.20 | 170.00 |
| 02/28/23 | SSI | DRAFT MODEL MONTHLY FEE STATEMENT AND EXHIBITS A, B, C, AND D THERETO | 2.70 | 1,755.00 |
| 02/28/23 | JXG | REVIEW OF DRAFT SUPPLEMENTAL DISCLOSURES | 0.30 | 360.00 |
| TOTAL TASK CODE B160 FEE/EMPLOYMENT APPLICATIONS | | | 134.40 | 107,200.00 |
| GRAND TOTAL FEES | | | 140.30 | 113,613.00 |
| | TOTAL FEES SERVICES | ---------------------------------------------------------- $ | | 113,613.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|

# MorrisonCohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | | DATE: | 04/25/23 |
|---|---|---|---|---|
| | BANKRUPTCY MATTER | | INVOICE #: | 2210682 |

---

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| HDR | HEATH D. ROSENBLAT | 1.60 | 1,440.00 |
| JTM | JOSEPH T. MOLDOVAN | 0.40 | 540.00 |
| JXG | JASON GOTTLIEB | 3.50 | 4,200.00 |
| MIM | MICHAEL MIX | 0.10 | 87.50 |
| TMK | TUKISHA KNOX | 0.30 | 145.50 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 5.90 | 6,413.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | | |
| DCI | DANIEL C. ISAACS | 0.70 | 612.50 |
| DKO | DAVID KOZLOWSKI | 42.10 | 35,785.00 |
| HDR | HEATH D. ROSENBLAT | 28.10 | 25,290.00 |
| JTM | JOSEPH T. MOLDOVAN | 2.20 | 2,970.00 |
| JXG | JASON GOTTLIEB | 3.80 | 4,560.00 |
| MIM | MICHAEL MIX | 2.70 | 2,362.50 |
| SSI | SALLY SICONOLFI | 54.80 | 35,620.00 |
| SUBTOTAL | B160    FEE/EMPLOYMENT APPLICATIONS | 134.40 | 107,200.00 |
| | | | |
| **TOTAL FEES** | | **140.30** | **113,613.00** |

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 5.90 | 6,413.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 134.40 | 107,200.00 |
| **TOTAL FEES** | | **140.30** | **113,613.00** |

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 04/25/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2210682 |

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.70 | 612.50 |
| DKO | DAVID KOZLOWSKI | 42.10 | 35,785.00 |
| HDR | HEATH D. ROSENBLAT | 29.70 | 26,730.00 |
| JTM | JOSEPH T. MOLDOVAN | 2.60 | 3,510.00 |
| JXG | JASON GOTTLIEB | 7.30 | 8,760.00 |
| MIM | MICHAEL MIX | 2.80 | 2,450.00 |
| SSI | SALLY SICONOLFI | 54.80 | 35,620.00 |
| TMK | TUKISHA KNOX | 0.30 | 145.50 |
| **TOTAL FEES** | | **140.30** | **113,613.00** |

TOTAL BALANCE DUE FOR THIS PERIOD .......................................... $    113,613.00

**<u>NOTE</u>: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES
AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**<u>WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES</u>**

Bank Name:            HSBC
Bank Address:         452 Fifth Ave.
                              New York, NY 10018

Bank ABA# (use for wire transfer):   021 001 088
Bank ABA# (use for ACH transfer):   021 001 088

Account Name:        Morrison Cohen, LLP
                              Operating Account
                              909 Third Avenue
                              New York, New York 10022

Account #:              610-044460

Swift Code (only for international wire):      MRMDUS33
Special Instructions:   Please reference Client Number and/or Invoice Number

# MorrisonCohen LLP

030983          GENESIS GLOBAL HOLDCO, LLC                    DATE:      04/25/23
                                                              INVOICE #:  2210680

ARIANNA PRETTO-SAKMANN                          TAXPAYER IDENTIFICATION
GENESIS GLOBAL TRADING, INC.                    NUMBER 13-3205994
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

In connection with the various matters as follows:

## FEE SUMMARY BY MATTER

| MATTER NAME | CLIENT-MATTER # | HOURS | $ AMOUNT |
|---|---|---|---|
| ███████████████████ | 030983-0001 | 79.1 | $ 63,758.50 |
| ███████████████ | 030983-0002 | 5.5 | $ 3,722.00 |
| ███████████ | 030983-0003 | 8.2 | $ 4,756.00 |
| ██████████████████ | 030983-0005 | 25.7 | $ 19,680.50 |
| ████████████████████ | 030983-0006 | 5.3 | $ 3,474.00 |
| ██████████████ | 030983-0007 | 8.4 | $ 5,019.50 |
| █████████████ | 030983-0008 | 3.9 | $ 2,734.00 |
| ████████████ | 030983-0009 | 246.8 | $ 80,283.00 |
| SPECIAL COUNSEL LITIGATION (LEVIN) | 030983-0010 | 2.4 | $ 2,165.00 |
| ███████████████████████ | 030983-0013 | 0.1 | $ 87.50 |
| ████████████████████ | 030983-0016 | 6.7 | $ 5,576.50 |
| ██████████████ | 030983-0017 | 85.9 | $ 54,987.00 |
| ███████████████████ | 030983-0018 | 0.3 | $ 262.50 |
| | **GRAND TOTALS:** | **478.3** | **$ 246,506.00** |

## FEE SUMMARY BY TIMEKEEPER

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|---|---|---|---|---|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 15.9 | $ 19,080.00 |
| HONG, RICHARD | PARTNER | $ 950.00 | 4.5 | $ 4,275.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 80.6 | $ 70,525.00 |
| MIX, MICHAEL | PARTNER | $ 875.00 | 2.6 | $ 2,275.00 |
| DEBS, OMAR | ASSOCIATE | $ 560.00 | 63.0 | $ 35,280.00 |
| FUSCO, RICHARD J. | ASSOCIATE | $ 560.00 | 3.6 | $ 2,016.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 71.5 | $ 41,470.00 |
| FIRST LEVEL REVIEWER | CONTRACT ATTORNEYS | $ 300.00 | 162.8 | $ 48,840.00 |
| QUALITY CONTROL | CONTRACT ATTORNEYS | $ 300.00 | 53.8 | $ 16,140.00 |
| REVIEW MANAGER | CONTRACT ATTORNEYS | $ 300.00 | 15.3 | $ 4,590.00 |
| SINGLETON, GISELLE | LITIGATION SUPPORT MANAGER | $ 475.00 | 3.2 | $ 1,520.00 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 1.5 | $ 495.00 |
| | | **GRAND TOTALS:** | **478.3** | **$ 246,506.00** |

# MorrisonCohen LLP

030983          GENESIS GLOBAL HOLDCO, LLC                    DATE:     04/25/23
                                                             INVOICE #:  2210680

## FEE SUMMARY BY TASK CODE & TIMEKEEPER

### FEE TASK CODE: B110 / CASE ADMINISTRATION

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|------|-------|-------------|-------|----------|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 3.7 | $ 4,440.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 2.1 | $ 1,837.50 |
| MIX, MICHAEL | PARTNER | $ 875.00 | 0.9 | $ 787.50 |
| DEBS, OMAR | ASSOCIATE | $ 560.00 | 0.2 | $ 175.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 0.4 | $ 232.00 |
| TOTALS FOR TASK CODE: B110 / CASE ADMINISTRATION : | | | 7.3 | $ 7,472.00 |

### FEE TASK CODE: B190 / LITIGATION

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|------|-------|-------------|-------|----------|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 12.2 | $ 14,640.00 |
| HONG, RICHARD | PARTNER | $ 950.00 | 4.5 | $ 4,275.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 78.5 | $ 68,687.50 |
| MIX, MICHAEL | PARTNER | $ 875.00 | 1.5 | $ 1,312.50 |
| DEBS, OMAR | ASSOCIATE | $ 560.00 | 63.0 | $ 35,280.00 |
| FUSCO, RICHARD J. | ASSOCIATE | $ 560.00 | 3.6 | $ 2,016.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 71.1 | $ 41,238.00 |
| FIRST LEVEL REVIEWER | CONTRACT ATTORNEYS | $ 300.00 | 162.8 | $ 48,840.00 |
| QUALITY CONTROL | CONTRACT ATTORNEYS | $ 300.00 | 53.8 | $ 16,140.00 |
| REVIEW MANAGER | CONTRACT ATTORNEYS | $ 300.00 | 15.3 | $ 4,590.00 |
| SINGLETON, GISELLE | LITIGATION SUPPORT MANAGER | $ 475.00 | 3.2 | $ 1,520.00 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 1.5 | $ 495.00 |
| TOTALS FOR TASK CODE B190 / LITIGATION: | | | 471.0 | $ 239,034.00 |
| GRAND TOTALS FOR HOURS & FEES: | | | 478.3 | $ 246,506.00 |

## SUMMARY OF DISBURSEMENTS BY MATTER & TYPE

| MATTER NAME | CLIENT-MATTER # | TYPE | $ AMOUNT |
|-------------|-----------------|------|----------|
| ▮ | 030983-0002 | AIR COURIER | $ 34.05 |
| ▮ | 030983-0010 | AIR COURIER | $ 98.38 |
| ▮ | 030983-0017 | DATA STORAGE | $ 15.00 |
| TOTAL DISBURSEMENTS: | | | $ 147.43 |

TOTAL BALANCE DUE FOR THIS PERIOD.................................................................................................................. $ 246,653.43

# MorrisonCohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
|---|---|---|---|---|
| | ▬▬▬▬▬▬▬▬ | | INVOICE#: | 2210680 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 02/11/23 | JXG | EMAIL WITH CLIENT REGARDING STRATEGY | 0.10 | 120.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.10 | 120.00 |
| TASK CODE B190 | | LITIGATION | | |
| 02/01/23 | DCI | CONF. WITH CLIENT REGARDING RESPONSE TO SUBPOENAS. | 0.80 | 700.00 |
| 02/01/23 | VTU | REVIEW D. ISAACS' EDITS TO DOC REVIEW MEMO AND EDIT MEMO (.6); REVIEW EMAILS WITH CLIENT REGARDING INFORMATION FOR NEXT RESPONSE (.3) | 0.90 | 522.00 |
| 02/01/23 | JXG | EMAIL WITH CLIENTS REGARDING LOANS | 0.20 | 240.00 |
| 02/02/23 | JXG | CALL WITH REGULATOR (.2) ; CALL WITH GENESIS ADVISOR (.2); FOLLOW-UP REGARDING SAME (.2) | 0.60 | 720.00 |
| 02/02/23 | DCI | CONF. WITH REGULATOR (.5), CORR. WITH CLIENT REGARDING RESPONSE TO SUBPOENAS (.2); ANALYSIS AND PREPARATION OF RESPONSE TO SUBPOENAS (.7). | 1.40 | 1,225.00 |
| 02/03/23 | DCI | ANALYSIS REGARDING DOCUMENT COLLECTION IN RESPONSE TO SUBPOENAS. | 1.20 | 1,050.00 |
| 02/03/23 | VTU | REVIEW REQUESTS CONCERNING PRODUCTION AND DISCUSS WITH D. ISAACS | 0.60 | 348.00 |
| 02/03/23 | VTU | REVIEW EMAILS WITH CLIENT REGARDING INFO FOR PRODUCTION TO REGULATOR | 0.20 | 116.00 |
| 02/03/23 | VTU | REVIEW EMAILS REGARDING CONTRACT ATTORNEYS | 0.20 | 116.00 |
| 02/05/23 | DCI | DRAFT CORRESPONDENCE TO ▬▬▬ REVIEW DOCUMENTS FOR PRODUCTION TO ▬▬▬▬▬▬ | 1.20 | 1,050.00 |
| 02/06/23 | DCI | CONF. WITH CLIENT REGARDING RESPONSE TO REGULATOR (1.0); ANALYSIS REGARDING DOCUMENT COLLECTION (.4); DRAFT AND ANALYZE RESPONSE TO SUBPOENAS (2.8). | 4.20 | 3,675.00 |
| 02/06/23 | DCI | CONF. WITH CLEARY GOTTLIEB REGARDING DOCUMENT COLLECTION. | 0.80 | 700.00 |

# MorrisonCohen LLP

030983-0001      GENESIS GLOBAL HOLDCO, LLC                    DATE:      04/25/23
                                                               INVOICE #:  2210680

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/06/23 | VTU | REVIEW EMAILS FROM CLIENT WITH INFO FOR PRODUCTION (.3); DISCUSS PRODUCTION WITH D. ISAACS (.1); REVIEW DRAFT LETTER AND CLIENT'S DOCUMENTS (.3); COORDINATE WITH D. ISAACS, CLIENT, LITIGATION SUPPORT TO PROCESS AND BATES-STAMP DOCUMENTS AND FINALIZE LETTER FOR PRODUCTION (2.2) | 2.90 | 1,682.00 |
| 02/06/23 | JXG | EMAIL WITH CLIENT REGARDING INTERCOMPANY LOANS (.3); REGULATOR STATUS CALL (.3); CONSIDER AND DISCUSS WITH D. ISAACS (.4). | 1.00 | 1,200.00 |
| 02/06/23 | VTU | DISCUSS STRATEGY FOR INITIAL REVIEW WITH G. SINGLETON | 0.20 | 116.00 |
| 02/07/23 | VTU | FURTHER REVIEW EMAILS WITH INSPIRED REVIEW/HAYSTACK REGARDING QUESTIONS FOR REVIEW, ONBOARDING CONTRACT ATTORNEYS | 0.20 | 116.00 |
| 02/07/23 | VTU | REVIEW EMAILS WITH CLIENT REGARDING PRODUCTION (0.1); DISCUSS PRODUCTION WITH D. ISAACS (0.1) | 0.20 | 116.00 |
| 02/07/23 | JXG | EMAIL WITH CLIENTS AND DISCUSSION WITH D. ISAACS REGARDING PRODUCTION LETTER | 0.30 | 360.00 |
| 02/07/23 | DCI | CONF. WITH CLIENT REGARDING DOCUMENT COLLECTION AND PRODUCTION (.5); DRAFT LETTER AND PREPARE DOCUMENT PRODUCTION TO THE REGULATOR (2.0) | 2.50 | 2,187.50 |
| 02/08/23 | DCI | CONF. WITH CLEARY GOTTLIEB REGARDING DOCUMENT PRODUCTION (.5); ANALYSIS REGARDING DOCUMENT COLLECTION (2.2). | 2.70 | 2,362.50 |
| 02/08/23 | JXG | EMAIL WITH CLIENT REGARDING DRAFT LETTER | 0.30 | 360.00 |
| 02/08/23 | VTU | REVIEW DRAFT OF PRODUCTION LETTER (0.2); REVIEW EMAILS WITH CLIENT REGARDING EDITS TO LETTER (0.2); COORDINATE WITH LIT SUPPORT REGARDING PROCESSING AND BATES-STAMPING DOCUMENTS (1.5) | 1.90 | 1,102.00 |
| 02/09/23 | VTU | EMAILS WITH G. SINGLETON REGARDING QUESTION FOR REGULATOR (0.1); CALL WITH D. ISAACS REGARDING CONVERSATION WITH REGULATOR (0.1); REVIEW EMAILS WITH A. SAENZ AT CGSH REGARDING REGULATOR'S PRIORITIES (0.1); REVIEW EMAILS WITH REGULATOR AND DISCUSS WITH D. ISAACS (0.2); REVIEW EMAILS WITH CLIENT REGARDING PROMISSORY NOTE (0.1) | 0.60 | 348.00 |
| 02/09/23 | JXG | CALL WITH OPPOSING COUNSEL REGARDING PRODUCTION (0.4); EMAIL WITH CLIENT REGARDING STRATEGY (.1) | 0.50 | 600.00 |

# MorrisonCohen LLP

| | | | | | |
|---|---|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | | DATE: | 04/25/23 |
| | | | | INVOICE #: | 2210680 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/09/23 | DCI | CORR.ESPONDENCE WITH CLIENT REGARDING REGULATOR PRODUCTION AND RESPONSE TO SUBPOENAS (.7); CONFERENCE WITH REGULATOR (.5); CORRESPONDENCE WITH REGULATOR (.5); REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR (.4); ATTENTION TO COLLECTION OF DOCUMENTS IN RESPONSE TO SUBPOENAS (1.6). | 3.40 | 2,975.00 |
| 02/09/23 | VTU | REVIEW METRICS REPORTS AND QUALITY CHECK OF INSPIRED REVIEW'S FIRST LINE REVIEW OF EXTERNAL COMMUNICATIONS | 0.30 | 174.00 |
| 02/10/23 | DCI | DRAFT LETTER TO REGULATOR (.5); CORRESPONDENCE WITH CLIENT REGARDING SAME (.4); PREPARE DOCUMENT PRODUCTION (.8). | 1.70 | 1,487.50 |
| 02/10/23 | JXG | EMAILS WITH CLIENTS AND D. ISAACS REGARDING LETTER TO REGULATOR (.2); EMAIL REGARDING PROMISSORY NOTE (.1) | 0.30 | 360.00 |
| 02/10/23 | VTU | COORDINATE WITH LIT SUPPORT REGARDING PROCESSING AND BATES-STAMPING DOCUMENT FOR PRODUCTION TO REGULATOR (0.6); REVIEW AND UPDATE PRODUCTION LETTER (0.1); DISCUSS WITH D. ISAACS (0.1); REVIEW EMAILS WITH A. SAENZ (CGSH) REGARDING COORDINATING ON DOCUMENTS (0.1) | 0.90 | 522.00 |
| 02/13/23 | DCI | REVIEW DOCUMENTS REGARDING PROGRAM FOR PRODUCTION TO REGULATOR. | 2.60 | 2,275.00 |
| 02/13/23 | VTU | DISCUSS STRATEGY REGARDING SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS WITH D. ISAACS (.3); SECOND LINE DOC REVIEW OF EXTERNAL COMMUNICATIONS (5.2); EMAILS WITH LIT SUPPORT REGARDING DOCUMENT DATABASE (.1) | 1.40 | 812.00 |
| 02/13/23 | JXG | EMAIL WITH GENESIS ADVISOR AND GENESIS | 0.20 | 240.00 |
| 02/14/23 | JXG | EMAIL TO CLIENTS REGARDING INVESTIGATION (0.2); EMAIL WITH D. ISAACS AND OLSHAN REGARDING PRODUCTION (0.1) | 0.30 | 360.00 |
| 02/14/23 | JXG | ATTENTION TO REGULATOR RESPONSE LETTER AND PRODUCTION | 0.30 | 360.00 |
| 02/14/23 | JXG | EMAIL WITH D. ISAACS & VANI REGARDING REGULATOR SUBPOENAS AND COVER LETTER TO REGULATOR (.1); REVIEW LETTER REGARDING SAME (.1) | 0.20 | 240.00 |
| 02/14/23 | DCI | REVIEW DOCUMENTS REGARDING PRODUCTION TO REGULATOR. | 3.30 | 2,887.50 |
| 02/14/23 | DCI | REVIEW/REVISE LETTER TO REGULATOR | 0.50 | 437.50 |

# MorrisonCohen LLP

030983-0001    GENESIS GLOBAL HOLDCO, LLC        DATE:    04/25/23
                                         INVOICE #:  2210680

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/14/23 | KJY | PROCESS GENESIS ADVISOR DOCUMENTS TO MAINTAIN METADATA AND TO FURTHER ENABLE SEARCHABILITY, AND LOAD DOCUMENTS INTO REVIEW DATABASE TO FURTHER ENABLE ATTORNEY REVIEW PER (0.20); PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARE FOR PRODUCTION VOLUME PER V. UPADHYAYA (1.0). | 1.50 | 495.00 |
| 02/14/23 | VTU | REVIEW EMAILS WITH CLIENT REGARDING COLLECTING INFO FOR NEXT REGULATOR PRODUCTION | 0.10 | 58.00 |
| 02/14/23 | VTU | REVIEW SUPOENA AND EMAILS WITH J. GOTTLIEB AND D. ISAACS RE: SAME (.3); COORDINATE PROCESSING DOCUMENT FOR PRODUCTION (.7); REVIEW AND EDIT PRODUCTION LETTER (.3) | 1.30 | 754.00 |
| 02/15/23 | VTU | REVIEW EMAILS FROM OLSHAN & FROME REGARDING PRODUCTION TO REGULATOR | 0.10 | 58.00 |
| 02/15/23 | DCI | REVIEW DOCUMENTS REGARDING PRODUCTION TO REGULATOR. | 3.20 | 2,800.00 |
| 02/15/23 | JXG | EMAIL WITH D. ISAACS REGARDING SUBPOENA CHART AND REVIEW OF SAME (0.2); EMAIL WITH D. ISAACS REGARDING REGULATOR SUBPOENA (0.1); EMAIL WITH CLIENT REGARDING OTHER REGULATOR SUBPOENA (0.1); EMAILS REGARDING RESPONSES (0.1) | 0.50 | 600.00 |
| 02/15/23 | VTU | SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS (.7); DISCUSS STATUS OF REVIEW WITH D. ISAACS (0.2) | 0.90 | 522.00 |
| 02/16/23 | VTU | CONTINUE SECOND LINE REVIEW OF COMMS (3.5); COORDINATE WITH LIT SUPPORT REGARDING PULLING KEY DOCS (.6); CALL WITH D. ISAACS REGARDING STATUS OF DOC REVIEW (.2) | 1.10 | 638.00 |
| 02/16/23 | JXG | ATTENTION TO REGULATOR RESPONSE LETTER AND PRODUCTION | 0.30 | 360.00 |
| 02/16/23 | JXG | CALL WITH REGULATOR AND D. ISAACS AND FOLLOWUP DISCUSSION WITH D. ISAACS (1.0); EMAIL WITH CLEARY AND CLIENT (0.2) | 1.20 | 1,440.00 |
| 02/16/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR.(2.8); CONF. WITH REGULATOR (.5). | 3.20 | 2,800.00 |
| 02/16/23 | VTU | COORDINATE WITH LIT SUPPORT REGARDING PROCESSING PRODUCTION, AND REVIEW EMAILS REGARDING SAME (.6); COORDINATE PROCESSING REGULATOR PRODUCTION (.3) | 0.90 | 522.00 |

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2210680 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/16/23 | VTU | COORDINATE PROCESSING DOCUMENT FOR PRODUCTION (.3); REVIEW EMAILS WITH A. SAENZ AND D. ISAACS REGARDING ADDITIONAL DOCS REQUESTED BY REGULATOR (.1) | 0.40 | 232.00 |
| 02/17/23 | DCI | PRODUCE DOCUMENTS TO  REGULATOR. | 0.30 | 262.50 |
| 02/17/23 | DCI | PRODUCE CORRESPONDENCE AND DOCUMENTS TO REGULATOR | 0.20 | 175.00 |
| 02/19/23 | DCI | REVIEW DOCUMENTS REGULATOR. | 1.20 | 1,050.00 |
| 02/20/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 0.80 | 700.00 |
| 02/21/23 | DCI | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO THE REGULATOR (3.5 HOURS); CONF. WITH CLEARY REGARDING PRODUCTION STRATEGY. | 4.10 | 3,587.50 |
| 02/21/23 | VTU | REVIEW EMAILS FROM A. SAENZ REGARDING DOCS FOR UPCOMING PRODUCTION (.1); CALL WITH D. ISAACS REGARDING NEXT PRODUCTION (.1) | 0.20 | 116.00 |
| 02/22/23 | VTU | QC OF COMMUNICATIONS (.8); REVIEW EMAILS WITH CLIENT, LIT SUPPORT REGARDING DOCUMENTS FOR NEXT PRODUCTION (0.3) | 1.10 | 638.00 |
| 02/22/23 | DCI | DRAFT EMAIL TO CLIENT REGARDING ANALYSIS OF POTENTIAL DOCUMENT REVIEW. | 0.50 | 437.50 |
| 02/23/23 | DCI | COMMON INTEREST CONF. WITH CLEARY REGARDING DOCUMENT PRODUCTION STRATEGY. | 0.50 | 437.50 |
| 02/23/23 | VTU | MEETING WITH D. ISAACS AND G. SINGLETON REGARDING QC CHECKS IN PRODUCTION (.3); EMAILS WITH D. ISAACS AND G. SINGLETON REGARDING SAME (.5); QC REVIEW OF EXTERNAL COMMUNICATIONS  (.7) | 1.50 | 870.00 |
| 02/23/23 | JXG | EMAILS WITH  D. ISAACS & V. UPADHYAYA REGARDING REGULATORY REQUESTS | 0.30 | 360.00 |
| 02/23/23 | JXG | FOLLOW UP EMAIL WITH D. ISAACS & R. PEARSALL | 0.20 | 240.00 |
| 02/24/23 | JXG | REVIEW OF SELECT EMAILS FOR PRODUCTION TO REGULATOR (0.7); EMAIL WITH CLIENTS REGARDING SAME (0.2) | 0.90 | 1,080.00 |
| 02/24/23 | VTU | DOCUMENT REVIEW OF POTENTIALLY PRIVILEGED COMMUNICATIONS | 0.40 | 232.00 |
| 02/26/23 | VTU | EMAILS WITH D. ISAACS REGARDING UPCOMING PRODUCTION | 0.20 | 116.00 |
| 02/26/23 | DCI | ANALYSIS REGARDING POTENTIAL MIRROR PRODUCTION TO CREDITORS' COUNSEL. | 0.40 | 350.00 |

# MorrisonCohen LLP

030983-0001      GENESIS GLOBAL HOLDCO, LLC                    DATE:      04/25/23
                                                               INVOICE #:  2210680

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/27/23 | VTU | DRAFT PRODUCTION LETTER (.3); COORDINATE PROCESSING DOCUMENTS FOR PRODUCTION (.4); RUN SEARCHES AND BRAINSTORM REGARDING SCOPING OF INTERNAL COMMUNICATIONS REVIEW (2.6) | 3.30 | 1,914.00 |
| 02/27/23 | VTU | CALL WITH D. ISAACS REGARDING STATUS OF COMMUNICATIONS REVIEW | 0.10 | 58.00 |
| 02/27/23 | VTU | MEETING WITH CGSH REGARDING COORDINATING ON PRODUCTIONS | 0.80 | 464.00 |
| 02/27/23 | DCI | PREPARE AND ANALYZE DOCUMENT PRODUCTION TO REGULATOR | 0.70 | 612.50 |
| 02/27/23 | DCI | CONF. WITH CLEARY GOTTLIEB REGARDING STRATEGY REGARDING RESPONSES TO REGULATORY REQUESTS. | 1.60 | 1,400.00 |
| 02/28/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION REGULATOR(1.2); ANALYSE DOCUMENT REVIEW STRATEGY REGARDING RESPONSE TO REGULATOR (1.5). | 2.70 | 2,362.50 |
| 02/28/23 | VTU | SCOPING FOR INTERNAL COMMUNICATIONS REVIEW (0.8); CALL WITH D. ISAACS REGARDING STRATEGY FOR INTERNAL COMMUNICATIONS REVIEW (0.5) | 1.30 | 754.00 |

TOTAL TASK CODE  B190    LITIGATION                                79.00      63,638.50

GRAND TOTAL FEES                                                  79.10      63,758.50

        TOTAL FEES SERVICES    -------------------------------- $    63,758.50

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.10 | 120.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 0.10 | 120.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 45.70 | 39,987.50 |
| JXG | JASON GOTTLIEB | 7.60 | 9,120.00 |
| KJY | KEN (JIAN-QING) YAN | 1.50 | 495.00 |
| VTU | VANI T. UPADHYAYA | 24.20 | 14,036.00 |
| SUBTOTAL | B190    LITIGATION | 79.00 | 63,638.50 |

# MorrisonCohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
|---|---|---|---|
| | | INVOICE #: | 2210680 |

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| TOTAL FEES | | 79.10 | 63,758.50 |

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.10 | 120.00 |
| B190 | LITIGATION | 79.00 | 63,638.50 |
| TOTAL FEES | | 79.10 | 63,758.50 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 45.70 | 39,987.50 |
| JXG | JASON GOTTLIEB | 7.70 | 9,240.00 |
| KJY | KEN (JIAN-QING) YAN | 1.50 | 495.00 |
| VTU | VANI T. UPADHYAYA | 24.20 | 14,036.00 |
| TOTAL FEES | | 79.10 | 63,758.50 |

TOTAL BALANCE DUE FOR THIS PERIOD $\dotfill$ $  63,758.50

# MorrisonCohen LLP

| 030983-0002 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
|---|---|---|---|
| | ▓▓▓▓▓▓▓▓▓▓▓ | INVOICE #: | 2210680 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 02/15/23 | JXG | EMAIL REGARDING DOCUMENT COLLECTION | 0.20 | 240.00 |
| TOTAL TASK CODE B110 | | CASE ADMINISTRATION | 0.20 | 240.00 |
| TASK CODE B190 | | LITIGATION | | |
| 02/01/23 | JXG | EMAIL WITH L. ABBOTT REGARDING PRODUCTION | 0.20 | 240.00 |
| 02/03/23 | JXG | EMAIL WITH D. ISAACS AND CLIENT REGARDING PRODUCTION (.1); EMAIL WITH L. ABBOTT REGARDING SAME (.1). | 0.20 | 240.00 |
| 02/07/23 | JXG | EMAIL WITH D. ISAACS REGARDING PRODUCTION | 0.20 | 240.00 |
| 02/08/23 | JXG | EMAIL WITH REGULATOR | 0.20 | 240.00 |
| 02/09/23 | VTU | DRAFT PRODUCTION AND FOIA LETTERS (.3); COORDINATE WITH LIT SUPPORT AND REVIEW DOCUMENT PRODUCTION (.4) | 0.70 | 406.00 |
| 02/09/23 | GLS | REVIEW INCOMING CLIENT DATA FOR CHAIN OF CUSTODY PURPOSES (.6); BUILT REVIEW DATABASE TO ASSIST WITH DOCUMENT MANAGEMENT AND PREPARE CLIENT DOCUMENTS FOR ATTORNEY REVIEW PER THE REQUEST OF D. ISAACS AND REVIEW OUTPUT FOR ACCURACY AND COMPLETENESS PRIOR TO ATTORNEY REVIEW (1.2); DRAFT EMAIL TO LEGAL TEAM REGARDING SAME (.3). | 2.10 | 997.50 |
| 02/09/23 | GLS | PREPARE DOCUMENTS FOR PRODUCTION TO REGULATOR PER THE REQUEST OF D. ISAACS (.7); REVIEW PRODUCTION FOR ACCURACY AND COMPLETENESS PRIOR TO ATTORNEY REVIEW AND DRAFT EMAIL TO LEGAL TEAM REGARDING SAME (.4). | 1.10 | 522.50 |
| 02/10/23 | VTU | FINALIZE AND SEND DOCUMENT PRODUCTION AND LETTER TO REGULATOR | 0.20 | 116.00 |
| 02/10/23 | JXG | ATTENTION TO PRODUCTION TO REGULATOR AND EMAIL WITH TEAM REGARDING SAME | 0.40 | 480.00 |
| TOTAL TASK CODE B190 | | LITIGATION | 5.30 | 3,482.00 |

# MorrisonCohen LLP

030983-0002        GENESIS GLOBAL HOLDCO, LLC                DATE:        04/25/23
                                                             INVOICE #:   2210680

---

GRAND TOTAL FEES                                          5.50        3,722.00

        TOTAL FEES SERVICES    ------------------------------------------- $    3,722.00

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| SUBTOTAL | B110   CASE ADMINISTRATION | 0.20 | 240.00 |
| | | | |
| B190 | LITIGATION | | |
| GLS | GISSELLE L. SINGLETON | 3.20 | 1,520.00 |
| JXG | JASON GOTTLIEB | 1.20 | 1,440.00 |
| VTU | VANI T. UPADHYAYA | 0.90 | 522.00 |
| SUBTOTAL | B190   LITIGATION | 5.30 | 3,482.00 |
| | | | |
| | | | |
| TOTAL FEES | | 5.50 | 3,722.00 |

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B110 | CASE ADMINISTRATION | 0.20 | 240.00 |
| B190 | LITIGATION | 5.30 | 3,482.00 |
| TOTAL FEES | | 5.50 | 3,722.00 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| GLS | GISSELLE L. SINGLETON | 3.20 | 1,520.00 |
| JXG | JASON GOTTLIEB | 1.40 | 1,680.00 |
| VTU | VANI T. UPADHYAYA | 0.90 | 522.00 |
| TOTAL FEES | | 5.50 | 3,722.00 |

DISBURSEMENTS:                                                        Value

TASK SUMMARY FOR EXPENSES:

                    MAIL                                              34.05



030983-0002      GENESIS GLOBAL HOLDCO, LLC                    DATE:        04/25/23
                                                              INVOICE #:   2210680

---

DISBURSEMENTS:                                                                    Value

TASK SUMMARY FOR EXPENSES:

    TOTAL DISBURSEMENTS ------------------------------------------ $         34.05

    TOTAL BALANCE DUE FOR THIS PERIOD ------------------------------ $      3,756.05

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0003 | **GENESIS GLOBAL HOLDCO, LLC** | | DATE: | 04/25/23 |
| | ▮▮▮▮▮▮▮ | | INVOICE #: | 2210680 |
| | ARIANNA PRETTO-SAKMANN | | TAXPAYER IDENTIFICATION | |
| | GENESIS GLOBAL TRADING, INC. | | NUMBER 13-3205994 | |
| | 250 PARK AVENUE SOUTH, 5TH FLOOR | | | |
| | NEW YORK, NY 10003 | | | |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 02/08/23 | VTU | EMAILS WITH INSPIRED REVIEW REGARDING REVIWERS' QUESTIONS, SEARCHES | 0.10 | 58.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.10 | 58.00 |
| TASK CODE B190 | | LITIGATION | | |
| 02/01/23 | VTU | REVIEW D. ISAACS' EDITS TO DOC REVIEW MEMO AND EDIT MEMO | 0.60 | 348.00 |
| 02/03/23 | VTU | REVIEW EMAILS REGARDING CONTRACT ATTORNEYS AND DISCUSS STRATEGY FOR DOC REVIEW WITH D. ISAACS (.1); DRAFT EMAIL TO G. SINGLETON REGARDING STRATEGY FOR COMMUNICATIONS REVIEW (.1) | 0.20 | 116.00 |
| 02/06/23 | VTU | EMAILS WITH HAYSTACK REGARDING REVIEW | 0.30 | 174.00 |
| 02/07/23 | VTU | REVIEW EMAILS WITH INSPIRED REVIEW/HAYSTACK REGARDING QUESTIONS FOR REVIEW. | 0.20 | 116.00 |
| 02/09/23 | VTU | REVIEW METRICS REPORTS AND QUALITY CHECK OF INSPIRED REVIEW'S FIRST LINE REVIEW OF EXTERNAL COMMUNICATIONS | 0.30 | 174.00 |
| 02/10/23 | VTU | EMAILS WITH INSPIRED REVIEW REGARDING FIRST LINE REVIEW OF EXTERNAL COMMUNICATIONS AND REVIEW EMAILS FROM D. ISAACS REGARDING NEXT STEPS | 0.10 | 58.00 |
| 02/13/23 | VTU | DISCUSS STRATEGY REGARDING SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS WITH D. ISAACS (.3); SECOND LINE DOC REVIEW OF EXTERNAL COMMUNICATIONS (1.0); EMAILS WITH LIT SUPPORT REGARDING DOCUMENT DATABASE (.1) | 1.40 | 812.00 |
| 02/15/23 | VTU | SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS | 1.10 | 638.00 |
| 02/16/23 | VTU | CONTINUE SECOND LINE REVIEW OF EXTERNAL COMMS (.2); COORDINATE WITH LIT SUPPORT REGARDING PULLING KEY DOCS (.6); CALL WITH D. ISAACS REGARDING STATUS OF DOC REVIEW (.2) | 1.00 | 580.00 |
| 02/22/23 | VTU | QC OF EXTERNAL COMMUNICATIONS | 0.80 | 464.00 |
| 02/23/23 | VTU | QC REVIEW OF  EXTERNAL COMMUNICATIONS | 1.50 | 870.00 |

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030983-0003 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
| | | INVOICE #: | 2210680 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/24/23 | VTU | DOCUMENT REVIEW OF POTENTIALLY PRIVILEGED COMMUNICATIONS | 0.40 | 232.00 |
| 02/27/23 | VTU | CALL WITH D. ISAACS REGARDING STATUS OF COMMUNICATIONS REVIEW | 0.10 | 58.00 |
| 02/28/23 | VTU | EMAILS WITH K. YAN REGARDING COMMUNICATIONS PRODUCTION | 0.10 | 58.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 8.10 | 4,698.00 |
| GRAND TOTAL FEES | | | 8.20 | 4,756.00 |
| | TOTAL FEES SERVICES | ----------------------------------- $ | | 4,756.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| SUBTOTAL  B110    CASE ADMINISTRATION | | 0.10 | 58.00 |
| B190 | LITIGATION | | |
| VTU | VANI T. UPADHYAYA | 8.10 | 4,698.00 |
| SUBTOTAL  B190    LITIGATION | | 8.10 | 4,698.00 |
| TOTAL FEES | | 8.20 | 4,756.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.10 | 58.00 |
| B190 | LITIGATION | 8.10 | 4,698.00 |
| TOTAL FEES | | 8.20 | 4,756.00 |

# MorrisonCohen LLP

| 030983-0003 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
| --- | --- | --- | --- | --- |
| | ███████ | | INVOICE #: | 2210680 |

---

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
| --- | --- | --- | --- |
| VTU | VANI T. UPADHYAYA | 8.20 | 4,756.00 |
| TOTAL FEES | | 8.20 | 4,756.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____  $    4,756.00

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
| | ▮▮▮▮▮▮▮▮▮▮ | | INVOICE #: | 2210680 |
| | ARIANNA PRETTO-SAKMANN | | TAXPAYER IDENTIFICATION |
| | GENESIS GLOBAL TRADING, INC. | | NUMBER 13-3205994 |
| | 250 PARK AVENUE SOUTH, 5TH FLOOR | | |
| | NEW YORK, NY 10003 | | |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 02/01/23 | VTU | EMAILS WITH CLIENT REGARDING INFORMATION FOR REGULATOR RESPONSE | 0.20 | 116.00 |
| 02/02/23 | VTU | REVIEW DRAFT OF LETTER TO REGULATOR (.7); RESEARCH REGARDING OPERATIVE LAWS AND INCORPORATE INTO LETTER (.7); COLLECT AND ORGANIZE CLIENT'S DOCUMENTS FOR PRODUCTION (.3); REVIEW EMAILS WITH CLIENT REGARDING INFO FOR PRODUCTION (.3); COORDINATE WITH LIT SUPPORT TO PROCESS AND REVIEW DOCS (3.6); DISCUSS PRODUCTION QUESTIONS WITH D. ISAACS AND CLIENT (.2); EDIT LETTER (.4) | 6.20 | 3,596.00 |
| 02/02/23 | JXG | EMAIL WITH D. ISAACS & CLIENT REGARDING RESPONSE | 0.20 | 240.00 |
| 02/02/23 | DCI | REVIEW AND PREPARE DOCUMENT PRODUCTION (3.0); CONF. WITH CLIENT REGARDING DOCUMENT PRODUCTION (.7). | 3.70 | 3,237.50 |
| 02/06/23 | DCI | DISCUSSION WITH V. UPADHYAYA (.1); ANALYSIS REGARDING RESPONSE TO SUBPOENA (.7). | 0.80 | 700.00 |
| 02/06/23 | VTU | DISCUSS NEXT STEPS FOR NEXT PRODUCTION WITH D. ISAACS | 0.20 | 116.00 |
| 02/08/23 | DCI | DISCUSSION WITH J. GOTTLIEB (.5); ANALYSIS REGARDING RESPONSE TO SUBPOENA (.2) | 0.70 | 612.50 |
| 02/08/23 | JXG | EMAIL WITH CLIENTS & D. ISAACS REGARDING SUBPOENAS | 0.20 | 240.00 |
| 02/08/23 | JXG | DISCUSSION WITH D. ISAACS REGARDING RESPONSE | 0.50 | 600.00 |
| 02/08/23 | VTU | REVIEW EMAILS WITH CLIENT REGARDING STRATEGY FOR NEXT PRODUCTION TO REGULATOR | 0.10 | 58.00 |
| 02/08/23 | VTU | REVIEW SUBPOENA AND CREATE LIST OF ITEMS FOR CLIENT TO COLLECT FOR NEXT RESPONSE | 1.80 | 1,044.00 |
| 02/14/23 | JXG | EMAIL WITH REGULATOR REGARDING MATTER | 0.20 | 240.00 |
| 02/15/23 | JXG | REGULATORY DISCUSSION WITH TEAM | 0.50 | 600.00 |
| 02/15/23 | VTU | REVIEW REGULATOR SUBPOENAS CHART (0.3); DISCUSS STRATEGY FOR NEXT STEPS WITH REGULATOR WITH D. ISAACS AND J. GOTTLIEB (0.6) | 0.90 | 522.00 |

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
| | | INVOICE #: | 2210680 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/15/23 | DCI | ANALYZE RESPONSE TO SUBPOENA. | 0.70 | 612.50 |
| 02/15/23 | JXG | EMAIL WITH REGULATOR REGARDING MATTER | 0.20 | 240.00 |
| 02/22/23 | JXG | REVIEW AND COMMENT ON TALKING POINTS (0.2); CALL WITH REGULATORS (0.6); FOLLOW-UP EMAIL (0.2) | 1.00 | 1,200.00 |
| 02/22/23 | DCI | PREPARE TALKING POINTS FOR CALL WITH REGULATOR (1.2); CONF. WITH REGULATOR (1). | 2.20 | 1,925.00 |
| 02/22/23 | VTU | MEETING WITH REGULATOR (0.5); CALL WITH D. ISAACS REGARDING NEXT STEPS (0.1); REVIEW DRAFT EMAIL TO REGULATOR WITH REQUESTED DOCS (0.1) | 0.70 | 406.00 |
| 02/23/23 | VTU | REVIEW EMAILS WITH CLIENT REGARDING CONVERSATION WITH REGULATOR | 0.10 | 58.00 |
| 02/23/23 | DCI | DRAFT STRATEGY FOR RESPONSE TO REGULATOR. | 0.90 | 787.50 |
| 02/27/23 | DCI | ANALYSIS REGARDING RESPONSE TO SUBPOENA CONCERNING COMMUNICATIONS REQUESTS. | 1.30 | 1,137.50 |
| 02/27/23 | VTU | CREATE CHART OF RESPONSES TO REGULATORY REQUESTS AND DRAFT EMAIL TO A. SULLIVAN WITH RESPONSES | 2.40 | 1,392.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 25.70 | 19,680.50 |
| | | | | |
| GRAND TOTAL FEES | | | 25.70 | 19,680.50 |
| | TOTAL FEES SERVICES | ------------------------------------------------------- $ | | 19,680.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 10.30 | 9,012.50 |
| JXG | JASON GOTTLIEB | 2.80 | 3,360.00 |
| VTU | VANI T. UPADHYAYA | 12.60 | 7,308.00 |
| SUBTOTAL  B190    LITIGATION | | 25.70 | 19,680.50 |
| | | | |
| TOTAL FEES | | 25.70 | 19,680.50 |

# MorrisonCohen LLP

030983-0005        GENESIS GLOBAL HOLDCO, LLC                    DATE:        04/25/23
                                                                INVOICE #:   2210680

---

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 25.70 | 19,680.50 |
| TOTAL FEES | | 25.70 | 19,680.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|---------------|-------|--------|
| DCI | DANIEL C. ISAACS | 10.30 | 9,012.50 |
| JXG | JASON GOTTLIEB | 2.80 | 3,360.00 |
| VTU | VANI T. UPADHYAYA | 12.60 | 7,308.00 |
| TOTAL FEES | | 25.70 | 19,680.50 |

TOTAL BALANCE DUE FOR THIS PERIOD  _____  $    19,680.50

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0006 | **GENESIS GLOBAL HOLDCO, LLC** | | DATE: | 04/25/23 |
| | ▉▉▉▉▉▉▉▉▉▉▉▉ | | INVOICE #: | 2210680 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 02/01/23 | DCI | CORR. WITH DOCUMENT REVIEW TEAM REGARDING DOCUMENT REVIEW. | 0.30 | 262.50 |
| 02/02/23 | DCI | CONF. WITH DAVID SHARGEL AT BRACEWELL REGARDING DOCUMENT COLLECTION. | 0.50 | 437.50 |
| 02/02/23 | RJF | REVIEW OF INFORMATION, INITIAL DRAFT OF EMAIL ON DOC REVIEW | 1.50 | 840.00 |
| 02/03/23 | RJF | FURTHER REVIEW OF INFORMATION, DRAFT OF SUMMARY AND NOTES ON DOC REVIEW | 1.80 | 1,008.00 |
| 02/03/23 | VTU | REVIEW EMAIL FROM REGULATOR AND DISCUSS WITH D. ISAACS | 0.10 | 58.00 |
| 02/03/23 | DCI | ANALYSIS REGARDING DOCUMENT REVIEW. | 0.40 | 350.00 |
| 02/06/23 | DCI | ANALYSIS REGARDING DOCUMENT REVIEW. | 0.40 | 350.00 |
| 02/06/23 | RJF | REVIEW OF DRAFT EMAIL WITH NEW INFORMATION FROM VENDOR | 0.30 | 168.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 5.30 | 3,474.00 |
| GRAND TOTAL FEES | | | 5.30 | 3,474.00 |
| | TOTAL FEES SERVICES | ----------------------------------------------------------------- $ | | 3,474.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 1.60 | 1,400.00 |
| RJF | RICHARD J. FUSCO | 3.60 | 2,016.00 |
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| SUBTOTAL  B190   LITIGATION | | 5.30 | 3,474.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0006 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
| | | INVOICE #: | 2210680 |

---

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| **TOTAL FEES** | | **5.30** | **3,474.00** |

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 5.30 | 3,474.00 |
| **TOTAL FEES** | | **5.30** | **3,474.00** |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 1.60 | 1,400.00 |
| RJF | RICHARD J. FUSCO | 3.60 | 2,016.00 |
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| **TOTAL FEES** | | **5.30** | **3,474.00** |

| | | | |
|---|---|---|---|
| TOTAL BALANCE DUE FOR THIS PERIOD | | $ | 3,474.00 |

# MorrisonCohen LLP

| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
| | ▮▮▮▮▮▮▮▮ | INVOICE #: | 2210680 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 02/01/23 | VTU | REVIEW D. ISAACS' EDITS TO DOC REVIEW MEMO AND EDIT MEMO | 0.60 | 348.00 |
| 02/03/23 | VTU | STRATEGY FOR DOC REVIEW | 0.20 | 116.00 |
| 02/06/23 | VTU | DISCUSS KICKOFF CALL WITH CONTRACT ATTORNEYS WITH D. ISAACS | 0.20 | 116.00 |
| 02/07/23 | VTU | CALL WITH INSPIRED REVIEW/HAYSTACK REGARDING KICK-OFF FOR EXTERNAL COMMUNICATIONS REVIEW | 0.20 | 116.00 |
| 02/09/23 | VTU | REVIEW METRICS REPORTS AND QUALITY CHECK OF INSPIRED REVIEW'S FIRST LINE REVIEW OF EXTERNAL COMMUNICATIONS | 0.30 | 174.00 |
| 02/13/23 | VTU | SECOND LINE DOC REVIEW OF EXTERNAL COMMUNICATIONS | 1.40 | 812.00 |
| 02/15/23 | VTU | SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS | 0.90 | 522.00 |
| 02/16/23 | VTU | CONTINUE SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS | 1.10 | 638.00 |
| 02/22/23 | VTU | QC OF EXTERNAL COMMUNICATIONS | 0.80 | 464.00 |
| 02/23/23 | VTU | QC REVIEW OF EXTERNAL COMMUNICATIONS | 1.50 | 870.00 |
| 02/24/23 | VTU | DOCUMENT REVIEW OF POTENTIALLY PRIVILEGED COMMUNICATIONS | 0.40 | 232.00 |
| 02/27/23 | VTU | REVIEW EMAILS REGARDING NEXT PRODUCTION | 0.10 | 58.00 |
| 02/27/23 | DCI | CORR. WITH CLIENT REGARDING PRODUCTION TO REGULATOR. | 0.30 | 262.50 |
| 02/28/23 | DCI | ANALYZE DOCUMENT PRODUCTION TO REGULATOR. | 0.20 | 175.00 |
| 02/28/23 | VTU | DRAFT PRODUCTION LETTER FOR UPCOMING DOC PRODUCTION | 0.20 | 116.00 |
| TOTAL TASK CODE B190 | | LITIGATION | 8.40 | 5,019.50 |
| | | | | |
| GRAND TOTAL FEES | | | 8.40 | 5,019.50 |
| | TOTAL FEES SERVICES | ------------------------------------------------- $ | | 5,019.50 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
| | | | INVOICE #: | 2210680 |

---

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.50 | 437.50 |
| VTU | VANI T. UPADHYAYA | 7.90 | 4,582.00 |
| SUBTOTAL B190 | LITIGATION | 8.40 | 5,019.50 |

| | | HOURS | VALUE |
|---|---|---|---|
| TOTAL FEES | | 8.40 | 5,019.50 |

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 8.40 | 5,019.50 |
| TOTAL FEES | | 8.40 | 5,019.50 |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.50 | 437.50 |
| VTU | VANI T. UPADHYAYA | 7.90 | 4,582.00 |
| TOTAL FEES | | 8.40 | 5,019.50 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    5,019.50

# Morrison Cohen LLP

| 030983-0008 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
|---|---|---|---|
| | | INVOICE #: | 2210680 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 02/01/23 | VTU | EMAILS WITH CLIENT SCHEDULING MEETING TO DISCUSS RESPONSE TO REGULATOR INQUIRY | 0.10 | 58.00 |
| 02/03/23 | DCI | CONF. WITH CLIENT REGARDING RESPONSE TO REGULATORY INQUIRY. | 0.40 | 350.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.50 | 408.00 |
| TASK CODE B190 | | LITIGATION | | |
| 02/03/23 | VTU | REVIEW REGULATOR SUBPOENA AND DRAFT RESPONSE LETTER (0.1); MEETING WITH CLIENT REGARDING STRATEGY FOR RESPONSE TO REGULATOR SUBPOENA (0.7) | 0.80 | 464.00 |
| 02/13/23 | VTU | RESEARCH REGARDING CONFIDENTIALITY FOR PRODUCTIONS IN REGULATORY INQUIRIES | 1.20 | 696.00 |
| 02/13/23 | VTU | REVIEW DRAFTS OF PRODUCTION LETTER AND DISCUSS WITH D. ISAACS | 0.20 | 116.00 |
| 02/13/23 | DCI | DISCUSS PRODUCTION WITH V. UPADHYAYA (.2); DRAFT AND PRODUCE LETTER TO REGULATOR (1.0). | 1.20 | 1,050.00 |
| TOTAL TASK CODE | B190 | LITIGATION | 3.40 | 2,326.00 |
| GRAND TOTAL FEES | | | 3.90 | 2,734.00 |
| | TOTAL FEES SERVICES | | $ | 2,734.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | | HOURS | VALUE |
|---|---|---|---|---|
| B110 | CASE ADMINISTRATION | | | |
| DCI | DANIEL C. ISAACS | | 0.40 | 350.00 |
| VTU | VANI T. UPADHYAYA | | 0.10 | 58.00 |
| SUBTOTAL | B110 | CASE ADMINISTRATION | 0.50 | 408.00 |

# Morrison Cohen LLP

030983-0008        GENESIS GLOBAL HOLDCO, LLC              DATE:      04/25/23
                                                          INVOICE #:  2210680

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 1.20 | 1,050.00 |
| VTU | VANI T. UPADHYAYA | 2.20 | 1,276.00 |
| SUBTOTAL | B190    LITIGATION | 3.40 | 2,326.00 |
| | | | |
| TOTAL FEES | | 3.90 | 2,734.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B110 | CASE ADMINISTRATION | 0.50 | 408.00 |
| B190 | LITIGATION | 3.40 | 2,326.00 |
| TOTAL FEES | | 3.90 | 2,734.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 1.60 | 1,400.00 |
| VTU | VANI T. UPADHYAYA | 2.30 | 1,334.00 |
| TOTAL FEES | | 3.90 | 2,734.00 |

TOTAL BALANCE DUE FOR THIS PERIOD  ------------------------------------  $      2,734.00

# MorrisonCohen LLP

| 030983-0009 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
|---|---|---|---|
| | | INVOICE #: | 2210680 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 02/01/23 | RXM1 | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 1.10 | 330.00 |
| 02/01/23 | DCI | DRAFT/REVISE MEMORANDUM REGARDING DOCUMENT REVIEW. | 0.70 | 612.50 |
| 02/01/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CARLETTA HYLICK] | 1.20 | 360.00 |
| 02/01/23 | VTU | REVIEW D. ISAACS' EDITS TO DOC REVIEW MEMO AND EDIT MEMO | 0.60 | 348.00 |
| 02/02/23 | DCI | REVIEW/REVISE DOCUMENT REVIEW MEMO. | 0.40 | 350.00 |
| 02/03/23 | VTU | DRAFT EMAIL TO G. SINGLETON REGARDING STRATEGY FOR COMMUNICATIONS REVIEW | 0.20 | 116.00 |
| 02/06/23 | VTU | DISCUSS STRATEGY FOR INITIAL REVIEW WITH G. SINGLETON | 0.20 | 116.00 |
| 02/06/23 | DCI | ANALYSIS OF DOCUMENTS IN RESPONSE TO SUBPOENA. | 0.80 | 700.00 |
| 02/07/23 | DCI | ATTEND CONF. CALL WITH DOCUMENT REVIEW TEAM REGARDING TRAINING. | 0.50 | 437.50 |
| 02/07/23 | VTU | EMAILS WITH G. SINGLETON REGARDING SAVED SEARCHES | 0.20 | 116.00 |
| 02/07/23 | FLR1 | PARTICIPATE IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN D. ISAACS AND V. UPADHYAYA [GREGG BLOOM] | 0.30 | 90.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [GREGG BLOOM] | 1.70 | 510.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [ GREGG BLOOM] | 8.00 | 2,400.00 |
| 02/07/23 | FLR1 | PARTICIPATE IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEYS D.ISAACS AND V. UPADHYAYA [KASIM CARBIDE] | 0.30 | 90.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [KASIM CARBIDE] | 0.50 | 150.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JESSICA GORDY] | 0.30 | 90.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JESSICA GORDY] | 1.50 | 450.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JESSICA GORDY] | 8.20 | 2,460.00 |

# Morrison Cohen LLP

030983-0009        GENESIS GLOBAL HOLDCO, LLC                      DATE:        04/25/23
                                                                   INVOICE #:   2210680

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/07/23 | FLR1 | PARTICIPATION IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEY D. ISAACS AND V. UPADHYAYA [MARY GREISMAN] | 0.30 | 90.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [MARY GREISMAN] | 6.30 | 1,890.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [MARY GREISMAN] | 1.20 | 360.00 |
| 02/07/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW  [CHELSI JUNKIN] | 8.70 | 2,610.00 |
| 02/07/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CHELSI JUNKIN] | 0.30 | 90.00 |
| 02/07/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CHELSI JUNKIN] | 1.00 | 300.00 |
| 02/07/23 | RXM1 | PARTICIPATION IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISN COHEN ATTORNEYS D. ISAACS AND V. UPADHYAYA [ALYSSA MANDEL] | 0.30 | 90.00 |
| 02/07/23 | RXM1 | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 3.60 | 1,080.00 |
| 02/07/23 | FLR1 | PARTICIPATION IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEYS D. ISAACS AND V. UPADHYAYA [JAMES MIMS] | 0.30 | 90.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JAMES MIMS] | 1.20 | 360.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JAMES MIMS] | 7.50 | 2,250.00 |
| 02/07/23 | FLR1 | PARTICIPATION IN INITIAL PRJECT KICKOFF TRAINING WITH MORRISN COHEN'S ATTORNEYS D. ISAACS AND V. UPADHYAYA [ZDZISLAW WIECKOWSKI] | 0.30 | 90.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [ZDZISLAW WIECKOWSKI] | 5.50 | 1,650.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [ZDZISLAW WIECKOWSKI] | 1.40 | 420.00 |
| 02/08/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [GREGG BLOOM] | 10.00 | 3,000.00 |
| 02/08/23 | RXM1 | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 3.30 | 990.00 |
| 02/08/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CHELSI JUNKIN] | 10.00 | 3,000.00 |
| 02/08/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JAMES MIMS[ | 9.00 | 2,700.00 |
| 02/08/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [MARY GREISMAN] | 8.10 | 2,430.00 |
| 02/08/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JESSICA GORDY] | 10.00 | 3,000.00 |
| 02/08/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [KASIM CARBIDE] | 9.80 | 2,940.00 |
| 02/08/23 | VTU | EMAILS WITH INSPIRED REVIEW REGARDING REVIWERS' QUESTIONS, SEARCHES | 0.10 | 58.00 |
| 02/08/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [ZDZISLAW WIECKOWSKI] | 8.10 | 2,430.00 |

# Morrison Cohen LLP

030983-0009       GENESIS GLOBAL HOLDCO, LLC          DATE:       04/25/23
                                                      INVOICE #:  2210680

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/09/23 | VTU | REVIEW METRICS REPORTS AND QUALITY CHECK OF INSPIRED REVIEW'S FIRST LINE REVIEW OF EXTERNAL COMMUNICATIONS | 0.30 | 174.00 |
| 02/09/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [GREGG BLOOM] | 10.00 | 3,000.00 |
| 02/09/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [KASIM CRBIDE] | 9.30 | 2,790.00 |
| 02/09/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JESSICA GORDY] | 9.50 | 2,850.00 |
| 02/09/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [MARY GREISMAN] | 8.80 | 2,640.00 |
| 02/09/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JAMES MIMS] | 7.50 | 2,250.00 |
| 02/09/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [ZDZISLAW WIECKOWSKI] | 8.10 | 2,430.00 |
| 02/09/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CHELSI JUNKIN] | 9.00 | 2,700.00 |
| 02/09/23 | RXM1 | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 1.90 | 570.00 |
| 02/10/23 | RXM1 | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 1.10 | 330.00 |
| 02/10/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [GREGG BLOOM] | 1.50 | 450.00 |
| 02/10/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [KASIM CARBIDE] | 2.50 | 750.00 |
| 02/10/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JESSICA GORDY] | 0.80 | 240.00 |
| 02/10/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [MARY GREISMAN] | 1.90 | 570.00 |
| 02/10/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JAMES MIMS] | 1.50 | 450.00 |
| 02/10/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [ZDZISLAW WIECKOWSKI] | 1.60 | 480.00 |
| 02/10/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CHELSI JUNKIN] | 10.00 | 3,000.00 |
| 02/10/23 | VTU | EMAILS WITH INSPIRED REVIEW REGARDING FIRST LINE REVIEW OF  EXTERNAL COMMUNICATIONS AND REVIEW EMAILS FROM D. ISAACS REGARDING NEXT STEPS | 0.10 | 58.00 |
| 02/13/23 | DCI | REVIEW DOCUMENTS REGARDING PRODUCTION TO SEC | 0.30 | 262.50 |
| 02/13/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CHELSI JUNKIN] | 9.00 | 2,700.00 |
| 02/13/23 | JXG | EMAIL WITH D. ISAACS REGARDING RESPONSES | 0.20 | 240.00 |
| 02/13/23 | RXM1 | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 1.80 | 540.00 |
| 02/13/23 | VTU | SECOND LINE DOC REVIEW OF EXTERNAL COMMUNICATIONS | 1.40 | 812.00 |
| 02/14/23 | RXM1 | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 2.20 | 660.00 |
| 02/14/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CHELSI JUNKIN] | 4.60 | 1,380.00 |
| 02/15/23 | VTU | SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS | 0.90 | 522.00 |
| 02/16/23 | VTU | CONTINUE SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS | 1.10 | 638.00 |

# MorrisonCohen LLP

030983-0009      GENESIS GLOBAL HOLDCO, LLC                DATE:        04/25/23
                                                          INVOICE #:   2210680

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/22/23 | VTU | QC OF EXTERNAL COMMUNICATIONS | 0.80 | 464.00 |
| 02/22/23 | DCI | DRAFT EMAIL TO CLIENT REGARDING POTENTIAL DOCUMENT PRODUCTION. | 0.50 | 437.50 |
| 02/23/23 | DCI | ANALYZE DOCUMENT PRODUCTION TO REGULATOR | 1.60 | 1,400.00 |
| 02/23/23 | VTU | QC REVIEW OF EXTERNAL COMMUNICATIONS | 1.50 | 870.00 |
| 02/24/23 | VTU | DOCUMENT REVIEW OF POTENTIALLY PRIVILEGED COMMUNICATIONS | 0.40 | 232.00 |
| 02/27/23 | VTU | CALL WITH D. ISAACS REGARDING STATUS OF COMMUNICATIONS REVIEW (0.1); EMAILS WITH G. SINGLETON REGARDING PRODUCING COMMUNICATIONS (0.1) | 0.20 | 116.00 |
| 02/27/23 | DCI | ANALYZE DOCUMENT PRODUCTION. | 0.60 | 525.00 |
| 02/28/23 | DCI | ANALYZE PRODUCTION OF DOCUMENTS. | 1.20 | 1,050.00 |
| 02/28/23 | VTU | EMAILS WITH K. YAN REGARDING COMMUNICATIONS PRODUCTION | 0.10 | 58.00 |

| | | | HOURS | VALUE |
|---|---|---|---|---|
| TOTAL TASK CODE  B190    LITIGATION | | | 246.80 | 80,283.00 |
| GRAND TOTAL FEES | | | 246.80 | 80,283.00 |
| TOTAL FEES SERVICES | | $ | | 80,283.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 6.60 | 5,775.00 |
| FLR1 | (FLR) FIRST LEVEL REVIEWER | 162.80 | 48,840.00 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| QXC1 | (QXC) QUALITY CONTROL | 53.80 | 16,140.00 |
| RXM1 | (RXM) REVIEW MANAGER | 15.30 | 4,590.00 |
| VTU | VANI T. UPADHYAYA | 8.10 | 4,698.00 |
| SUBTOTAL  B190    LITIGATION | | 246.80 | 80,283.00 |
| TOTAL FEES | | 246.80 | 80,283.00 |

# Morrison Cohen LLP

030983-0009      GENESIS GLOBAL HOLDCO, LLC

DATE:      04/25/23
INVOICE #:   2210680

---

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 246.80 | 80,283.00 |
| **TOTAL FEES** | | 246.80 | 80,283.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 6.60 | 5,775.00 |
| FLR1 | (FLR) FIRST LEVEL REVIEWER | 162.80 | 48,840.00 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| QXC1 | (QXC) QUALITY CONTROL | 53.80 | 16,140.00 |
| RXM1 | (RXM) REVIEW MANAGER | 15.30 | 4,590.00 |
| VTU | VANI T. UPADHYAYA | 8.10 | 4,698.00 |
| **TOTAL FEES** | | 246.80 | 80,283.00 |

TOTAL BALANCE DUE FOR THIS PERIOD  _____  $      80,283.00

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030983-0010 | GENESIS GLOBAL HOLDCO, LLC<br>SPECIAL COUNSEL LITIGATION (LEVIN) | DATE:<br>INVOICE #: | 04/25/23<br>2210680 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 02/01/23 | MIM | SEND EMAIL TO CLEARY REGARDING BANKRUPTCY STAY (.30); REVIEW AMENDED COMPLAINT AND STATUS REPORT (.40); SEND FOLLOW-UP EMAIL TO CLEARY REGARDING BANKRUPTCY STAY IN LIGHT OF AMENDED COMPLAINT (.20) | 0.90 | 787.50 |
| 02/01/23 | JXG | UPDATE EMAIL WITH CGSH REGARDING BANKRUPTCY STAY | 0.20 | 240.00 |
| TOTAL TASK CODE B110 | | CASE ADMINISTRATION | 1.10 | 1,027.50 |
| TASK CODE B190 | | LITIGATION | | |
| 02/03/23 | MIM | REVIEW DOCKET FOR CASE UPDATES (.20) | 0.20 | 175.00 |
| 02/06/23 | MIM | REVIEW COURT DOCKET TO SEE IF THERE HAVE BEEN ANY NEW DEVELOPMENTS (.20) | 0.20 | 175.00 |
| 02/09/23 | MIM | REVIEW DOCKET FOR UPDATES (.20) | 0.20 | 175.00 |
| 02/10/23 | MIM | REVIEW ORDER ISSUED IN CASE (.20); DISCUSS ORDER WITH J. GOTTLIEB (.20); SEND EMAIL TO CLIENT REGARDING ORDER (.30) | 0.70 | 612.50 |
| TOTAL TASK CODE B190 | | LITIGATION | 1.30 | 1,137.50 |
| GRAND TOTAL FEES | | | 2.40 | 2,165.00 |
| | | TOTAL FEES SERVICES | $ | 2,165.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | | HOURS | VALUE |
|---|---|---|---|---|
| B110 | CASE ADMINISTRATION | | | |
| JXG | JASON GOTTLIEB | | 0.20 | 240.00 |
| MIM | MICHAEL MIX | | 0.90 | 787.50 |
| SUBTOTAL | B110 | CASE ADMINISTRATION | 1.10 | 1,027.50 |

# MorrisonCohen LLP

| 030983-0010 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
|---|---|---|---|
| | SPECIAL COUNSEL LITIGATION (LEVIN) | INVOICE #: | 2210680 |

---

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| MIM | MICHAEL MIX | 1.30 | 1,137.50 |
| SUBTOTAL | B190    LITIGATION | 1.30 | 1,137.50 |

| | | HOURS | VALUE |
|---|---|---|---|
| TOTAL FEES | | 2.40 | 2,165.00 |

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 1.10 | 1,027.50 |
| B190 | LITIGATION | 1.30 | 1,137.50 |
| TOTAL FEES | | 2.40 | 2,165.00 |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| MIM | MICHAEL MIX | 2.20 | 1,925.00 |
| TOTAL FEES | | 2.40 | 2,165.00 |

**DISBURSEMENTS:**                                                                 Value

**TASK SUMMARY FOR EXPENSES:**

| | | | |
|---|---|---|---|
| | MAIL | | 98.38 |
| | TOTAL DISBURSEMENTS | $ | 98.38 |
| | TOTAL BALANCE DUE FOR THIS PERIOD | $ | 2,263.38 |

# MorrisonCohen LLP

030983-0013     GENESIS GLOBAL HOLDCO, LLC                    DATE:       04/25/23
                                                             INVOICE #:  2210680

                ARIANNA PRETTO-SAKMANN                        TAXPAYER IDENTIFICATION
                GENESIS GLOBAL TRADING, INC.                  NUMBER 13-3205994
                250 PARK AVENUE SOUTH, 5TH FLOOR
                NEW YORK, NY 10003

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 02/06/23 | MIM | CALL WITH COUNSEL FOR DCG TO DISCUSS ARBITRATION (.10) | 0.10 | 87.50 |
| TOTAL TASK CODE B190 | | LITIGATION | 0.10 | 87.50 |
| GRAND TOTAL FEES | | | 0.10 | 87.50 |
| | | TOTAL FEES SERVICES | $ | 87.50 |

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| MIM | MICHAEL MIX | 0.10 | 87.50 |
| SUBTOTAL B190 | LITIGATION | 0.10 | 87.50 |
| TOTAL FEES | | 0.10 | 87.50 |

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B190 | LITIGATION | 0.10 | 87.50 |
| TOTAL FEES | | 0.10 | 87.50 |

# Morrison Cohen LLP

| 030983-0013 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
|---|---|---|---|
| | | INVOICE #: | 2210680 |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| MIM | MICHAEL MIX | 0.10 | 87.50 |
| TOTAL FEES | | 0.10 | 87.50 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    87.50

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0016 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
| | | INVOICE #: | 2210680 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 02/01/23 | JXG | EMAIL WITH CLIENT REGARDING REGULATOR SUBPOENAS (.2); REVIEW OF SAME (.1) | 0.30 | 360.00 |
| 02/01/23 | DCI | ANALYZE SUBPOENA AND PREPARE STRATEGY FOR RESPONSE. | 1.70 | 1,487.50 |
| 02/07/23 | VTU | REVIEW EMAILS WITH D. ISAACS AND CLIENT REGARDING ITEMS TO COLLECT FOR REGULATOR PRODUCTION | 0.20 | 116.00 |
| TOTAL TASK CODE  B110    CASE ADMINISTRATION | | | 2.20 | 1,963.50 |
| TASK CODE B190 | | LITIGATION | | |
| 02/07/23 | DCI | MEET WITH V. UPADHYAYA AND OTHERS REGARDING RESPONSE (.2); AND ANALYSIS REGARDING STRATEGY FOR RESPONSE TO SUBPOENA (1.2). | 1.40 | 1,225.00 |
| 02/14/23 | VTU | REVIEW EMAILS WITH A. SULLIVAN REGARDING STRATEGY FOR RESPONSE TO REGULATOR | 0.10 | 58.00 |
| 02/15/23 | VTU | REVIEW EMAILS REGARDING STRATEGY FOR RESPONSE | 0.10 | 58.00 |
| 02/15/23 | DCI | ANALYZE SUBPOENA. | 0.20 | 175.00 |
| 02/16/23 | DCI | CORRESPOND WITH CLIENT AND TEAM REGARDING RESPONSE TO SUBPOENA. | 0.60 | 525.00 |
| 02/16/23 | VTU | MEETING WITH A. SULLIVAN, A. TSANG, D. ISAACS REGARDING RESPONSE TO  REGULATORSUBPOENA | 0.60 | 348.00 |
| 02/17/23 | VTU | REVIEW EMAILS AND DOCUMENTS REGARDING PRODUCTION TO REGULATOR | 0.30 | 174.00 |
| 02/17/23 | DCI | ANALYSIS REGARDING UPCOMING PRODUCTION TO ▮ | 1.20 | 1,050.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 4.50 | 3,613.00 |
| | | | | |
| GRAND TOTAL FEES | | | 6.70 | 5,576.50 |
| | TOTAL FEES SERVICES | ------------------------------------------- $ | | 5,576.50 |

TASK SUMMARY BY TIMEKEEPER

# Morrison Cohen LLP

030983-0016        GENESIS GLOBAL HOLDCO, LLC                    DATE:        04/25/23
                                                                INVOICE #:  2210680

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| DCI | DANIEL C. ISAACS | 1.70 | 1,487.50 |
| JXG | JASON GOTTLIEB | 0.30 | 360.00 |
| VTU | VANI T. UPADHYAYA | 0.20 | 116.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 2.20 | 1,963.50 |
| | | | |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 3.40 | 2,975.00 |
| VTU | VANI T. UPADHYAYA | 1.10 | 638.00 |
| SUBTOTAL | B190    LITIGATION | 4.50 | 3,613.00 |

| | | HOURS | VALUE |
|---|---|-------|-------|
| TOTAL FEES | | 6.70 | 5,576.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B110 | CASE ADMINISTRATION | 2.20 | 1,963.50 |
| B190 | LITIGATION | 4.50 | 3,613.00 |
| TOTAL FEES | | 6.70 | 5,576.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 5.10 | 4,462.50 |
| JXG | JASON GOTTLIEB | 0.30 | 360.00 |
| VTU | VANI T. UPADHYAYA | 1.30 | 754.00 |
| TOTAL FEES | | 6.70 | 5,576.50 |

TOTAL BALANCE DUE FOR THIS PERIOD  ------------------------------------  $     5,576.50

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
| | ▮▮▮▮▮▮▮ | INVOICE #: | 2210680 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| **TASK CODE B110** | | **CASE ADMINISTRATION** | | |
| 02/10/23 | JXG | STRATEGY DISCUSSION WITH D. ISAACS | 0.50 | 600.00 |
| 02/13/23 | JXG | REVIEW OF ARBITRATION ANSWER AND DEFENSES FROM GEMINI | 0.10 | 120.00 |
| 02/17/23 | JXG | CALL WITH CLEARY REGARDING  STRATEGY FOR REGULATORY APPROACH | 0.50 | 600.00 |
| 02/22/23 | JXG | EMAIL WITH S. O'NEAL REGARDING WHITE & CASE REQUEST FOR DOCUMENTS (0.3) EMAIL WITH I. DERAR REGARDING STRATEGY (.2); EMAIL WITH S. O'NEAL REGARDING STRATEGY (0.2) | 0.70 | 840.00 |
| 02/24/23 | JXG | STRATEGY DISCUSSION WITH S. O'NEAL (CLEARY) & A. PREGARDINGTTO-SAKMANN | 0.90 | 1,080.00 |
| 02/28/23 | JXG | DISCUSSION WITH M. MIX REGARDING STATUS OF CUSTOMER LITIGATIONS | 0.10 | 120.00 |
| 02/28/23 | JXG | EMAIL REACHOUT TO REGULATOR AND EMAIL WITH CLIENT REGARDING SAME | 0.10 | 120.00 |
| **TOTAL TASK CODE  B110** | | **CASE ADMINISTRATION** | **2.90** | **3,480.00** |
| **TASK CODE B190** | | **LITIGATION** | | |
| 02/02/23 | RSH | REVIEWING ▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 190.00 |
| 02/06/23 | RSH | REVIEWING AND PREPARING CORRESPONDENCE WITH D. ISAACS (.4); REVIEWING ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (.2). | 0.60 | 570.00 |
| 02/06/23 | VTU | REVIEW EMAILS WITH CGSH REGARDING COORDINATING ON ▮▮▮▮▮▮▮▮ (.1); CONFER WITH D. ISAACS REGARDING SAME (.1) | 0.20 | 116.00 |
| 02/07/23 | VTU | PREP FOR CALL WITH D. ISAACS AND R. HONG REGARDING ▮▮▮▮▮▮▮ | 0.60 | 348.00 |
| 02/07/23 | RSH | TELEPHONE CALL WITH D. ISAACS AND VANI (.5); REVIEWING ▮▮▮▮▮▮▮▮ (1.2). | 1.70 | 1,615.00 |
| 02/07/23 | DCI | CONF. WITH R. HONG AND V. UPADHYAYA REGARDING ▮▮▮▮▮▮▮ | 0.50 | 437.50 |

# Morrison Cohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
|---|---|---|---|---|
| | ███████████ | | INVOICE #: | 2210680 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/07/23 | OMD | REVIEWED ███████████████████ IN PREPARATION FOR CALL W/ D ISAACS | 3.00 | 1,680.00 |
| 02/08/23 | OMD | CALL W/ D ISAACS AND R. HONG REGARDING CASE BACKGROUND AND ████████ (.9); REVIEWED ████████████ FOR LEGAL RESEARCH (2.7). | 3.80 | 2,128.00 |
| 02/08/23 | DCI | CONF. WITH O. DEBS AND R. HONG REGARDING LEGAL RESEARCH FOR ██████████ | 0.90 | 787.50 |
| 02/08/23 | RSH | TELEPHONE CALL WITH D. ISAACS AND O. DEBS (.9); REVIEWING ████████ (.8). | 1.70 | 1,615.00 |
| 02/08/23 | VTU | REVIEW D. ISAACS'S ███████████ | 0.20 | 116.00 |
| 02/09/23 | OMD | CONTINUED REVIEW OF ███████████ | 1.80 | 1,008.00 |
| 02/10/23 | DCI | ANALYSIS OF ███████████ (1.1); CONF. WITH O. DEBS REGARDING LEGAL RESEARCH ████████████ (.5) | 1.60 | 1,400.00 |
| 02/10/23 | OMD | CALL W/ D ISAACS REGARDING RESEARCH ████ (.5); RESEARCHED ███████████ (4.6). | 5.10 | 2,856.00 |
| 02/10/23 | RSH | REVIEW AND PREPARE EMAILS TO D. ISAACS | 0.20 | 190.00 |
| 02/10/23 | VTU | REVIEW EMAILS FROM D. ISAACS REGARDING ████████ | 0.10 | 58.00 |
| 02/13/23 | DCI | CORR. WITH CLEARY REGARDING ████████ | 0.70 | 612.50 |
| 02/13/23 | OMD | LEGAL RESEARCH FOR ████████ | 5.80 | 3,248.00 |
| 02/13/23 | VTU | REVIEW EMAILS REGARDING ████████ | 0.30 | 174.00 |
| 02/14/23 | VTU | REVIEW EMAILS WITH J. SHUM REGARDING ████████ (0.1); REVIEW EMAILS WITH E. HAMILTON, CGSH REGARDING ████████ (0.2). | 0.30 | 174.00 |
| 02/14/23 | OMD | LEGAL RESEARCH FOR ████████ | 6.30 | 3,528.00 |
| 02/14/23 | DCI | REVIEW LEGAL RESEARCH REGARDING ████████ | 0.80 | 700.00 |
| 02/15/23 | DCI | REVIEW LEGAL RESEARCH REGARDING ████████ | 0.50 | 437.50 |
| 02/15/23 | OMD | LEGAL REGARDINGSEARCH FOR ████████ | 6.20 | 3,472.00 |
| 02/15/23 | VTU | REVIEW EMAILS WITH CDS REGARDING ████████ | 0.30 | 174.00 |
| 02/15/23 | RSH | REVIEWING AND PREPARING EMAILS W/ D. ISAACS REGARDING ████████ | 0.10 | 95.00 |

# MorrisonCohen LLP

030983-0017    GENESIS GLOBAL HOLDCO, LLC         DATE:     04/25/23
                                                  INVOICE #:  2210680

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/16/23 | OMD | LEGAL RESEARCH FOR ███ (6.2); CALL W/ D ISAACS TO DISCUSS RESEARCH ███████████ (.3). | 6.50 | 3,640.00 |
| 02/16/23 | DCI | CALL WITH O. DEBS TO DISCUSS RESEARCH ████████ (.3); REVIEW LEGAL RESEARCH REGARDING ███████ (.3). | 0.60 | 525.00 |
| 02/17/23 | DCI | REVIEW LEGAL RESEARCH RE: ██████████ (.4); CONF. WITH CLEARY REGARDING ████████ (.7). | 1.10 | 962.50 |
| 02/17/23 | JXG | EMAIL WITH TEAM REGARDING ████████ | 0.20 | 240.00 |
| 02/17/23 | OMD | LEGAL REGARDINGSEARCH FOR ████ | 6.10 | 3,416.00 |
| 02/21/23 | JXG | EMAIL WITH S. O'NEAL REGARDING ████████ | 0.20 | 240.00 |
| 02/21/23 | DCI | REVIEW LEGAL RESEARCH REGARDING ████ | 0.50 | 437.50 |
| 02/21/23 | OMD | LEGAL REGARDINGSEARCH FOR ████ | 5.20 | 2,912.00 |
| 02/22/23 | OMD | LEGAL REGARDINGSEARCH FOR ████ | 3.80 | 2,128.00 |
| 02/22/23 | DCI | REVIEW/ANALYZE LEGAL RESEARCH REGARDING ████ | 0.60 | 525.00 |
| 02/23/23 | OMD | LEGAL REGARDINGSEARCH FOR ████ | 4.90 | 2,744.00 |
| 02/23/23 | VTU | EMAILS WITH J. GOTTLIEB AND D. ISAACS REGARDING ████████ | 0.20 | 116.00 |
| 02/24/23 | OMD | LEGAL REGARDINGSEARCH FOR ████ | 4.50 | 2,520.00 |
| 02/24/23 | VTU | EMAILS WITH J. GOTTLIEB, A. SAENZ REGARDING ████████ (0.2); MEETING WITH A. SAENZ (CGSH) REGARDING ████ (0.4); DISCUSS SAME WITH J. GOTTLIEB AND D. ISAACS (0.3) | 0.90 | 522.00 |
| 02/27/23 | VTU | REVIEW EMAILS WITH CDS REGARDING ████ (0.3); EMAILS WITH A. SAENZ (CGSH) REGARDING ████ (0.7); EMAILS WITH J. GOTTLIEB, D. ISAACS REGARDING ████ (0.1) | 1.10 | 638.00 |
| 02/27/23 | DCI | CORR. WITH CLEARY REGARDING ████ | 0.50 | 437.50 |

# Morrison Cohen LLP

030983-0017     GENESIS GLOBAL HOLDCO, LLC

                                          DATE:       04/25/23
                                          INVOICE #:  2210680

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/28/23 | DCI | CORR. WITH UCC COUNSEL (.3); CORR. WITH UCC COUNSEL REGARDING ███████ (.6). | 0.90 | 787.50 |
| 02/28/23 | VTU | QC REVIEW OF COMMUNICATIONS (.9); REVIEW EMAILS WITH CDS REGARDING ███████ (.4); COORDINATE ███████ FOR ███████ AND REVIEW EMAILS REGARDING SAME (.4) | 1.70 | 986.00 |

| | | | HOURS | VALUE |
|--|--|--|-------|-------|
| TOTAL TASK CODE  B190     LITIGATION | | | 83.00 | 51,507.00 |
| GRAND TOTAL FEES | | | 85.90 | 54,987.00 |
| TOTAL FEES SERVICES | | | $ | 54,987.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 2.90 | 3,480.00 |
| SUBTOTAL  B110    CASE ADMINISTRATION | | 2.90 | 3,480.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 9.20 | 8,050.00 |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| OMD | OMAR DEBS | 63.00 | 35,280.00 |
| RSH | RICHARD HONG | 4.50 | 4,275.00 |
| VTU | VANI T. UPADHYAYA | 5.90 | 3,422.00 |
| SUBTOTAL  B190    LITIGATION | | 83.00 | 51,507.00 |
| TOTAL FEES | | 85.90 | 54,987.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
| | | | INVOICE #: | 2210680 |

---

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 2.90 | 3,480.00 |
| B190 | LITIGATION | 83.00 | 51,507.00 |
| **TOTAL FEES** | | **85.90** | **54,987.00** |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 9.20 | 8,050.00 |
| JXG | JASON GOTTLIEB | 3.30 | 3,960.00 |
| OMD | OMAR DEBS | 63.00 | 35,280.00 |
| RSH | RICHARD HONG | 4.50 | 4,275.00 |
| VTU | VANI T. UPADHYAYA | 5.90 | 3,422.00 |
| **TOTAL FEES** | | **85.90** | **54,987.00** |

**DISBURSEMENTS:**                                                                                           Value

**TASK SUMMARY FOR EXPENSES:**

| | | |
|---|---|---|
| ELECTRONIC DATA STORAGE | | 15.00 |
| TOTAL DISBURSEMENTS | $ | 15.00 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 55,002.00 |

# Morrison Cohen LLP

| | | |
|---|---|---|
| 030983-0018 | GENESIS GLOBAL HOLDCO, LLC | DATE:        04/25/23 |
| | ▬▬▬▬▬▬▬▬▬▬ | INVOICE #:   2210680 |
| | ARIANNA PRETTO-SAKMANN | TAXPAYER IDENTIFICATION |
| | GENESIS GLOBAL TRADING, INC. | NUMBER 13-3205994 |
| | 250 PARK AVENUE SOUTH, 5TH FLOOR | |
| | NEW YORK, NY 10003 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| **TASK CODE B110** | | **CASE ADMINISTRATION** | | |
| 02/17/23 | MIM | REVIEW NEW ARBITRATIONS (.10); EMAILS WITH CLEARY ATTORNEYS REGARDING ARBITRATIONS AND POTENTIAL STAY (.10) | 0.20 | 175.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.20 | 175.00 |
| **TASK CODE B190** | | **LITIGATION** | | |
| 02/28/23 | MIM | EMAILS WITH A. SULLIVAN REGARDING SNYDER MATTER (.10) | 0.10 | 87.50 |
| TOTAL TASK CODE | B190 | LITIGATION | 0.10 | 87.50 |
| **GRAND TOTAL FEES** | | | 0.30 | 262.50 |
| | TOTAL FEES SERVICES | --------------------------------------------------- $ | | 262.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| **B110** | **CASE ADMINISTRATION** | | |
| MIM | MICHAEL MIX | 0.20 | 175.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 0.20 | 175.00 |
| **B190** | **LITIGATION** | | |
| MIM | MICHAEL MIX | 0.10 | 87.50 |
| SUBTOTAL | B190    LITIGATION | 0.10 | 87.50 |
| **TOTAL FEES** | | 0.30 | 262.50 |

# Morrison Cohen LLP

| 030983-0018 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
|---|---|---|---|
| | | INVOICE #: | 2210680 |

---

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.20 | 175.00 |
| B190 | LITIGATION | 0.10 | 87.50 |
| **TOTAL FEES** | | **0.30** | **262.50** |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| MIM | MICHAEL MIX | 0.30 | 262.50 |
| **TOTAL FEES** | | **0.30** | **262.50** |

| TOTAL BALANCE DUE FOR THIS PERIOD | -------------------------------- | $ | 262.50 |
|---|---|---|---|

**NOTE: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES**

| Bank Name: | HSBC |
|---|---|
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |

Bank ABA# (use for wire transfer): 021 001 088
Bank ABA# (use for ACH transfer): 021 001 088

| Account Name: | Morrison Cohen, LLP |
|---|---|
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |

| Account #: | 610-044460 |
|---|---|

Swift Code (only for international wire):   MRMDUS33
Special Instructions:  Please reference Client Number and/or Invoice Number

**<u>EXHIBIT D</u>**

**<u>Summary of Expenses for February 1, 2023 through February 28, 2023</u>**

| Expense Category | Total Expenses |
|---|---|
| Delivery Services / Courier | $132.43 |
| Relativity Hosting Fee | $15.00 |
| **Grand Total Expenses** | **$147.43** |

## <u>EXHIBIT E</u>

### <u>Summary of Expenses for February 1, 2023 through February 28, 2023</u>

**Delivery Services / Courier**

1/31/2023   VENDOR: Federal Express – 030983-0010 -Tracking Number #: 771176489895 - $98.38

2/10/2023   VENDOR – Federal Express – 030983-0002 -Tracking Number #: 771176489895 - $34.05

**Relativity Hosting Fee**

2/28/2023   Relativity Hosting February 2023 – 028405-0006 - $15.00