**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST MONTHLY FEE STATEMENT OF SERVICES RENDERED**
**AND EXPENSES INCURRED BY ALVAREZ & MARSAL NORTH**
**AMERICA, LLC AS FINANCIAL ADVISORS TO DEBTORS, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM JANUARY 20, 2023 THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of the Petition Date |
| Period for which compensation and reimbursement is sought: | January 20, 2023 through February 28, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,419,355.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $8,719.48 |
| This is a(n): | ☐ Monthly ___ Interim ___ Final application |

This is the FIRST monthly fee statement filed in this case.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003..

Alvarez & Marsal North America, LLC ("A&M"), financial advisors to the debtors of Celsius Network, LLC et al., and its affiliated debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Fee Statement"), pursuant to this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 101], dated February 24, 2023 (the "Interim Compensation Order") and this Court's Order Under 11 U.S.C. § 1103, Fed. R. Bankr. P. 2014 and 5002 and S.D.N.Y. LBR 2014-1, *Authorizing the Debtors to Employ and Retain Alvarez & Marsal North America, LLC  as Financial Advisors to the Debtors and Debtors in Possession Pursuant to Sections 327(a) and 328 of the Bankruptcy Code* [Docket No. 108], dated February 24, 2023, seeking compensation and reimbursement of expenses for the period of January 20, 2023 through February 28, 2023 (the "First Monthly Period").  By this Fee Statement, A&M seeks payment of $1,135,484.00 which is equal to (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary professional services rendered during the First Monthly Period (i.e., $1,419,355.00), and (ii) reimbursement of $8,719.48 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services.

Attached hereto as Exhibits A-C are summary reports outlining the hours and fees worked by task, hours and fees worked by professional and hours and fees work by task by professional for the First Monthly Period.  Also attached as Exhibit D are time entry records for the First Monthly Period that were recorded in tenths of an hour by project task, maintained in the ordinary course of A&M's practice, and which set forth a detailed description of services performed by each professional on behalf of the Debtors.  A summary of compensation sought by project category is provided below. Attached hereto as Exhibit E-F are

summary reports of expenses incurred by category and itemized expense records of all expenses for the First Monthly Period incurred in connection with the performance of professional services.  A summary of reimbursement sought by expense type is provided below.

This Fee Statement also includes a billing summary by individual, setting forth the (i) name and title of each individual for whose work on these cases compensation is sought, (ii) aggregate time expended by each such individual and (iii) hourly billing rate for each such individual at A&M's current billing rates.

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC January 20, 2023 through February 28, 2023 | | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL** | **POSITION** | **GROUP** | **BILLING RATE** | **TOTAL HOURS** | **TOTAL FEES** |
| Beard, Richard | Managing Director | UK Restructuring | $1,375.00 | 20.2 | $27,775.00 |
| Firmin, Mark | Managing Director | UK Restructuring | $1,375.00 | 0.5 | $687.50 |
| Sharma, Paul | Managing Director | UK Restructuring | $1,375.00 | 2.5 | $3,437.50 |
| Sciametta, Joe | Managing Director | Restructuring | $1,300.00 | 63.1 | $82,030.00 |
| Hoeinghaus, Allison | Managing Director | Compensation & Benefits | $1,250.00 | 11.55 | $14,437.50 |
| Leto, Michael | Managing Director | Restructuring | $1,100.00 | 235.65 | $259,215.00 |
| Bixler, Holden | Managing Director | Case Management | $1,050.00 | 19.4 | $20,370.00 |
| Baldwin, Paul | Senior Director | UK Restructuring | $975.00 | 1.9 | $1,852.50 |
| Deets, James | Senior Director | Compensation & Benefits | $975.00 | 30.6 | $29,835.00 |
| Marshall, Julia | Senior Director | UK Restructuring | $975.00 | 26.9 | $26,227.50 |
| Kinealy, Paul | Senior Director | Case Management | $900.00 | 190.4 | $171,360.00 |
| Petty, David | Director | Restructuring | $850.00 | 228.7 | $194,395.00 |
| Ashworth, Harry | Senior Associate | UK Restructuring | $775.00 | 0.5 | $387.50 |
| Leithhead, Simon | Senior Associate | UK Restructuring | $775.00 | 22.3 | $17,282.50 |
| Dinh, Riley | Senior Associate | Compensation & Benefits | $700.00 | 34.2 | $23,940.00 |
| Cascante, Sam | Senior Associate | Restructuring | $675.00 | 312.2 | $210,735.00 |
| Wirtz, Paul | Associate | Case Management | $625.00 | 192.8 | $120,500.00 |
| Smith, Ryan | Associate | Restructuring | $600.00 | 142.4 | $85,440.00 |
| Wadzita, Brent | Associate | Case Management | $575.00 | 3.3 | $1,897.50 |
| David, Sam | Associate | Case Management | $550.00 | 25.2 | $13,860.00 |
| Pogorzelski, Jon | Analyst | Case Management | $475.00 | 7.7 | $3,657.50 |
| Fitts, Michael | Analyst | Restructuring | $425.00 | 190.5 | $80,962.50 |
| Westner, Jack | Analyst | Case Management | $425.00 | 68.4 | $29,070.00 |

| **Total** | | | | **1,830.9** | **$1,419,355.00** |
|---|---|---|---|---|---|

**Blended Rate:**                                                                                    775.22

| SUMMARY OF TOTAL FEES BY TASK CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC January 20, 2023 through February 28, 2023 | | | |
|---|---|---|---|
| **Task Code** | **Description** | **Total Hours** | **Total Fees Requested** |
| ACCOUNTING | Assist the Debtor and Debtor-Controlled Entities with accounting related items including but not limited to, filing date cut-off processes, pre-petition and post-petition claims payment processes, reporting requirements, bank related items, and other accounting related items. | 36.9 | $35,372.50 |
| BUSINESS PLAN | Advise and assist in a review of the Debtors' and Debtor-Controlled Entities' operating plans, inclusive of allocations.  Also, includes the review, coordination and preparation of analyses and recoveries per the term sheet, as well as the analysis of other strategic and operating alternatives. | 175.5 | $166,070.00 |
| CASE ADMINISTRATION | Advise and assist the Debtor on matters concerning operating the business under Chapter 11 and general case management. | 24 | $21,760.00 |
| CASH AND COIN | Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports.   Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee. | 309.2 | $214,030.50 |
| CLAIMS | Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court. | 15.1 | $16,110.00 |
| COMPENSATION EVALUATION & DESIGN | Provide market comparable compensation data and trends related to management compensation plans. | 82.7 | $76,322.50 |
| COURT | Prepare for and attend the Debtors' hearings. | 14.5 | $15,367.50 |
| FINANCIAL ANALYSIS | Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates. | 187 | $134,588.50 |
| INFORMATION REQUESTS | Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors and stakeholders, including governmental and regulatory agencies.  Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors. | 219.8 | $176,473.50 |
| MOR | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee. | 38.4 | $32,505.00 |
| MOTIONS/ORDERS | Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 42.4 | $37,925.00 |
| RETENTION | Prepare documents in compliance with Court retention requirements. | 8.8 | $8,655.00 |
| STATEMENTS/ SCHEDULES | Assist the Debtors with the creation and filing of Statements and Schedules with background information and other related matters. | 521.3 | $352,157.50 |

| | | | |
|---|---|---|---|
| STATUS MEETINGS | Prepare for and participate in status meetings with the Debtors and Debtor-Controlled Entities, including Special Committee meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors. | 84.9 | $84,052.50 |
| TAX | Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes. | 26 | $16,800.00 |
| TRAVEL | Billable travel time (reflects 50% of time incurred). | 16.2 | $13,500.00 |
| VENDOR | Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions. | 28.3 | $17,665.00 |

| Total | | 1,830.9 | $ 1,419,355.00 |
|---|---|---|---|

**Blended Rate:**          **$775.22**

| SUMMARY OF EXPENSES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC January 20, 2023 through February 28, 2023 | |
|---|---|
| **Expense Category** | **Amount** |
| Airfare | 1,366.98 |
| Lodging | 967.61 |
| Meals | 334.96 |
| Miscellaneous | 5,559.91 |
| Transportation | 490.02 |
| **Total** | **$        8,719.48** |

## NOTICE

Notice of this First Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "Notice Parties"): (i) the Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (email: arianna@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

WHEREFORE, A&M respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $1,135,484.00 which represents eighty percent (80%) of the compensation sought (i.e. $1419,355.00), and reimbursement of one hundred percent (100%) of expenses incurred, in the amount of $8,719.48 in the total amount of $1,144,203.48.

New York, NY
Dated: May 1, 2023

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: _/s/ Michael Leto_
Michael Leto
600 Madison Ave
New York, NY 10022
Telephone: 212.763.1625
mleto@alvarezandmarsal.com

_Financial Advisors to the Debtors and Debtors in Possession_

*Exhibit A*

**Genesis Global Holdco, LLC, et al.,**
**Summary of Time Detail by Task**
**January 20, 2023 through February 28, 2023**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| ACCOUNTING | 36.9 | $35,372.50 |
| BUSINESS PLAN | 175.5 | $166,070.00 |
| CASE ADMINISTRATION | 24.0 | $21,760.00 |
| CASH AND COIN | 309.2 | $214,030.50 |
| CLAIMS | 15.1 | $16,110.00 |
| COMPENSATION EVALUATION & DESIGN | 82.7 | $76,322.50 |
| COURT | 14.5 | $15,367.50 |
| FINANCIAL ANALYSIS | 187.0 | $134,588.50 |
| INFORMATION REQUESTS | 219.8 | $176,473.50 |
| MOR | 38.4 | $32,505.00 |
| MOTIONS/ORDERS | 42.4 | $37,925.00 |
| RETENTION | 8.8 | $8,655.00 |
| STATEMENTS/SCHEDULES | 521.3 | $352,157.50 |
| STATUS MEETINGS | 84.9 | $84,052.50 |
| TAX | 26.0 | $16,800.00 |
| TRAVEL | 16.2 | $13,500.00 |
| VENDOR | 28.3 | $17,665.00 |
| **Total** | **1,830.9** | **$1,419,355.00** |

*Exhibit B*

### Genesis Global Holdco, LLC, et al.,
### Summary of Time Detail by Professional
### January 20, 2023 through February 28, 2023

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Beard, Richard | Managing Director | $1,375.00 | 20.2 | $27,775.00 |
| Firmin, Mark | Managing Director | $1,375.00 | 0.5 | $687.50 |
| Sharma, Paul | Managing Director | $1,375.00 | 2.5 | $3,437.50 |
| Sciametta, Joe | Managing Director | $1,300.00 | 63.1 | $82,030.00 |
| Hoeinghaus, Allison | Managing Director | $1,250.00 | 11.6 | $14,437.50 |
| Leto, Michael | Managing Director | $1,100.00 | 235.7 | $259,215.00 |
| Bixler, Holden | Managing Director | $1,050.00 | 19.4 | $20,370.00 |
| Baldwin, Paul | Senior Director | $975.00 | 1.9 | $1,852.50 |
| Deets, James | Senior Director | $975.00 | 30.6 | $29,835.00 |
| Marshall, Julia | Senior Director | $975.00 | 26.9 | $26,227.50 |
| Kinealy, Paul | Senior Director | $900.00 | 190.4 | $171,360.00 |
| Petty, David | Director | $850.00 | 228.7 | $194,395.00 |
| Ashworth, Harry | Senior Associate | $775.00 | 0.5 | $387.50 |
| Leithhead, Simon | Senior Associate | $775.00 | 22.3 | $17,282.50 |
| Dinh, Riley | Senior Associate | $700.00 | 34.2 | $23,940.00 |
| Cascante, Sam | Senior Associate | $675.00 | 312.2 | $210,735.00 |
| Wirtz, Paul | Associate | $625.00 | 192.8 | $120,500.00 |
| Smith, Ryan | Associate | $600.00 | 142.4 | $85,440.00 |
| Wadzita, Brent | Associate | $575.00 | 3.3 | $1,897.50 |
| David, Sam | Associate | $550.00 | 25.2 | $13,860.00 |
| Pogorzelski, Jon | Analyst | $475.00 | 7.7 | $3,657.50 |
| Fitts, Michael | Analyst | $425.00 | 190.5 | $80,962.50 |
| Westner, Jack | Analyst | $425.00 | 68.4 | $29,070.00 |
| | | **Total** | **1,830.9** | **$1,419,355.00** |

*Exhibit C*

<div style="border:1px solid black; text-align:center;">

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### January 20, 2023 through February 28, 2023

</div>

**ACCOUNTING**        **Assist the Debtor and Debtor-Controlled Entities with accounting related items including but not limited to, filing date cut-off processes, pre-petition and post-petition claims payment processes, reporting requirements, bank related items, and other accounting related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 14.9 | $16,390.00 |
| Sciametta, Joe | Managing Director | $1,300 | 0.9 | $1,170.00 |
| Petty, David | Director | $850 | 20.4 | $17,340.00 |
| Cascante, Sam | Senior Associate | $675 | 0.7 | $472.50 |
| | | | 36.9 | $35,372.50 |
| | *Average Billing Rate* | | | $958.60 |

*Page 1 of 17*

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**BUSINESS PLAN**   Advise and assist in a review of the Debtors' and Debtor-Controlled Entities'
operating plans, inclusive of allocations.  Also, includes the review, coordination
and preparation of analyses and recoveries per the term sheet, as well as the
analysis of other strategic and operating alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Beard, Richard | Managing Director | $1,375 | 20.2 | $27,775.00 |
| Firmin, Mark | Managing Director | $1,375 | 0.5 | $687.50 |
| Leto, Michael | Managing Director | $1,100 | 40.2 | $44,220.00 |
| Sciametta, Joe | Managing Director | $1,300 | 5.0 | $6,500.00 |
| Sharma, Paul | Managing Director | $1,375 | 2.5 | $3,437.50 |
| Baldwin, Paul | Senior Director | $975 | 1.9 | $1,852.50 |
| Marshall, Julia | Senior Director | $975 | 26.9 | $26,227.50 |
| Petty, David | Director | $850 | 14.0 | $11,900.00 |
| Ashworth, Harry | Senior Associate | $775 | 0.5 | $387.50 |
| Cascante, Sam | Senior Associate | $675 | 12.0 | $8,100.00 |
| Leithhead, Simon | Senior Associate | $775 | 22.3 | $17,282.50 |
| Smith, Ryan | Associate | $600 | 29.5 | $17,700.00 |
| | | | 175.5 | $166,070.00 |
| | | *Average Billing Rate* | | $946.27 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**CASE ADMINISTRATION**          Advise and assist the Debtor on matters concerning operating the business
under Chapter 11 and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 5.1 | $5,355.00 |
| Kinealy, Paul | Senior Director | $900 | 16.7 | $15,030.00 |
| Wirtz, Paul | Associate | $625 | 2.2 | $1,375.00 |
| | | | 24.0 | $21,760.00 |
| | *Average Billing Rate* | | | $906.67 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**CASH AND COIN**          Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports.  Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 28.8 | $31,680.00 |
| Sciametta, Joe | Managing Director | $1,300 | 14.3 | $18,590.00 |
| Kinealy, Paul | Senior Director | $900 | 2.3 | $2,070.00 |
| Petty, David | Director | $850 | 26.4 | $22,440.00 |
| Cascante, Sam | Senior Associate | $675 | 152.9 | $103,180.50 |
| Smith, Ryan | Associate | $600 | 0.9 | $540.00 |
| Fitts, Michael | Analyst | $425 | 83.6 | $35,530.00 |
| | | | 309.2 | $214,030.50 |
| | *Average Billing Rate* | | | $692.30 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**CLAIMS**

**Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 3.2 | $3,360.00 |
| Leto, Michael | Managing Director | $1,100 | 9.4 | $10,340.00 |
| Sciametta, Joe | Managing Director | $1,300 | 0.4 | $520.00 |
| Kinealy, Paul | Senior Director | $900 | 2.1 | $1,890.00 |
| | | | 15.1 | $16,110.00 |
| | *Average Billing Rate* | | | $1,066.89 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**COMPENSATION EVALUATION & DESIGN**    **Provide market comparable compensation data and trends related to management compensation plans..**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hoeinghaus, Allison | Managing Director | $1,250 | 11.6 | $14,437.50 |
| Leto, Michael | Managing Director | $1,100 | 0.4 | $440.00 |
| Sciametta, Joe | Managing Director | $1,300 | 5.9 | $7,670.00 |
| Deets, James | Senior Director | $975 | 30.6 | $29,835.00 |
| Dinh, Riley | Senior Associate | $700 | 34.2 | $23,940.00 |
| | | | 82.7 | $76,322.50 |
| | *Average Billing Rate* | | | $923.44 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**COURT**                          **Prepare for and attend the Debtors' hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 7.4 | $8,140.00 |
| Sciametta, Joe | Managing Director | $1,300 | 4.0 | $5,200.00 |
| Kinealy, Paul | Senior Director | $900 | 0.6 | $540.00 |
| Petty, David | Director | $850 | 1.0 | $850.00 |
| Fitts, Michael | Analyst | $425 | 1.5 | $637.50 |
|  |  |  | 14.5 | $15,367.50 |
|  | *Average Billing Rate* |  |  | $1,059.83 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**FINANCIAL ANALYSIS**    **Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 30.6 | $33,660.00 |
| Petty, David | Director | $850 | 29.1 | $24,735.00 |
| Cascante, Sam | Senior Associate | $675 | 77.6 | $52,393.50 |
| Smith, Ryan | Associate | $600 | 15.3 | $9,180.00 |
| Fitts, Michael | Analyst | $425 | 34.4 | $14,620.00 |
| | | | 187.0 | $134,588.50 |
| | *Average Billing Rate* | | | $719.65 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**INFORMATION REQUESTS**    Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors  and stakeholders, including governmental and regulatory agencies.  Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 51.4 | $56,540.00 |
| Sciametta, Joe | Managing Director | $1,300 | 8.9 | $11,570.00 |
| Kinealy, Paul | Senior Director | $900 | 12.5 | $11,250.00 |
| Petty, David | Director | $850 | 31.7 | $26,945.00 |
| Cascante, Sam | Senior Associate | $675 | 64.1 | $43,281.00 |
| Smith, Ryan | Associate | $600 | 29.3 | $17,580.00 |
| Fitts, Michael | Analyst | $425 | 21.9 | $9,307.50 |
| | | | 219.8 | $176,473.50 |
| | *Average Billing Rate* | | | $802.81 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**MOR**                    **Assist the Debtors with the preparation of the Initial Debtor Interview
                            requirements, Initial Operating Report, Monthly Operating Report, and other
                            related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 1.2 | $1,260.00 |
| Kinealy, Paul | Senior Director | $900 | 5.5 | $4,950.00 |
| Petty, David | Director | $850 | 29.1 | $24,735.00 |
| Smith, Ryan | Associate | $600 | 2.6 | $1,560.00 |
| | | | 38.4 | $32,505.00 |
| | *Average Billing Rate* | | | $846.48 |

*Exhibit C*

**Genesis Global Holdco, LLC, et al.,**
**Summary of Task by Professional**
**January 20, 2023 through February 28, 2023**

**MOTIONS/ORDERS**          Complete analyses and assist the Debtors on various motions filed, and on entry
of Orders to implement required reporting and other activities contemplated by
the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 0.8 | $840.00 |
| Leto, Michael | Managing Director | $1,100 | 9.6 | $10,560.00 |
| Sciametta, Joe | Managing Director | $1,300 | 3.2 | $4,160.00 |
| Kinealy, Paul | Senior Director | $900 | 4.9 | $4,410.00 |
| Petty, David | Director | $850 | 15.7 | $13,345.00 |
| Cascante, Sam | Senior Associate | $675 | 0.9 | $607.50 |
| Wirtz, Paul | Associate | $625 | 4.5 | $2,812.50 |
| Fitts, Michael | Analyst | $425 | 2.8 | $1,190.00 |
| | | | 42.4 | $37,925.00 |
| | *Average Billing Rate* | | | $894.46 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**RETENTION**                    **Prepare documents in compliance with Court retention requirements.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 0.9 | $945.00 |
| Leto, Michael | Managing Director | $1,100 | 1.8 | $1,980.00 |
| Sciametta, Joe | Managing Director | $1,300 | 0.6 | $780.00 |
| Kinealy, Paul | Senior Director | $900 | 5.5 | $4,950.00 |
| | | | 8.8 | $8,655.00 |
| | *Average Billing Rate* | | | $983.52 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**STATEMENTS/SCHEDULES**     **Assist the Debtors with the creation and filing of Statements and Schedules with background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 7.4 | $7,770.00 |
| Leto, Michael | Managing Director | $1,100 | 8.6 | $9,460.00 |
| Sciametta, Joe | Managing Director | $1,300 | 1.4 | $1,820.00 |
| Kinealy, Paul | Senior Director | $900 | 136.0 | $122,400.00 |
| Petty, David | Director | $850 | 14.8 | $12,580.00 |
| Cascante, Sam | Senior Associate | $675 | 0.6 | $405.00 |
| David, Sam | Associate | $550 | 25.2 | $13,860.00 |
| Smith, Ryan | Associate | $600 | 40.8 | $24,480.00 |
| Wadzita, Brent | Associate | $575 | 3.3 | $1,897.50 |
| Wirtz, Paul | Associate | $625 | 183.7 | $114,812.50 |
| Fitts, Michael | Analyst | $425 | 23.4 | $9,945.00 |
| Pogorzelski, Jon | Analyst | $475 | 7.7 | $3,657.50 |
| Westner, Jack | Analyst | $425 | 68.4 | $29,070.00 |
| | | | 521.3 | $352,157.50 |
| | *Average Billing Rate* | | | $675.54 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**STATUS MEETINGS**          Prepare for and participate in status meetings with the Debtors  and Debtor-
Controlled Entities, including Special Committee meetings, update meetings with
management, and strategic meetings with Debtor counsel and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 0.8 | $840.00 |
| Leto, Michael | Managing Director | $1,100 | 31.6 | $34,705.00 |
| Sciametta, Joe | Managing Director | $1,300 | 18.5 | $24,050.00 |
| Kinealy, Paul | Senior Director | $900 | 4.3 | $3,870.00 |
| Petty, David | Director | $850 | 16.0 | $13,600.00 |
| Cascante, Sam | Senior Associate | $675 | 2.3 | $1,552.50 |
| Smith, Ryan | Associate | $600 | 2.0 | $1,200.00 |
| Wirtz, Paul | Associate | $625 | 1.2 | $750.00 |
| Fitts, Michael | Analyst | $425 | 8.2 | $3,485.00 |
| | | | 84.9 | $84,052.50 |

*Average Billing Rate*                                          $990.60

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**TAX**    **Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 0.8 | $880.00 |
| Petty, David | Director | $850 | 3.2 | $2,720.00 |
| Smith, Ryan | Associate | $600 | 22.0 | $13,200.00 |
|  |  |  | 26.0 | $16,800.00 |
|  | *Average Billing Rate* |  |  | $646.15 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**TRAVEL**                              Billable travel time (reflects 50% of time incurred).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Petty, David | Director | $850 | 15.0 | $12,750.00 |
| Wirtz, Paul | Associate | $625 | 1.2 | $750.00 |
| | | | 16.2 | $13,500.00 |
| | | *Average Billing Rate* | | $833.33 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*January 20, 2023 through February 28, 2023*

**VENDOR**             **Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 0.2 | $220.00 |
| Petty, David | Director | $850 | 12.3 | $10,455.00 |
| Cascante, Sam | Senior Associate | $675 | 1.1 | $742.50 |
| Fitts, Michael | Analyst | $425 | 14.7 | $6,247.50 |
| | | | 28.3 | $17,665.00 |
| | *Average Billing Rate* | | | $624.20 |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## ACCOUNTING

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 1/22/2023 | 0.4 | Responses to e-mails related to assets and intercompany receivables at Genesis Asia Pacific to Cleary |
| Leto, Michael | 1/22/2023 | 0.2 | Prepare responses to Cleary related to questions on the GAP balance sheet and related claims |
| Cascante, Sam | 1/23/2023 | 0.7 | Call with D. Petty (A&M) and Genesis accounts payable team to discuss accounting cut-off procedures. |
| Petty, David | 1/23/2023 | 0.9 | Discuss accounting cut-off with R. McMahon, J. Wu, C. Hom, A. Pintaure (Genesis) regarding AP cut-off reporting |
| Petty, David | 1/23/2023 | 0.7 | Call with S. Cascante (A&M) and Genesis accounts payable team to discuss accounting cut-off procedures. |
| Leto, Michael | 1/24/2023 | 0.3 | Review and respond to e-mail related to close out of GGCI Loans; review loan database to review counterparty borrows and collateral |
| Petty, David | 1/25/2023 | 1.4 | Discuss OCP procedures with Cleary and proper professional billing procedures |
| Leto, Michael | 1/26/2023 | 0.6 | Discussion with A. Chan (Genesis) related to tax sharing agreement and amounts due from / to DCG |
| Petty, David | 1/26/2023 | 1.2 | Discuss with R. McMahon, C. Hom, and J. Wu (Genesis) items related to bank accounts and AP close as of 1/19 |
| Leto, Michael | 1/27/2023 | 0.3 | Review and answer various e-mails to A. Chan (Genesis) related to Capital requirements of Genesis entities |
| Leto, Michael | 1/27/2023 | 0.3 | Review latest balance sheet changes prepared by Company; e-mail S. Cascante to make changes to internal reports |
| Leto, Michael | 1/27/2023 | 0.3 | Draft footnotes to the 12/31/22 Combined Balance Sheet for review of A. Chan (Genesis) |
| Petty, David | 1/27/2023 | 0.2 | Review 12/30 intercompany matrix |
| Leto, Michael | 1/30/2023 | 0.3 | Response to Jane Vanlare related to outstanding interest on loans outstanding from counterparties |
| Leto, Michael | 1/30/2023 | 0.5 | Tax update call with Cleary and A. Chan (Genesis) |
| Petty, David | 1/30/2023 | 0.3 | Review 2021 GAP tax return |
| Leto, Michael | 1/31/2023 | 0.5 | Review GGH Balance Sheet; e-mail C. Hum (Genesis) related to specific balance sheet items and underlying support |
| Leto, Michael | 1/31/2023 | 0.5 | Review impact of Dollarization of claims; accounting for interest; cut-off issues related to loans, interest payable |
| Leto, Michael | 1/31/2023 | 0.4 | Provide summary of net tax position to Cleary related to the tax sharing agreement with DCG |
| Leto, Michael | 1/31/2023 | 0.4 | Discussion and e-mails with A. Chan on GGH and subsidiaries NOL and underlying support for tax receivables |
| Petty, David | 1/31/2023 | 1.1 | Review 12/31 balance sheet support and communicate with Company variances |
| Petty, David | 2/2/2023 | 1.1 | Review AP procedures with R. McMahon (Genesis) regarding entering invoices into system that are related to pre-petition invoices |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## ACCOUNTING

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 2/7/2023 | 0.1 | Discuss with R. McMahon bank process for integrating new bank accounts into Genesis accounting system |
| Leto, Michael | 2/8/2023 | 0.2 | Luno set-off - discussion with A. Chan related to Set-off and accounting; review and respond to e-mails with Cleary on subject |
| Leto, Michael | 2/8/2023 | 0.4 | Discussion with A. Chan (CFO) related to open tax issues, status of tax returns, issues impacting the Ch. 11 process |
| Leto, Michael | 2/10/2023 | 0.7 | Discussion with A. Chan (CFO) on tax related items, including NOL and other tax attributes |
| Petty, David | 2/10/2023 | 0.1 | Email J. Wu regarding 12/30 financials and detailed support for digital assets |
| Leto, Michael | 2/13/2023 | 0.5 | Discussion with Cleary and A. Chan (CFO) related to NOL and Accounting |
| Leto, Michael | 2/13/2023 | 0.9 | Review and discuss accounting related items related to the combined balance sheets; send information to Cleary |
| Petty, David | 2/13/2023 | 0.1 | Discuss 12/30 financial support with R. McMahon (Genesis) |
| Leto, Michael | 2/14/2023 | 0.4 | Call with J. Sciametta (A&M) to discuss various open accounting items |
| Leto, Michael | 2/14/2023 | 0.5 | Discuss various NOL structures with A. Chan (L5 / L6) |
| Petty, David | 2/14/2023 | 1.1 | Discuss 12/30 financials with R. McMahon and J. Wu (Genesis) |
| Sciametta, Joe | 2/14/2023 | 0.4 | Call with M. Leto (A&M) to discuss various open accounting items |
| Leto, Michael | 2/16/2023 | 0.5 | Meeting with A. Chan on tax advisors and scope |
| Leto, Michael | 2/16/2023 | 0.6 | Accounting for GBTC Shares; correspondence with Company and A. Chan (CFO) on accounting , value and foreclosure date |
| Leto, Michael | 2/16/2023 | 0.5 | Review presentation related to GGCI balance sheet and underlying asset and liability details |
| Leto, Michael | 2/16/2023 | 0.3 | Correspondence with BRG related to security protocols |
| Leto, Michael | 2/17/2023 | 1.4 | Tax Analysis; review A&M analysis based on customer related based on length and timing of loans for tax purposes and strategy |
| Leto, Michael | 2/17/2023 | 0.5 | Meeting with A. Chan (GGH) on tax related matters |
| Petty, David | 2/17/2023 | 1.3 | Review 1/31 digital assets support vs. prepared cash+coin report |
| Petty, David | 2/17/2023 | 0.1 | Email J. Wu (GGH) regarding variances in digital asset support tying to 1/31 balance sheet |
| Petty, David | 2/17/2023 | 1.3 | Prepare analysis of variances between digital assets support file and information provided by Fireblocks API pull |
| Petty, David | 2/17/2023 | 1.4 | Review 1/31 balance sheet support |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## ACCOUNTING

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 2/18/2023 | 0.3 | Email R. McMahon on support difference between 1/31 balance sheet and support files |
| Leto, Michael | 2/21/2023 | 0.8 | Tax analysis: review A&M tax analysis related to Old/Cold Creditors requested by Cleary; prepare questions for A&M to respond |
| Leto, Michael | 2/21/2023 | 0.5 | Review summary of intercompany matrix by entity, including variation analysis and comparison month over month; edit and provide comments; understand month over month changes |
| Petty, David | 2/21/2023 | 1.0 | Discuss with J. Wu (Genesis) missing details from both the balance sheet support and the coin report |
| Leto, Michael | 2/22/2023 | 0.2 | Confirm US Tax classifications with A. Chan related to Cleary question on organizational Chart |
| Petty, David | 2/22/2023 | 0.9 | Review GGCI presentation related to accounting 'net downs' |
| Petty, David | 2/22/2023 | 0.2 | Email A. Chan regarding GCL custody business and GGC |
| Leto, Michael | 2/23/2023 | 0.5 | Call with J. Sciametta (A&M) and CGSH team to discuss certain accounting items |
| Petty, David | 2/23/2023 | 0.3 | Call C. McLaughlin regarding how Fireblocks detail is pulled for reporting purposes |
| Petty, David | 2/23/2023 | 1.1 | Held discussion with R. McMahon regarding accounting cut-off processes and AP invoices |
| Petty, David | 2/23/2023 | 0.1 | Email R. McMahon on 1/19 BS support files |
| Sciametta, Joe | 2/23/2023 | 0.5 | Call with M. Leto (A&M) and CGSH team to discuss certain accounting items |
| Petty, David | 2/26/2023 | 0.6 | Send balance sheet support files to the A&M team |
| Leto, Michael | 2/27/2023 | 0.5 | Review coin balance sheet; send comments to S. Cascante (A&M) on report layout; USD vs Digital asset denomination; balance sheet classification |
| Petty, David | 2/27/2023 | 0.6 | Discuss needed balance sheet support with R. McMahon, J. Wu, C. Hom for 1/19 balance sheet |
| Petty, David | 2/27/2023 | 0.7 | Review 1/31 balance sheet support presentation |
| Petty, David | 2/27/2023 | 0.5 | Review intercompany breakout details for 1/19 balance sheet |
| Petty, David | 2/27/2023 | 0.3 | Respond to C. Hom question regarding why data is needed for balance sheet support |
| Petty, David | 2/28/2023 | 1.4 | Discuss 1/31 balance sheet changes and significant income statement items with J. Wu |
| **Subtotal** | | **36.9** | |

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**January 20, 2023 through February 28, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 1/21/2023 | 0.6 | Review Plan Restructuring Term Sheet; send questions to Cleary for clarification |
| Cascante, Sam | 1/22/2023 | 2.4 | Create FY23 budget plan package with analysis of assumption, allocations, payment timing for purposes of sharing with external advisors. |
| Sciametta, Joe | 1/22/2023 | 0.8 | Review revised term sheet being comments as provided by various stakeholders |
| Leto, Michael | 1/23/2023 | 0.6 | Various e-mails and discussion with client related to Business Plan |
| Leto, Michael | 1/24/2023 | 0.3 | Review Plan Term Sheet; Prepare summary of terms and requirements under the Plan Term Sheet for A. Chan (CFO) |
| Leto, Michael | 1/24/2023 | 0.6 | Status update meeting on Business Plan with Genesis related to Business Plan |
| Cascante, Sam | 1/25/2023 | 0.9 | Call with Genesis FP&A team to discuss all cost allocations contemplated and potential need for revision around technology spend allocations by entity. |
| Leto, Michael | 1/25/2023 | 0.1 | Review e-mails and prepare responses related to GCL workplans |
| Leto, Michael | 1/25/2023 | 0.6 | Business Plan meeting with Genesis Mgmt and Moelis |
| Leto, Michael | 1/25/2023 | 0.6 | Business Plan - review agenda and draft materials for business plan update with Genesis Management; provide comments to Moelis |
| Leto, Michael | 1/25/2023 | 0.7 | GCL - review GCL balance sheet; understand impact of the UK license; draft questions for A. Pretto related to a UK regulatory Authority license |
| Leto, Michael | 1/26/2023 | 0.6 | Call with A. Pretto-Sakmann (GGH), J. Sciametta and UK affiliates to discuss strategic alternatives related to UK operations |
| Leto, Michael | 1/26/2023 | 0.8 | Business Plan - updated meeting with Genesis Mgmt and Moelis related to the business Plan |
| Petty, David | 1/26/2023 | 0.5 | Call with Moelis regarding GGCI go-forward strategy |
| Sciametta, Joe | 1/26/2023 | 0.6 | Call with A. Pretto-Sakmann (GGH), M. Leto and UK affiliates to discuss strategic alternatives related to UK operations |
| Leto, Michael | 1/27/2023 | 0.3 | Discussion with Genesis Management (A. Chan) and Moelis related to capital requirements at various Genesis entities |
| Leto, Michael | 1/27/2023 | 0.2 | Draft e-mail to S. Lynch and Moelis related to the Combined Balance Sheet; various correspondence with Cleary related to the notes and tax related items |
| Smith, Ryan | 1/28/2023 | 2.8 | Examine latest CIM and legal entity structure. |
| Smith, Ryan | 1/29/2023 | 1.9 | Examine historical financials and intercompany matrices. |
| Cascante, Sam | 1/30/2023 | 0.6 | Business plan call with M. Leto (A&M) and Moelis to discuss status of confidential information presentation and remaining outstanding items to finalize presentation. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 1/30/2023 | 0.6 | Business plan call with S. Cascante (A&M) and Moelis to discuss status of confidential information presentation and remaining outstanding items to finalize presentation. |
| Leto, Michael | 1/30/2023 | 0.5 | Business plan call with Genesis Management and Moelis to review Revenue and Expense Projections |
| Petty, David | 1/30/2023 | 1.2 | Meet with A. Pintaure (Genesis) regarding contracts and go-forward negotiations |
| Smith, Ryan | 1/30/2023 | 2.4 | Examine balance sheet reconciliation materials and recent docket filings. |
| Beard, Richard | 1/31/2023 | 0.5 | Emails with US team and client regarding GCL plan. |
| Smith, Ryan | 1/31/2023 | 1.3 | Examine latest workplan and preliminary term sheet. |
| Beard, Richard | 2/1/2023 | 1.0 | Briefing call with US team and review of emails and correspondence / other information received to-date review. |
| Beard, Richard | 2/1/2023 | 0.8 | UK team kick-off meetings and initial information request provisions between UK and USA team / client. |
| Firmin, Mark | 2/1/2023 | 0.5 | Initial discussions with R. Beard on the UK Regulatory Authority regulated business, with a view on initial considerations on the GCL plan. |
| Leithhead, Simon | 2/1/2023 | 0.2 | Briefing call - summary of situation, UK Regulatory Authority position and correspondence. |
| Leithhead, Simon | 2/1/2023 | 0.7 | Walk through the GCL balance sheet, cashflow model with USA team and information request discussions with (Julia (A&M) |
| Leto, Michael | 2/1/2023 | 0.8 | UK team kick-off meetings and initial information request provisions between UK and USA team / client. |
| Marshall, Julia | 2/1/2023 | 1.6 | Analysis of balance sheet, cashflow model, sensitivity, review of emails and UK Regulatory Authority correspondence, first draft of response (deliverable) |
| Marshall, Julia | 2/1/2023 | 0.8 | UK team kick-off meetings and initial information request provisions between UK and USA team / client |
| Marshall, Julia | 2/1/2023 | 0.3 | Briefing calls and UK Regulatory Authority email correspondence / other information received to-date review |
| Marshall, Julia | 2/1/2023 | 0.7 | Walk through the GCL balance sheet, cashflow model with USA team and information request discussions with Leithhead (A&M) |
| Petty, David | 2/1/2023 | 0.9 | Consolidated all GCL spend and compare to third party contract database for the UK Regulatory Authority efforts |
| Sharma, Paul | 2/1/2023 | 0.5 | Initial discussions with R. Beard on the a UK Regulatory Authority regulated business, with a view on initial considerations on the GCL plan. |
| Beard, Richard | 2/2/2023 | 1.0 | Review of emails and UK Regulatory Authority correspondence, first draft of response (deliverable). |
| Beard, Richard | 2/2/2023 | 2.0 | Draft response, amendment / re-drafting and release of draft deliverable to USA team. |
| Leithhead, Simon | 2/2/2023 | 0.2 | Preparation of additional queries to USA team with regard to cash flow forecast and balance sheet. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leithhead, Simon | 2/2/2023 | 1.0 | Internal discussion of draft response to UK Regulatory Authority , amending and finalizing for USA team to consider. |
| Leithhead, Simon | 2/2/2023 | 0.8 | Analise GCL FY23 cashflows and FY22 balance sheets. |
| Leto, Michael | 2/2/2023 | 0.2 | Provide information to R. Beard (A&M UK) related to GCL and assets |
| Marshall, Julia | 2/2/2023 | 0.4 | Final queries and additional information request discussions with USA team |
| Marshall, Julia | 2/2/2023 | 2.8 | Internal discussion of draft response, amendment / re-drafting and release of draft deliverable to USA team |
| Petty, David | 2/2/2023 | 0.2 | Email A. Pretto-Sakmann (Genesis) regarding legal spend projections |
| Petty, David | 2/2/2023 | 0.2 | Send email to A. Pintaure (Genesis) regarding legal spend in budget |
| Smith, Ryan | 2/2/2023 | 1.2 | Reconcile historical balance sheet to Company's loan book and intercompany matrices. |
| Beard, Richard | 2/3/2023 | 2.8 | Work on (and review of) draft slides for a meeting with a UK Regulatory Authority, including cashflow analysis, and status update on US process and GCL for the a UK Regulatory Authority discussion. |
| Beard, Richard | 2/3/2023 | 1.2 | Call and emails with the US team on UK Regulatory Authority deliverables. |
| Leithhead, Simon | 2/3/2023 | 0.5 | Internal USA team feedback re UK Regulatory Authority response, status update and next steps discussion. |
| Leithhead, Simon | 2/3/2023 | 4.1 | Preparation of draft slides for a meeting with a UK Regulatory Authority, including balance sheet & cashflow analysis, bringing together status update on US process and GCL for the a UK Regulatory Authority discussion. Preparation of presentation tables, |
| Leto, Michael | 2/3/2023 | 0.7 | Call and emails with the UK team on UK Regulatory Authority deliverables. |
| Leto, Michael | 2/3/2023 | 0.5 | Review draft e-mail to UK Regulatory Authority related to GCL; provide comments to Genesis and A&M UK Team |
| Marshall, Julia | 2/3/2023 | 0.8 | USA team feedback re UK Regulatory Authority response, status update re Monday meeting with a UK Regulatory Authority  and next steps discussion |
| Marshall, Julia | 2/3/2023 | 3.4 | Preparation of draft slides for a meeting with a UK Regulatory Authority, including balance sheet & cashflow analysis, brining together status update on US process and GCL for the UK Regulatory Authority discussion |
| Cascante, Sam | 2/4/2023 | 2.6 | Prepare historical versus current vendor expense by department summary by entity. |
| Cascante, Sam | 2/4/2023 | 2.2 | Prepare budget Allocation by P&L Category summary for fiscal year 2023. |
| Leto, Michael | 2/4/2023 | 2.2 | Reviewed presentation for UK Regulatory Authority; provided edits and comments to A&M UK team to incorporate into latest deck to send to client |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 2/4/2023 | 0.1 | Respond to Jane Van Laree (Cleary) related to GAP matters |
| Leto, Michael | 2/5/2023 | 0.3 | various e-mail correspondences with A. Chan (GGH) related to intercompany balances at GCL |
| Leto, Michael | 2/5/2023 | 1.4 | Incorporated changes into UK Regulatory Authority GCL presentation; sent changes to Genesis Management and A&M UK |
| Petty, David | 2/5/2023 | 0.7 | Send email to R. McMahon and A. Pintaure (Genesis) regarding large contract spend in budget |
| Beard, Richard | 2/6/2023 | 1.8 | Call with a UK Regulatory Authority regarding GCL plan |
| Leto, Michael | 2/6/2023 | 0.2 | E-mail correspondence with J. Soto (Moelis) related to business plan status |
| Leto, Michael | 2/6/2023 | 0.4 | Data Room index - review Moelis data room requests for the Business Plan |
| Leto, Michael | 2/6/2023 | 0.7 | Recovery Model - Review and provide comments related to the cash estimates for the recovery model; including detail model supporting 6-12 month cash estimates |
| Leto, Michael | 2/6/2023 | 1.0 | Meeting with UK Regulatory Authority, Genesis related to business plan |
| Leto, Michael | 2/6/2023 | 0.6 | Discussion with A. Chan / M. Diyanni (Moelis) related to GGCI |
| Leto, Michael | 2/6/2023 | 0.7 | Review, analyze 2023 Budget presentation and excel model provided by the Company |
| Petty, David | 2/6/2023 | 1.3 | Meeting with A. Pintaure (Genesis) regarding tax and compliance work in Asia |
| Beard, Richard | 2/7/2023 | 0.6 | Call with M. Leto, J. Marshall, D. Petty and client to discuss preparations for the 20 February 2023 call with the UK Financial Conduct Authority and information required for next steps. |
| Beard, Richard | 2/7/2023 | 1.2 | Review of various documents in relation to GCL plan and regulatory planning. |
| Cascante, Sam | 2/7/2023 | 0.4 | Business plan call with M. Leto (A&M), Moelis and Genesis FP&A to discuss status of confidential information presentation and remaining outstanding items to finalize presentation. |
| Cascante, Sam | 2/7/2023 | 2.9 | Review revised three year business plan for all entities and prepare due diligence questions on opex forecast. |
| Leithhead, Simon | 2/7/2023 | 0.3 | Internal discussion with J.Marshall (A&M) regarding work plan based on UK Regulatory Authority deadlines delivery |
| Leithhead, Simon | 2/7/2023 | 0.6 | Call with M. Leto (A&M), R. Beard (A&M), J. Marshall (A&M), D. Petty (A&M), C. Hom (GGH), M. Johnson (GGH), A. Chan (GGH) to discuss preparations for the 20 February 2023 call with the UK Financial Conduct Authority and information required for next step |
| Leto, Michael | 2/7/2023 | 0.5 | Business Plan Review - meeting with Moelis and S. Cascante on current state and next steps |

*Exhibit D*

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Leto, Michael | 2/7/2023 | 0.3 | Correspondence with M. Diyanni (Moelis); J. Solo (Moelis) related to business plan and next steps |
| Leto, Michael | 2/7/2023 | 0.4 | Business plan call with S. Cascante (A&M), Moelis and Genesis FP&A to discuss status of confidential information presentation and remaining outstanding items to finalize presentation. |
| Leto, Michael | 2/7/2023 | 0.5 | Business Plan - review revenue projections with Genesis Management and Moelis |
| Marshall, Julia | 2/7/2023 | 0.3 | GCL plan IRL, internal discussion with S.Leithhead (A&M) regarding work plan based on UK Regulatory Authority deadlines delivery |
| Marshall, Julia | 2/7/2023 | 0.6 | Call with M. Leto (A&M), R. Beard (A&M), J. Marshall (A&M), D. Petty (A&M), C. Hom (GGH),  M. Johnson (GGH), A. Chan (GGH) to discuss preparations for the 20 February 2023 call with the UK Financial Conduct Authority and information required for next step |
| Beard, Richard | 2/8/2023 | 0.5 | Business Plan Review - GCL work-plan  - discussion with M. Leto and D. Petty |
| Leithhead, Simon | 2/8/2023 | 0.7 | Call with R. Smith (A&M), J. Marshall (A&M), and D. Petty (A&M) to finalize GCL diligence request list to send to the company. |
| Leithhead, Simon | 2/8/2023 | 0.8 | GCL plan storyboard drafting. |
| Leithhead, Simon | 2/8/2023 | 2.6 | GCL contract analysis. Preparing schedule of material and key contracts with corresponding queries for management. |
| Leto, Michael | 2/8/2023 | 1.0 | Business Plan Review - D. Islim (GGH), Genesis Management and Moelis |
| Leto, Michael | 2/8/2023 | 0.6 | Discussion with A. Pretto ( Genesis Counsel) related to Business Plan; additional discussions with A. Chan (CFO) related to GCL workplan |
| Leto, Michael | 2/8/2023 | 0.5 | Business Plan Review - GCL work-plan  - discussion with R. Beard and D. Petty |
| Marshall, Julia | 2/8/2023 | 1.1 | GCL work plan review, internal discussion |
| Marshall, Julia | 2/8/2023 | 0.4 | GCL plan storyboard for the review of MD and USA team |
| Marshall, Julia | 2/8/2023 | 0.7 | Call with R. Smith (A&M), S.Leithhead (A&M), and D. Petty (A&M) to finalize GCL diligence request list to send to the company. |
| Petty, David | 2/8/2023 | 0.5 | Business Plan Review - GCL work-plan  - discussion with R. Beard and M. Leto |
| Petty, David | 2/8/2023 | 0.7 | Call with S. Leithhead (A&M), J. Marshall (A&M), and R. Smith (A&M) to finalize GCL diligence request list to send to the company. |
| Sciametta, Joe | 2/8/2023 | 0.2 | Call with M. DiYanni (Moelis) to discuss open items and next steps related to GGCI plan |
| Sciametta, Joe | 2/8/2023 | 0.3 | Correspond the Cleary and M. DiYanni (Moelis) regarding GGCI business plan |
| Smith, Ryan | 2/8/2023 | 1.3 | Prepare deck intended to provide updates to debtor advisors and coordinate efforts. |
| Smith, Ryan | 2/8/2023 | 1.4 | Prepare responses and research data availability to compile GCL diligence requests to send to the company |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 2/8/2023 | 0.7 | Call with S. Leithhead (A&M), J. Marshall (A&M), and D. Petty (A&M) to finalize GCL diligence request list to send to the company. |
| Beard, Richard | 2/9/2023 | 0.6 | Call with M. Leto, J. Marshall, D. Petty, S Leithhead regarding, GCL plan, key client deliverables, client calls and next steps |
| Beard, Richard | 2/9/2023 | 0.7 | Review and update GCL work-plan and related emails. |
| Leithhead, Simon | 2/9/2023 | 0.6 | Call with R. Beard, J. Marshall, M Leto, D. Petty regarding, GCL plan, key client deliverables, client calls and next steps |
| Leto, Michael | 2/9/2023 | 0.2 | Review responses from UK Regulatory Authority related to Business Plan for GCL |
| Leto, Michael | 2/9/2023 | 1.2 | Business Plan review - Review and analyze the FY22 operating expenses relative to FY 23 operating expenses; revenue projections, and other business plan related items. |
| Leto, Michael | 2/9/2023 | 0.6 | Review A&M (UK) draft deliverable to Genesis related to GCL; send comments and discussion items to R. Beard (A&M) |
| Leto, Michael | 2/9/2023 | 0.5 | Review draft Business Plan analysis and questions prepared by A&M UK (GCL) |
| Leto, Michael | 2/9/2023 | 0.4 | Review GCL contracts; expiration dates, cost |
| Leto, Michael | 2/9/2023 | 0.2 | Correspondence related to GCL business plan and open contracts |
| Leto, Michael | 2/9/2023 | 0.6 | Call with R. Beard, J. Marshall, D. Petty, S Leithhead regarding, GCL plan, key client deliverables, client calls and next steps |
| Marshall, Julia | 2/9/2023 | 0.6 | Call with M. Leto (A&M), R. Beard (A&M), J. Marshall (A&M), D. Petty (A&M) regarding, GCL plan, key client deliverables, client calls and next steps |
| Petty, David | 2/9/2023 | 0.6 | Call with R. Beard, J. Marshall, M Leto, S Leithhead regarding, GCL plan, key client deliverables, client calls and next steps |
| Petty, David | 2/9/2023 | 0.6 | Meet with A&M UK team to discuss open items related to GCL plan |
| Smith, Ryan | 2/9/2023 | 2.8 | Analyze Company's 2023-2025 Operating Expense budget. |
| Smith, Ryan | 2/9/2023 | 2.6 | Examine 2023-2025 Operating Expense detail. |
| Smith, Ryan | 2/9/2023 | 0.7 | Examine Company's 2022 historical Operating Expense data. |
| Smith, Ryan | 2/9/2023 | 0.4 | Prepare Business Plan diligence requests to send to Company. |
| Beard, Richard | 2/10/2023 | 0.5 | Review UK Regulatory Authority documentation and assess impact on work plan. |
| Leithhead, Simon | 2/10/2023 | 0.2 | Call with J.Marshall (A&M) following HR (GGH) call. Preparation for future management call and contract analysis. |
| Leithhead, Simon | 2/10/2023 | 0.5 | Call with Caroline Maletta (Head of HR GGH) & J. Marshall (A&M) to discuss GCL plan and key information requirements |
| Leto, Michael | 2/10/2023 | 0.5 | Review latest revenue and balance sheet projections and presentation prepared by Genesis |

*Exhibit D*

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 2/10/2023 | 0.2 | Review Project Data room schedules for the business plan |
| Marshall, Julia | 2/10/2023 | 0.2 | Call with S. Leithead(A&M) following HR (GGH) call. Preparation for future management call and contract analysis. |
| Marshall, Julia | 2/10/2023 | 0.2 | Follow up and USA team update following HR call. Correspondence regarding CTO call and preparation for Monday 13.Feb.23 including call with S.Leithhead (A&M). |
| Marshall, Julia | 2/10/2023 | 0.5 | Call with Simon Leithhead (A&M), Caroline Maletta (Head of HR GGH) to discuss GCL, GCL plan and key information requirements |
| Smith, Ryan | 2/10/2023 | 0.4 | Analyze Company's 2023-2025 Operating Expense budget. |
| Beard, Richard | 2/11/2023 | 0.5 | Review and update GCL work-plan and related emails. |
| Leto, Michael | 2/11/2023 | 0.6 | Review Business Plan materials related to Compensation and non-compensation |
| Leto, Michael | 2/11/2023 | 0.9 | Response and drafts of current status of recovery analysis and business plan; including status of Balance Sheet Reconciliations, entity by entity summary of current state, |
| Beard, Richard | 2/13/2023 | 0.5 | Call with team on progress of GCL plan work. |
| Leto, Michael | 2/13/2023 | 0.4 | Review workplan for GCL for a UK Regulatory Authority |
| Leto, Michael | 2/13/2023 | 0.5 | Meeting with F. Lamy Genesis related to document requests / Business Plan |
| Leto, Michael | 2/13/2023 | 0.5 | Discussion with A. Chan (CFO) on various accounting related items |
| Leto, Michael | 2/13/2023 | 0.9 | Review recovery model, assumptions; provide comments to Moelis |
| Leto, Michael | 2/13/2023 | 0.4 | Business Plan - prepare diligence question for R. McMahon (Genesis) related to compensation and non compensation |
| Petty, David | 2/13/2023 | 1.2 | Provide historical GCL expenses to projected budget for A&M UK teams efforts to analyze GCL/UK Regulatory Authority issues |
| Sciametta, Joe | 2/13/2023 | 1.2 | Review updated CIM prior to review call with management |
| Smith, Ryan | 2/13/2023 | 1.3 | Prepare deck intended to provide updates to debtor advisors and coordinate efforts. |
| Smith, Ryan | 2/13/2023 | 1.8 | Analyze 2022 historical spend data by vendor at GCL. |
| Beard, Richard | 2/14/2023 | 0.3 | Review of outline GCL plan document and comment. |
| Leto, Michael | 2/14/2023 | 0.4 | Review responses from a UK Regulatory Authority related to the GCL business plan |
| Leto, Michael | 2/14/2023 | 0.9 | Recovery Model - Review recovery model with Moelis and Cleary |
| Marshall, Julia | 2/14/2023 | 0.6 | Preparation for CTO meeting, discussion of next steps and deliverable internally and with Michael Leto |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 2/14/2023 | 0.7 | Discuss with A&M UK team on GCL budget and outstanding information request |
| Sciametta, Joe | 2/14/2023 | 0.9 | Review draft of initial recovery analysis |
| Leto, Michael | 2/15/2023 | 0.7 | Discussion with Moelis on business plan, projections and NOL |
| Petty, David | 2/15/2023 | 1.3 | Discuss professional fee allocations with Company |
| Petty, David | 2/15/2023 | 1.1 | Review plan term sheet in connection with restructuring |
| Leto, Michael | 2/16/2023 | 0.3 | Review J. Marshall's (A&M UK) updates on GCL business plan and subsequent meetings with Company |
| Leto, Michael | 2/16/2023 | 0.3 | Respond to A. Pintaure (Genesis - FP&A) related to business plan questions |
| Leto, Michael | 2/16/2023 | 0.5 | Call with Moelis and GGH related to the business update |
| Leto, Michael | 2/16/2023 | 0.5 | Call with D. Islim (GGH), J. Sciametta (A&M) and Moelis to discuss business plan preparation and next steps |
| Marshall, Julia | 2/16/2023 | 0.9 | Call with Matthew Johnson (Genesis) and Petty (A&M) to discuss GCL business and prepare for GCL plan cashflow. Team update post the call and summary of next steps |
| Petty, David | 2/16/2023 | 1.0 | Call with Matthew Johnson (Genesis) and Marshall (A&M) to discuss GCL business and prepare for cashflow plan. Team update post the call and summary of next steps |
| Petty, David | 2/16/2023 | 0.5 | Reviewed technology documents received from M. Johnson (Genesis) related to UK business |
| Sciametta, Joe | 2/16/2023 | 0.5 | Call with Moelis and the Special Committee to discuss open items on the business plan, and next steps |
| Sciametta, Joe | 2/16/2023 | 0.5 | Call with D. Islim (GGH), M. Leto (A&M) and Moelis to discuss business plan preparation and next steps |
| Leto, Michael | 2/17/2023 | 0.5 | Meeting with Moelis and Genesis (D. Islim) related to the Business Plan status |
| Leto, Michael | 2/20/2023 | 0.9 | Business Plan:  review balance sheet and Income Statement assumptions by entity; provide comments and analysis to Moelis |
| Smith, Ryan | 2/20/2023 | 0.8 | Prepare deck intended to provide updates to debtor advisors and coordinate efforts. |
| Beard, Richard | 2/21/2023 | 0.7 | Review of GCL plan related documents including in relation to contract and termination aspects. |
| Leithhead, Simon | 2/21/2023 | 3.2 | Analysis and review of GCL costs to be included in the plan |
| Leithhead, Simon | 2/21/2023 | 0.2 | Internal discussion with J. Marshall (A&M) with regard to costing analysis and plan of GCL. |
| Marshall, Julia | 2/21/2023 | 0.3 | Internal discussion with S. Leithhead (A&M) regarding Genesis Custody Limited cost analysis. |
| Leithhead, Simon | 2/22/2023 | 3.6 | Analysis and review of GCL costs to be included in the plan |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leithhead, Simon | 2/22/2023 | 0.2 | Internal discussion with J. Marshall (A&M) with regard to costing analysis and plan of GCL. |
| Leithhead, Simon | 2/22/2023 | 1.3 | Discussion with J. Marshall (A&M) with regard to GCL intercompany loans. Drafting subsequent file note for GCL plan strategy. |
| Leto, Michael | 2/22/2023 | 0.5 | Balance Sheet Forecast - meeting with Jason Soto (Moelis), R. McMahon (Genesis) |
| Leto, Michael | 2/22/2023 | 0.3 | GCL insurance claim - e-mails and correspondence related to tax treatment of claim related to UK |
| Marshall, Julia | 2/22/2023 | 0.8 | Discussion with S. Leithhead (A&M) with regard to GCL intercompany loans. Review of file note for GCL plan strategy. |
| Marshall, Julia | 2/22/2023 | 0.3 | Genesis Custody Limited cost analysis and discussion with SL |
| Petty, David | 2/22/2023 | 0.2 | Email F. Lamy (Genesis) regarding data to support business plan |
| Smith, Ryan | 2/22/2023 | 0.9 | Prepare deck intended to provide updates to debtor advisors and coordinate efforts. |
| Baldwin, Paul | 2/23/2023 | 0.7 | Review draft file note provided by J Marshall (A&M), edit document and provide by email to J Marshall (A&M). |
| Baldwin, Paul | 2/23/2023 | 0.4 | Email response to queries from J Marshall (A&M) on my edits to draft file note; email my replies. |
| Baldwin, Paul | 2/23/2023 | 0.8 | Check of intercompany position file note for GCL management drafted by S.Leithhead (A&M) and J.Marshall (A&M) and responding to additional queries. |
| Beard, Richard | 2/23/2023 | 0.3 | Emails in relation to GCL overall plan. |
| Leto, Michael | 2/23/2023 | 0.6 | GCL  - review business plan provided by the Company |
| Marshall, Julia | 2/23/2023 | 0.6 | Review of costing analysis prepared by S. Leithhead (A&M). |
| Petty, David | 2/23/2023 | 0.6 | Draft email seeking approval to sell digital stable coins for UCOC |
| Ashworth, Harry | 2/24/2023 | 0.5 | Briefing call with Marshall (A&M) regarding GCL plan |
| Beard, Richard | 2/24/2023 | 0.8 | Review of draft GCL plan prepared by client and provision of initial comments. |
| Leto, Michael | 2/24/2023 | 0.8 | Follow up meeting with J. Soto (Moelis) and R. McMahon (Genesis) related to Forecast Balance Sheet for Business Plan |
| Marshall, Julia | 2/24/2023 | 1.8 | Review of draft GCL plan prepared by client and provision of initial comments and cost estimates |
| Marshall, Julia | 2/24/2023 | 0.5 | Briefing call with Ashworth (A&M) regarding GCL plan |
| Smith, Ryan | 2/24/2023 | 1.8 | Redact sensitive counterparty names from January Balance Sheet summary presentation. |
| Beard, Richard | 2/25/2023 | 0.7 | Review of draft GCL plan prepared by client and cost estimates. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 2/26/2023 | 0.7 | Review A&M's comments on GCL business plan to be presented to Client |
| Marshall, Julia | 2/26/2023 | 0.6 | Correspondence with A&M a UK Regulatory Authority specialist, review and sending of draft deliverable to USA team |
| Beard, Richard | 2/27/2023 | 0.5 | Call with client and Leto (A&M) on GCL plan |
| Beard, Richard | 2/27/2023 | 0.3 | Call with internal regulatory specialist and related emails. |
| Leto, Michael | 2/27/2023 | 0.5 | Call with client and Beard (A&M) on GCL plan. |
| Marshall, Julia | 2/27/2023 | 0.5 | Call with Genesis team regarding UK Regulatory Authority GCL plan and initial feedback comments |
| Marshall, Julia | 2/27/2023 | 2.0 | Review of cashflows, analysis of GCL costs and pre-client call discussion |
| Sharma, Paul | 2/27/2023 | 2.0 | Detailed check of GCL plan. |
| Smith, Ryan | 2/27/2023 | 1.1 | Analyze balance sheet movements from December to January. |
| Smith, Ryan | 2/27/2023 | 1.2 | Prepare deck intended to provide updates to debtor advisors and coordinate efforts. |
| Beard, Richard | 2/28/2023 | 0.4 | Review of financial GCL costs analysis. |
| Leto, Michael | 2/28/2023 | 0.5 | Review current forecast for lending in the Business Plan |
| Leto, Michael | 2/28/2023 | 0.4 | Various correspondence and responses with Company related to GCL business plan |
| Leto, Michael | 2/28/2023 | 0.8 | Call with J. Soto (Moelis), A. Chan (CFO) and Others related to the Business Plan Forecast |
| Leto, Michael | 2/28/2023 | 0.8 | Review Genesis Forecast model, discussion with A. Chan (CFO) on assumptions; draft e-mail to R. McMahon with questions |
| Marshall, Julia | 2/28/2023 | 2.6 | Discussions with MLRO regarding GCL plan, review of GCL costs analysis with MDs and feedback of findings and analysis to CFO |
| Smith, Ryan | 2/28/2023 | 0.7 | Prepare variance analysis between versions of Balance Sheet and Income Statement provided by the Company week-over-week. |
| **Subtotal** | | **175.5** | |

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 1/20/2023 | 0.9 | Review draft top 50 unsecured creditor list |
| Bixler, Holden | 1/20/2023 | 0.3 | Correspond with CGSH and team re: top 50 open issues. |
| Kinealy, Paul | 1/20/2023 | 0.3 | Review and revise team task list and check status of same. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/20/2023 | 1.4 | Research noticing information for Kroll team and advise re: same. |
| Kinealy, Paul | 1/20/2023 | 1.8 | Research inquiries related to top 50 creditor disclosures and follow up with Cleary and Genesis re: same. |
| Kinealy, Paul | 1/20/2023 | 0.4 | Analyze noticing plan from Kroll and advise updates to same. |
| Kinealy, Paul | 1/21/2023 | 1.1 | Research additional inquiries re: top creditors and related noticing and follow up with Cleary team |
| Kinealy, Paul | 1/21/2023 | 0.4 | Review updated top creditor listing and instruct P. Wirtz (A&M) re: updates to same. |
| Kinealy, Paul | 1/21/2023 | 0.3 | Research noticing information for Kroll team and advise re: same. |
| Kinealy, Paul | 1/22/2023 | 1.2 | Research supplemental redaction and noticing updates from various institutional firms and follow up with Cleary team re: same. |
| Kinealy, Paul | 1/22/2023 | 1.6 | Draft workplan for upcoming document requests and schedules and statement kickoff. |
| Bixler, Holden | 1/24/2023 | 0.6 | Review and provide comments to tasklist |
| Bixler, Holden | 1/25/2023 | 1.1 | Review and provide comments to summary of open issues for counsel to resolve. |
| Kinealy, Paul | 1/25/2023 | 0.3 | Revise critical dates list for M. Leto and D. Petty (A&M). |
| Kinealy, Paul | 1/26/2023 | 0.4 | Research noticing inquiries from Kroll team and instruct Kroll re: same. |
| Kinealy, Paul | 1/28/2023 | 1.3 | Research lending book inquiries and follow up with A&M and Cleary teams re: same. |
| Kinealy, Paul | 1/28/2023 | 0.4 | Analyze updated term sheet and follow up with Cleary team re: same. |
| Kinealy, Paul | 1/28/2023 | 0.3 | Review updated top creditor inquiry and instruct P. Wirtz (A&M) re: updates to same. |
| Wirtz, Paul | 1/28/2023 | 2.2 | Draft updated top 50 list incorporating redaction information provided by creditor counsel |
| Kinealy, Paul | 1/30/2023 | 0.2 | Analyze updated top creditor mapping and instruct P. Wirtz (A&M) re: updates to same. |
| Kinealy, Paul | 1/30/2023 | 0.4 | Research noticing inquiry from Kroll team |
| Bixler, Holden | 1/31/2023 | 0.8 | Attend internal team catchup meeting. |
| Bixler, Holden | 2/1/2023 | 0.7 | Review draft PMO deck and Plan term sheet. |
| Kinealy, Paul | 2/1/2023 | 0.3 | Provide workstream updates for weekly management PMO presentation. |
| Kinealy, Paul | 2/1/2023 | 0.3 | Research parties-in-interest inquiry from Cleary and advise Cleary re: same. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/1/2023 | 0.4 | Analyze and QC the updated top unsecured creditor list. |
| Kinealy, Paul | 2/2/2023 | 0.3 | Revise critical dates list for M. Leto  (A&M). |
| Kinealy, Paul | 2/7/2023 | 0.4 | Research noticing inquiry from Kroll team and advise Kroll re same. |
| Kinealy, Paul | 2/8/2023 | 0.2 | Revise critical data list for management tracking. |
| Bixler, Holden | 2/9/2023 | 0.4 | Review budget and correspond with team re: same. |
| Kinealy, Paul | 2/13/2023 | 0.7 | Analyze supplemental creditor datasets for potential updates to the matrix. |
| Kinealy, Paul | 2/15/2023 | 0.6 | Research inquiries from Cleary team and follow up with Genesis finance team re: same. |
| Kinealy, Paul | 2/15/2023 | 0.3 | Revise open issues and critical dates for management presentation. |
| Bixler, Holden | 2/16/2023 | 0.3 | Correspond and confer with team re: staffing and workplan. |
| Kinealy, Paul | 2/16/2023 | 0.4 | Research inquiry from Kroll team and advise Kroll re same. |
| Kinealy, Paul | 2/28/2023 | 0.7 | Research inquiries from Cleary team and follow up with Genesis finance team re: same. |
| Kinealy, Paul | 2/28/2023 | 0.3 | Research data inquiry from Kroll team and instruct team re processing of same. |
| **Subtotal** | | **24.0** | |

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 1/20/2023 | 1.6 | Prepare various restructuring fees scenarios to assess burn rate under various cases. |
| Cascante, Sam | 1/20/2023 | 1.4 | Create cash and coin variance update for the previous week ending 1/13 actuals. |
| Cascante, Sam | 1/20/2023 | 2.1 | Create summarized thirteen week cash flow for each individual entity, as well as a consolidated view broken out by entity that reconciles to the business plan. |
| Cascante, Sam | 1/20/2023 | 2.9 | Prepare monthly cash flow view for each individual Genesis entity as well as for debtor vs non-debtors. |
| Fitts, Michael | 1/20/2023 | 1.9 | Created a week over week liquidity variance analysis and worked with the Company to understand the changes |
| Leto, Michael | 1/20/2023 | 0.4 | Review Liquidity Report prepared by A&M; comment and edit specific items |
| Leto, Michael | 1/20/2023 | 0.3 | Review and edit e-mail related current banking partners and exposure- re-opening / Closing |
| Leto, Michael | 1/20/2023 | 0.5 | Discussion with A. Chan, CFO related to historical protocols and revised protocols related to wallet access and security |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 1/21/2023 | 0.3 | Responses to Cleary related to bank accounts and liquidity |
| Petty, David | 1/21/2023 | 0.5 | Analyzed cash balances in company provided liquidity report |
| Cascante, Sam | 1/22/2023 | 0.8 | Create summary output for restructuring fee expense and fee payment timing by month and professional. |
| Cascante, Sam | 1/22/2023 | 0.6 | Revise cash flow summaries for each entity to a 6 month view as contemplated for a target emergence date. |
| Leto, Michael | 1/22/2023 | 0.6 | Review weekly cash variance report, including by coin, change in market value; provide edits to S. Cascante |
| Cascante, Sam | 1/23/2023 | 1.8 | Finalize coin quantity and price variance report for the prior week ending 1/13 with explanations of drivers of change week over week by entity. |
| Cascante, Sam | 1/23/2023 | 1.9 | Reconcile budgeted forecast by P&L category to actual disbursements for trailing 4-weeks to assess run-rates and payment timing. |
| Cascante, Sam | 1/23/2023 | 2.2 | Finalize cash variance report for the prior week ending 1/13 with individual debtor and non-debtor variances. |
| Cascante, Sam | 1/23/2023 | 2.9 | Create custom payment timing by vendor and update cash flow to reflect timing. |
| Leto, Michael | 1/23/2023 | 0.1 | Prepare e-mail to D. Petty related to cash management services and change of bank accounts |
| Petty, David | 1/23/2023 | 0.9 | Contact new banking partner representative regarding opening bank accounts |
| Petty, David | 1/23/2023 | 1.5 | Research banking intuitions that are US Trustee approved |
| Petty, David | 1/23/2023 | 0.1 | Met with R. McMahon (Genesis) to discuss bank accounts |
| Cascante, Sam | 1/24/2023 | 2.7 | Create variable vs fixed operating cost summary to assess potential for revised cash burn run rates. |
| Cascante, Sam | 1/24/2023 | 0.9 | Create summary of IT vendors with allocations to assess reasonability of expense by entity. |
| Cascante, Sam | 1/24/2023 | 0.6 | Call with M. Leto (A&M) and Genesis CFO to discuss cash flow presentation to external advisors. |
| Cascante, Sam | 1/24/2023 | 0.4 | Create summary of pro fees operating vendors with allocations to assess reasonability of expense by entity. |
| Cascante, Sam | 1/24/2023 | 2.9 | Prepare cash flow scenario for GAP and GCL self funding all opex and reimbursing for allocations. |
| Leto, Michael | 1/24/2023 | 0.6 | Call with S. Cascante (A&M) and Genesis CFO to discuss cash flow presentation to external advisors. |
| Leto, Michael | 1/24/2023 | 0.2 | Review draft e-mail to send to A. Chan (GGH) and other Genesis employees related to 13 week cash flow forecast |
| Petty, David | 1/24/2023 | 1.2 | Held initial conversation with representatives from new banking partner |
| Petty, David | 1/24/2023 | 1.1 | Review ordinary course professional listing in Company's budget |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *January 20, 2023 through February 28, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 1/24/2023 | 1.4 | Review preliminary cash flow model and provide comments prior to management review |
| Cascante, Sam | 1/25/2023 | 1.6 | Update GCL cash flow with allocations and potential contract cancellations costs. |
| Cascante, Sam | 1/25/2023 | 2.7 | Create new 15 page cash flow update package with various summaries of headcount expense by department, payroll allocation methods, vendor expense by department, vendor allocations, projected cash flow. |
| Cascante, Sam | 1/25/2023 | 1.8 | Create listing of all counterparties paying interest on loans outstanding versus counterparties not paying interest. |
| Cascante, Sam | 1/25/2023 | 0.6 | Create summary of other operating professional vendors with allocations to assess reasonability of expense by entity. |
| Cascante, Sam | 1/25/2023 | 1.8 | Revise fixed versus variable operating costs analysis with new mapping of vendors and updated commentary . |
| Leto, Michael | 1/25/2023 | 0.4 | 13 week cash flow forecast - review current forecast, provide comments to S. Cascante |
| Petty, David | 1/25/2023 | 0.4 | Review cash forecast model provided to Company |
| Cascante, Sam | 1/26/2023 | 2.2 | Create summary of historical allocation expense by entity versus current allocation to compare changes. |
| Leto, Michael | 1/26/2023 | 0.3 | Prepare and review professional fee schedule in preparation for review with Genesis Management |
| Leto, Michael | 1/26/2023 | 0.6 | Review and edit cash flow forecast presentation to Genesis Management |
| Leto, Michael | 1/26/2023 | 0.8 | Call with J. Sciametta (A&M), D. Islim (GGH) and A. Chan (GGH) to review preliminary cash flow forecast or GGC and other entities |
| Petty, David | 1/26/2023 | 0.4 | Call Silvergate Bank to discuss court hearing and cash management motion |
| Petty, David | 1/26/2023 | 0.4 | Call Signature Bank to discuss opening bank accounts |
| Sciametta, Joe | 1/26/2023 | 1.2 | Review revised cash flow presentation for management, perform quality control and make changes |
| Sciametta, Joe | 1/26/2023 | 0.8 | Call with M. Leto (A&M), D. Islim (GGH) and A. Chan (GGH) to review preliminary cash flow forecast or GGC and other entities |
| Petty, David | 1/27/2023 | 0.3 | Send approved cash management order to both Signature and Silvergate Banks |
| Fitts, Michael | 1/28/2023 | 1.6 | Created an analysis comparing different bank metrics for potential new banking partners |
| Cascante, Sam | 1/30/2023 | 2.1 | Begin preparing coin movement report week over week ending 1/27 with explanation of movement by major coin type for each entity. |
| Cascante, Sam | 1/30/2023 | 2.3 | Begin preparing debtor and non-debtor cash flow actuals variance report for prior week ending 1/27 with commentary on all variances to budget. |
| Fitts, Michael | 1/30/2023 | 2.6 | Created a GGC liquidity variance report to show the coin movements between 1.20.23-1.27.23 |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 1/30/2023 | 1.2 | Changes to the GGC liquidity variance report following a conversation with the Company on how best to portray the coins |
| Petty, David | 1/30/2023 | 0.2 | Held discussion with new banking partner on process to set up new bank accounts |
| Cascante, Sam | 1/31/2023 | 2.2 | Finalize weekly cash flow actuals variance report for prior week ending 1/27/23. |
| Fitts, Michael | 1/31/2023 | 2.9 | Created an analysis on the changes between the 11-30 vs 12-30 balance sheet inventory reports and worked with the Company to understand the changes |
| Fitts, Michael | 1/31/2023 | 2.4 | Worked with company to understand different coin and brokerage report changes |
| Fitts, Michael | 1/31/2023 | 2.9 | Created a comparison of different coin and brokerage reports that the Company produces |
| Petty, David | 1/31/2023 | 1.5 | Discuss with new banking partner options for new bank accounts and type of deposit services offered |
| Petty, David | 1/31/2023 | 0.4 | Call with claims agent to discuss banking options |
| Cascante, Sam | 2/1/2023 | 2.9 | GCL Cash flow carve out. |
| Cascante, Sam | 2/1/2023 | 2.1 | Update global coin report summary by entity and major count type with variances for prices and quantity week over week. |
| Cascante, Sam | 2/1/2023 | 1.6 | Finalize weekly variance report package for previous week which included debtor and non-debtor coin movement by entity and reconcile cash collections and disbursements to bank detail. |
| Leto, Michael | 2/1/2023 | 0.4 | Review latest 13 week cash flow forecast; provide edits and changes to S. Cascante |
| Leto, Michael | 2/1/2023 | 0.3 | Prepare e-mail of weekly coin movement reports and actual vs variance for cash flow forecast; send to Moelis and Cleary |
| Leto, Michael | 2/1/2023 | 0.4 | Review Global Coin and Cash report; provide comments to A&M team to review and adjust |
| Petty, David | 2/1/2023 | 1.2 | Present banking alternatives to A. Chan (Genesis) |
| Cascante, Sam | 2/2/2023 | 1.2 | Review invoices submitted for payment in week ending 2/3 and create schedule of approved payments. |
| Cascante, Sam | 2/2/2023 | 1.2 | Refresh GCL cash flow for allocations and potential liquidation of coin. |
| Fitts, Michael | 2/2/2023 | 2.8 | Updated the liquidity variance report to show the changes between 1.20-1.27 |
| Fitts, Michael | 2/2/2023 | 1.9 | Worked with company to go over the updated variance report and making changes to it after their feedback |
| Petty, David | 2/2/2023 | 0.7 | Discuss bank options with A. Chan (Genesis) |
| Cascante, Sam | 2/3/2023 | 1.6 | Address all cash and coin variance report comments from Genesis management. |
| Leto, Michael | 2/3/2023 | 0.9 | Review weekly cash variance and coin report; provide updated status to A. Chan (Genesis) |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 2/3/2023 | 0.5 | Discussion with A. Pretto and D. Petty (A&M) on professional fees estimates for the case |
| Petty, David | 2/3/2023 | 1.0 | New banking partner introduction call between A. Chan (Genesis) and new banking partner |
| Petty, David | 2/3/2023 | 0.3 | Follow-up conversation with A. Chan (Genesis) regarding new banking partner |
| Petty, David | 2/3/2023 | 0.4 | Call with A. Pretto-Sakmann (Genesis) regarding updated legal vendors related to budget and ordinary course professionals listing |
| Cascante, Sam | 2/4/2023 | 0.9 | Create dynamic weekly Interco funding summary for the previous week that shows inflows and outflows by entity. |
| Cascante, Sam | 2/4/2023 | 1.6 | Update compensation summary of headcount and payroll costs by department and entity. |
| Cascante, Sam | 2/4/2023 | 1.7 | Prepare monthly Run-Rate by entity with allocations for payroll and non-compensation. |
| Cascante, Sam | 2/4/2023 | 1.4 | Update non-compensation allocation table by vendor end user mapping to reconcile to the total allocation by entity. |
| Cascante, Sam | 2/6/2023 | 2.4 | Begin preparing cash flow actuals for previous week including reconciling bank transaction data and mapping expenses to cash flow categories. |
| Cascante, Sam | 2/6/2023 | 0.7 | Prepare critical vendor payment summary since filing date for future monthly operating report. |
| Cascante, Sam | 2/6/2023 | 1.7 | Refresh professional fee estimates based on updated revisions and timing of case, and create expense vs payment timing amount. |
| Cascante, Sam | 2/6/2023 | 2.3 | Begin preparing coin variance report on movement by coin type and reason for quantity changes. |
| Fitts, Michael | 2/6/2023 | 2.1 | Began analysis of GGC liquidity between 1.27-2.3 |
| Petty, David | 2/6/2023 | 0.9 | Call w/ new banking partner regarding establishing bank accounts and potential cash transfers |
| Petty, David | 2/6/2023 | 0.3 | Call with R. Smith (A&M) to discuss historical transaction activity. |
| Smith, Ryan | 2/6/2023 | 0.6 | Analyze historical transaction activity. |
| Smith, Ryan | 2/6/2023 | 0.3 | Call with D. Petty (A&M) to discuss historical transaction activity. |
| Cascante, Sam | 2/7/2023 | 2.7 | Finalize coin movement report and bank cash variance report for the prior week 2/3/23 including commentary on variances week over week. |
| Fitts, Michael | 2/7/2023 | 2.2 | Revised analysis of the liquidity of GGC between 1.27-2.3 |
| Fitts, Michael | 2/7/2023 | 1.9 | Created an analysis of the liquidity of GGCI between 1.27-2.3 |
| Leto, Michael | 2/7/2023 | 0.4 | Review Professional Fee run rate and cash estimates |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 2/8/2023 | 2.2 | Create cumulative variance report for the prior week ending actuals versus budget with commentary on all variances to budget since inception date. |
| Cascante, Sam | 2/8/2023 | 1.2 | Prepare initial summary of debtor invoices outstanding for the week ending 2/10, to be reviewed with Genesis AP team. |
| Cascante, Sam | 2/8/2023 | 1.1 | Update coin report for to include debtor only view of coin movements. |
| Cascante, Sam | 2/8/2023 | 1.7 | Update coin report to include revised summary page of moments by entity and major coin type. |
| Fitts, Michael | 2/8/2023 | 2.9 | Analyzed liquidity between different dates for all entities |
| Fitts, Michael | 2/8/2023 | 2.9 | Began the creation of a new template for future liquidity analysis for GGCI |
| Leto, Michael | 2/8/2023 | 0.5 | Review Cash Flow Forecast, variance reporting and coin movement report |
| Leto, Michael | 2/8/2023 | 0.5 | Review cash and coin report for the week ending 2/3/23; provide comments to S. Cascante |
| Cascante, Sam | 2/9/2023 | 0.4 | Create updated summary of professional fee expenses through case emergence using revised estimates . |
| Cascante, Sam | 2/9/2023 | 0.7 | Prepare revised debtor accounts payable payment file for the week ending 2/10. |
| Cascante, Sam | 2/9/2023 | 1.8 | Prepare detailed backup schedules for all cash flow allocations by department and entity. |
| Cascante, Sam | 2/9/2023 | 2.1 | Update coin reports for the weekly cash flow update to include locked and restricted coin previously excluded from company provided reports. |
| Fitts, Michael | 2/9/2023 | 2.6 | Finished the creation of a template for the analysis of liquidity of all genesis entities |
| Fitts, Michael | 2/9/2023 | 2.9 | Began the creation of a template to analyze liquidity for all of Genesis' entities |
| Leto, Michael | 2/9/2023 | 0.8 | Review questions from UST related to cash management; work with A&M to provide responses |
| Petty, David | 2/9/2023 | 0.2 | Call with new banking partner banker regarding opening of new accounts at bank |
| Cascante, Sam | 2/10/2023 | 2.4 | Prepare summary of debtor cash flow forecast for UST. |
| Fitts, Michael | 2/10/2023 | 2.9 | Made changes to the liquidity variance template for all entities following comments |
| Leto, Michael | 2/10/2023 | 0.4 | Various discussions with Client related to banking options; transition of bank accounts |
| Leto, Michael | 2/10/2023 | 0.5 | Cash Flow estimates - review allocation methodology and cash flow estimated based on preliminary 13 week cash flow forecasts |
| Leto, Michael | 2/10/2023 | 0.4 | Review and make comments to weekly coin and cash reporting to be delivered to the client |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 2/10/2023 | 1.3 | Review 13 week cash flow estimates, including allocations, Debtor and non-Debtor estimated expense, professionals; modify presentation; including assumptions; review draft presentation |
| Petty, David | 2/10/2023 | 0.2 | Discuss opening new bank accounts with Cleary and related update for the special committee |
| Petty, David | 2/10/2023 | 1.0 | Discuss brokerage account options with Kroll |
| Petty, David | 2/10/2023 | 1.2 | Review bank account options provided by new banking partner and respond to A. Chan (Genesis) |
| Petty, David | 2/10/2023 | 0.1 | Email A. Chan (Genesis) regarding amounts expected to transfer to new banking partner's bank accounts |
| Cascante, Sam | 2/13/2023 | 2.1 | Create pro fee allocation methodology and cash flow impact summary through forecasted emergence date with intercompany settlements. |
| Cascante, Sam | 2/13/2023 | 2.6 | Update coin movement by entity and coin type week over week for 2/10 . |
| Cascante, Sam | 2/13/2023 | 2.8 | Update cash flow actuals model for week ending 2/10 bank cash actual collections and disbursements by entity. |
| Fitts, Michael | 2/13/2023 | 2.9 | Created a schedule to show the liquidity variance between 2.3-2.10 |
| Leto, Michael | 2/13/2023 | 0.4 | Understand components of interest receivable by counterparty; review reasons for outstanding AR amounts and collectability issues |
| Leto, Michael | 2/13/2023 | 0.4 | Correspondence with Cleary related to settlement of intercompany and the cash management order; discussion with A. Chan (CFO) on intercompany settlements, protocols, budget |
| Petty, David | 2/13/2023 | 1.1 | Call with new banking partner to ensure account set-up is progressing and both Company and bank are getting information needed |
| Petty, David | 2/13/2023 | 0.4 | Email Kroll regarding banking brokerage account options to hold US T-bills |
| Cascante, Sam | 2/14/2023 | 0.6 | Create new coin report summary for debtor and non-debtors with variances week over week. |
| Cascante, Sam | 2/14/2023 | 1.7 | Finalize commentary of variances in weekly cash budget to actual for 2/10. |
| Cascante, Sam | 2/14/2023 | 1.8 | Update bankruptcy professional fee allocation methodology and forecasted repayments. |
| Fitts, Michael | 2/14/2023 | 2.7 | Changes to the 2.3-2.10 liquidity variance report following comments |
| Leto, Michael | 2/14/2023 | 0.4 | Discussion with A. Chan on transition of bank accounts |
| Leto, Michael | 2/14/2023 | 0.5 | Cash Planning - review of amounts to transfer to US Treasuries to maximize yield |
| Leto, Michael | 2/14/2023 | 0.6 | Discussion with A. Chan on cash management reporting, weekly dashboard reporting to track coin and cash movements |
| Leto, Michael | 2/14/2023 | 0.6 | Review and comments related to professional fee estimates; provide draft e-mail to be sent to Cleary for comments; review professional fee allocations and estimates |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 2/14/2023 | 0.6 | Provide additional comments to Moelis related to recovery model, including cost estimates, BK exit timing, assumptions on receipts |
| Leto, Michael | 2/14/2023 | 0.6 | Review and comment on wk ending 2/10/23 cash and coin report; review comments and responses from S. Cascante (A&M) |
| Petty, David | 2/14/2023 | 1.3 | Review amount of transfers from prior banking partner to new banking partner |
| Petty, David | 2/14/2023 | 0.6 | Discuss brokerage account options with new banking partner |
| Sciametta, Joe | 2/14/2023 | 0.6 | Review plan for cash and liquidity, provide comments |
| Cascante, Sam | 2/15/2023 | 2.9 | Update weekly and monthly cash flow by entity to reflect reimbursements for professional fee allocations. |
| Cascante, Sam | 2/15/2023 | 2.9 | Update GAP and GGT interco cash flow reimbursement modeling. |
| Cascante, Sam | 2/15/2023 | 2.1 | Create revised special committee cash flow update presentation. |
| Fitts, Michael | 2/15/2023 | 0.9 | Analyzed the types of Stable Coin that is currently in the Company's possession |
| Leto, Michael | 2/15/2023 | 0.3 | Professional Fee Allocations and estimates - review latest estimates; analyze allocation methodology |
| Leto, Michael | 2/15/2023 | 0.6 | Discussion with management on liquidity by coin; and potential liquidation of stable coin |
| Leto, Michael | 2/15/2023 | 0.6 | Discussion with Alice on banking and credit card requirements |
| Leto, Michael | 2/15/2023 | 1.9 | Cash Flow estimates - review current presentation and comments on the 13 week flow projection, including timing of payments |
| Leto, Michael | 2/15/2023 | 0.2 | Respond to inquiries related to current cash flow actuals and projections |
| Sciametta, Joe | 2/15/2023 | 0.3 | Review revised cash update deck, and provide comments |
| Sciametta, Joe | 2/15/2023 | 0.4 | Review cash and coin plan and distribute to counsel |
| Sciametta, Joe | 2/15/2023 | 1.2 | Review week over week and case to date changes to cash and coin, perform quality control and provide comments |
| Cascante, Sam | 2/16/2023 | 0.5 | Met with Matt L. (Genesis) to discuss coin movement data week over week and driver of variances. |
| Cascante, Sam | 2/16/2023 | 1.2 | Prepare weekly debtor payment proposal by invoice with pre vs post splits. |
| Cascante, Sam | 2/16/2023 | 2.6 | January IT spend by vendor comparison of budget to actuals for purposes of potential re-forecast. |
| Fitts, Michael | 2/16/2023 | 2.9 | Finished the coin report for the week ending 2.17 |
| Leto, Michael | 2/16/2023 | 0.4 | Review various employee compensation issues related to employees at foreign sub and obligations outstanding |

**Genesis Global Holdco, LLC, et al.,**
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 2/16/2023 | 0.7 | Discussion and review of new banking partner's credentials and related 345 requirements; further review of banking options |
| Leto, Michael | 2/16/2023 | 0.6 | Analyze IT spend for Genesis; contracts and historical spend |
| Petty, David | 2/16/2023 | 0.3 | Email Cleary regarding ensuring that the Company can invest in US T-bills |
| Petty, David | 2/16/2023 | 0.4 | Discuss with Cleary the protection offered by US T-bills as opposed to FDIC insurance |
| Petty, David | 2/16/2023 | 0.5 | Email Company regarding closing non-US Trustee compliant bank/brokerage accounts |
| Petty, David | 2/16/2023 | 0.5 | Email management details regarding investing in US T-bills through new banking partner |
| Petty, David | 2/16/2023 | 0.8 | Review FDIC protection provided by new banking partner |
| Cascante, Sam | 2/17/2023 | 0.4 | Coin report consolidation for petition date. |
| Cascante, Sam | 2/17/2023 | 2.4 | Rx pro fee allocation revamp in cash flow. |
| Cascante, Sam | 2/17/2023 | 2.2 | GAP vs GGT Interco roll forward and offset with Interco allocation analysis. |
| Cascante, Sam | 2/17/2023 | 1.6 | Balance sheet compare and analyze for Jan-31. |
| Fitts, Michael | 2/17/2023 | 1.6 | Changes to coin report reconciliation following information from the Company |
| Fitts, Michael | 2/17/2023 | 2.4 | Reconciling the coin inventory report with the liquidity file |
| Leto, Michael | 2/17/2023 | 0.4 | Review Balance Sheet reconciliation amounts related to digital coin assets |
| Sciametta, Joe | 2/18/2023 | 0.4 | Correspond with A. Chan on cash flow items and presentation |
| Sciametta, Joe | 2/18/2023 | 0.8 | Review interco activity in cash flow forecast, perform quality control and send list of open items |
| Sciametta, Joe | 2/18/2023 | 1.6 | Review cash flow presentation, make changes, and distribute |
| Cascante, Sam | 2/19/2023 | 1.9 | Update variance report package for forecast updates regarding timing of allocation repayment. |
| Cascante, Sam | 2/19/2023 | 1.2 | Call with Michael Leto (A&M) and Cleary (Counsel) to discuss latest cash flow forecast and allocations before distribution . |
| Leto, Michael | 2/19/2023 | 0.8 | Summarize key takeaways from cash flow meeting with Cleary; draft comprehensive e-mail to A&M to review and address |
| Leto, Michael | 2/19/2023 | 1.2 | Call with S.Cascante (A&M) and Cleary (Counsel) to discuss latest cash flow forecast and allocations before distribution . |
| Petty, David | 2/19/2023 | 0.1 | Email with A. Chan (Genesis) regarding bank account setup |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 2/20/2023 | 2.4 | Prepare cash flow allocation PowerPoint including non-comp and comp breakout by entity and data support for underlying allocation calculations. |
| Cascante, Sam | 2/20/2023 | 1.9 | Prepare summary of calculations for allocation payments by entity for the next thirteen weeks. |
| Kinealy, Paul | 2/20/2023 | 0.7 | Follow up with Genesis HR team re various local Singapore payments. |
| Petty, David | 2/20/2023 | 0.6 | Respond to Cleary regarding the type of bank accounts being established by new banking partner |
| Petty, David | 2/20/2023 | 0.6 | Review Signature exposure for special committee |
| Petty, David | 2/20/2023 | 0.4 | Call with J. Sciametta (A&M), T. Conheeney (GGH), A. Chan (GGH), J. VanLare (CGSH) and B. Hammer (CGSG) to discuss cash management items |
| Sciametta, Joe | 2/20/2023 | 0.4 | Call with D. Petty (A&M), T. Conheeney (GGH), A. Chan (GGH), J. VanLare (CGSH) and B. Hammer (CGSG) to discuss cash management items |
| Cascante, Sam | 2/21/2023 | 1.8 | Prepare variance reporting for debtor and consolidated Genesis business for the week ending 2/17. |
| Cascante, Sam | 2/21/2023 | 2.3 | Prepare write ups and detail of misses on budget versus actual variances in the week ending 2/17 for both debtor entity and consolidated Genesis. |
| Cascante, Sam | 2/21/2023 | 2.1 | Prepare and analyze bank account reconciliations for to roll forward cash actuals for the week ending 2/17. |
| Cascante, Sam | 2/21/2023 | 0.8 | Professional fee allocation backup detail weekly . |
| Cascante, Sam | 2/21/2023 | 1.8 | Create backup support in excel for the contemplated intercompany allocation reimbursements forecasted in the debtor cash flow through 3/17. |
| Fitts, Michael | 2/21/2023 | 2.9 | Created an analysis for all entities of the liquidity variance between 2.10-2.17 |
| Fitts, Michael | 2/21/2023 | 1.8 | Finished the reconciliation to the coin inventory report with the liquidity file following a conversation with the finance team |
| Fitts, Michael | 2/21/2023 | 0.7 | Changes to the schedule for the liquidity variance of all between 2.10-2.17 |
| Fitts, Michael | 2/21/2023 | 1.9 | Made changes to the coin report for the week ending 2.17 following comments |
| Leto, Michael | 2/21/2023 | 1.1 | Review and edit A&M presentation on allocation methodology in preparation for BRG diligence requests; review of professional fee cost allocations across entities |
| Leto, Michael | 2/21/2023 | 0.3 | Provide detailed 13 week cash flow estimates to R. McMahon (Genesis) for review of timing related to payment of intercompany owes to Non-Debtor in response to BRG requests |
| Petty, David | 2/21/2023 | 1.3 | Review professional fee spend allocation methodology for cash forecast |
| Sciametta, Joe | 2/21/2023 | 1.4 | Draft and circulate note to the Special Committee regarding cash management process and management recommendations |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 2/21/2023 | 0.8 | Review cash needs and interco funding needs for the interim period, reconcile to weekly cash flow forecast |
| Sciametta, Joe | 2/21/2023 | 0.6 | Call with A. Chan (GGH) regarding cash management system, proposed order, open items and next steps |
| Sciametta, Joe | 2/21/2023 | 0.6 | Additional correspondence regarding cash management options |
| Cascante, Sam | 2/22/2023 | 1.4 | Finalize global liquidity and coin movement with commentary by comparing price vs quantity changes. |
| Cascante, Sam | 2/22/2023 | 1.6 | Update cash flow allocation methodology slides for Q1 of FY23 and add new slide on the official allocation agreement. |
| Cascante, Sam | 2/22/2023 | 2.2 | Finalize variance report commentary after reconciling budget to variance discrepancies. |
| Fitts, Michael | 2/22/2023 | 1.7 | made changes to the comparison of the BS inventory reports between 12.30 and 1.30 after receiving comments |
| Fitts, Michael | 2/22/2023 | 2.1 | Made changes to liquidity variance report for the week ending 2.17 following comments |
| Fitts, Michael | 2/22/2023 | 2.3 | Created a comparison of the BS inventory reports between 12.30 and 1.30 to understand coin changes |
| Kinealy, Paul | 2/22/2023 | 1.3 | Research severance obligations at foreign subsidiary and advise Genesis HR team re same |
| Leto, Michael | 2/22/2023 | 0.6 | Review and comment on Cash Flow and Coin weekly update and variance report for the wk ending 2.17.23 |
| Leto, Michael | 2/22/2023 | 0.4 | Review and respond to A&M's summary of intercompany matrix and variation commentary  month over month; provide comments to S. Cascante (A&M) |
| Leto, Michael | 2/22/2023 | 1.2 | Allocation File - review Allocation presentation and methodology; provide comments to presentation |
| Petty, David | 2/22/2023 | 0.5 | Held meeting with new banking partner and A. Chan (Genesis) regarding account status |
| Sciametta, Joe | 2/22/2023 | 0.2 | Correspond on insurance related items |
| Cascante, Sam | 2/23/2023 | 0.6 | Create debtor only weekly coin movement report for the previous week ending 2/17/23. |
| Cascante, Sam | 2/23/2023 | 1.8 | Create consolidated coin imbalance report for GGC broken out by external vs internal positions with liquidity included to get complete picture of imbalance. |
| Cascante, Sam | 2/23/2023 | 0.4 | Create debtor only budget vs actual  report for the previous week ending 2/17/23. |
| Fitts, Michael | 2/23/2023 | 0.6 | Changes to the redacted GGC and GAP loan book |
| Fitts, Michael | 2/23/2023 | 2.9 | Put together the debtor cash and coin report for the week ending 2/17/2023 |
| Fitts, Michael | 2/23/2023 | 2.8 | Changes to the cash and coin report for the week ending 2/17/2023 |
| Sciametta, Joe | 2/23/2023 | 1.6 | Review information and analysis related to cost and expense allocations and distribute questions and comments |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***January 20, 2023 through February 28, 2023***

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 2/24/2023 | 1.2 | Reviewing debtor coin report and making changes |
| Kinealy, Paul | 2/24/2023 | 0.3 | Follow up with Cleary team re: potential solutions to Singapore severance issues. |
| Leto, Michael | 2/24/2023 | 0.8 | Review and comment to A&M response on bank and brokerage accounts related to UST and 345; various e-mails and correspondence with Cleary on Cash Management |
| Petty, David | 2/24/2023 | 0.3 | Review cash+coin report vs. cash variance reporting |
| Cascante, Sam | 2/26/2023 | 1.4 | Create non-comp historical allocation schedule by P&L category using historical bill register data. |
| Cascante, Sam | 2/26/2023 | 1.1 | Update allocation schedules for historical payroll allocation by department versus FY23 forecasted methodology by department. |
| Cascante, Sam | 2/27/2023 | 2.9 | Update weekly cash flow actuals and bank reconciliation detail. |
| Cascante, Sam | 2/27/2023 | 1.6 | Update GCL cash flow for UK team. |
| Cascante, Sam | 2/27/2023 | 2.1 | Update coin imbalance report to include rest of balance sheet. |
| Fitts, Michael | 2/27/2023 | 2.9 | Liquidity Variance report for all entities between 2.17 and 2.24 |
| Fitts, Michael | 2/27/2023 | 1.8 | BS inventory comparison report |
| Leto, Michael | 2/27/2023 | 0.2 | Review coin reports; send to BRG; summarize e-mail of files |
| Petty, David | 2/27/2023 | 0.3 | Communicate initial US T-bills investment proposal with new banking partner |
| Cascante, Sam | 2/28/2023 | 2.8 | Finish variance report for prior week ending 2/24/23 with cumulative variance since filing as well as budget versus actual comparison with explanations of differences. |
| Cascante, Sam | 2/28/2023 | 1.6 | Finish coin movement report with explanation of movement by entity for coin and usd week over week. |
| Cascante, Sam | 2/28/2023 | 1.3 | Address allocation questions and update new slides for historical payroll pre RIF allocation comparison. |
| Cascante, Sam | 2/28/2023 | 0.8 | Update GCL cash flow monthly with support schedules. |
| Fitts, Michael | 2/28/2023 | 2.8 | Put together the debtor coin report for the week ending 2.24 |
| Fitts, Michael | 2/28/2023 | 1.2 | Changes to the BS comparison file to put in summary view |

| Subtotal | | 309.2 | |
|---|---|---|---|

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**January 20, 2023 through February 28, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 1/20/2023 | 0.5 | Review e-mails from Client related to claims and bankruptcy filing; respond to company with proposal communication |
| Leto, Michael | 1/20/2023 | 0.4 | Various e-mails and correspondence with A. Van Voorhees related to client claims and responses |
| Leto, Michael | 1/20/2023 | 0.3 | Respond to numerous e-mails from Cleary related to claims and the ch. 11 process |
| Leto, Michael | 1/23/2023 | 0.5 | Meeting with S. Lynch related to claims, interest, set-offs and other items |
| Leto, Michael | 1/24/2023 | 0.8 | Meeting with Brian B (Genesis) and S. Lynch (Genesis) to discuss counterparty claims |
| Sciametta, Joe | 1/24/2023 | 0.4 | Correspond regarding claims reconciliation process and management request related to client communications |
| Leto, Michael | 1/26/2023 | 0.3 | Analyze loan book detail as of the petition date |
| Leto, Michael | 1/26/2023 | 0.1 | Review e-mail from Moelis related to GBTC offset; prepare response |
| Leto, Michael | 1/28/2023 | 0.3 | Review analysis by P. Wirtz related to small claims under $10K; respond with comments |
| Leto, Michael | 1/30/2023 | 0.3 | E-mail correspondence with B. Buthius (Genesis) related to claims and status meetings |
| Leto, Michael | 1/30/2023 | 0.3 | Respond to A. Swift related to HL question on Gemini claims and related holders |
| Leto, Michael | 1/30/2023 | 0.4 | Review unredacted top 50 creditor names and amounts prior to sending to Moelis |
| Leto, Michael | 1/30/2023 | 0.7 | Various e-mails with S. Lynch (Genesis) related to claims dollarization as of the petition date; review outstanding claims the loan book |
| Leto, Michael | 1/31/2023 | 0.3 | Various e-mail correspondence with B. Bulthius related to communications, FAQs and income questions from clients |
| Bixler, Holden | 2/1/2023 | 1.2 | Review and provide comments to draft proof of claim form and review precedent re: same. |
| Bixler, Holden | 2/1/2023 | 0.4 | Review correspondence form M. Hatch (CGSH) re: proof of claim form and bar date motion and draft claim form re: same. |
| Kinealy, Paul | 2/3/2023 | 0.4 | Analyze initial claims register and high-dollar claims. |
| Leto, Michael | 2/5/2023 | 0.4 | Provide S. O'Neal (Cleary) analysis of Gemini claims outstanding as of the petition date |
| Leto, Michael | 2/6/2023 | 0.3 | Bar Date Motion - various correspondence with Cleary related to Bar Date Motion, claims forms, scheduling |
| Bixler, Holden | 2/7/2023 | 0.4 | Review and provide comments to updated draft proof of claim form. |
| Kinealy, Paul | 2/8/2023 | 0.7 | Analyze updated custom claim form and instruct Cleary re updates to same. |
| Leto, Michael | 2/10/2023 | 0.3 | E-mail correspondence with B. Bulthuis (CRO) related to communications with clients and FAQs |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 2/13/2023 | 0.5 | Attend telephone conference with J. VanLare (CGSH) and A&M team re: claims scheduling issues. |
| Bixler, Holden | 2/13/2023 | 0.7 | Confer with A&M team re: claims scheduling and treatment. |
| Leto, Michael | 2/15/2023 | 0.4 | Review and edit B. Buthilus (CRO) questions and answers related to dollarization of claims as of the petition date |
| Leto, Michael | 2/15/2023 | 0.3 | Answer various questions from Moelis related to rates used for pre-petition claims |
| Kinealy, Paul | 2/20/2023 | 0.4 | Analyze updated claims register and high dollar claims. |
| Kinealy, Paul | 2/24/2023 | 0.6 | Analyze current loan presentation scenarios against proposed claim form to ensure accurate reconciliation workplan. |
| Leto, Michael | 2/24/2023 | 0.5 | Review specific customer claim and history of collateral movements; review legal memo on transaction and next steps; draft e-mail to Moelis |
| Leto, Michael | 2/24/2023 | 0.2 | E-mail H. Kim (Cleary) related to claims and convenience class |
| Leto, Michael | 2/25/2023 | 1.1 | Created a comprehensive schedule of all loan and borrow counterparties, including defaults, interest receivable/ payable; drafted comprehensive e-mail related to set-off claims, statements and schedules presentation and next steps |
| Leto, Michael | 2/27/2023 | 0.4 | Various e-mail correspondence and discussion with A. Tsang (Genesis) related to set-off |
| Leto, Michael | 2/28/2023 | 0.3 | Review Cleary e-mails on Set-offs |
| **Subtotal** | | **15.1** | |

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deets, James | 1/25/2023 | 0.6 | Review document retention policies related to compensation work |
| Sciametta, Joe | 1/25/2023 | 0.2 | Correspond with Cleary and A&M teams regarding workplan and employee compensation analysis |
| Deets, James | 1/27/2023 | 1.3 | Correspondence regarding employee compensation; review recent comparable data |
| Dinh, Riley | 1/27/2023 | 3.0 | Review and summarize recent comparable data |
| Hoeinghaus, Allison | 1/27/2023 | 0.3 | Correspondence regarding compensation plan continuation; review recent comparable data |
| Sciametta, Joe | 1/27/2023 | 0.6 | Compare recent approved comparable compensation plans provide initial thoughts |
| Deets, James | 1/30/2023 | 1.2 | Call with J. VanLare (CGSH), R. Minott (CGSH), A. Hoeinghaus (A&M), and J. Sciametta  (A&M) to discuss employee compensation |
| Deets, James | 1/30/2023 | 1.4 | Update compensation peer data to include BlockFi; review comparable motions and orders; review proposed compensation analysis |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dinh, Riley | 1/30/2023 | 1.2 | Summarize recent comparable objections |
| Dinh, Riley | 1/30/2023 | 2.4 | Summarize recent comparable compensation plan |
| Dinh, Riley | 1/30/2023 | 1.4 | Work on construction of potential compensation peer group |
| Hoeinghaus, Allison | 1/30/2023 | 1.2 | Call with J. VanLare (CGSH), R. Minott (CGSH), A. Hoeinghaus (A&M), and J. Sciametta  (A&M) to discuss employee compensation |
| Sciametta, Joe | 1/30/2023 | 0.4 | Call with J. VanLare (CGSH), R. Minott (CGSH), A. Hoeinghaus (A&M) and J. Deets (A&M) to discuss employee compensation |
| Sciametta, Joe | 1/30/2023 | 0.4 | Correspond with management on compensation plan development and timing |
| Deets, James | 1/31/2023 | 0.6 | Prepare summary of prior payments; work on compensation peer group and summary statistics |
| Deets, James | 1/31/2023 | 1.0 | Call with A. Hoeinghaus (A&M) and R. Dinh (A&M) regarding compensation peers and summary tables |
| Dinh, Riley | 1/31/2023 | 1.0 | Call with A. Hoeinghaus (A&M) and J. Deets (A&M) regarding compensation peers and summary tables |
| Hoeinghaus, Allison | 1/31/2023 | 1.0 | Call with J. Deets (A&M), Dinh (A&M) regarding compensation peers and summary tables |
| Sciametta, Joe | 1/31/2023 | 0.4 | Call with D. Islim (GGH) to discuss incentive plans timing, structure and next steps |
| Deets, James | 2/1/2023 | 1.6 | Correspondence regarding compensation proposal; construction of compensation peer group; verify compensation data for peers |
| Dinh, Riley | 2/1/2023 | 1.2 | Create one-page - compensation summary; revise compensation peer group |
| Hoeinghaus, Allison | 2/1/2023 | 0.5 | Correspondence regarding compensation proposal; construction of compensation peer group; verify compensation data for peers |
| Deets, James | 2/2/2023 | 0.8 | Review first day motion for provisions relating to wage adjustments |
| Hoeinghaus, Allison | 2/2/2023 | 1.5 | Review first day motion for provisions relating to wage adjustments |
| Deets, James | 2/3/2023 | 0.5 | Conference with A. Hoeinghaus (A&M) regarding compensation design |
| Deets, James | 2/3/2023 | 2.3 | Verify 5 compensation Peer data |
| Dinh, Riley | 2/3/2023 | 1.3 | Verify compensation peer data, correspondence with J. Deets regarding same |
| Hoeinghaus, Allison | 2/3/2023 | 0.5 | Conference with J. Deets (A&M) regarding compensation design |
| Deets, James | 2/5/2023 | 0.8 | Verify 2 compensation Peer data |
| Deets, James | 2/6/2023 | 1.8 | Complete verification of compensation peers |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dinh, Riley | 2/6/2023 | 0.6 | Complete verification of compensation peers, correspondence with J. Deets regarding same |
| Deets, James | 2/7/2023 | 1.2 | Work on revisions to compensation recommendations deck |
| Deets, James | 2/8/2023 | 0.7 | Work on compensation deck; review participant list |
| Hoeinghaus, Allison | 2/8/2023 | 0.2 | Review compensation deck; review participant list |
| Deets, James | 2/9/2023 | 2.4 | Prepare compensation proposal and deck |
| Dinh, Riley | 2/9/2023 | 2.7 | Work on compensation plan design deck |
| Hoeinghaus, Allison | 2/9/2023 | 0.3 | Review compensation proposal and deck |
| Deets, James | 2/10/2023 | 2.3 | Prepare compensation deck detail |
| Dinh, Riley | 2/10/2023 | 1.2 | Work on revisions to compensation deck |
| Dinh, Riley | 2/10/2023 | 2.4 | Finalize compensation peer group and summary statistics, draft proposed changes to compensation report |
| Deets, James | 2/11/2023 | 1.8 | Revisions to compensation deck based on industry peer data |
| Dinh, Riley | 2/11/2023 | 2.2 | Incorporate MD  review comments to compensation deck, correspondence with J. Deets regarding same |
| Dinh, Riley | 2/11/2023 | 2.2 | Review Genesis headcount and compensation participants and prepare compensation cost allocation by entity |
| Hoeinghaus, Allison | 2/11/2023 | 1.0 | Review and finalize compensation proposal and deck |
| Dinh, Riley | 2/12/2023 | 2.3 | Finalize proposed changes to compensation report, correspondence with J. Deets regarding same |
| Dinh, Riley | 2/12/2023 | 1.2 | Prepare one-page - summary of payments to compensation participants |
| Hoeinghaus, Allison | 2/12/2023 | 2.0 | Incorporate comments in compensation deck from legal counsel |
| Sciametta, Joe | 2/12/2023 | 1.1 | Review draft employee compensation plan recommendations, perform quality control and propose changes |
| Deets, James | 2/13/2023 | 1.7 | Prepare schedule of prior payments to employees; work on revisions to compensation deck |
| Dinh, Riley | 2/13/2023 | 2.2 | Revise one-page - summary of payments to employees |
| Hoeinghaus, Allison | 2/13/2023 | 0.4 | Review schedule of prior payments to employees |
| Hoeinghaus, Allison | 2/13/2023 | 0.6 | Call with J. VanLare (CGSH), D. Islim (GHH), A. Chan (GHH) and J. Sciametta  (A&M) to review incentive plans and analysis |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 2/13/2023 | 0.6 | Call with A. Hoeinghaus (A&M), J. VanLare (CGSH), D. Islim (GHH) and A. Chan (GHH) to review incentive plans and analysis |
| Sciametta, Joe | 2/13/2023 | 0.3 | Review census data in advance of call with management |
| Sciametta, Joe | 2/13/2023 | 0.3 | Correspond regarding employee compensation plans in advance of meeting with management |
| Sciametta, Joe | 2/13/2023 | 0.6 | Review revised employee compensation deck in advance of meeting with management |
| Deets, James | 2/14/2023 | 1.4 | Work on compensation plan design deck |
| Hoeinghaus, Allison | 2/14/2023 | 0.7 | Provide review comments to compensation deck |
| Hoeinghaus, Allison | 2/14/2023 | 0.4 | Call with J. VanLare (CGSH), M. Leto (A&M) and  J. Sciametta (A&M) to review incentive plans and next steps |
| Leto, Michael | 2/14/2023 | 0.4 | Call with J. VanLare (CGSH), A.  Hoeinghaus (A&M) and  J. Sciametta  (A&M) to review incentive plans and next steps |
| Sciametta, Joe | 2/14/2023 | 0.4 | Call with A. Hoeinghaus (A&M), J. VanLare (CGSH), M. Leto (A&M) to review incentive plans and next steps |
| Dinh, Riley | 2/15/2023 | 1.4 | Benchmark CHRO position, correspondence with J. Deets regarding same |
| Hoeinghaus, Allison | 2/15/2023 | 0.4 | Provide review comments to revised compensation deck |
| Sciametta, Joe | 2/15/2023 | 0.3 | Correspond with management and CGSH regarding employee payments |
| Deets, James | 2/16/2023 | 0.3 | Call with D. Islim (Genesis) and J. Sciametta (A&M) to discuss employee compensation, structure and next steps |
| Hoeinghaus, Allison | 2/16/2023 | 0.3 | Call with D. Islim (GGH), Deets (A&M) and  J. Sciametta  (A&M)  to discuss employee compensation, structure and next steps |
| Sciametta, Joe | 2/16/2023 | 0.3 | Call with D. Islim (GGH), Deets (A&M) and A. Hoeinghaus (A&M) to discuss employee compensation, structure and next steps |
| Deets, James | 2/17/2023 | 0.8 | Attention to CHRO benchmarking |
| Deets, James | 2/21/2023 | 1.2 | Review and revise CHRO benchmarking data |
| Deets, James | 2/22/2023 | 0.6 | Correspondence with A. Hoeinghaus (A&M) regarding CHRO benchmarking |
| Deets, James | 2/23/2023 | 0.3 | Meeting with R. Dinh (A&M) regarding case checklist and data sheet |
| Dinh, Riley | 2/23/2023 | 1.1 | Prepare case checklist, correspondence with J. Deets regarding same |
| Dinh, Riley | 2/23/2023 | 0.3 | Meeting with Deets (A&M) regarding case checklist and data sheet |
| Dinh, Riley | 2/23/2023 | 0.3 | Update meeting with Deets (A&M) regarding compensation design |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***January 20, 2023 through February 28, 2023***

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoeinghaus, Allison | 2/23/2023 | 0.3 | Update meeting with R. Dinh (A&M) regarding compensation design |
| Deets, James | 2/27/2023 | 1.3 | Review and revise case checklist; meeting with R. Dinh (A&M) regarding same |
| Dinh, Riley | 2/27/2023 | 1.3 | Prepare case timeline following dockets' filing dates |
| Dinh, Riley | 2/27/2023 | 1.3 | Review and revise case checklist; meeting with R. Dinh (A&M) regarding same |
| Deets, James | 2/28/2023 | 0.7 | Review and revise case summary documents |
| **Subtotal** | | **82.7** | |

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 1/20/2023 | 1.5 | Created background motion support for the Leto declaration |
| Kinealy, Paul | 1/20/2023 | 0.6 | Call with M. Leto (A&M), J. VanLare (CGSH), K. Hoori (CGSH) and J. Sciametta (A&M) in preparation for first the day hearing. |
| Leto, Michael | 1/20/2023 | 0.6 | Call with J. Sciametta (A&M), J. VanLare (CGSH), K. Hoori (CGSH) and P. Kinealy (A&M) in preparation for first the day hearing |
| Sciametta, Joe | 1/20/2023 | 0.6 | Call with M. Leto (A&M), J. VanLare (CGSH), K. Hoori (CGSH) and P. Kinealy (A&M) in preparation for first the day hearing |
| Sciametta, Joe | 1/20/2023 | 0.2 | Review revised first day declaration of Michael Leto as provide by the CGSH team. |
| Leto, Michael | 1/22/2023 | 1.6 | Preparation for First Day Hearing; review all FDM and M. Leto Declaration |
| Leto, Michael | 1/23/2023 | 1.1 | Meeting at Cleary offices with J. Sciametta (A&M), D. Islim (GGH), and Cleary in preparation of 'first day' hearing |
| Leto, Michael | 1/23/2023 | 2.1 | Attend First Day Hearing |
| Leto, Michael | 1/23/2023 | 0.4 | Discussion with A. Chan related to spot trading at GAP; respond to e-mails from Cleary in preparation for court hearing |
| Sciametta, Joe | 1/23/2023 | 1.1 | Meeting at Cleary offices with M. Leto (A&M), D. Islim (GGH), and Cleary in preparation of 'first day' hearing |
| Sciametta, Joe | 1/23/2023 | 2.1 | Attend virtual first day hearing at the offices of Cleary |
| Leto, Michael | 2/6/2023 | 0.5 | SDNY Status Conference |
| Petty, David | 2/6/2023 | 1.0 | Participate in SDNY update hearing |
| Leto, Michael | 2/9/2023 | 0.3 | Attend Zoom Court hearing - related to Cash Cloud |
| Leto, Michael | 2/22/2023 | 0.8 | SDNY Court Hearing |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **14.5** | |

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 1/20/2023 | 0.3 | Prepare a summary e-mail to A. Chan (CFO) related to GGC liquidity, changes and coin analysis |
| Leto, Michael | 1/21/2023 | 0.4 | Discussion with B. Klein (Moelis) on the plan restructuring term sheet |
| Leto, Michael | 1/22/2023 | 0.4 | Review and analyze the intercompany matrix, send e-mails to S. Cascante for review |
| Cascante, Sam | 1/24/2023 | 1.6 | Create listing of vendors that contain contracts with breakout of existing vendors versus new additions in FY23, as well as summary of specific terms of contract. |
| Cascante, Sam | 1/24/2023 | 0.8 | Create summary of operating professionals for debtor entities only for purposes of creating eventual list of ordinary course professionals. |
| Fitts, Michael | 1/24/2023 | 2.8 | Finishing the summary sheets and clean up of data for the DCG transaction analysis |
| Fitts, Michael | 1/24/2023 | 2.9 | Began an analysis and cleaned the data of DCG and affiliate transactions over the last year |
| Fitts, Michael | 1/24/2023 | 2.2 | Revisions to the DCG transaction analysis following comments |
| Leto, Michael | 1/24/2023 | 0.4 | Ch. 11 claims:  Review Loan Database as of the petition date and impact to claims and the Ch.11 process |
| Leto, Michael | 1/24/2023 | 0.4 | Meeting with Moelis related to third party financials and third party review as described in the term sheet |
| Petty, David | 1/24/2023 | 0.7 | Discuss vendor contracts with A. Pintaure (Genesis) to develop listing of critical pre-petition contracts |
| Petty, David | 1/24/2023 | 0.3 | Review affiliate transactions for initial preference analysis |
| Leto, Michael | 1/25/2023 | 0.5 | Meeting with S. Lynch, C. McLaughlin (Genesis) and A&M related to preference analysis |
| Leto, Michael | 1/25/2023 | 0.6 | Review R. Beard e-mail related to information requests for review of the legal entity GCL |
| Petty, David | 1/25/2023 | 0.8 | Call with S. Lynch and C. McLaughlin (Genesis) regarding affiliate transactions in loan book |
| Petty, David | 1/25/2023 | 1.5 | Review and respond to comments provided by C. McLaughlin regarding affiliate transactions |
| Cascante, Sam | 1/26/2023 | 1.4 | Verify 12/30 consolidated balance sheet total and accuracy and summarize unreconciled variances to support schedules. |
| Cascante, Sam | 1/26/2023 | 0.4 | Create GBTC summary reconciling to the Gemini claim filed as of the petition date. |
| Cascante, Sam | 1/26/2023 | 1.9 | Reconcile A&M loan book prices and quantity for GGC to the 12/31 loan portfolio used by the company for their balance sheet. |
| Cascante, Sam | 1/26/2023 | 2.2 | Create summary of GGCI intercompany and external obligations by coin type as of the approximate filing date. |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *January 20, 2023 through February 28, 2023*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 1/26/2023 | 2.9 | Prepare new 12/30/22 GGC balance sheet matrix broken out by affiliate and external components and compare 12/30 to previous month 11/30. |
| Fitts, Michael | 1/26/2023 | 2.2 | Created additional schedules and analysis for the DCG transaction lookback |
| Leto, Michael | 1/26/2023 | 0.1 | E-mails to C. McLaughlin related to loan data base and loan id to roll balances |
| Leto, Michael | 1/26/2023 | 0.6 | Review GGCI Loans outstanding; prepare e-mail summarizing the loans; send to Moelis and Cleary |
| Leto, Michael | 1/26/2023 | 1.4 | Review the 12/31/23 Consolidated Balance Sheet; compare to 11/30; analyzed variances and created a questions by entity for A&M team to review |
| Leto, Michael | 1/26/2023 | 0.4 | Meeting with B. (Buthius) CRO related to outstanding loans at GGCI |
| Petty, David | 1/26/2023 | 0.7 | Affiliate transaction follow-up meeting with C. McLaughlin (Genesis) |
| Petty, David | 1/26/2023 | 1.2 | Discuss affiliate transactions with C. Mclaughlin (Genesis) |
| Petty, David | 1/26/2023 | 1.2 | Review affiliate loan book transaction roll-forwards |
| Petty, David | 1/26/2023 | 1.4 | Review refinancing transactions related to affiliate loan book transactions |
| Petty, David | 1/26/2023 | 1.4 | Prepare affiliate transaction detail for sharing with internal A&M management |
| Cascante, Sam | 1/27/2023 | 0.8 | Prepare detailed summary breakout of due to and due from loan balances by Interco affiliate vs other Interco balances due to/due from affiliates. |
| Cascante, Sam | 1/27/2023 | 2.1 | Prepare updated 12/30 Interco matrix comparison for all affiliates versus the prior month with explanations of pricing versus expense accrual changes. |
| Cascante, Sam | 1/27/2023 | 2.2 | Begin preparing GAP balance sheet breakdown analysis with PowerPoint presentation. |
| Leto, Michael | 1/27/2023 | 0.5 | Review the intercompany matrix comparison prepared by S. Cascante; prepare a list of questions for review |
| Leto, Michael | 1/27/2023 | 0.8 | Review and analyze payments made to certain affiliates over a 1 year period |
| Leto, Michael | 1/27/2023 | 0.5 | Review Payment analysis w/ D. Petty (A&M) |
| Leto, Michael | 1/27/2023 | 0.3 | Review and analyze the GGT balance sheet accounts in detail and comparison to underlying detailed reports |
| Leto, Michael | 1/27/2023 | 0.3 | Review historical payment file prepared by A&M; analyze historical payments to DCG and third parties for potential avoidance actions |
| Leto, Michael | 1/27/2023 | 0.8 | Discuss affiliate transactions summary with D. Petty (A&M) |
| Petty, David | 1/27/2023 | 1.1 | Prepare research comparing various banking options |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 1/27/2023 | 0.8 | Discuss affiliate transactions summary with M. Leto (A&M) |
| Petty, David | 1/27/2023 | 0.4 | Review email from C. McLaughlin (Genesis) regarding specific affiliate loan book transactions |
| Petty, David | 1/27/2023 | 0.3 | Reviewed modified affiliate transaction presentation |
| Petty, David | 1/27/2023 | 1.0 | Finalize vendor presentation for Cleary and US Trustee |
| Petty, David | 1/27/2023 | 0.5 | Review Payment analysis w/ M. Leto (A&M) |
| Cascante, Sam | 1/28/2023 | 0.6 | Prepare approximate loan book using petition date prices. |
| Cascante, Sam | 1/28/2023 | 0.4 | Create unsecured liability analysis for all counterparties less than $10k. |
| Petty, David | 1/28/2023 | 0.5 | Provide Cleary with initial affiliate transactions detail |
| Cascante, Sam | 1/30/2023 | 2.5 | Create updated GGCI loan book and intercompany matrix as of the petition date to show composition of all liabilities and assets at GGCI. |
| Cascante, Sam | 1/30/2023 | 1.1 | Update total intercompany matrix by each Genesis entity with due to/due from explanations and commentary on all variances. |
| Fitts, Michael | 1/30/2023 | 2.4 | Preparing materials for call with Cleary on DCG lookback analysis |
| Fitts, Michael | 1/30/2023 | 0.6 | Call with David Petty (A&M), Sean O Neal (Cleary), Michael Weinberg (Cleary), Andrew Saba (Cleary) and Michael Leto (A&M) on the DCG lookback analysis |
| Fitts, Michael | 1/30/2023 | 2.9 | Followed up on changes to the DCG lookback analysis following the call with Cleary |
| Leto, Michael | 1/30/2023 | 0.6 | Call with David Petty (A&M), Sean O Neal (Cleary), Michael Weinberg (Cleary), Andrew Saba (Cleary) and Michael Leto (A&M) on the DCG lookback analysis |
| Leto, Michael | 1/30/2023 | 1.2 | Prepare a summary of outstanding GGCI loans and associated collateral for review by A. Pretto-Sakmann (Genesis) |
| Petty, David | 1/30/2023 | 0.6 | Call with M. Fitts (A&M), Sean O Neal (Cleary), Michael Weinberg (Cleary), Andrew Saba (Cleary) and Michael Leto (A&M) on the DCG lookback analysis |
| Petty, David | 1/30/2023 | 0.3 | Email S. Lynch regarding affiliate transactions |
| Cascante, Sam | 1/31/2023 | 1.8 | Update A&M version of loan book for purposes of updating the contemplated recovery model for unsecured creditors. |
| Leto, Michael | 1/31/2023 | 0.3 | Review e-mails; review materials related to DCG equity infusion; provide relevant documents to Cleary |
| Leto, Michael | 1/31/2023 | 0.3 | Draft e-mail to B. Hammer (Cleary) related to open questions on interest receivables from counterparties |
| Leto, Michael | 1/31/2023 | 1.9 | Review and prepare materials for the Special Committee related to GGCI loans; correspondence with B. Hammer (Cleary) on final changes |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 1/31/2023 | 0.4 | Various e-mail correspondence with B. Hammer (Cleary) related to GGCI Loans repayments and preparation of presentation for Special Committee |
| Petty, David | 1/31/2023 | 1.3 | Discuss with Company a report to track cash and coin movements |
| Petty, David | 1/31/2023 | 1.1 | Review liquidity snapshot by bank account, exchange, platform that compares cash/coin movement |
| Cascante, Sam | 2/1/2023 | 2.2 | Update 12/30 GGCI balance sheet deck with detailed schedule of all assets and liabilities. |
| Cascante, Sam | 2/1/2023 | 1.3 | Finalize the 12/31 intercompany matrix by affiliate entity with commentary. |
| Cascante, Sam | 2/1/2023 | 1.4 | Update affiliate intercompany balance by currency for balance sheet updates. |
| Leto, Michael | 2/1/2023 | 0.4 | various e-mail correspondence with R. McMahon related to GGT audit, P&L for the month of December and other related items |
| Leto, Michael | 2/1/2023 | 0.8 | Review GCL Balance Sheet; prepare a working agenda for A&M to review cash flow forecasts and payroll; provide UK team additional information for their workstreams |
| Leto, Michael | 2/1/2023 | 0.8 | Prepare detailed e-mail and analysis for Moelis related to GCCI/GGC intercompany balances as of 1/19; including currency view on loan books and hedges |
| Leto, Michael | 2/1/2023 | 0.9 | Review and analyze Cleary requests for information related to the liquidation of certain collateral |
| Petty, David | 2/1/2023 | 0.9 | Analyze affiliate transactions including netting transactions |
| Cascante, Sam | 2/2/2023 | 2.4 | Prepare summary schedules of GCL balance sheet for purposes of assessing recovery. |
| Cascante, Sam | 2/2/2023 | 2.9 | Update GGCI PowerPoint deck with complete breakout of assets and liabilities and intercompany balances, with detailed commentary . |
| Leto, Michael | 2/2/2023 | 0.4 | Discussion with A. Chan on GGT Balance Sheet; Review open Balance Sheet questions |
| Leto, Michael | 2/2/2023 | 0.4 | Plan Term Sheet - discussion with A. Chan, R. McMahon, Moelis related to GGT and GGM review requirements |
| Petty, David | 2/2/2023 | 1.0 | Review affiliate transaction detail for specific refinancing transactions |
| Cascante, Sam | 2/3/2023 | 2.1 | Finalize GGCI balance sheet presentation and address all review comments from Genesis management . |
| Cascante, Sam | 2/3/2023 | 1.2 | Review GGC balance sheet reconciliation presentation as of 12/30, prepared by Moelis and thereafter shared with UCC creditors. |
| Fitts, Michael | 2/6/2023 | 2.8 | Updated the third party analysis lookup for new information and new format |
| Fitts, Michael | 2/6/2023 | 2.8 | Updated the DCG Analysis Lookup for new information and new format |
| Leto, Michael | 2/6/2023 | 0.3 | Review December 2022 Combined Genesis Balance Sheets; compare to prior month |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 2/6/2023 | 0.8 | GGCI Balance Sheet Reconciliation Presentation: review and provide comments related to detail Balance Sheet review of GGCI |
| Leto, Michael | 2/6/2023 | 0.3 | Review agreed upon deal terms with Genesis, DCG and Ad-Hoc group |
| Petty, David | 2/6/2023 | 0.2 | Review modifications to affiliate transaction details |
| Cascante, Sam | 2/7/2023 | 2.4 | Prepare Genesis P&L comparison November versus December for all genesis entities and prepare follow up questions for the client. |
| Cascante, Sam | 2/7/2023 | 2.6 | Create GGCI asset roll off schedule, derivative roll off schedule, summary of trade receivables by counterparty. |
| Leto, Michael | 2/7/2023 | 0.4 | GCL Review open items related to A&M UK work for GCL analysis for a UK Regulatory Authority |
| Leto, Michael | 2/7/2023 | 0.8 | Review draft of December Balance Sheet Reconciliations for GGCI; provide additional comments prior to sending to Moelis; draft e-mail and summary to Moelis for review |
| Petty, David | 2/7/2023 | 0.6 | Discussion with A. Chan (Genesis) regarding GCL contracts and plan costs |
| Cascante, Sam | 2/8/2023 | 2.9 | Prepare rolling PIK interest schedule for Cash Cloud interest since timing of equity infusion. |
| Fitts, Michael | 2/8/2023 | 0.6 | Putting together PMO deck and incorporating information |
| Fitts, Michael | 2/8/2023 | 2.5 | Changes the GGCI template following comments and talking with the Company |
| Leto, Michael | 2/8/2023 | 0.4 | Review and provide answers to Cleary related to Cash Cloud Note, including review of note agreements and underlying calculation of interest |
| Petty, David | 2/8/2023 | 1.1 | Analyze the GCL budget and provide to A&M UK team |
| Cascante, Sam | 2/9/2023 | 0.9 | Summarize full list of pending withdrawals by counterparty and currency type. |
| Cascante, Sam | 2/10/2023 | 0.6 | Update summary of outstanding withdrawals to be broken out by loans, borrows, collateral received and collateral pledged. |
| Cascante, Sam | 2/10/2023 | 2.9 | Create summary schedule of business plan historical expenses by department versus the revised FY23 forecast. |
| Leto, Michael | 2/10/2023 | 0.4 | Review latest Transaction term Sheet |
| Cascante, Sam | 2/13/2023 | 2.3 | Prepare revised GAP balance sheet PowerPoint slides on loan detail and intercompany positions. |
| Fitts, Michael | 2/13/2023 | 1.5 | Gathered information on amount and type of tokens in Gemini |
| Fitts, Michael | 2/13/2023 | 2.9 | Analyzed and created a schedule for the payments of the GAP entity for use in a presentation |
| Leto, Michael | 2/13/2023 | 0.8 | Review presentation related to GAP's Balance Sheet, Claims, collateral and other items |
| Leto, Michael | 2/13/2023 | 0.4 | Review plan term sheet related to tax items and legal entity impact |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 2/13/2023 | 1.2 | Call with Genesis legal team to discuss set-offs and information available to review transactions |
| Petty, David | 2/13/2023 | 0.2 | Respond to A&M UK team regarding GCL contract and budget listing |
| Smith, Ryan | 2/13/2023 | 0.9 | Update internal workplan tracker for updates from the A&M team. |
| Cascante, Sam | 2/14/2023 | 1.1 | Revise GAP PowerPoint presentation on balance sheet and intercompany to include appendix slides on specific intercompany transactions. |
| Cascante, Sam | 2/14/2023 | 2.9 | Update A&M recovery model draft based on updated pricing of lending book. |
| Smith, Ryan | 2/14/2023 | 1.3 | Analyze GAP disbursements for 90 days prior to Petition Date to prepare informative presentation. |
| Fitts, Michael | 2/15/2023 | 1.1 | Made changes to the GAP transaction analysis and presentation slides following comments |
| Leto, Michael | 2/15/2023 | 0.4 | Plan Term Sheet - review plan term sheet specifically related to assessment of book value for GGT and GGM; e-mail Cleary for clarification of next steps and requirements for assessment |
| Cascante, Sam | 2/16/2023 | 1.2 | Update liquidity loan book analysis for January balance sheet and updated back to back transactions amongst GGC and other entities. |
| Cascante, Sam | 2/16/2023 | 0.8 | Update consolidated balance sheet adjustment schedule with net downs, eliminations and consolidating balance sheets for smaller entities. |
| Fitts, Michael | 2/16/2023 | 2.6 | Began the updated coin report for the week ending 2.17 |
| Leto, Michael | 2/16/2023 | 0.6 | Review Genesis combined financial statements for the month of January; |
| Leto, Michael | 2/16/2023 | 0.4 | Prepare responses to committee questions related to the balance sheet and other items |
| Leto, Michael | 2/16/2023 | 0.3 | Discussion with A. Chan on weekly management reporting |
| Petty, David | 2/16/2023 | 1.2 | Review needed information for L5 tax analysis |
| Petty, David | 2/16/2023 | 0.1 | Email C. McLaughlin (Genesis) regarding loan book activity transactions |
| Smith, Ryan | 2/16/2023 | 2.8 | Summarize company's borrowing data based on the origination date of each transaction. |
| Smith, Ryan | 2/16/2023 | 1.3 | Examine A&M's internal file tracking company's loan book and balance sheet. |
| Smith, Ryan | 2/16/2023 | 2.9 | Analyze company's borrowing data prior to Petition Date. |
| Leto, Michael | 2/17/2023 | 0.7 | Balance Sheet Detail - January 31, 2023  - review supporting schedules provided by Genesis for the balance sheet, including intercompany balances, loan balances by third party, digital assets summary |
| Leto, Michael | 2/18/2023 | 0.8 | Detailed review and analysis of January 31 Financial Statements, provide commentary and questions to A&M team for review |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**January 20, 2023 through February 28, 2023**

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 2/18/2023 | 1.2 | Reconcile cash+coin report vs. balance sheet support |
| Cascante, Sam | 2/19/2023 | 1.6 | Update debtor balance sheet matrix with split between loan book by counterparty and intercompany affiliate balances. |
| Cascante, Sam | 2/19/2023 | 1.6 | Create consolidated pricing sheet by asset type and counterparty given different prices used at petition date versus end of month 1/31/23. |
| Cascante, Sam | 2/19/2023 | 2.4 | Reconcile borrows / loans / collateral pledged / collateral received by counterparty as of 1/31/23 for debtor and non-debtors from loan book to balance sheet. |
| Cascante, Sam | 2/20/2023 | 0.6 | Create and analyze intercompany allocation matrix for consolidated business as of 1/31/23. |
| Cascante, Sam | 2/20/2023 | 1.6 | Reconcile derivative asset and derivative liability detail to balance sheet as well as netted down other asset detail against collateral payables by counterparty. |
| Cascante, Sam | 2/20/2023 | 2.4 | Begin preparing debtor GGC balance sheet reconciliation PowerPoint deck, specifically loan book detail breakout as well as liquidity breakout by currency type. |
| Smith, Ryan | 2/20/2023 | 2.6 | Prepare variance analysis between January 2023 and December 2022 Balance Sheet. |
| Smith, Ryan | 2/20/2023 | 2.9 | Prepare Intercompany Matrix based on January financials. |
| Cascante, Sam | 2/21/2023 | 2.9 | Create PowerPoint deck on the companies methodology for allocating corporate shared services expenses across debtor and non-debtor entities. |
| Cascante, Sam | 2/21/2023 | 2.6 | Prepare consolidated intercompany due to and due from matrix for all affiliates and parent/sister entities using general ledger level intercompany detail. |
| Cascante, Sam | 2/22/2023 | 2.4 | finish GGC loan book to balance sheet reconciliation by creating new rate sheet for transactions crystalized as of 1/19 versus transactions prices as of month end 1/30/23. |
| Cascante, Sam | 2/22/2023 | 2.8 | Begin setting up GGCI balance sheet reconciliation PowerPoint, including summarizing back to back loan transactions and summarizing net intercompany transactions. |
| Leto, Michael | 2/22/2023 | 0.3 | Correspondence with A. Chan (CFO) on Plan Term Sheet and GGM and GGT requirements |
| Leto, Michael | 2/22/2023 | 0.2 | Discussions with Moelis related to the Plan Term Sheet and Independent Audit Review and Requirements |
| Petty, David | 2/22/2023 | 0.3 | Reviewed GCL balance sheet comparison between month |
| Leto, Michael | 2/23/2023 | 0.7 | Tax Analysis - review L5 tax analysis determine old/cold creditors |
| Leto, Michael | 2/23/2023 | 0.7 | Review and comment on draft presentation summarizing the GGC and GAP balance sheets |
| Petty, David | 2/23/2023 | 0.8 | Review cash+coin report and provide edits |
| Petty, David | 2/23/2023 | 1.3 | Review GCL insurance policies with A&M UK team |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 2/24/2023 | 0.6 | Review and analyze customers with potential set-offs at GGC; Summarize questions that are required to be answered from legal perspective |
| Leto, Michael | 2/24/2023 | 0.3 | Draft e-mail to M. Diyanni, J Soto (Moelis) related to A&M presentation on GGC and GAP balance sheet; highlight significant items for their review |
| Leto, Michael | 2/24/2023 | 0.4 | Further review of L5 Tax analysis |
| Leto, Michael | 2/24/2023 | 0.5 | Final review of 2/17/23 weekly cash vs budget variance analysis |
| Petty, David | 2/24/2023 | 0.9 | Review redacted loan book information to ensure consistency to prior provided versions |
| Fitts, Michael | 2/28/2023 | 1.6 | Cleaning up transfer analysis files for distribution |
| Leto, Michael | 2/28/2023 | 1.6 | Review GGCI balance sheet presentation; provide edit and comments to S. Cascante; review and understand balance sheet variation changes |
| Leto, Michael | 2/28/2023 | 0.4 | Review Balance Sheet comparison between all Genesis entities between Jan '23 and Dec'22 |
| Petty, David | 2/28/2023 | 1.0 | Review affiliate transaction analysis for presentation to Cleary |
| Smith, Ryan | 2/28/2023 | 0.6 | Call with Company to discuss how to intercompany cash transfers and related reporting. |
| **Subtotal** | | **187.0** | |

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 1/20/2023 | 0.4 | Review GGC liquidity report as of 1/20/23 in preparation to send to financial advisors |
| Leto, Michael | 1/21/2023 | 0.6 | Responses to Moelis related to questions from HL on term sheet, Cash Cloud and other topics |
| Leto, Michael | 1/21/2023 | 0.5 | Review e-mails and responses related to questions from Houlihan (ad-hoc committee financial advisors) |
| Leto, Michael | 1/21/2023 | 0.4 | Multiple correspondence and e-mails from Moelis related to due diligence requests |
| Leto, Michael | 1/22/2023 | 0.3 | Review e-mail from Moelis related to Houlihan; respond after research |
| Leto, Michael | 1/22/2023 | 1.3 | Call with Houlihan related to accounting and questions for the term sheet |
| Leto, Michael | 1/22/2023 | 0.6 | Preparation for call with HL related to various topics impacting the term sheet |
| Leto, Michael | 1/22/2023 | 0.3 | Summarize call with Houlihan; send to J. Sciametta (A&M) for review |
| Leto, Michael | 1/22/2023 | 0.2 | Respond directly to Houlihan related to accounting questions |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 1/22/2023 | 0.3 | Review Intercompany detail by currency prepared by S.Cascante in response to Houlihan request |
| Petty, David | 1/23/2023 | 0.2 | Communicate with A. Chan regarding posting files to the VDR site |
| Sciametta, Joe | 1/23/2023 | 0.3 | Correspond with A. Chen (GGH) regarding assets of certain assets and operating expenses in response to inquiries from 3rd parties |
| Cascante, Sam | 1/24/2023 | 0.6 | Call with M. Leto (A&M) and Bitvavo representatives to discuss the Genesis balance sheet. |
| Leto, Michael | 1/24/2023 | 0.6 | Call with S, Cascante (A&M) and Bitvavo representatives to discuss the Genesis balance sheet. |
| Leto, Michael | 1/24/2023 | 0.9 | Review Intercompany affiliate schedule prepared by Houlihan prior to Balance Sheet discussion with Bitvavo; other analysis prepared for meeting |
| Leto, Michael | 1/24/2023 | 0.4 | Meeting with Bitvavo and Moelis related to the GGC Balance Sheet; answered Bitvavo questions |
| Leto, Michael | 1/24/2023 | 0.4 | Meeting with Moelis to discuss Plan Term Sheet and review off GGT / GGM |
| Petty, David | 1/24/2023 | 1.1 | Review initial debtor interview information request listing |
| Leto, Michael | 1/25/2023 | 0.6 | Review memo prepared by Genesis related to digital asset wallet, safeguarding and security; memo was written in response to UST questions |
| Leto, Michael | 1/26/2023 | 0.9 | Meeting with Houlihan and Moelis related to Balance Sheet, set-offs and other liabilities |
| Cascante, Sam | 1/27/2023 | 1.9 | Finalize GGC balance sheet reconciliation PowerPoint for external advisors. |
| Cascante, Sam | 1/27/2023 | 0.4 | Create index of support schedules needed to prepare a complete summary of the Genesis balance sheets for external advisors. |
| Leto, Michael | 1/27/2023 | 0.5 | Meeting with A. Swift (Moelis) and B. Greer (HL) on various topics, due diligence items; balance sheets |
| Leto, Michael | 1/27/2023 | 0.4 | Meeting with B. Greer (HL) related to tax sharing agreement with DCG and other items |
| Kinealy, Paul | 1/28/2023 | 0.7 | Research inquiry from Houlihan and follow up with Cleary team re: same. |
| Leto, Michael | 1/28/2023 | 0.5 | Review top 50 creditors by claim value, including borrows and collateral payable; respond to various Houlihan questions |
| Leto, Michael | 1/28/2023 | 0.3 | Prepare e-mail to A. Chan; send to A. Chan 12/31/22 combined financials with footnotes for sign-off to send to various advisors |
| Leto, Michael | 1/29/2023 | 0.6 | Finalize financial information to be posted to the data room; review footnotes and supporting schedules |
| Leto, Michael | 1/29/2023 | 0.4 | Create a report for GGM and GGT financials in response to a questions from the Ad-Hoc group related to the Plan Term Sheet |
| Leto, Michael | 1/29/2023 | 0.4 | Call with J. Sciametta (A&M), S. O'Neal (CGSH), Cleary tax team, Proskauer and Houlihan to discuss tax diligence |
| Sciametta, Joe | 1/29/2023 | 0.4 | Call with M. Leto (A&M), S. O'Neal (CGSH), Cleary tax team, Proskauer and Houlihan to discuss tax diligence |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 1/30/2023 | 0.6 | Call with Ryan Smith (A&M) to discuss case materials and dataroom documents. |
| Leto, Michael | 1/30/2023 | 0.6 | Analyze the Gemini claims by currency, by date in response to Houlihan request; respond with information and data |
| Leto, Michael | 1/30/2023 | 0.9 | Provide responses to HL accounting questions related to the Plan Term Sheet |
| Leto, Michael | 1/30/2023 | 0.7 | Various correspondence between A. Chan (Genesis) and Moelis related to the GGT/GGM financial review with Ducera; discussion with A. Chan |
| Leto, Michael | 1/30/2023 | 0.4 | Draft responses to B. Greer (HL) related to Gemini claims |
| Smith, Ryan | 1/30/2023 | 0.6 | Call with M. Fitts (A&M) to discuss case materials and dataroom documents. |
| Cascante, Sam | 1/31/2023 | 0.6 | Create summary of GGCI other assets and prepaid expenses broken out by counterparty. |
| Cascante, Sam | 1/31/2023 | 2.9 | Begin preparing summary of intercompany payables broken out by currency and coin. |
| Cascante, Sam | 1/31/2023 | 2.9 | Begin preparing summary of intercompany receivables broken out by currency and coin. |
| Cascante, Sam | 1/31/2023 | 0.8 | Prepare summary of interest receivable/payable by entity, counterparty, and currency . |
| Cascante, Sam | 1/31/2023 | 0.6 | Prepare summary of digital assets for Genesis entities as of balance sheet date. |
| Leto, Michael | 1/31/2023 | 0.2 | Provide Moelis an update of open items post discussion with Ducera related to GGT /GGM Balance Sheets |
| Leto, Michael | 1/31/2023 | 0.7 | Review and analyze the Intercompany Matrix by entity across affiliates; provide S. Cascante comments to incorporate prior to posting to Data Room |
| Leto, Michael | 1/31/2023 | 0.6 | Review Detailed Combined financial statements, including breakout of other entities; discussions with Genesis on elimination columns; create presentation of information to be posted to data room |
| Leto, Michael | 1/31/2023 | 0.6 | Call with Moelis and Ducera to review GGT and GGM Balance Sheet as of 12/31/22 |
| Leto, Michael | 1/31/2023 | 0.3 | Discussion with S. Lynch related to loan book data provided the Ad-hoc committee advisors |
| Leto, Michael | 1/31/2023 | 0.2 | Respond to requests from A. Sullivant related to open diligence items |
| Leto, Michael | 1/31/2023 | 0.6 | Review outstanding HL requests; draft and send e-mail to Cleary and Moelis related to outstanding items and next steps |
| Petty, David | 1/31/2023 | 0.7 | Call with Cleary to discuss open US Trustee request |
| Fitts, Michael | 2/1/2023 | 0.9 | Made changes to the bank comparison schedule following comments |
| Kinealy, Paul | 2/1/2023 | 0.9 | Research creditor inquiries from Cleary team and advise Cleary re: same. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/1/2023 | 0.4 | Research governmental agency loan book inquiry and advise M. Leto (A&M) re: same. |
| Leto, Michael | 2/1/2023 | 0.2 | Review request from Genesis legal on information requests; |
| Leto, Michael | 2/1/2023 | 1.0 | Briefing call with UK team and review of emails and correspondence / other information received to-date review. |
| Leto, Michael | 2/1/2023 | 0.4 | Review affiliate schedule by digital currency as of 12/31/22; discuss with A. Chan |
| Petty, David | 2/1/2023 | 1.3 | Call with R. Smith (A&M) to discuss workplan and case materials related to diligence and MORs. |
| Smith, Ryan | 2/1/2023 | 1.3 | Call with D. Petty (A&M) to discuss workplan and case materials related to diligence and MORs. |
| Cascante, Sam | 2/2/2023 | 2.4 | Create summary breakout of all eliminations, adjustments and smaller entity balance sheets as of 12/30. |
| Fitts, Michael | 2/2/2023 | 0.7 | Call with R. Smith (A&M) to discuss historical transaction activity. |
| Fitts, Michael | 2/2/2023 | 2.8 | Updated the third party lookback analysis file for future use in potential preference analysis schedules and SOFAs |
| Kinealy, Paul | 2/2/2023 | 0.4 | Research additional creditor inquiries from Cleary team and advise Cleary re: same. |
| Leto, Michael | 2/2/2023 | 0.8 | Various e-mail correspondence with Moelis and A. Chan (Genesis) related to open questions from Ducera on GGT P&L for the month of December |
| Leto, Michael | 2/2/2023 | 0.7 | Review month over month changes; discussions with R. McMahon on reasons for changes |
| Leto, Michael | 2/2/2023 | 0.4 | Send to B. Klein (Moelis) a summary of all month over month GGT P&L changes |
| Smith, Ryan | 2/2/2023 | 0.7 | Call with M. Fitts (A&M) to discuss historical transaction activity. |
| Cascante, Sam | 2/3/2023 | 1.6 | Prepare detailed responses to all bitvavo diligence questions on the Genesis consolidated balance sheet. |
| Fitts, Michael | 2/3/2023 | 2.1 | Revised the third party lookback analysis after receiving comments |
| Kinealy, Paul | 2/3/2023 | 0.9 | Research supplemental UST inquiries and follow up with Genesis team re same. |
| Leto, Michael | 2/3/2023 | 0.3 | Review various questions from Houlihan related to GBTC shares and other related balance sheet items |
| Leto, Michael | 2/3/2023 | 0.4 | Discussion with B. Greer (HL) on various open items |
| Leto, Michael | 2/5/2023 | 0.3 | Respond to Moelis related to open questions on diligence questions from HL |
| Leto, Michael | 2/5/2023 | 0.7 | Review GGC Balance Sheet reconciliation provide by Moelis. Provide comments related to various pages and changes |
| Cascante, Sam | 2/6/2023 | 1.8 | Prepare responses for Ducera due diligence requests around tax. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 2/6/2023 | 1.6 | Prepare responses to Moelis liquidity diligence questions including daily liquidity and monthly run rate for recovery model. |
| Fitts, Michael | 2/6/2023 | 1.1 | Changes to the DCG and third party analysis lookback following comments |
| Kinealy, Paul | 2/6/2023 | 0.6 | Research Cleary inquiries in advance of hearing and advise Cleary re same. |
| Kinealy, Paul | 2/6/2023 | 1.3 | Research follow up UST questions from the IDI. |
| Leto, Michael | 2/6/2023 | 0.4 | Review diligence requests provided by DCG and Ducera for open items; identified items already provided and open items |
| Leto, Michael | 2/6/2023 | 0.4 | Answer questions related to cash management, spot trading volume between GGC and GAP; provide information to Cleary for diligence requests |
| Petty, David | 2/6/2023 | 0.6 | Discuss tax returns with A. Chan (Genesis) for information request |
| Fitts, Michael | 2/7/2023 | 1.2 | Gathered material for the a UK Regulatory Authority request list |
| Fitts, Michael | 2/7/2023 | 2.3 | Gathered material and created diligence tracker for UST request list |
| Kinealy, Paul | 2/7/2023 | 0.7 | Research follow up UST questions from the IDI. |
| Leto, Michael | 2/7/2023 | 0.3 | Follow up with Genesis R. McMahon (Genesis), A. Chan (Genesis) related to Ducera due diligence items |
| Petty, David | 2/7/2023 | 0.9 | Review and gather information related to GCL /UK Regulatory Authority information request listing |
| Petty, David | 2/7/2023 | 0.3 | Review VDR information request with F. Lamy (Genesis) for business plan |
| Smith, Ryan | 2/7/2023 | 1.1 | Implement comments to internal workplan tracker. |
| Smith, Ryan | 2/7/2023 | 0.6 | Translate UST cash management questions into diligence tracker to send to the company. |
| Smith, Ryan | 2/7/2023 | 0.8 | Prepare responses to UST diligence requests |
| Cascante, Sam | 2/8/2023 | 0.9 | Prepare various balance sheet and loan book support detail as part of UCC advisor diligence. |
| Kinealy, Paul | 2/8/2023 | 0.6 | Analyze aggregated responses for UST and confirm complete. |
| Leto, Michael | 2/8/2023 | 0.3 | Status update for A. Chan related to Due Diligence requests |
| Leto, Michael | 2/8/2023 | 0.5 | Prepare data in response to regulatory and law enforcement authorities |
| Leto, Michael | 2/8/2023 | 0.2 | DCG Diligence Request - review DCG diligence request; summarize and review with A. Chan for further review |
| Petty, David | 2/8/2023 | 1.1 | Review VDR set-up with Moelis team and discuss information request listing |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Petty, David | 2/8/2023 | 0.3 | Review tax returns with A. Chan (Genesis) |
| Sciametta, Joe | 2/8/2023 | 0.7 | Prepare data in response to regulatory and law enforcement authorities |
| Smith, Ryan | 2/8/2023 | 1.1 | Revise internal workplan tracker for updates from the A&M team. |
| Smith, Ryan | 2/8/2023 | 1.9 | Prepare responses to UST diligence requests regarding cash management. |
| Cascante, Sam | 2/9/2023 | 1.4 | Review due diligence file for sale processes and prepare follow up questions for the Genesis FP&A and strategy team leading the sale process. |
| Cascante, Sam | 2/9/2023 | 1.6 | Prepare loan book support detail as part of follow up UCC diligence questions. |
| Leto, Michael | 2/9/2023 | 0.5 | Review and respond to due diligence requests related to GGC historical transactions with certain parties |
| Leto, Michael | 2/9/2023 | 0.3 | Review questions posed by Ducera related to GGC loans |
| Petty, David | 2/9/2023 | 0.4 | Review Genesis digital asset security guidelines |
| Sciametta, Joe | 2/9/2023 | 0.2 | Prepare data in response to regulatory and law enforcement authorities |
| Cascante, Sam | 2/10/2023 | 0.9 | Revise data room diligence tracker for business plan to reflect current status of outstanding items. |
| Leto, Michael | 2/10/2023 | 0.2 | Review GGH balance sheet ahead of call with Houlihan and Moelis |
| Leto, Michael | 2/10/2023 | 1.3 | Review and comment on Cash Management and IDI Requests to be sent to the UST; including responses to UST on multiple questions and material provided related to the IDI |
| Leto, Michael | 2/10/2023 | 0.5 | Meeting with Professional advisors (Houlihan, Moelis) related to the cash cloud receivable |
| Petty, David | 2/10/2023 | 1.1 | Call with R. Smith (A&M) to discuss UST Cash Management and IDI diligence requests. |
| Smith, Ryan | 2/10/2023 | 2.9 | Prepare responses to UST Cash Management and IDI diligence requests. |
| Smith, Ryan | 2/10/2023 | 1.1 | Call with D. Petty (A&M) to discuss UST Cash Management and IDI diligence requests. |
| Leto, Michael | 2/11/2023 | 1.4 | Prepare analysis for S. O'Neal (Cleary) related to introduction call with W&C (UCC Counsel) related to claims to balance sheet assets and liabilities by claimant |
| Leto, Michael | 2/12/2023 | 1.1 | Document production related to information requests |
| Petty, David | 2/12/2023 | 0.5 | Provide Moelis team 2-year loan book activity with description of type of transactions |
| Cascante, Sam | 2/13/2023 | 1.6 | Prepare business plan due diligence on loan detail, withdrawals, KPI's. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 2/13/2023 | 1.9 | Made changes and created a presentation for the GAP transaction summary |
| Leto, Michael | 2/13/2023 | 0.4 | Balance Sheet Consolidation and elimination - review and finalize request for Houlihan related to the balance sheet elimination columns |
| Leto, Michael | 2/13/2023 | 0.7 | Review and respond to questions from Houlihan related to the GGC balance sheets |
| Leto, Michael | 2/13/2023 | 0.5 | UST Management and IDI - review and edit responses to the UST related to brokerage accounts, crypto assets and other items |
| Leto, Michael | 2/13/2023 | 0.7 | Prepare and review diligence related items requested by certain regulatory agencies |
| Petty, David | 2/13/2023 | 0.9 | Call with R. Smith(A&M) to discuss workplan updates and third party coin disbursements. |
| Smith, Ryan | 2/13/2023 | 0.9 | Call with D. Petty (A&M) to discuss workplan updates and third party coin disbursements. |
| Cascante, Sam | 2/14/2023 | 2.1 | Prepare due diligence support for UCC on cash flow and balance sheet items. |
| Leto, Michael | 2/14/2023 | 0.6 | Preparation for CTO meeting, discussion of next steps and deliverable internally and with J. Marshall |
| Smith, Ryan | 2/14/2023 | 0.6 | Examine remaining UST open diligence items. |
| Cascante, Sam | 2/15/2023 | 1.8 | Prepare cash flow diligence responses for  UCC. |
| Cascante, Sam | 2/15/2023 | 1.8 | Prepare interest receivable and payable by coin summary as of 1/31/23. |
| Leto, Michael | 2/15/2023 | 0.3 | Review responses and questions to the UST related to certain disclosures made in CEO declaration |
| Leto, Michael | 2/15/2023 | 0.7 | Kick-off call with BRG to discuss data requests and next steps including J. Sciametta (A&M), D. Petty (A&M) and Moelis |
| Leto, Michael | 2/15/2023 | 0.4 | Correspondence with BRG on various related items, set up call, balance sheet, key issues |
| Petty, David | 2/15/2023 | 1.1 | Review information request list from BRG |
| Petty, David | 2/15/2023 | 0.7 | Kick-off call with BRG to discuss data requests and next steps including M. Leto (A&M), J. Sciametta (A&M) and Moelis |
| Petty, David | 2/15/2023 | 0.7 | Provide BRG with VDR index with requested files |
| Petty, David | 2/15/2023 | 0.2 | Email A. Chan (Genesis) regarding posting information to VDR |
| Sciametta, Joe | 2/15/2023 | 0.7 | Kick-off call with BRG to discuss data requests and next steps including M. Leto (A&M), D. Petty (A&M) and Moelis |
| Sciametta, Joe | 2/15/2023 | 0.4 | Correspond with BRG team regarding kick-off call and documents |
| Cascante, Sam | 2/16/2023 | 2.8 | Prepare GGCI diligence files relating to breakdown of 12/31 prepaid expenses and trade payables by counterparty. |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *January 20, 2023 through February 28, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 2/16/2023 | 1.2 | Call with BRG, M. Leto (A&M), D. Petty (A&M) and S. Cascante (A&M) to analyze and discuss balance sheet detail and organizational structure. |
| Fitts, Michael | 2/16/2023 | 1.2 | Additional changes to the GAP payment presentation |
| Kinealy, Paul | 2/16/2023 | 1.8 | Research additional inquiries from the UST and follow up with Genesis re same. |
| Leto, Michael | 2/16/2023 | 0.3 | Review D. Islim's First Day Declaration in response to UST questions |
| Leto, Michael | 2/16/2023 | 1.2 | Prepare for meeting with BRG including creating documents, open items listing, balance sheet and cash and coin information, cash flows, etc |
| Leto, Michael | 2/16/2023 | 1.2 | Call with BRG, J. Sciametta (A&M), D. Petty (A&M) and S. Cascante (A&M) to review balance sheet detail and organizational structure |
| Petty, David | 2/16/2023 | 0.8 | Develop process for preparing cash+coin report |
| Petty, David | 2/16/2023 | 1.2 | Call with BRG, M. Leto (A&M), D. Petty (A&M) and S. Cascante (A&M) to analyze and discuss balance sheet detail and organizational structure. |
| Sciametta, Joe | 2/16/2023 | 1.2 | Call with BRG, M. Leto (A&M), D. Petty (A&M) and S. Cascante (A&M) to review balance sheet detail and organizational structure |
| Cascante, Sam | 2/17/2023 | 0.6 | balance sheet due diligence tracker for internal company. |
| Fitts, Michael | 2/17/2023 | 0.7 | Call with A&M team to discuss BRG diligence request list |
| Leto, Michael | 2/17/2023 | 0.6 | Draft e-mails, correspondence with Company on providing UCC Advisors wallet addresses; discussion with A. Pretto |
| Leto, Michael | 2/17/2023 | 1.5 | Review and Prepare Cash Flow Presentation to UCC Advisors; including 13 week cash flow forecast by Debtor and Company, cash flow weekly updates |
| Leto, Michael | 2/17/2023 | 0.3 | Call with R. Smith (A&M) to discuss company's historical borrowing data and aging of third party borrows. |
| Petty, David | 2/17/2023 | 0.6 | Discuss BRG request list with BRG |
| Petty, David | 2/17/2023 | 0.7 | Call with A&M team to discuss BRG diligence request list |
| Petty, David | 2/17/2023 | 0.9 | Call with R. Smith (A&M) to discuss company's preliminary January financials and outstanding diligence requests. |
| Petty, David | 2/17/2023 | 0.4 | Review information in VDR related to BRG request list and what can easily be provided |
| Smith, Ryan | 2/17/2023 | 0.7 | Call with A&M team to discuss BRG diligence request list. |
| Smith, Ryan | 2/17/2023 | 0.9 | Call with D. Petty (A&M) to discuss company's preliminary January financials and outstanding diligence requests. |
| Smith, Ryan | 2/17/2023 | 0.3 | Call with M. Leto (A&M) to discuss company's historical borrowing data and aging of third party borrows. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 2/17/2023 | 1.9 | Prepare loan and collateral data in response to UST diligence request. |
| Leto, Michael | 2/18/2023 | 0.5 | Additional review of materials to be sent to BRG (i.e. Cash Flow Forecasts) |
| Fitts, Michael | 2/19/2023 | 1.6 | Redacted individual names in the loan book to get it ready for viewing by the UCC |
| Leto, Michael | 2/19/2023 | 0.2 | Review files to be uploaded to the VDR related to BRG / Houlihan requests |
| Leto, Michael | 2/19/2023 | 0.5 | Call with Cleary and A. Pretto related to access to wallet addresses |
| Leto, Michael | 2/19/2023 | 0.6 | Various e-mail correspondence with BRG related to cash management, cash flow estimates and intercompany funding; review schedules of timing of cash flow estimates |
| Petty, David | 2/19/2023 | 1.2 | Discuss redactions with Cleary on information that gets posted to the VDR |
| Petty, David | 2/19/2023 | 0.3 | Review redacted loan book information |
| Petty, David | 2/19/2023 | 0.4 | Call with Cleary regarding collecting counterparty wallet information |
| Cascante, Sam | 2/20/2023 | 0.4 | Call with R. Smith (A&M) to discuss Intercompany Matrix and January financials.. |
| Kinealy, Paul | 2/20/2023 | 0.8 | Research data inquiries from Moelis team and follow up with Genesis re same. |
| Kinealy, Paul | 2/20/2023 | 1.1 | Research additional questions from the UST. |
| Leto, Michael | 2/20/2023 | 0.3 | Respond to inquiries from D. Islim related to loan book files to be posted to the data room |
| Leto, Michael | 2/20/2023 | 0.4 | Review calculations of the Gemini Claim and Foreclosure of GBTC collateral; respond to Moelis on inquiries received from the UCC advisors |
| Petty, David | 2/20/2023 | 0.6 | Email D. Islim (Genesis) the full name of redacted counterparties |
| Petty, David | 2/20/2023 | 0.3 | Added A&M comments to BRG request listing |
| Sciametta, Joe | 2/20/2023 | 0.2 | Review revised diligence list from BRG |
| Sciametta, Joe | 2/20/2023 | 0.3 | Correspond with Cleary team regarding BRG diligence items, including cash and coin information |
| Sciametta, Joe | 2/20/2023 | 0.4 | Distribute note regarding key BRG open diligence items and next steps |
| Smith, Ryan | 2/20/2023 | 0.4 | Call with S. Cascante (A&M) to discuss Intercompany Matrix and January financials. |
| Cascante, Sam | 2/21/2023 | 0.6 | Call with R. Smith (A&M) to discuss reconciliation of Intercompany Matrix to Balance Sheet.. |
| Kinealy, Paul | 2/21/2023 | 0.8 | Research creditor inquiries from Cleary team and advise Cleary re: same. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 2/21/2023 | 0.4 | Various e-mail correspondence between BRG, Cleary, A&M related to wallet addresses, security |
| Leto, Michael | 2/21/2023 | 0.2 | Review and edit Cash and Coin Report provided to BRG |
| Leto, Michael | 2/21/2023 | 0.3 | Provide comments to initial BRG information requests |
| Leto, Michael | 2/21/2023 | 0.3 | Review and analyze historical loan book activity related to Houlihan request |
| Leto, Michael | 2/21/2023 | 0.6 | Various correspondence with Houlihan and BRG related to cash management; due diligence requests |
| Leto, Michael | 2/21/2023 | 0.7 | Coordination call with UCC advisors (W&C, HL and BRG), CGSH, J. Sciametta (A&M) and Moelis to discuss updates and next steps |
| Petty, David | 2/21/2023 | 0.9 | Review unredacted loan book information with R. McMahon (Genesis) |
| Petty, David | 2/21/2023 | 0.6 | Review coin report with A. Chan (Genesis) |
| Petty, David | 2/21/2023 | 1.1 | Call with R. Smith (A&M) to discuss preparation of coin report for BRG diligence request. |
| Sciametta, Joe | 2/21/2023 | 0.7 | Coordination call with UCC advisors (W&C, HL and BRG), CGSH, M. Leto (A&M) and Moelis to discuss updates and next steps |
| Sciametta, Joe | 2/21/2023 | 0.7 | Review information to be provided to BRG |
| Sciametta, Joe | 2/21/2023 | 0.4 | Review cash and coin report as of 2/10 |
| Smith, Ryan | 2/21/2023 | 0.6 | Call with S. Cascante (A&M) to discuss reconciliation of Intercompany Matrix to Balance Sheet. |
| Smith, Ryan | 2/21/2023 | 1.7 | Reconcile coin report to cash flow update materials that were distributed to creditor advisors |
| Smith, Ryan | 2/21/2023 | 2.8 | Prepare coin report in response to BRG diligence request. |
| Smith, Ryan | 2/21/2023 | 1.1 | Call with D. Petty (A&M) to discuss preparation of coin report for BRG diligence request. |
| Cascante, Sam | 2/22/2023 | 0.3 | Call with Michael Leto (A&M) and David Petty (A&M) as well as BRG and Houlihan Lokey to discuss the loan book and liquidity by currency as of 12.31.22. |
| Kinealy, Paul | 2/22/2023 | 0.7 | Research creditor inquiries from Genesis finance team and advise re same. |
| Leto, Michael | 2/22/2023 | 0.3 | Call with S. Cascante (A&M) and David Petty (A&M) as well as BRG and Houlihan Lokey to discuss the loan book and liquidity by currency as of 12.31.22. |
| Petty, David | 2/22/2023 | 1.4 | Reviewed files requested for posting to the VDR |
| Petty, David | 2/22/2023 | 1.0 | Finalize unredacted loan book files for posting to the VDR |
| Petty, David | 2/22/2023 | 0.7 | Discussion with BRG related to data request listing |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**January 20, 2023 through February 28, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 2/22/2023 | 0.3 | Discuss with Cleary information request from the UCC |
| Petty, David | 2/22/2023 | 0.3 | Call with Michael Leto (A&M) and S. Cascante (A&M) as well as BRG and Houlihan Lokey to discuss the loan book and liquidity by currency as of 12.31.22. |
| Sciametta, Joe | 2/22/2023 | 0.4 | Review diligence tracker and correspond on open items |
| Cascante, Sam | 2/23/2023 | 0.8 | Create GAP other intercompany matrix with detailed explanations regarding nature and date in which prices were set. |
| Cascante, Sam | 2/23/2023 | 1.2 | Summarize loan book position by major currency and counterparty to create coin imbalance report by counterparty. |
| Cascante, Sam | 2/23/2023 | 1.4 | Create GGC other intercompany matrix with detailed explanations regarding nature and date in which prices were set. |
| Cascante, Sam | 2/23/2023 | 1.6 | Create GAP top loan/borrow/collateral pledged/collateral received by counterparty summary that reconciles to the balance sheet. |
| Cascante, Sam | 2/23/2023 | 1.1 | Summarize GGC and GAP balance sheet to be netted down for purposes of balance sheet reconciliation materials to be shared with UCC. |
| Cascante, Sam | 2/23/2023 | 1.6 | Create GGC top loan/borrow/collateral pledged/collateral received by counterparty summary that reconciles to the balance sheet. |
| Leto, Michael | 2/23/2023 | 0.4 | Review Cash and Coin Report for the week ending 2/17/23 to be provided to the UCC advisors |
| Petty, David | 2/23/2023 | 0.3 | Email A. Chan (Genesis) the redacted vs. unredacted loan book files for her review |
| Petty, David | 2/23/2023 | 0.1 | Call with BRG to discuss information request listing consolidation |
| Sciametta, Joe | 2/23/2023 | 0.3 | Review BRG diligence tracker and outstanding items |
| Sciametta, Joe | 2/23/2023 | 0.2 | Correspond regarding OCUC diligence items and requests |
| Smith, Ryan | 2/23/2023 | 0.9 | Coordinate with company responses to UCC advisor diligence requests. |
| Smith, Ryan | 2/23/2023 | 2.2 | Prepare responses to UCC advisor diligence requests. |
| Cascante, Sam | 2/24/2023 | 1.1 | Create summary schedule on GBTC officially moved off the books and records of GAP and GGCI and into GGC digital assets. |
| Cascante, Sam | 2/24/2023 | 2.6 | Create Loan book detail files for GGC, GAP, GGCI with a breakout of borrows, loans, collateral pledged, collateral received with unique pricing used for 1/31 balance sheet. |
| Cascante, Sam | 2/24/2023 | 2.4 | Create default borrow schedule with counterparty name, date of default, specific borrow. |
| Cascante, Sam | 2/24/2023 | 1.6 | Create schedule witch calculations on BTC/USD unsettled Interco trade position sitting on balance sheet involving GGC/GAP/GGCI. |
| Cascante, Sam | 2/24/2023 | 1.4 | Revise GGC and GAP balance sheet reconciliation PowerPoint to include digital asset breakout. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Cascante, Sam | 2/24/2023 | 1.4 | Create summary schedule on GGCI loans as of 1/18 and supporting analysis |
| Fitts, Michael | 2/24/2023 | 0.9 | Reviewing redacted presentation for GGC and GAP loans |
| Fitts, Michael | 2/24/2023 | 1.6 | Redact individual names for new loan book files that will be posted for the UCC |
| Leto, Michael | 2/24/2023 | 0.9 | Review files for sign-off to be posted to VDR and to UCC advisors, including loan book detail, digital asset summary, combined financial statements |
| Petty, David | 2/24/2023 | 0.9 | Prepare multiple files for posting to VDR |
| Petty, David | 2/24/2023 | 0.3 | Sent cash+coin report to Moelis for upload |
| Petty, David | 2/24/2023 | 0.5 | Review BRG request listing and provide commentary |
| Fitts, Michael | 2/26/2023 | 1.4 | Gathering files for BRG requests |
| Petty, David | 2/26/2023 | 0.3 | Review files for posting to the VDR for BRG |
| Cascante, Sam | 2/27/2023 | 2.4 | Update Interco matrix for GGC/GGCI loans based on updated rates. |
| Cascante, Sam | 2/27/2023 | 2.9 | GGCI support schedules including netted down balance sheet, digital asset breakdown, loan book dollarized by loan type, derivative asset roll off, other asset by counterparty. |
| Kinealy, Paul | 2/27/2023 | 0.4 | Research creditor inquiries from Cleary team and advise Cleary re: same. |
| Leto, Michael | 2/27/2023 | 0.3 | Call with M. Renzi (BRG), and J. Sciametta (A&M) to discuss open items related to diligence |
| Leto, Michael | 2/27/2023 | 0.3 | Review and respond to e-mail from G. Greer (HL) related to plan class; e-mail S. Oneal (Cleary) related to size |
| Leto, Michael | 2/27/2023 | 0.3 | Respond to BRG e-mails and request lists related to open diligence items |
| Leto, Michael | 2/27/2023 | 0.2 | Review GGCI / GGC detailed schedule by loan type and dollarization prior to posting to VDR |
| Leto, Michael | 2/27/2023 | 0.4 | Correspondence with Moelis on data room files (redacted vs unredacted) |
| Leto, Michael | 2/27/2023 | 0.4 | Review latest Due Diligence request from BRG |
| Leto, Michael | 2/27/2023 | 0.7 | Review of various files to be posted to VDR; send comments to D. Petty (A&M) |
| Leto, Michael | 2/27/2023 | 0.9 | Discussion with A. Chan on GGM historical transactions; review files from Genesis |
| Petty, David | 2/27/2023 | 0.9 | Add commentary to the latest due diligence tracker provided by BRG |
| Petty, David | 2/27/2023 | 0.9 | Finalize unredacted loan book files for BRG and provide to BRG team |

*Exhibit D*

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 2/27/2023 | 0.2 | Call with D. Islim (GGH) regarding diligence requests and open items |
| Sciametta, Joe | 2/27/2023 | 0.3 | Call with M. Renzi (BRG), and M. Leto (A&M) to discuss open items related to diligence |
| Smith, Ryan | 2/27/2023 | 0.9 | Prepare schedule detailing January coin prices in response to UCC advisor diligence request. |
| Cascante, Sam | 2/28/2023 | 1.6 | Update GGC/GAP balance sheet reconciliation for Interco matrix to consolidate intercompany schedules. |
| Cascante, Sam | 2/28/2023 | 2.9 | Prepare GGCI 1/31/23 balance sheet matrix in excel with breakout of schedules for each line item on balance sheet. |
| Fitts, Michael | 2/28/2023 | 0.9 | Gathered information available related to GGM to make a consolidated workbook for GGM information |
| Kinealy, Paul | 2/28/2023 | 0.4 | Research creditor inquiry from Genesis finance team and advise team re: same. |
| Leto, Michael | 2/28/2023 | 0.4 | Review GGM organizational agreements to post to the data room |
| Leto, Michael | 2/28/2023 | 0.6 | Call with R. Smith (A&M), D. Petty (A&M), Moelis and CGSH to review OCUC diligence tracker |
| Leto, Michael | 2/28/2023 | 0.7 | Review promissory notes between GGM and GGCI; discussion with Alice related to the Notes |
| Petty, David | 2/28/2023 | 0.6 | Call with M. Leto (A&M), R. Smith (A&M), Moelis and CGSH to review OCUC diligence tracker |
| Petty, David | 2/28/2023 | 0.7 | Gather all outstanding request with the Company and prepare schedule to send around to R. McMahon (GGH) |
| Petty, David | 2/28/2023 | 0.4 | Communicate files posted to VDR with BRG |
| Sciametta, Joe | 2/28/2023 | 0.6 | Call with M. Leto (A&M), D. Petty (A&M), Moelis and CGSH to review OCUC diligence tracker |
| Sciametta, Joe | 2/28/2023 | 0.2 | Review diligence tracker |
| Sciametta, Joe | 2/28/2023 | 0.1 | Call with M. Renzi (BRG) to discuss open items related to diligence |
| Smith, Ryan | 2/28/2023 | 1.3 | Analyze intercompany data sent in response to request from UST. |

| Subtotal | | 219.8 | |
|---|---|---|---|

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 1/20/2023 | 0.4 | Review IDL and other UST materials. |
| Kinealy, Paul | 1/23/2023 | 0.8 | Follow up with company re: document and other data requests. |
| Kinealy, Paul | 1/23/2023 | 0.4 | Call with D. Petty (A&M) re: IDI document requests and collection plan. |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *January 20, 2023 through February 28, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 1/23/2023 | 0.4 | Call with P. Kinealy (A&M) re: IDI document requests and collection plan. |
| Petty, David | 1/23/2023 | 1.5 | Review information needed to compile for the initial debtor interview reporting |
| Kinealy, Paul | 1/24/2023 | 0.3 | Follow up with P. Weidler re: various UST document requests. |
| Kinealy, Paul | 1/25/2023 | 1.3 | Research additional datasets and documents responsive to UST document request and follow up with Genesis team re: same. |
| Kinealy, Paul | 1/30/2023 | 0.8 | Research additional documents and datasets for UST |
| Petty, David | 1/30/2023 | 0.4 | Meet with R. McMahon regarding information needed for initial debtor interview |
| Bixler, Holden | 2/1/2023 | 0.8 | Review and comment on IDI materials |
| Kinealy, Paul | 2/1/2023 | 0.4 | Aggregate final documents and datasets responsive to UST request and transmit to Cleary. |
| Petty, David | 2/1/2023 | 1.2 | Gather documents for the initial debtor interview |
| Kinealy, Paul | 2/2/2023 | 0.2 | Finalize documents for UST production. |
| Petty, David | 2/2/2023 | 1.1 | Review information ahead of initial debtor interview with US Trustee |
| Kinealy, Paul | 2/3/2023 | 0.3 | Prepare for and attend initial debtor interview with UST and Cleary teams. |
| Kinealy, Paul | 2/3/2023 | 1.0 | Initial debtor interview call with US Trustee including Cleary and D. Petty (A&M) |
| Petty, David | 2/3/2023 | 1.5 | Review details behind GAP spot trading and respond to Cleary |
| Petty, David | 2/3/2023 | 0.5 | Prepare for initial debtor interview call with US Trustee by reviewing submitting financials and bank account information |
| Petty, David | 2/3/2023 | 0.8 | Call with R. Smith (A&M) to discuss MOR workplan |
| Petty, David | 2/3/2023 | 1.0 | Initial debtor interview call with US Trustee including Cleary and P. Kinealy (A&M) |
| Petty, David | 2/3/2023 | 1.2 | Genesis update call with Cleary to discuss follow-ups from the initial debtor interview |
| Smith, Ryan | 2/3/2023 | 0.7 | Call with D. Petty (A&M) to discuss MOR workplan |
| Petty, David | 2/6/2023 | 1.5 | Review leasing agreements for information request related to initial debtor interview US Trustee follow-up questions |
| Petty, David | 2/6/2023 | 0.8 | Call with R. Smith (A&M) to discuss MOR workplan |
| Petty, David | 2/6/2023 | 0.6 | Discuss lease contracts with R. McMahon (Genesis) |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 2/6/2023 | 0.8 | Call with D. Petty (A&M) to discuss MOR workplan |
| Smith, Ryan | 2/6/2023 | 1.1 | Prepare MOR diligence request list. |
| Petty, David | 2/7/2023 | 0.6 | Review US Trustee follow-up questions |
| Petty, David | 2/8/2023 | 0.8 | Email Cleary regarding Company follow-ups from initial debtor interview including MOR filing extension |
| Petty, David | 2/8/2023 | 1.2 | Consolidate all US Trustee follow-up items for sending to US Trustee |
| Petty, David | 2/8/2023 | 1.2 | Review MOR US Trustee guidelines |
| Petty, David | 2/9/2023 | 0.6 | Review Debtor audited financials before sending to the US Trustee |
| Petty, David | 2/9/2023 | 1.5 | Discuss US Trustee information request with R. McMahon, J. Wu (Genesis) |
| Petty, David | 2/9/2023 | 1.2 | Review lease agreements and insurance policies to ensure appropriate levels of insurance are listed on certificate |
| Petty, David | 2/10/2023 | 1.0 | Respond to Company emails regarding information request related to US Trustee initial debtor interview follow-ups |
| Petty, David | 2/12/2023 | 0.2 | Provide Cleary with responses to initial debtor interview follow-up questions |
| Petty, David | 2/12/2023 | 0.9 | Respond to S. Lynch (Genesis) regarding 9/30 loan book details requested |
| Petty, David | 2/13/2023 | 0.9 | Discussion with M. Lepow, R. McMahon (Genesis) on closing inactive or non-US Trustee approved accounts |
| Petty, David | 2/13/2023 | 1.2 | Review restricted asset breakdown of digital assets held on counterparty's exchange for US Trustee request |
| Petty, David | 2/14/2023 | 0.3 | Provide Cleary with updated initial debtor interview follow-up items |
| Petty, David | 2/20/2023 | 1.2 | Review redacted name listing vs. unredacted counterparties against top 50 creditor matrix |
| Petty, David | 2/20/2023 | 0.3 | Review US Trustee authorized bank deposit requirements |
| Petty, David | 2/23/2023 | 0.1 | Discuss with M. Lepow (Genesis) closing non-compliant bank accounts |
| Petty, David | 2/23/2023 | 1.3 | Review details behind US Trustee follow-up request regarding figures provided in declarations |
| Petty, David | 2/24/2023 | 0.1 | Email R. McMahon regarding brokerage assets acquisition |
| Petty, David | 2/24/2023 | 0.1 | Email M. Lepow regarding closing non-US Trustee compliant bank accounts |
| Petty, David | 2/24/2023 | 0.3 | Draft response to US Trustee regarding brokerage account assets |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**January 20, 2023 through February 28, 2023**

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 2/24/2023 | 0.8 | Analyze support loans balance from declaration in preparation to provide to US Trustee |
| Petty, David | 2/24/2023 | 0.8 | Research brokerage account equity acquisition dates |
| **Subtotal** | | **38.4** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 1/20/2023 | 0.3 | Correspond with P. Kinealy (A&M) re: first day service issues. |
| Bixler, Holden | 1/20/2023 | 0.5 | Attend telephone conference with K. Hoori (CGSH) and A&M team re: declaration. |
| Leto, Michael | 1/20/2023 | 0.8 | Review First Day Motions filed with the Court; prepare for Court Hearing |
| Wirtz, Paul | 1/21/2023 | 2.3 | Prepare updated top creditor list incorporating creditor counsel contact information |
| Kinealy, Paul | 1/23/2023 | 1.2 | Research motion inquiries in advance of first day hearing and instruct Cleary re: same. |
| Petty, David | 1/23/2023 | 0.9 | Review critical vendor listing for potential relief sizing used in FDM |
| Wirtz, Paul | 1/23/2023 | 2.2 | Prepare updated top creditor list incorporating redacted address information |
| Kinealy, Paul | 1/24/2023 | 0.4 | Follow up with M. Hatch (Cleary) re: motion order updates. |
| Leto, Michael | 1/24/2023 | 0.3 | Review revised and blacklined cash management order provided by Cleary |
| Leto, Michael | 1/24/2023 | 0.3 | Review latest draft of Ordinary Course Professional Motion including potential professionals for listing |
| Petty, David | 1/24/2023 | 0.5 | Reviewed generic ordinary course professional motion provided by Cleary |
| Petty, David | 1/24/2023 | 0.4 | Provided commentary on US Trustee's comments to the cash management order |
| Leto, Michael | 1/25/2023 | 0.4 | Review and provide responses to Cleary related to Ad-Hoc committee advisors changes and suggestions to the Cash Management Order |
| Leto, Michael | 1/25/2023 | 0.6 | Document responses to Cleary relate to the cash management motion and spot trading |
| Petty, David | 1/25/2023 | 1.3 | Reviewed ad-hoc committee comments to the cash management order and provided comments to Cleary |
| Fitts, Michael | 1/26/2023 | 1.9 | Created a schedule showing the vendors analyzed for the vendor motion |
| Cascante, Sam | 1/30/2023 | 0.9 | Call with David Petty (A&M), M. Fitts (A&M), Cleary Team and Genesis Team on potential vendors to include in the OCP motion and the sizing of those vendors |

*Exhibit D*

| Genesis Global Holdco, LLC, et al., |
|:---:|
| *Time Detail of Task by Professional* |
| *January 20, 2023 through February 28, 2023* |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 1/30/2023 | 0.9 | Call with David Petty (A&M), Sam Cascante (A&M), Cleary Team and Genesis Team on potential vendors to include in the OCP motion and the sizing of those vendors |
| Petty, David | 1/30/2023 | 1.4 | Review of final orders approved by the courts for case timing updates |
| Petty, David | 1/30/2023 | 0.6 | Modify OCP listing and sent to Genesis for commentary |
| Petty, David | 1/30/2023 | 0.9 | Call with M. Fitts (A&M), Sam Cascante (A&M), Cleary Team and Genesis Team on potential vendors to include in the OCP motion and the sizing of those vendors |
| Kinealy, Paul | 1/31/2023 | 0.4 | Analyze updated GAP employee severance issues and follow up with HR team re: same. |
| Petty, David | 1/31/2023 | 0.3 | Draft email to Cleary regarding GAP pre-petition severance |
| Petty, David | 1/31/2023 | 0.9 | Review OCP listing with Cleary |
| Petty, David | 1/31/2023 | 0.9 | Discuss with Cleary court approved amounts to pay for pre-petition severance amounts |
| Leto, Michael | 2/1/2023 | 0.2 | Provide responses to Cleary related to US Trustee questions on cash management |
| Petty, David | 2/1/2023 | 0.9 | Discuss ordinary course professional with M. Patterson (Genesis) |
| Petty, David | 2/1/2023 | 0.4 | Draft email to A. Chan regarding GAP severance amounts to be paid |
| Petty, David | 2/1/2023 | 1.0 | Discuss technology vendor contracts with M. Johnson that support the UK business |
| Kinealy, Paul | 2/2/2023 | 0.4 | Research certain tax and NOL inquiries from Cleary team and follow up with Genesis re same. |
| Petty, David | 2/2/2023 | 0.3 | Call with Cleary regarding information needed for ordinary course professionals |
| Petty, David | 2/2/2023 | 0.6 | Meet with M. Patterson (Genesis) regarding compliance related ordinary course professionals |
| Petty, David | 2/5/2023 | 0.1 | Review ordinary course professionals motion initial draft |
| Kinealy, Paul | 2/6/2023 | 0.3 | Analyze draft claim form from Cleary for bar date motion and related coin list. |
| Petty, David | 2/7/2023 | 1.0 | Gather all bank statements for cash management motion |
| Leto, Michael | 2/8/2023 | 0.2 | Review Interest calculation related to Cash Cloud Secured Note to be included in Motion; e-mails with Cleary on motion |
| Leto, Michael | 2/8/2023 | 0.2 | Review Ordinary Course Professional Listing |
| Leto, Michael | 2/9/2023 | 0.4 | Review various motions filed with the bankruptcy docket including fee applications, motion pursuant to redact certain information |
| Petty, David | 2/9/2023 | 0.2 | Review GAP spot trades and email Cleary results based on questions received |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**January 20, 2023 through February 28, 2023**

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/13/2023 | 0.7 | Analyze proposed changes to the interim wages order and advise Cleary team re same. |
| Leto, Michael | 2/13/2023 | 0.3 | Review and answer UST question on cash management |
| Kinealy, Paul | 2/14/2023 | 0.2 | Follow up with Genesis HR team re severance agreements. |
| Leto, Michael | 2/14/2023 | 0.4 | Respond to Cleary related to questions on cash management order |
| Leto, Michael | 2/14/2023 | 0.3 | Review draft stipulation related to adequate protection |
| Petty, David | 2/14/2023 | 0.3 | Discuss ordinary course professional fee cap with Cleary |
| Kinealy, Paul | 2/17/2023 | 0.3 | Analyze updated GAP severance amounts from HR team. |
| Leto, Michael | 2/17/2023 | 0.7 | Call with Cleary, J. Sciametta (A&M) and D. Petty (A&M) to discuss comments from the OCUC on comments to 1st day orders |
| Petty, David | 2/17/2023 | 0.7 | Call with Cleary, M. Leto (A&M) and J. Sciametta (A&M) to discuss comments from the OCUC on comments to 1st day orders |
| Petty, David | 2/17/2023 | 0.9 | Review interim cash management order with Cleary and provide commentary |
| Sciametta, Joe | 2/17/2023 | 0.7 | Call with Cleary, M. Leto (A&M) and D. Petty (A&M) to discuss comments from the OCUC on comments to 1st day orders |
| Sciametta, Joe | 2/17/2023 | 0.8 | Review committee comments to first day orders and provide feedback |
| Leto, Michael | 2/18/2023 | 0.4 | Prepare various responses with Cleary and Genesis related to investments and the  cash management order |
| Sciametta, Joe | 2/18/2023 | 0.3 | Review proposed changes to cash management order |
| Leto, Michael | 2/19/2023 | 0.6 | Review changes to Cash management Order; provide comments to Cleary; review cost sharing agreements; provide context and additional comments to Cleary |
| Leto, Michael | 2/20/2023 | 0.6 | Review and analyze GAP related severance items related to wage motions |
| Leto, Michael | 2/20/2023 | 0.5 | Review and respond to Cash Management blackline proposed by Cleary to W&C |
| Leto, Michael | 2/20/2023 | 1.2 | Review UCC limited objections to the Cash Management Motion, correspond with Cleary related to responses related to intercompany transfers; assess liquidity requirements over the next 4-8 weeks |
| Sciametta, Joe | 2/20/2023 | 0.3 | Correspond with CGSH team regarding cash management order objection and next steps |
| Sciametta, Joe | 2/20/2023 | 0.1 | Review objection to cash management filed by the OCUC |
| Leto, Michael | 2/21/2023 | 0.3 | Response to Cleary related to questions on cash management order, GAP spot trading and intercompany transfers |
| Leto, Michael | 2/21/2023 | 0.3 | Review revised changes to the cash management order, including changes to spending caps between Debtors and Non-Debtors |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**January 20, 2023 through February 28, 2023**

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 2/21/2023 | 0.3 | Call with M. Renzi (BRG) and Joe Sciametta (A&M) to discuss open items related to cash management |
| Leto, Michael | 2/21/2023 | 0.3 | Follow up call with M. Renzi (BRG), J. Sciametta (A&M), E. Hengel (BRG) to discuss cash management motion |
| Sciametta, Joe | 2/21/2023 | 0.2 | Review revised cash management order and provide comments |
| Sciametta, Joe | 2/21/2023 | 0.2 | Call with D. Islim t review cash management order and proposed changes |
| Sciametta, Joe | 2/21/2023 | 0.3 | Call with M. Renzi (BRG), and M. Leto (A&M) to discuss open items related to cash management |
| Sciametta, Joe | 2/21/2023 | 0.3 | Follow up call with M. Renzi (BRG), M. Leto (A&M), E. Hengel (BRG) to discuss cash management motion |
| Kinealy, Paul | 2/22/2023 | 0.8 | Research inquiries from Cleary in advance of second day hearing. |
| Kinealy, Paul | 2/23/2023 | 0.2 | Follow up with Cleary re: Singapore severance issues. |
| Petty, David | 2/27/2023 | 0.3 | Email Cleary regarding status of new bank accounts |
| Petty, David | 2/27/2023 | 0.3 | Discuss with Alice the need to invest in US T-bills |
| Petty, David | 2/28/2023 | 0.6 | Review ordinary course professional listing with Cleary |

| **Subtotal** | | **42.4** | |

## RETENTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 1/23/2023 | 0.4 | Review and edit A&M retention application |
| Kinealy, Paul | 1/24/2023 | 0.4 | Review and revise updated retention documents and advise H. Kim (Cleary) re: same. |
| Sciametta, Joe | 1/24/2023 | 0.6 | Draft A&M retention papers and distribute internally |
| Kinealy, Paul | 1/26/2023 | 0.7 | Review updated retention documents and parties-in-interest list. |
| Bixler, Holden | 1/28/2023 | 0.3 | Review internal correspondence re: conflicts results and related issues. |
| Bixler, Holden | 1/28/2023 | 0.6 | Review draft retention documents. |
| Kinealy, Paul | 1/29/2023 | 0.4 | Review comments from A&M legal on retention documents and follow up with Cleary re: same. |
| Kinealy, Paul | 1/29/2023 | 0.8 | Analyze updated parties-in-interest list and instruct P. Wirtz and A&M conflicts team re: same. |
| Kinealy, Paul | 2/2/2023 | 0.4 | Research inquiries from A&M legal re conflicts search results and advise legal team re: same. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## RETENTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/3/2023 | 0.4 | Analyze updated conflicts schedules for retention application. |
| Kinealy, Paul | 2/4/2023 | 0.4 | Analyze updated retention documents. |
| Kinealy, Paul | 2/6/2023 | 0.8 | Finalize retention documents. |
| Leto, Michael | 2/6/2023 | 0.4 | Review and edit A&M Retention application |
| Kinealy, Paul | 2/7/2023 | 0.3 | Assist UK team with onboarding for new workstream. |
| Kinealy, Paul | 2/8/2023 | 0.4 | Analyze retention documents and related schedules for filing. |
| Leto, Michael | 2/8/2023 | 0.2 | Review final A&M retention application prior to filing |
| Leto, Michael | 2/8/2023 | 0.3 | Review latest A&M retention application |
| Leto, Michael | 2/8/2023 | 0.5 | Review Final A&M professional fee application prior to filing; numerous e-mails between Cleary and A&M |
| Kinealy, Paul | 2/17/2023 | 0.2 | Analyze UCC comments to retention motion. |
| Kinealy, Paul | 2/21/2023 | 0.3 | Research inquiry from A&M legal team re parties in interest. |
| **Subtotal** | | **8.8** | |

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/20/2023 | 0.8 | Analyze supplement contract information for matrix and schedules. |
| Wirtz, Paul | 1/20/2023 | 1.9 | Analyze company provided loan book in order to determine active loan balances and collateral payable |
| Wirtz, Paul | 1/20/2023 | 2.3 | Draft initial schedule of liabilities based off company provided loan book |
| Wirtz, Paul | 1/20/2023 | 2.4 | Draft initial schedule of assets based off company provided loan book |
| Wirtz, Paul | 1/22/2023 | 2.7 | Analyze company provided loan book in order to determine potential claim amounts |
| Kinealy, Paul | 1/23/2023 | 0.3 | Analyze schedule data tracker |
| Kinealy, Paul | 1/23/2023 | 0.3 | Coordinate with A&M team on various company data requests to ensure completeness and prevent duplication |
| Kinealy, Paul | 1/23/2023 | 1.4 | Analyze initial default notice data from client re: potential updates to loan book. |
| Kinealy, Paul | 1/23/2023 | 0.7 | Update schedule and statement kickoff documents and related workplan. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/23/2023 | 0.3 | Review plan to reconcile loan claims with various creditors |
| Kinealy, Paul | 1/23/2023 | 0.3 | Update team task list and related status |
| Leto, Michael | 1/23/2023 | 0.2 | Review multiple e-mails and provide responses related to the Statements and Schedules |
| Westner, Jack | 1/23/2023 | 0.6 | Analyze Statements & Schedules slide deck to confirm it is tailored for GGH case use |
| Wirtz, Paul | 1/23/2023 | 1.4 | Analyze default notice tracker in order to identify default dates at respective counterparties |
| Wirtz, Paul | 1/23/2023 | 1.7 | Update schedule of liabilities in order to incorporate default notice dates |
| Wirtz, Paul | 1/23/2023 | 1.9 | Draft default notice tracker incorporating comments from company |
| Kinealy, Paul | 1/24/2023 | 0.8 | Call with P. Wirtz (A&M) discussing next steps on statements and schedules preparation |
| Kinealy, Paul | 1/24/2023 | 0.8 | Analyze updated vendor and spend data from S. Cascante (A&M). |
| Kinealy, Paul | 1/24/2023 | 1.4 | Analyze various asset and liability datasets for potential inclusion in the schedules |
| Kinealy, Paul | 1/24/2023 | 0.5 | Call with A&M and Genesis loan team re: loan book issues and petition date claims reconciliation |
| Kinealy, Paul | 1/24/2023 | 0.5 | Call with B. Bulthuis and S. Lynch (Genesis) and M. Leto (A&M) re: reconciling loan interest and related tax statements |
| Leto, Michael | 1/24/2023 | 0.5 | Call with B. Bulthuis and S. Lynch (Genesis) and P. Kinealy (A&M) re: reconciling loan interest and related tax statements |
| Westner, Jack | 1/24/2023 | 0.4 | Discussion with P. Wirtz (A&M) regarding details for preparing Statements and Schedules process |
| Wirtz, Paul | 1/24/2023 | 0.8 | Update assets of liabilities in order to incorporate default notice dates |
| Wirtz, Paul | 1/24/2023 | 1.7 | Prepare default notice tracker utilizing company provided default emails |
| Wirtz, Paul | 1/24/2023 | 0.8 | Call with P. Kinealy (A&M) and discussing next steps on statements and schedules preparation |
| Wirtz, Paul | 1/24/2023 | 0.4 | Discussion with J. Westner (A&M) regarding details for preparing Statements and Schedules process |
| Bixler, Holden | 1/25/2023 | 0.3 | Review draft planning calendar. |
| Bixler, Holden | 1/25/2023 | 0.6 | Review initial draft loan book. |
| Bixler, Holden | 1/25/2023 | 0.4 | Review correspondence with S. Lynch (GGH) and P. Wirtz (A&M) re: coin pricing issues. |
| Bixler, Holden | 1/25/2023 | 0.4 | Review and provide comments to Statement / schedule kickoff deck. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/25/2023 | 1.1 | Update schedules kickoff documents, trackers and related workplan. |
| Kinealy, Paul | 1/25/2023 | 1.1 | Call with P. Wirtz (A&M) discussing open items regarding statements and schedules preparation. |
| Kinealy, Paul | 1/25/2023 | 0.9 | Analyze updated loan book and related issues. |
| Kinealy, Paul | 1/25/2023 | 0.3 | Analyze coin pricing data as of time first petition was filed and discuss same with S. Lynch (Genesis). |
| Kinealy, Paul | 1/25/2023 | 0.3 | Review and revise team task list and data issues list. |
| Leto, Michael | 1/25/2023 | 0.3 | Review and edit e-mail to Genesis related to kick-off meetings for Statements and Schedules |
| Petty, David | 1/25/2023 | 1.3 | Finalize Management presentation on case timeline and statements and schedules |
| Westner, Jack | 1/25/2023 | 0.2 | Discussion with P. Wirtz (A&M) regarding gathering notes from declarations to use for Statements and Schedules data |
| Westner, Jack | 1/25/2023 | 2.6 | Document relevant financial information from declarations to use for Statements and Schedules |
| Westner, Jack | 1/25/2023 | 0.4 | Create calendar template to be used for scheduling Statements and Schedules process |
| Wirtz, Paul | 1/25/2023 | 1.3 | Analyze estimated late fee model in order to determine updated liability projections |
| Wirtz, Paul | 1/25/2023 | 2.1 | Draft updated projected liability summary based on company financial updates |
| Wirtz, Paul | 1/25/2023 | 1.1 | Draft updated projected asset summary based on company financial updates |
| Wirtz, Paul | 1/25/2023 | 1.1 | Call with P. Kinealy (A&M) discussing open items regarding statements and schedules preparation |
| Wirtz, Paul | 1/25/2023 | 0.2 | Discussion with and J. Westner (A&M) regarding gathering notes from declarations to use for Statements and Schedules data |
| Wirtz, Paul | 1/25/2023 | 2.4 | Analyze interest payable model in order to determine updated liability projections |
| Kinealy, Paul | 1/26/2023 | 1.8 | Analyze updated loan file and potential setoff issues. |
| Kinealy, Paul | 1/26/2023 | 0.4 | Review and revise data tracker and related issues and task lists. |
| Kinealy, Paul | 1/26/2023 | 0.8 | Analyze additional asset and liability datasets for potential inclusion in the schedules. |
| Kinealy, Paul | 1/26/2023 | 1.3 | Analyze contract summary file provided by company in order to determine active executory contracts. |
| Kinealy, Paul | 1/26/2023 | 1.2 | Call with P. Wirtz (A&M) discussing interest payable model. |
| Westner, Jack | 1/26/2023 | 2.1 | Research asset prices to confirm data supplied by Debtor |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***January 20, 2023 through February 28, 2023***

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 1/26/2023 | 0.8 | Document legal notes relevant to preparing Schedule F |
| Westner, Jack | 1/26/2023 | 0.2 | Call with P. Wirtz (A&M) discussing gathering legal notes for Schedule F |
| Wirtz, Paul | 1/26/2023 | 1.4 | Draft Schedule G exhibit incorporating all active contracts provided by company |
| Wirtz, Paul | 1/26/2023 | 0.2 | Call with J. Westner (A&M) discussing gathering legal notes for Schedule F |
| Wirtz, Paul | 1/26/2023 | 2.3 | Draft summary incorporating all relevant statement and schedule timelines |
| Wirtz, Paul | 1/26/2023 | 2.4 | Analyze contract summary file provided by company in order to determine active executory contracts for Schedule G preparation |
| Wirtz, Paul | 1/26/2023 | 1.2 | Call with P. Kinealy (A&M)  discussing interest payable model |
| Wirtz, Paul | 1/26/2023 | 1.7 | Prepare initial contract summary tracker in order to discuss with company |
| Kinealy, Paul | 1/27/2023 | 0.3 | Review and revise team tasklist and related status. |
| Kinealy, Paul | 1/27/2023 | 1.7 | Review and revise email data requests to ensure accuracy and proper coverage for schedules and statements. |
| Kinealy, Paul | 1/27/2023 | 1.2 | Review and revise global notes and ancillary data issues. |
| Kinealy, Paul | 1/27/2023 | 0.8 | Analyze balance sheet data and related mapping and follow up with Genesis team re: same. |
| Kinealy, Paul | 1/27/2023 | 0.8 | Analyze updated contract data from Genesis team and follow up re: same. |
| Kinealy, Paul | 1/27/2023 | 0.5 | Call with A&M and Genesis loan team re: loan book issues and petition date claims reconciliation |
| Kinealy, Paul | 1/27/2023 | 0.6 | Research setoff issues and follow up with Cleary team re: same. |
| Westner, Jack | 1/27/2023 | 1.6 | Document legal notes relevant to preparing Schedule F |
| Westner, Jack | 1/27/2023 | 2.8 | Prepare draft emails to be sent to gather Statements and Schedules data |
| Wirtz, Paul | 1/27/2023 | 2.4 | Prepare initial email requests for information to complete schedules of assets and liabilities |
| Wirtz, Paul | 1/27/2023 | 1.7 | Draft initial email requests for information to complete statements of financial affairs reporting |
| Kinealy, Paul | 1/29/2023 | 0.6 | Review open issues list and data tracker and prepare weekly workplan. |
| Wirtz, Paul | 1/29/2023 | 1.4 | Prepare estimated claim summary detailing in-kind liabilities with associated dollar values |
| Wirtz, Paul | 1/29/2023 | 1.9 | Prepare estimated asset summary detailing in-kind loan receivables |

**Genesis Global Holdco, LLC, et al.,**
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/30/2023 | 0.9 | Analyze updated historical balance sheet and subledger detail and instruct team re: processing of same. |
| Kinealy, Paul | 1/30/2023 | 0.1 | Call with P. Wirtz, and J. Westner (All A&M) discussing formatting Schedule A in preparation to file |
| Kinealy, Paul | 1/30/2023 | 0.3 | Update team task list and related tracker. |
| Kinealy, Paul | 1/30/2023 | 0.4 | Call with P. Wirtz (A&M) and members of company discussing client default information. |
| Kinealy, Paul | 1/30/2023 | 1.4 | Analyze additional liability datasets for potential inclusion in the schedules. |
| Kinealy, Paul | 1/30/2023 | 1.2 | Analyze updated loan book and potential interest issues and calculations and instruct P. Wirtz (A&M) re: same. |
| Kinealy, Paul | 1/30/2023 | 0.6 | Analyze supplement contract information for inclusion in the schedules. |
| Westner, Jack | 1/30/2023 | 2.7 | Document legal notes relevant to preparing Schedule F |
| Westner, Jack | 1/30/2023 | 1.9 | Organize loan data for final loan book for Schedule F |
| Westner, Jack | 1/30/2023 | 1.4 | Gather data from recent legal notices to include in final loan book |
| Westner, Jack | 1/30/2023 | 1.1 | Format Schedule A retention draft to prepare it for filing |
| Westner, Jack | 1/30/2023 | 0.4 | Call with P. Wirtz (A&M) discussing organizing data for final loan book |
| Westner, Jack | 1/30/2023 | 0.1 | Call with P. Kinealy, P. Wirtz, and (All A&M) discussing formatting Schedule A in preparation to file |
| Wirtz, Paul | 1/30/2023 | 0.4 | Call with J. Westner (A&M) discussing organizing data for final loan book |
| Wirtz, Paul | 1/30/2023 | 0.4 | Call with P. Kinealy (A&M) and members of company discussing client default information |
| Wirtz, Paul | 1/30/2023 | 1.6 | Analyze individual client master borrow agreements in order to properly calculate late fees |
| Wirtz, Paul | 1/30/2023 | 2.1 | Prepare unredacted loan book analysis for company review |
| Wirtz, Paul | 1/30/2023 | 2.4 | Analyze company balance sheet detail in order to map to schedule of assets |
| Wirtz, Paul | 1/30/2023 | 0.1 | Call with P. Kinealy, and J. Westner (All A&M) discussing formatting Schedule A in preparation to file |
| Wirtz, Paul | 1/30/2023 | 1.2 | Analyze client interest statements in order to map to interest receivable to company balance sheet |
| Bixler, Holden | 1/31/2023 | 0.5 | Attend Schedule / Statement kickoff call with A. Chan (GGH) and A&M team. |
| Kinealy, Paul | 1/31/2023 | 1.8 | Analyze updated loan book and related default notices and related issues. |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *January 20, 2023 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/31/2023 | 1.4 | Analyze and QC processing of various liability datasets against source data to ensure accuracy and completeness. |
| Kinealy, Paul | 1/31/2023 | 0.6 | Revise schedule kickoff presentation, workplan and related calendar of deliverables. |
| Kinealy, Paul | 1/31/2023 | 0.4 | Update data tracker and open issues list. |
| Kinealy, Paul | 1/31/2023 | 0.4 | Call with P. Wirtz (A&M) and members of company discussing client claims |
| Kinealy, Paul | 1/31/2023 | 0.5 | Analyze updated interest receivable aging information. |
| Westner, Jack | 1/31/2023 | 0.7 | Prepare draft emails to be sent to gather Statements and Schedules data |
| Westner, Jack | 1/31/2023 | 2.1 | Map debtor assets and liabilities to Schedules |
| Wirtz, Paul | 1/31/2023 | 1.0 | Call with P. Kinealy (A&M) and members of company discussing client claims |
| Wirtz, Paul | 1/31/2023 | 1.1 | Prepare analysis of estimated client claims in order to stratify sizing of claims population |
| Wirtz, Paul | 1/31/2023 | 1.2 | Prepare asset exhibits by debtor in order to determine schedule AB listing |
| Wirtz, Paul | 1/31/2023 | 1.5 | Prepare liability exhibits by debtor in order to determine schedule F listing |
| Wirtz, Paul | 1/31/2023 | 1.6 | Analyze company balance sheet detail in order to map to schedule of liabilities |
| Wirtz, Paul | 1/31/2023 | 1.9 | Prepare analysis of estimated client claims in order to stratify claims population by coin type |
| Kinealy, Paul | 2/1/2023 | 0.8 | Research supplemental default notice issues related to loan book and follow up with Cleary re: same. |
| Kinealy, Paul | 2/1/2023 | 0.2 | Revise team task and data trackers. |
| Kinealy, Paul | 2/1/2023 | 1.6 | Analyze additional contract data for potential inclusion in the schedules. |
| Kinealy, Paul | 2/1/2023 | 1.4 | Analyze additional asset and liability datasets for potential inclusion in the schedules. |
| Leto, Michael | 2/1/2023 | 0.3 | Review related legal defaults and other legal items in preparation for loan book analysis and statements and schedules |
| Wirtz, Paul | 2/1/2023 | 1.7 | Draft privacy policy exhibit in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 2/1/2023 | 1.9 | Prepare summary of legal notices in order to review with company legal team |
| Wirtz, Paul | 2/1/2023 | 1.9 | Update contracts master tracker to include master borrow agreements provided by company |
| Wirtz, Paul | 2/1/2023 | 2.2 | Update client default notice tracker to incorporate company provided default notices |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 2/1/2023 | 1.2 | Update contracts master tracker to include master loan agreements provided by company |
| Kinealy, Paul | 2/2/2023 | 0.4 | Call with P. Wirtz (A&M) and members of company discussing interest payable portion of balance sheet |
| Kinealy, Paul | 2/2/2023 | 1.1 | Analyze supplemental contract and lease data and instruct schedules team re processing of same. |
| Kinealy, Paul | 2/2/2023 | 0.9 | Analyze additional liability datasets for potential inclusion in the schedules. |
| Kinealy, Paul | 2/2/2023 | 0.7 | Follow up with N. Belgrave (Genesis) re: additional contract types and responsive datasets. |
| Kinealy, Paul | 2/2/2023 | 0.6 | Analyze responses from Genesis legal team re various SOFA questions and follow up with legal team re same. |
| Kinealy, Paul | 2/2/2023 | 1.3 | Analyze updated loan book from S. Lynch (Genesis) and follow up with legal re: remaining open issues. |
| Kinealy, Paul | 2/2/2023 | 0.4 | Call with P. Wirtz, and J. Westner (All A&M) discussing edits to mapping debtor balance sheet to Schedules |
| Westner, Jack | 2/2/2023 | 0.4 | Map debtor assets and liabilities to Schedules using updated balance sheet |
| Westner, Jack | 2/2/2023 | 0.3 | Call with P. Wirtz (A&M) reviewing mapping debtor balance sheet to Schedules |
| Westner, Jack | 2/2/2023 | 1.3 | Log emails sent to debtor regarding gathering SOFA data |
| Westner, Jack | 2/2/2023 | 0.4 | Call with P. Kinealy, P. Wirtz (All A&M) discussing edits to mapping debtor balance sheet to Schedules |
| Wirtz, Paul | 2/2/2023 | 2.6 | Prepare schedule of repossessions and setoffs in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 2/2/2023 | 0.4 | Call with P. Kinealy and J. Westner (All A&M) discussing edits to mapping debtor balance sheet to Schedules |
| Wirtz, Paul | 2/2/2023 | 0.4 | Call with P. Kinealy (A&M) and members of company discussing interest payable portion of balance sheet |
| Wirtz, Paul | 2/2/2023 | 0.3 | Call with J. Westner reviewing mapping debtor balance sheet to Schedules |
| Wirtz, Paul | 2/2/2023 | 1.7 | Analyze current prior office leases in order to determine responses to statements and schedules reporting |
| Wirtz, Paul | 2/2/2023 | 1.9 | Analyze current office leases in order to determine responses to statements and schedules reporting |
| Wirtz, Paul | 2/2/2023 | 2.1 | Prepare schedule of losses from theft in accordance with statements of financial affairs reporting |
| Kinealy, Paul | 2/3/2023 | 1.2 | Analyze additional datasets for potential inclusion in the schedules and instruct team re: processing of same. |
| Kinealy, Paul | 2/3/2023 | 0.9 | Analyze responses from Genesis finance team re various SOFA questions and follow up with legal team re same. |
| Kinealy, Paul | 2/3/2023 | 0.3 | Call with UST and Cleary team re: potential redaction of certain liabilities. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/3/2023 | 0.7 | Analyze various intercompany agreements for inclusion in the schedules. |
| Westner, Jack | 2/3/2023 | 1.2 | Format updated Schedule A retention draft to prepare for filing |
| Wirtz, Paul | 2/3/2023 | 2.1 | Update contracts master tracker to include intercompany agreements provided by company |
| Wirtz, Paul | 2/3/2023 | 2.2 | Analyze contract summary file in order to draft schedule in accordance with statements and schedules reporting |
| Kinealy, Paul | 2/4/2023 | 0.3 | Revise open issues and data tracker. |
| Kinealy, Paul | 2/5/2023 | 0.7 | Research inquiries re: loan book setoffs. |
| Kinealy, Paul | 2/6/2023 | 0.3 | Call with P. Wirtz re: status of data collection and open issues. |
| Kinealy, Paul | 2/6/2023 | 0.3 | Call with Genesis loan team re: updates to loan book. |
| Kinealy, Paul | 2/6/2023 | 0.8 | Analyze subledger detail for potential inclusion in the schedules. |
| Kinealy, Paul | 2/6/2023 | 0.7 | Analyze additional contract data for potential inclusion in the schedules. |
| Leto, Michael | 2/6/2023 | 0.6 | Discussion with Sean Lynch (Genesis) related to calculation of late fees and interest; review examples provided by S. Lynch |
| Smith, Ryan | 2/6/2023 | 2.3 | Prepare schedule outlining near-term workstreams for internal A&M team related to statutory filings and other financial requirements. |
| Westner, Jack | 2/6/2023 | 0.8 | Compare Schedule B retention draft with Schedule A to confirm all names are included |
| Westner, Jack | 2/6/2023 | 0.8 | Draft information from Debtor Privacy Notice to be included in SOFA Question 16 |
| Wirtz, Paul | 2/6/2023 | 0.3 | Call with P. Kinealy re: status of data collection and open issues. |
| Wirtz, Paul | 2/6/2023 | 1.4 | Draft schedule of retirement plans by debtor in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 2/6/2023 | 1.6 | Update summary of assets in order to incorporate updated interest receivable provided by company |
| Wirtz, Paul | 2/6/2023 | 1.8 | Update summary of liabilities in order to incorporate updated interest payable provided by company |
| Wirtz, Paul | 2/6/2023 | 1.9 | Draft schedule of closed financial accounts by debtor in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 2/6/2023 | 2.2 | Prepare schedule of late fees per client in order to map to company provided balance sheet |
| Bixler, Holden | 2/7/2023 | 0.2 | Correspond with team re: timing of SOFA / Schedule extension deadline. |
| Bixler, Holden | 2/7/2023 | 0.6 | Review and provide comments to updated planning calendar. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/7/2023 | 2.4 | Analyze additional asset and liability datasets for potential inclusion in the schedules. |
| Kinealy, Paul | 2/7/2023 | 1.1 | Analyze additional SOFA responses against database to ensure accuracy and completeness. |
| Kinealy, Paul | 2/7/2023 | 0.3 | Updated open issues list and new data tracker. |
| Kinealy, Paul | 2/7/2023 | 0.6 | Call with P. Wirtz (A&M), J. VanLare (CGSH) and members of company to discuss default notices |
| Petty, David | 2/7/2023 | 0.2 | Review information needed for statement and schedules |
| Smith, Ryan | 2/7/2023 | 0.4 | Check cash flow model to see what data can be leveraged for the preparation of Statements & Schedules. |
| Westner, Jack | 2/7/2023 | 2.4 | Document details of debtor contracts |
| Westner, Jack | 2/7/2023 | 0.6 | Call with P. Wirtz (A&M) discussing contract review and gathering SOFA data |
| Westner, Jack | 2/7/2023 | 1.9 | Compare Schedule B against updated Schedule A to confirm everything on Schedule B is included in Schedule A |
| Westner, Jack | 2/7/2023 | 0.3 | Gather relevant data to summarize to be included in SOFA Question 16 |
| Wirtz, Paul | 2/7/2023 | 2.3 | Prepare schedule of accountants and bookkeepers by debtor in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 2/7/2023 | 2.2 | Prepare schedule of tax NOL's by debtor in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 2/7/2023 | 2.1 | Prepare schedule of auditors by debtor in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 2/7/2023 | 0.6 | Call with P. Kinealy (A&M), J. VanLare (CGSH) and members of company to discuss default notices |
| Wirtz, Paul | 2/7/2023 | 0.6 | Call with J. Westner (A&M) discussing contract review and gathering SOFA data |
| Kinealy, Paul | 2/8/2023 | 1.1 | Analyze additional SOFA responses to ensure accuracy and completeness. |
| Kinealy, Paul | 2/8/2023 | 0.8 | Research additional default and setoff issues and follow up re: same with the Genesis loan team. |
| Kinealy, Paul | 2/8/2023 | 1.7 | Analyze addition asset and liability data for potential inclusion in the schedules. |
| Kinealy, Paul | 2/8/2023 | 0.3 | Revise data tracker and follow up with team re: task status. |
| Kinealy, Paul | 2/8/2023 | 0.6 | Analyze potential secured claims and instruct team re: same. |
| Kinealy, Paul | 2/8/2023 | 0.4 | Analyze updated list of D&O's and insiders from Cleary and Genesis legal team. |
| Westner, Jack | 2/8/2023 | 2.1 | Research appropriate data to determine answers for SOFA Question 25 |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 2/8/2023 | 1.6 | Document details of debtor contracts |
| Wirtz, Paul | 2/8/2023 | 2.2 | Draft schedule of former Directors and Officers in accordance with statements of financial affairs reporting |
| Kinealy, Paul | 2/9/2023 | 0.7 | Analyze updated D&O list from D. Kim (Genesis). |
| Kinealy, Paul | 2/9/2023 | 0.9 | Analyze updated master contracts tracker and instruct team re: processing of same. |
| Kinealy, Paul | 2/9/2023 | 0.4 | Call with contracts team re: collection workplan. |
| Kinealy, Paul | 2/9/2023 | 0.3 | Review team workplan and follow up on open tasks. |
| Petty, David | 2/9/2023 | 0.8 | Discuss contract collections with P. Weidler (Genesis) |
| Westner, Jack | 2/9/2023 | 1.8 | Document details of debtor contracts for Schedule G |
| Wirtz, Paul | 2/9/2023 | 2.4 | Draft schedule of current Directors and Officers in accordance with statements of financial affairs reporting |
| Kinealy, Paul | 2/10/2023 | 0.6 | Analyze additional subledger detail and follow up with finance team re: same. |
| Kinealy, Paul | 2/10/2023 | 0.8 | Analyze employee benefit datasets for inclusion on the SOFAs and confirm same with HR team. |
| Kinealy, Paul | 2/10/2023 | 0.3 | Revise open issues and data tracker. |
| Kinealy, Paul | 2/10/2023 | 0.4 | Call with P. Wirtz (A&M) and members of company to discuss updated interest payable summary |
| Kinealy, Paul | 2/10/2023 | 1.2 | Analyze additional SOFA questionnaire responses for accuracy and completeness and instruct team re: processing of same. |
| Kinealy, Paul | 2/10/2023 | 0.8 | Research options for listing loan assets and liabilities on schedules and follow up with Cleary team re: same. |
| Leto, Michael | 2/10/2023 | 0.9 | Statements and Schedules - preparation for statements and schedules including claims analysis, set-off, balance sheet reconciliations; draft e-mail to Cleary with scheduling of future meetings, open questions |
| Leto, Michael | 2/10/2023 | 0.2 | Review disclosure related to Directors and Officers for Statements and Schedules |
| Leto, Michael | 2/10/2023 | 0.8 | Various correspondence with Genesis related to the statements and schedules, including SOFA, set-offs and other matters; review current default notices and other correspondence from creditors |
| Petty, David | 2/10/2023 | 0.2 | Discuss contract cost needed to be extracted from artificial intelligence tool with P. Weidler (Genesis) |
| Wirtz, Paul | 2/10/2023 | 0.4 | Call with P. Kinealy (A&M) and members of company to discuss updated interest payable summary |
| Wirtz, Paul | 2/10/2023 | 2.4 | Analyze wages motion in order to draft schedule of pension fund contributions in accordance with statements of financial affairs reporting |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/11/2023 | 0.8 | Analyze updated loan book data and revised issues list. |
| Kinealy, Paul | 2/12/2023 | 0.7 | Revise open issues list and update team workplan for the week. |
| Bixler, Holden | 2/13/2023 | 0.3 | Confer with A&M team re: insider SOFA issues. |
| Bixler, Holden | 2/13/2023 | 0.4 | Review draft insider and D&O lists. |
| Kinealy, Paul | 2/13/2023 | 1.8 | Revise global notes with current data disclosures. |
| Kinealy, Paul | 2/13/2023 | 0.3 | Follow up with contracts team re: status and open issues. |
| Kinealy, Paul | 2/13/2023 | 0.4 | Analyze inventory and custody datasets for potential inclusion in the schedules. |
| Kinealy, Paul | 2/13/2023 | 0.8 | Analyze corporate ownership documents for updates to SOFA responses. |
| Kinealy, Paul | 2/13/2023 | 1.3 | Analyze various disbursement datasets and instruct team re: processing of same. |
| Kinealy, Paul | 2/13/2023 | 0.4 | Call with Genesis loan team, Cleary and A&M teams re plan for scheduling loan assets and liabilities. |
| Kinealy, Paul | 2/13/2023 | 0.3 | Call with Genesis loan team re: updates to loan book and resolution of open issues. |
| Petty, David | 2/13/2023 | 0.3 | Review scheduling of claims information needed with Genesis |
| Smith, Ryan | 2/13/2023 | 2.9 | Analyze third party coin disbursements for 90 days prior to Petition Date. |
| Westner, Jack | 2/13/2023 | 2.4 | Enter newly received company information into appropriate SOFA templates |
| Westner, Jack | 2/13/2023 | 0.5 | Call with J. Wirtz (A&M) discussing formatting SOFA 10 and SOFA 16 for court form upload |
| Westner, Jack | 2/13/2023 | 0.7 | Format SOFA templates and information for court form upload |
| Wirtz, Paul | 2/13/2023 | 2.2 | Analyze company provided payroll information in order to prepare schedule for previous payments |
| Wirtz, Paul | 2/13/2023 | 1.9 | Analyze various articles of incorporation for debtor and affiliates in order to draft schedule in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 2/13/2023 | 1.1 | Analyze company provided historical disbursement information in order to draft ninety day payments exhibit |
| Wirtz, Paul | 2/13/2023 | 1.4 | Analyze company provided historical disbursement information in order to draft ninety day coin outflows exhibit |
| Wirtz, Paul | 2/13/2023 | 0.5 | Call with J. Westner (A&M) discussing formatting SOFA 10 and SOFA 16 for court form upload |
| Fitts, Michael | 2/14/2023 | 1.7 | Began an insider transaction analysis schedule for use in the statements and schedule |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 2/14/2023 | 2.9 | Began a third party outflow analysis for use in the statements and schedule |
| Fitts, Michael | 2/14/2023 | 1.9 | Began an affiliate transaction schedule for use in the statements and schedule |
| Kinealy, Paul | 2/14/2023 | 1.8 | Analyze database against sofa and schedule source data to ensure processing accuracy and completeness. |
| Kinealy, Paul | 2/14/2023 | 0.8 | Follow-up with Genesis contracts team re: updates to workplan and handling of various issues. |
| Kinealy, Paul | 2/14/2023 | 0.7 | Revise global notes with current data disclosures. |
| Kinealy, Paul | 2/14/2023 | 0.7 | Analyze additional SOFA response from Genesis and instruct the schedules team re: processing of same. |
| Kinealy, Paul | 2/14/2023 | 0.7 | Analyze updated summary of interest receivables and payables and advise P. Wirtz (A&M) re: handling of same. |
| Kinealy, Paul | 2/14/2023 | 0.2 | Follow up with Cleary re: need for additional extension and updated workplan. |
| Kinealy, Paul | 2/14/2023 | 0.4 | Analyze updated contracts master tracker. |
| Kinealy, Paul | 2/14/2023 | 0.6 | Analyze updated setoff data for inclusion in the SOFAs. |
| Kinealy, Paul | 2/14/2023 | 0.6 | Call with P. Wirtz (A&M) and members of company discussing next steps on schedule of liabilities |
| Leto, Michael | 2/14/2023 | 0.6 | Review timing and work plan related to the Statements and Schedules; provide comments |
| Leto, Michael | 2/14/2023 | 0.6 | Discussion with S. Lynch related to interest receivable  / payable. Forward analysis to A&M |
| Petty, David | 2/14/2023 | 1.4 | Review insiders list and develop process for gathering payment information for schedules |
| Smith, Ryan | 2/14/2023 | 2.9 | Analyze third party coin disbursements data for 90 days prior to Petition Date. |
| Smith, Ryan | 2/14/2023 | 2.3 | Prepare summary schedules detailing third party coin disbursements data for 90 days prior to Petition Date. |
| Westner, Jack | 2/14/2023 | 1.6 | Format SOFA 26 data into proper templates for upload to court form software |
| Westner, Jack | 2/14/2023 | 0.2 | Call with P. Wirtz and (A&M) discussing gathering data for SOFA 26 court form upload |
| Wirtz, Paul | 2/14/2023 | 2.4 | Draft summary of interest receivable based on company provided financials |
| Wirtz, Paul | 2/14/2023 | 2.2 | Draft summary of interest payable based on company provided financials |
| Wirtz, Paul | 2/14/2023 | 0.2 | Call with J. Westner (A&M) discussing gathering data for SOFA 26 court form upload |
| Wirtz, Paul | 2/14/2023 | 0.6 | Call with P. Kinealy (A&M) and members of company discussing next steps on schedule of liabilities |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**January 20, 2023 through February 28, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 2/15/2023 | 2.8 | Cleaned up data for the Intercompany loan activity for use in the statements and schedule |
| Fitts, Michael | 2/15/2023 | 2.1 | Finished the analysis of Third party inflow and outflow analysis |
| Fitts, Michael | 2/15/2023 | 1.8 | Finished the insider Inflow and Outflow Analysis for use in the statements and schedules |
| Fitts, Michael | 2/15/2023 | 1.6 | Made changes to the affiliate inflow and outflow analysis for use in the statements and schedules |
| Kinealy, Paul | 2/15/2023 | 1.7 | Analyze additional datasets for potential inclusion in the schedules and instruct team re: processing of same. |
| Kinealy, Paul | 2/15/2023 | 0.8 | Analyze updated interest calculations and potential loan book setoffs with loan team. |
| Kinealy, Paul | 2/15/2023 | 0.3 | Analyze updated coin list and petition date pricing for inclusion in the global notes. |
| Kinealy, Paul | 2/15/2023 | 0.4 | Call with Genesis finance team and A&M re: open finance workstreams for the schedules and statements. |
| Kinealy, Paul | 2/15/2023 | 0.7 | Revise contracts tracker and workplan and instruct team re same. |
| Kinealy, Paul | 2/15/2023 | 1.1 | Call with D. Petty, P. Wirtz, J. Westner (All A&M), P. Weidler (Genesis), and S. Kim (Genesis) discussing contract collection kick-off |
| Kinealy, Paul | 2/15/2023 | 0.9 | Internal meeting with schedules team re: processing and presentation of loan assets and liabilities in the schedules. |
| Leto, Michael | 2/15/2023 | 0.6 | Review loan book balances for the Statements and Schedules |
| Petty, David | 2/15/2023 | 0.6 | Call with A&M and Company to discuss data required for Statements & Schedules and other deliverables. |
| Petty, David | 2/15/2023 | 0.5 | Email J. Wu regarding revenue details needed for statements and schedules |
| Petty, David | 2/15/2023 | 1.1 | Call with P. Kinealy, D. Petty, P. Wirtz, J. Westner (All A&M), P. Weidler (Genesis), and S. Kim (Genesis) discussing contract collection kick-off |
| Petty, David | 2/15/2023 | 1.3 | Review third party contract listing to identify needed contracts for schedules |
| Pogorzelski, Jon | 2/15/2023 | 1.1 | Internal meeting with P. Wirtz and J. Pogorzelski re: Schedule F loan liabilities |
| Pogorzelski, Jon | 2/15/2023 | 1.1 | Analyze loan book activities related to collateral payable for schedule F preparation |
| Smith, Ryan | 2/15/2023 | 2.8 | Prepare summary schedules detailing third party coin disbursements data for 90 days prior to Petition Date. |
| Smith, Ryan | 2/15/2023 | 2.9 | Analyze third party coin disbursements data for 90 days prior to Petition Date. |
| Smith, Ryan | 2/15/2023 | 2.9 | Reconcile Company's coin balances to third party coin disbursements data. |
| Smith, Ryan | 2/15/2023 | 0.6 | Call with A&M and Company to discuss data required for Statements & Schedules and other deliverables. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 2/15/2023 | 1.1 | Call with P. Kinealy, D. Petty, P. Wirtz (All A&M), P. Weidler (Genesis), and S. Kim (Genesis) discussing contract collection kick-off |
| Westner, Jack | 2/15/2023 | 2.0 | Organize data for all parts of SOFA 26 for upload to court form software |
| Westner, Jack | 2/15/2023 | 1.2 | Create list of relevant cryptocurrency coins to prepare for research of coin values |
| Wirtz, Paul | 2/15/2023 | 1.1 | Call with P. Kinealy, D. Petty, J. Westner (All A&M), P. Weidler (Genesis), and S. Kim (Genesis) discussing contract collection kick-off |
| Wirtz, Paul | 2/15/2023 | 1.7 | Analyze company provided contract list in order to determine master borrow agreements by debtor |
| Wirtz, Paul | 2/15/2023 | 2.3 | Analyze company provided contract list in order to determine contract population in accordance with schedules of liabilities reporting |
| Wirtz, Paul | 2/15/2023 | 1.1 | Internal meeting with J. Pogorzelski re: Schedule F loan liabilities |
| Bixler, Holden | 2/16/2023 | 0.3 | Review correspondence with A. Chan (GGH) re: insider list and disclosures. |
| Bixler, Holden | 2/16/2023 | 0.4 | Call with H. Bixler, P. Kinealy, P. Wirtz, S. David, J. Pogorzelski, and J. Westner (All A&M) discussing plan and workstreams for completing Statements and Schedules |
| Bixler, Holden | 2/16/2023 | 0.6 | Review latest draft SOFA / Schedule tracker. |
| David, Sam | 2/16/2023 | 0.4 | Call with H. Bixler, P. Kinealy, P. Wirtz, S. David, J. Pogorzelski, and J. Westner (All A&M) discussing plan and workstreams for completing Statements and Schedules |
| David, Sam | 2/16/2023 | 1.6 | Prepare tracker for Schedule AB. |
| David, Sam | 2/16/2023 | 0.6 | Review balance sheet and review for responses on Schedule AB. |
| Kinealy, Paul | 2/16/2023 | 0.9 | Research various outputs should plan be to schedule in kind or dollarized and follow up with Genesis re same. |
| Kinealy, Paul | 2/16/2023 | 0.7 | Analyze various master loan agreements for default provisions and follow up with Cleary team re: same. |
| Kinealy, Paul | 2/16/2023 | 0.4 | Call with H. Bixler, P. Wirtz, S. David, J. Pogorzelski, and J. Westner (All A&M) discussing plan and workstreams for completing Statements and Schedules |
| Kinealy, Paul | 2/16/2023 | 1.4 | Analyze updated balance sheet data and related mapping to schedules. |
| Kinealy, Paul | 2/16/2023 | 0.3 | Review and revise team task list and open issues trackers. |
| Kinealy, Paul | 2/16/2023 | 0.3 | Analyze update petition date coin list and related pricing and follow up with S. Lynch (Genesis) re same. |
| Kinealy, Paul | 2/16/2023 | 0.4 | Call with P. Wirtz (A&M) and members of company discussing interest receivable portion of balance sheet |
| Pogorzelski, Jon | 2/16/2023 | 0.9 | Analyze outstanding prepetition liabilities related to late fees for schedule F preparation |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 2/16/2023 | 1.2 | Prepare analysis of outstanding loan payables for Schedule F preparation |
| Pogorzelski, Jon | 2/16/2023 | 0.4 | Call with H. Bixler, P. Kinealy, P. Wirtz, S. David, J. Pogorzelski, and J. Westner (All A&M) discussing plan and workstreams for completing Statements and Schedules |
| Pogorzelski, Jon | 2/16/2023 | 0.7 | Analyze liabilities related to interest payable for statements and schedules |
| Smith, Ryan | 2/16/2023 | 2.1 | Analyze insider coin disbursements data for one year prior to Petition Date. |
| Westner, Jack | 2/16/2023 | 0.4 | Call with H. Bixler, P. Kinealy, P. Wirtz, S. David, J. Pogorzelski (All A&M) discussing plan and workstreams for completing Statements and Schedules |
| Westner, Jack | 2/16/2023 | 1.8 | Research cryptocurrency values as of filing date to include in Statements and Schedules data |
| Wirtz, Paul | 2/16/2023 | 1.9 | Analyze individual client master loan agreements in order to properly calculate late fees |
| Wirtz, Paul | 2/16/2023 | 2.1 | Analyze company provided balance sheet in order to map assets to schedule reporting |
| Wirtz, Paul | 2/16/2023 | 2.3 | Analyze company provided balance sheet in order to map liabilities to schedule reporting |
| Wirtz, Paul | 2/16/2023 | 0.4 | Call with P. Kinealy (A&M) and members of company discussing interest receivable portion of balance sheet |
| Wirtz, Paul | 2/16/2023 | 1.1 | Draft open items list in preparation for company review of petition date balance sheet |
| Wirtz, Paul | 2/16/2023 | 0.4 | Call with H. Bixler, P. Kinealy, S. David, J. Pogorzelski, and J. Westner (All A&M) discussing plan and workstreams for completing Statements and Schedules |
| Bixler, Holden | 2/17/2023 | 0.3 | Review correspondence with A. Chan (GGH) re: insider list. |
| Kinealy, Paul | 2/17/2023 | 2.2 | Research application of various asset and liability datasets for potential inclusion in the schedules and instruct team re: processing of same. |
| Kinealy, Paul | 2/17/2023 | 1.2 | Analyze additional SOFA responses and instruct team re: handling of same. |
| Kinealy, Paul | 2/17/2023 | 0.8 | Revise global notes with current data disclosures. |
| Kinealy, Paul | 2/17/2023 | 0.6 | Follow up with Cleary re open schedule and SOFA issues and instruct team re: handling of same. |
| Kinealy, Paul | 2/17/2023 | 0.4 | Analyze updated master contracts tracker and instruct team re: processing of same. |
| Kinealy, Paul | 2/17/2023 | 0.2 | Call with Genesis loan team re: updates to final loan book. |
| Pogorzelski, Jon | 2/17/2023 | 0.8 | Analyze loan book assets related to interest receivable for schedule A/B preparation |
| Pogorzelski, Jon | 2/17/2023 | 0.6 | Analyze assets related to collateral for disclosure on statements and schedules |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**January 20, 2023 through February 28, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 2/17/2023 | 0.9 | Identify variances of liabilities in loan book to verify accurate representation on statements and schedules |
| Wirtz, Paul | 2/17/2023 | 1.4 | Draft exhibit of twelve month insider coin outflows in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 2/17/2023 | 2.3 | Draft exhibit of twelve month insider payments in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 2/17/2023 | 1.7 | Prepare exhibit of ninety day coin outflows leading into bankruptcy filing in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 2/17/2023 | 1.8 | Prepare exhibit of ninety day payments leading into bankruptcy filing in accordance with statements of financial affairs reporting |
| Bixler, Holden | 2/18/2023 | 0.2 | Correspond with team re: insider list issues. |
| Kinealy, Paul | 2/18/2023 | 0.8 | Research various datasets and related presentation outputs for insider population. |
| Leto, Michael | 2/18/2023 | 0.4 | Statements and Schedules - discussions on classification of insiders and other items |
| Sciametta, Joe | 2/18/2023 | 0.3 | Correspond on open SOFA questions raised by management |
| Bixler, Holden | 2/19/2023 | 0.2 | Further correspondence with team re: insider list issues. |
| Kinealy, Paul | 2/19/2023 | 1.3 | Research additional datasets and related presentation outputs for insider population. |
| Kinealy, Paul | 2/19/2023 | 0.4 | Analyze various intercompany agreements for inclusion in the schedules. |
| David, Sam | 2/20/2023 | 1.5 | Update Schedule AB for information received from company. |
| Kinealy, Paul | 2/20/2023 | 0.8 | Analyze updated loan book file with updated proposed fees. |
| Kinealy, Paul | 2/20/2023 | 0.4 | Call with Genesis loan team re late fees and interest calculations. |
| Kinealy, Paul | 2/20/2023 | 0.3 | Review and revise team tasks and follow up re status. |
| Kinealy, Paul | 2/20/2023 | 1.8 | Analyze source data against database to ensure accurate and complete processing and instruct team re updates to same. |
| Wirtz, Paul | 2/20/2023 | 2.1 | Analyze company provided master interest payable file in order to update schedule of liabilities |
| Kinealy, Paul | 2/21/2023 | 0.2 | Review and revise data tracker and related issues and task lists. |
| Kinealy, Paul | 2/21/2023 | 1.3 | Review initial drafts of SOFAs and Schedules and instruct team on updates to same. |
| Kinealy, Paul | 2/21/2023 | 0.4 | Follow up with Cleary team re insider list and related presentation issues. |
| Kinealy, Paul | 2/21/2023 | 0.6 | Call with Genesis loan and finance team re interest calculations. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/21/2023 | 0.8 | Analyze update master contracts data and advise team re: processing of same. |
| Kinealy, Paul | 2/21/2023 | 1.1 | Analyze source data against database to ensure accurate and complete processing and instruct team re updates to same. |
| Kinealy, Paul | 2/21/2023 | 1.7 | Analyze updated datasets for potential inclusion in the SOFAs and schedules. |
| Petty, David | 2/21/2023 | 1.2 | Review initial information 90-day cash disbursement activity related to statements and schedules |
| Smith, Ryan | 2/21/2023 | 2.9 | Analyze insider coin disbursements data for one year prior to Petition Date. |
| Westner, Jack | 2/21/2023 | 0.3 | Call with P. Wirtz (A&M) discussing gathering additional data for SOFA 14 and SOFA 25 templates |
| Westner, Jack | 2/21/2023 | 1.7 | Gather data to input into SOFA 25 template |
| Wirtz, Paul | 2/21/2023 | 2.6 | Analyze master loan agreements in order to determine validity for schedule of contracts |
| Wirtz, Paul | 2/21/2023 | 2.3 | Analyze master borrows agreements in order to determine validity for schedule of contracts |
| Wirtz, Paul | 2/21/2023 | 0.3 | Call with J. Westner (A&M) discussing gathering additional data for SOFA 14 and SOFA 25 templates |
| Wirtz, Paul | 2/21/2023 | 2.4 | Analyze master borrow agreements in order to determine validity for schedule of contracts |
| Bixler, Holden | 2/22/2023 | 0.9 | Review updated balance sheet and correspond with A&M team re: same. |
| David, Sam | 2/22/2023 | 1.2 | Review balance sheet received from company for Schedule AB purposes. |
| Kinealy, Paul | 2/22/2023 | 1.6 | Analyze collateral offset data and related issues and follow up with Genesis loan and Cleary teams re: same. |
| Kinealy, Paul | 2/22/2023 | 0.4 | Analyze additional SOFA responses from Genesis team and instruct team re: processing of same. |
| Kinealy, Paul | 2/22/2023 | 0.4 | Revise global notes with current data disclosures. |
| Kinealy, Paul | 2/22/2023 | 1.8 | Analyze additional datasets for potential inclusion in the schedules and follow up with Genesis and Cleary teams re same. |
| Kinealy, Paul | 2/22/2023 | 0.3 | Revise data tracker and follow up with team re: task status. |
| Leto, Michael | 2/22/2023 | 0.3 | Review GGH, GAP and GGC Balance Sheet as of 1/19/22 (to be filed with Statements and Schedules) |
| Westner, Jack | 2/22/2023 | 1.6 | Gather data to input into SOFA 14 template |
| Westner, Jack | 2/22/2023 | 0.6 | Research notices of liquidated collateral needed for Schedule F |
| Westner, Jack | 2/22/2023 | 0.2 | Call with P. Wirtz (A&M) discussing researching liquidated collateral data for Schedule F |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *January 20, 2023 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 2/22/2023 | 0.7 | Import SOFA 14 and SOFA 18 into court form software |
| Wirtz, Paul | 2/22/2023 | 2.1 | Prepare draft of counterparties with open collateral positions for company review |
| Wirtz, Paul | 2/22/2023 | 1.9 | Prepare collateral offset analysis based on company provided default tracker |
| Wirtz, Paul | 2/22/2023 | 1.7 | Draft collateral offset exhibit in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 2/22/2023 | 1.4 | Prepare schedule of assets and liabilities master exhibit for company review |
| Wirtz, Paul | 2/22/2023 | 0.2 | Call with J. Westner (A&M) discussing researching liquidated collateral data for Schedule F |
| Bixler, Holden | 2/23/2023 | 0.8 | Correspond and confer with A&M team re: treatment of insider transfers in SOFA. |
| David, Sam | 2/23/2023 | 0.6 | Call with P. Wirtz, B. Wadzita, S. David, and J. Westner (All A&M) discussing reviewing contracts to extract details for Schedule G |
| Kinealy, Paul | 2/23/2023 | 1.6 | Analyze updated loan book with interest and late fee calculations and follow up with Cleary team re open issues. |
| Kinealy, Paul | 2/23/2023 | 1.3 | Analyze updated source data against database to ensure accurate processing and presentation. |
| Kinealy, Paul | 2/23/2023 | 1.1 | Analyze and research updated loan data presentation for the schedules and follow up with Cleary re: same. |
| Kinealy, Paul | 2/23/2023 | 0.2 | Review and revise open issues list and data tracker and follow up with team re same. |
| Kinealy, Paul | 2/23/2023 | 0.8 | Analyze updated master contracts tracker and instruct team re: updates to same. |
| Kinealy, Paul | 2/23/2023 | 0.2 | Follow up with schedules team re: status of tasks and related issues. |
| Kinealy, Paul | 2/23/2023 | 0.3 | Call with Genesis loan team re certain default notices and potential setoffs. |
| Kinealy, Paul | 2/23/2023 | 0.4 | Follow up with Genesis legal and Cleary re: potential insiders and related payments. |
| Kinealy, Paul | 2/23/2023 | 0.7 | Analyze updated liability data from the Genesis finance team and instruct team re: processing of same. |
| Leto, Michael | 2/23/2023 | 0.3 | Review potential set-offs by counterparty for Statements and Schedules |
| Wadzita, Brent | 2/23/2023 | 1.2 | Analyze selected executory contracts with fee and late fee provisions. |
| Wadzita, Brent | 2/23/2023 | 2.1 | Analyze executory contracts and build out review and reporting infrastructure. |
| Westner, Jack | 2/23/2023 | 0.7 | Call with B. Wadzita (A&M) discussing training software to extract relevant data from Schedule G contracts |
| Westner, Jack | 2/23/2023 | 1.6 | Change settings of contract review software to facilitate extraction of important contract details for Schedule G |

*Exhibit D*

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### January 20, 2023 through February 28, 2023

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 2/23/2023 | 2.1 | Analyze company provided contract list in order to determine intercompany netting agreements in accordance with schedules of liabilities reporting |
| Wirtz, Paul | 2/23/2023 | 2.1 | Prepare master contract summary based on active master loan agreements per debtor |
| Wirtz, Paul | 2/23/2023 | 1.8 | Analyze company provided contract list in order to determine master loan agreements by debtor |
| Wirtz, Paul | 2/23/2023 | 2.3 | Prepare master contract summary based on active master borrows agreements by debtor |
| David, Sam | 2/24/2023 | 2.8 | Review contracts for Schedule G purposes. |
| David, Sam | 2/24/2023 | 2.5 | Review Master Borrow agreements for address information related to Schedule G. |
| David, Sam | 2/24/2023 | 2.9 | Continue with review of contracts for Schedule G. |
| David, Sam | 2/24/2023 | 0.5 | Call with P. Kinealy, P. Wirtz, S. David, and J. Westner (All A&M) discussing organizing contract data to prepare for Schedule G court form upload |
| Fitts, Michael | 2/24/2023 | 0.6 | Call with R. Smith (A&M) to discuss third party cash disbursement data. |
| Fitts, Michael | 2/24/2023 | 2.6 | Changes to the third party/insider/intercompany disbursement file for use in the statement and schedules |
| Kinealy, Paul | 2/24/2023 | 0.2 | Call with P. Wirtz, S. David, and J. Westner (All A&M) discussing organizing contract data to prepare for Schedule G court form upload |
| Kinealy, Paul | 2/24/2023 | 0.4 | Review and revise open issues list and data tracker and follow up with team re same. |
| Kinealy, Paul | 2/24/2023 | 0.4 | Review and revise current global notes. |
| Kinealy, Paul | 2/24/2023 | 0.7 | Revise updated schedules workplan and timing of deliverables and related issues. |
| Kinealy, Paul | 2/24/2023 | 0.4 | Call with A&M Team and Cleary Team to discuss case updates |
| Kinealy, Paul | 2/24/2023 | 2.1 | Analyze updated drafts to ensure accurate data representation and the necessity for various explanatory notes. |
| Kinealy, Paul | 2/24/2023 | 1.2 | Analyze updates to interest and late fee calculations and related default notice tracker and follow up with Cleary and Genesis legal team re same. |
| Leto, Michael | 2/24/2023 | 0.6 | Review default notice summary provided by Company, including dates of defaults; reasons and existing documentation |
| Petty, David | 2/24/2023 | 1.5 | Review 1-year cash and coin information related to SOFA 4 |
| Smith, Ryan | 2/24/2023 | 2.1 | Analyze third party cash disbursement data for information to be included in SOFA 3. |
| Smith, Ryan | 2/24/2023 | 1.4 | Reconcile third party cash disbursement data to historical balance sheets. |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***January 20, 2023 through February 28, 2023***

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 2/24/2023 | 0.6 | Call with M. Fitts (A&M) to discuss third party cash disbursement data. |
| Westner, Jack | 2/24/2023 | 0.9 | Document loan default notes from company data |
| Westner, Jack | 2/24/2023 | 0.2 | Call with P. Kinealy, P. Wirtz, and S. David (All A&M) discussing organizing contract data to prepare for Schedule G court form upload |
| Wirtz, Paul | 2/24/2023 | 2.2 | Analyze company provided late fee data in order to build out liability schedule |
| Wirtz, Paul | 2/24/2023 | 0.2 | Call with P. Kinealy, S. David, and J. Westner (All A&M) discussing organizing contract data to prepare for Schedule G court form upload |
| Wirtz, Paul | 2/24/2023 | 1.7 | Analyze company provided interest payable data in order to build out liability schedule |
| Kinealy, Paul | 2/25/2023 | 0.9 | Revise global notes with current data disclosures. |
| Kinealy, Paul | 2/25/2023 | 0.7 | Review and revise current open issues list and team workplan. |
| Cascante, Sam | 2/27/2023 | 0.6 | Call with M. Leto (A&M), P. Kinealy (A&M), J. Sciametta (A&M), P. Wirtz (A&M), J. VanLare (CGSH) and members of management to discuss update open items related to schedules . |
| David, Sam | 2/27/2023 | 2.8 | Continue with review of contracts for Schedule G. |
| David, Sam | 2/27/2023 | 2.9 | Update Schedule G for continued review of contracts. |
| Fitts, Michael | 2/27/2023 | 0.9 | Call with David Petty and Ryan Smith on SOFA updates |
| Fitts, Michael | 2/27/2023 | 2.6 | Cash disbursement file changes |
| Kinealy, Paul | 2/27/2023 | 0.7 | Analyze supplemental SOFA responses and follow up with Genesis and schedules team re: same. |
| Kinealy, Paul | 2/27/2023 | 0.4 | Research supplemental datasets for individual and affiliate insiders and follow up with Cleary team re: same. |
| Kinealy, Paul | 2/27/2023 | 0.8 | Analyze updated loan book calculations based on finalized approach. |
| Kinealy, Paul | 2/27/2023 | 0.7 | Analyze updated master contract tracker and supplemental datasets. |
| Kinealy, Paul | 2/27/2023 | 0.6 | Call with M. Leto (A&M), S. Cascante (A&M), P. Wirtz (A&M), J. VanLare (CGSH) and Genesis to discuss update open items related to schedules |
| Kinealy, Paul | 2/27/2023 | 0.5 | Call with M. Leto (A&M), J. Sciametta (A&M), J. VanLare (CGSH) and R. Minott (CGSH) to discuss update on schedules and open items |
| Kinealy, Paul | 2/27/2023 | 0.4 | Analyze updated coin lists for 1/19 and 1/31 and related pricing. |
| Kinealy, Paul | 2/27/2023 | 0.3 | Review status of team tasks and related open issues tracker. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/27/2023 | 0.3 | Bi-weekly call with A&M and Cleary teams re: case status and related issues |
| Kinealy, Paul | 2/27/2023 | 1.8 | Analyze updated balance sheet data, subledger data and related mapping to schedules. |
| Leto, Michael | 2/27/2023 | 0.6 | Call with S. Cascante (A&M), P. Kinealy (A&M), J. Sciametta (A&M), P. Wirtz (A&M), J. VanLare (CGSH) and members of management to discuss update open items related to schedules . |
| Leto, Michael | 2/27/2023 | 0.3 | Review e-mails; discussion of Insiders with A. Chan per Statements and Schedules |
| Leto, Michael | 2/27/2023 | 0.5 | Call with J. Sciametta (A&M), P. Kinealy (A&M), J. VanLare (CGSH) and R. Minott (CGSH) to discuss update on schedules and open items |
| Petty, David | 2/27/2023 | 0.9 | Call with M. Fitts and Ryan Smith on SOFA updates |
| Petty, David | 2/27/2023 | 1.3 | Analyze payments to potential insiders |
| Petty, David | 2/27/2023 | 0.4 | Call J. Wu regarding outstanding SOFA information |
| Petty, David | 2/27/2023 | 1.6 | Call with R. Smith (A&M) to discuss progress on SOFA 3 and SOFA 4 deliverables. |
| Sciametta, Joe | 2/27/2023 | 0.5 | Call with M. Leto (A&M), P. Kinealy (A&M), J. VanLare (CGSH) and R. Minott (CGSH) to discuss update on schedules and open items |
| Sciametta, Joe | 2/27/2023 | 0.6 | Call with M. Leto (A&M), P. Kinealy (A&M), S. Cascante (A&M), P. Wirtz (A&M), J. VanLare (CGSH) and members of management to discuss update open items related to schedules |
| Smith, Ryan | 2/27/2023 | 1.2 | Analyze third party cash disbursement data for 90 days prior to Petition Date. |
| Smith, Ryan | 2/27/2023 | 0.9 | Call with David Petty and Michael Fitts on SOFA updates |
| Smith, Ryan | 2/27/2023 | 0.6 | Coordinate with Company methodology on how to track coin disbursements to affiliates for the last year prior to the Petition Date. |
| Smith, Ryan | 2/27/2023 | 1.6 | Call with D. Petty (A&M) to discuss progress on SOFA 3 and SOFA 4 deliverables. |
| Smith, Ryan | 2/27/2023 | 1.9 | Analyze third party coin disbursements for 90 days prior to Petition Date. |
| Westner, Jack | 2/27/2023 | 2.3 | Organize counterparty address data for Schedule G template |
| Westner, Jack | 2/27/2023 | 2.9 | Determine whether executory contracts are Loan Agreements or Borrow Agreements to differentiate for Schedule G |
| Westner, Jack | 2/27/2023 | 2.6 | Determine effective dates of executory contracts to use for Schedule G data |
| Westner, Jack | 2/27/2023 | 2.2 | Review executory contracts to extract data for Schedule G |
| Wirtz, Paul | 2/27/2023 | 2.3 | Analyze updated balance sheet to incorporate open accounts payable parties into schedules of assets and liabilities reporting |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 2/27/2023 | 1.8 | Update summary of assets in order to incorporate updated late fee model provided by company |
| Wirtz, Paul | 2/27/2023 | 2.4 | Analyze updated balance sheet to incorporate intercompany notes into schedules of assets and liabilities reporting |
| Wirtz, Paul | 2/27/2023 | 1.3 | Analyze updated balance sheet to incorporate changes into schedules of assets and liabilities reporting |
| Wirtz, Paul | 2/27/2023 | 0.6 | Call with M. Leto (A&M), P. Kinealy (A&M), S. Cascante (A&M), J. VanLair (CGSH) and members of management to discuss update open items related to schedules |
| David, Sam | 2/28/2023 | 2.4 | Review coin level activity for SOFA 3 purposes. |
| David, Sam | 2/28/2023 | 1.2 | Update SOFA 28/29 for data received from company. |
| David, Sam | 2/28/2023 | 1.3 | Update SOFA 17/32 for data received from company related to 401k and pension plans. |
| Fitts, Michael | 2/28/2023 | 0.2 | Call with D. Petty (A&M), R. Smith (A&M), and the Company to reconcile coin disbursement data to loan book data |
| Fitts, Michael | 2/28/2023 | 1.7 | Made changes to the cash disbursement file following comments and conversation with the Company |
| Kinealy, Paul | 2/28/2023 | 1.6 | Analyze updated loan book and follow up with loan team re: interest and fee calculations. |
| Kinealy, Paul | 2/28/2023 | 0.4 | Research open contract issues and follow up with Genesis legal team re: same. |
| Kinealy, Paul | 2/28/2023 | 1.2 | Research open issues re: liabilities and follow up with Genesis finance team and Cleary re: same. |
| Kinealy, Paul | 2/28/2023 | 0.3 | Revise open issues and data tracker. |
| Kinealy, Paul | 2/28/2023 | 0.3 | Review contract data extraction workplan with Genesis legal team and schedules team. |
| Kinealy, Paul | 2/28/2023 | 1.6 | Analyze updated SOFA responsive datasets and instruct team re: processing of same. |
| Petty, David | 2/28/2023 | 0.2 | Call with M. Fitts (A&M), R. Smith (A&M), and the Company to reconcile coin disbursement data to loan book data |
| Smith, Ryan | 2/28/2023 | 1.4 | Analyze third party cash disbursement data for 90 days prior to Petition Date. |
| Smith, Ryan | 2/28/2023 | 2.1 | Reconcile stablecoin balances from coin disbursement data to loan book data. |
| Smith, Ryan | 2/28/2023 | 1.8 | Prepare summary schedule for company to review coin rollforward methodology. |
| Smith, Ryan | 2/28/2023 | 0.2 | Call with D. Petty (A&M), M. Fitts (A&M), and the Company to reconcile coin disbursement data to loan book data. |
| Wirtz, Paul | 2/28/2023 | 2.1 | Update summary of liabilities in order to incorporate updated late fee model provided by company |
| Wirtz, Paul | 2/28/2023 | 2.6 | Update summary of assets in order to incorporate updated setoff information provided by company |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 2/28/2023 | 0.8 | Update summary of liabilities in order to incorporate updated offset information provided by company |
| **Subtotal** | | **521.3** | |

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/20/2023 | 0.5 | Call with A&M and Cleary to discuss open items and next steps and other items. |
| Leto, Michael | 1/20/2023 | 0.5 | Meeting with A. Chan on Ch. 11 Process and priorities |
| Sciametta, Joe | 1/20/2023 | 0.3 | Meet with D. Islim (GGH) to discuss open issues and next steps |
| Sciametta, Joe | 1/20/2023 | 0.4 | Meet with A. Chan (GGH) to discuss open issues and next steps |
| Leto, Michael | 1/22/2023 | 0.6 | Review priorities for the week, send comprehensive e-mail to other A&M team members |
| Leto, Michael | 1/22/2023 | 1.0 | Call with J. Sciametta (A&M), Moelis, Cleary, D. Islim (GGH) and T. Conheeney (GGH) to discuss case update and term sheet |
| Sciametta, Joe | 1/22/2023 | 1.0 | Call with M. Leto (A&M), Moelis, Cleary, D. Islim (GGH) and T. Conheeney (GGH) to discuss case update and term sheet |
| Leto, Michael | 1/23/2023 | 0.4 | Coordination call with J. Sciametta (A&M), management, Cleary and management to discuss case update and next steps |
| Petty, David | 1/23/2023 | 0.4 | Review A&M workplan for post-petition workstreams |
| Sciametta, Joe | 1/23/2023 | 0.6 | Prepare and distribute workplan |
| Sciametta, Joe | 1/23/2023 | 0.4 | Coordination call with M. Leto (A&M), management, Cleary and management to discuss case update and next steps |
| Cascante, Sam | 1/24/2023 | 0.5 | Call with D. Petty (A&M) and Cleary Counsel to discuss all chapter 11 workstreams and status of deliverables. |
| Kinealy, Paul | 1/24/2023 | 0.4 | Bi-weekly call with A&M and Cleary teams re: case status and related issues |
| Leto, Michael | 1/24/2023 | 0.5 | Coordination call with J. Sciametta (A&M), management, Cleary and management to discuss case update and next steps |
| Leto, Michael | 1/24/2023 | 0.4 | Meeting with J. Sciametta (A&M), D. Islim (GGH) and A. Chan (GGH) to discuss post-filing workplan |
| Petty, David | 1/24/2023 | 0.5 | Call with S. Cascante (A&M) and Cleary Counsel to discuss all chapter 11 workstreams and status of deliverables. |
| Petty, David | 1/24/2023 | 0.9 | Preparation of slides for Management outlining key workstreams |
| Petty, David | 1/24/2023 | 1.3 | Creation of timeline for Chapter 11 case for Management with roles and responsibilities |
| Petty, David | 1/24/2023 | 0.6 | Case update conversation with Cleary |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **January 20, 2023 through February 28, 2023**

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 1/24/2023 | 0.4 | Meeting with M. Leto (A&M), D. Islim (GGH) and A. Chan (GGH) to discuss post-filing workplan |
| Sciametta, Joe | 1/24/2023 | 0.5 | Coordination call with M. Leto (A&M), management, Cleary and management to discuss case update and next steps |
| Leto, Michael | 1/25/2023 | 0.7 | Meeting with A. Chan (CFO) on Ch. 11 Priorities and next steps |
| Leto, Michael | 1/25/2023 | 0.7 | Update call with Special Committee |
| Leto, Michael | 1/25/2023 | 0.5 | Coordination call with J. Sciametta (A&M), management, Cleary and management to discuss case update and next steps |
| Sciametta, Joe | 1/25/2023 | 0.9 | Prepare outline for cash flow presentation and page of global notes for presentation to management |
| Sciametta, Joe | 1/25/2023 | 0.7 | Update call with the Special Committee |
| Sciametta, Joe | 1/25/2023 | 0.5 | Coordination call with M. Leto (A&M), management, Cleary and management to discuss case update and next steps |
| Leto, Michael | 1/26/2023 | 0.8 | Coordination call with J. Sciametta (A&M), management, Cleary and management to discuss case update and next steps |
| Leto, Michael | 1/26/2023 | 0.4 | Timeline and work-streams - prepare timeline and workstreams for internal discussion with A&M |
| Sciametta, Joe | 1/26/2023 | 0.8 | Coordination call with M. Leto (A&M), management, Cleary and management to discuss case update and next steps |
| Cascante, Sam | 1/27/2023 | 0.6 | Touch base call with M. Leto (A&M) to discuss timing of cash flow deliverables. |
| Kinealy, Paul | 1/27/2023 | 0.4 | Bi-weekly call with A&M and Cleary teams re: case status and related issues |
| Leto, Michael | 1/27/2023 | 0.4 | Meeting with A. Chan on multiple topics (tax, vendor payments, Ch. 11 process, employees) |
| Leto, Michael | 1/27/2023 | 0.6 | Touch base call with S. Cascante (A&M) to discuss timing of cash flow deliverables. |
| Leto, Michael | 1/29/2023 | 0.7 | Prepare for upcoming week, construct priorities for the week; tasks to be completed for A&M and Genesis team |
| Fitts, Michael | 1/30/2023 | 1.2 | Created a new PMO deck format and filled in content |
| Fitts, Michael | 1/30/2023 | 0.8 | Putting together PMO deck and incorporating information |
| Leto, Michael | 1/30/2023 | 0.5 | Call with Cleary related to Genesis Asia Pacific (Debtor) Items |
| Petty, David | 1/30/2023 | 0.8 | Preparation of slides for bi-weekly management meeting |
| Sciametta, Joe | 1/30/2023 | 0.4 | Review and provide comments to PMO deck in advance of management meeting |
| Bixler, Holden | 1/31/2023 | 0.8 | Call with David Petty, Michael Leto, Paul Kinealy, Holden Bixler, Michael Fitts, Sam Cascante to discuss the outstanding workstreams |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *January 20, 2023 through February 28, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 1/31/2023 | 0.4 | Call with M. Leto (A&M) and Houlihan Lokey to analyze Genesis balance sheet. |
| Cascante, Sam | 1/31/2023 | 0.8 | Call with David petty, Michael Leto, Michael Fitts, Holden Bixler, Paul Wirtz, Paul Kinealy to discuss the outstanding workstreams |
| Fitts, Michael | 1/31/2023 | 0.2 | PMO Deck Changes following comments |
| Fitts, Michael | 1/31/2023 | 0.8 | Call with David petty, Michael Leto, Paul Kinealy, Holden Bixler, Paul Wirtz, Sam Cascante to discuss the outstanding workstreams |
| Kinealy, Paul | 1/31/2023 | 0.5 | Bi-weekly call with A&M and Cleary teams re: case status and related issues |
| Kinealy, Paul | 1/31/2023 | 0.8 | Call with David petty, Michael Leto, Michael Fitts, Holden Bixler, Paul Wirtz, Sam Cascante to discuss the outstanding workstreams |
| Leto, Michael | 1/31/2023 | 0.5 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Leto, Michael | 1/31/2023 | 0.4 | Call with S. Cascante (A&M) and Houlihan Lokey to analyze Genesis balance sheet. |
| Leto, Michael | 1/31/2023 | 0.8 | Call with David petty, Michael Leto, Paul Kinealy, Holden Bixler, Paul Wirtz, Sam Cascante to discuss the outstanding workstreams |
| Leto, Michael | 1/31/2023 | 0.4 | Review Project Management Deck for meeting with Genesis Management, Cleary and Moelis |
| Petty, David | 1/31/2023 | 0.3 | Process changes related to management update presentation |
| Petty, David | 1/31/2023 | 0.8 | Call with M. Fitts, Michael Leto, Paul Kinealy, Holden Bixler, Paul Wirtz, Sam Cascante to discuss the outstanding workstreams |
| Sciametta, Joe | 1/31/2023 | 0.6 | Preparation of materials for Special Committee meeting, including GGCI operating items |
| Sciametta, Joe | 1/31/2023 | 0.5 | Coordination call with M. Leto (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Wirtz, Paul | 1/31/2023 | 0.8 | Call with David Petty, Michael Leto, Paul Kinealy, Holden Bixler, Michael Fitts, Sam Cascante to discuss the outstanding workstreams |
| Fitts, Michael | 2/1/2023 | 0.6 | Putting together PMO deck and incorporating information |
| Leto, Michael | 2/1/2023 | 0.3 | Respond to Cleary's questions related to recognition of Singapore proceeding recognition |
| Leto, Michael | 2/1/2023 | 0.7 | Update call with Special Committee |
| Leto, Michael | 2/1/2023 | 1.2 | Responses to questions from T. Conheeney related to the presentation to the committee; additional information gathered related to GGCI loan repayments |
| Leto, Michael | 2/1/2023 | 0.3 | Review PMO deck for Thursday meeting |
| Sciametta, Joe | 2/1/2023 | 0.3 | Correspond regarding items for weekly special committee call |
| Sciametta, Joe | 2/1/2023 | 0.2 | Review special committee materials |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *January 20, 2023 through February 28, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 2/1/2023 | 0.7 | Update call with the Special Committee |
| Leto, Michael | 2/2/2023 | 0.5 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 2/2/2023 | 0.5 | Coordination call with M. Leto (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Petty, David | 2/3/2023 | 0.2 | Call with Cleary regarding redaction of counterparty names |
| Leto, Michael | 2/5/2023 | 0.5 | Meeting with D. Islim (Genesis), S. O'Neal(Cleary) on various matters |
| Leto, Michael | 2/6/2023 | 0.5 | Review and edit PMO deck for Tuesday's Status update meeting with Company / Moelis / Cleary |
| Leto, Michael | 2/6/2023 | 0.6 | Prepare weekly update on various genesis work-streams, including open items and next steps |
| Petty, David | 2/6/2023 | 1.4 | Reviewed post-petition work plan tracker to coordinate both A&M and Company resources |
| Kinealy, Paul | 2/7/2023 | 0.5 | A&M work-streams - discussion to review workplan with D. Petty (A&M) and M. Leto (A&M) |
| Leto, Michael | 2/7/2023 | 0.5 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Leto, Michael | 2/7/2023 | 0.5 | A&M work-streams - discussion to review workplan with D. Petty (A&M) and P. Kinealy (A&M) |
| Leto, Michael | 2/7/2023 | 0.6 | Call with R. Beard, J. Marshall, D. Petty and client to discuss preparations for the 20 February 2023 call with the UK Financial Conduct Authority and information required for next steps. |
| Leto, Michael | 2/7/2023 | 0.8 | Review and edit materials to the Special Committee |
| Petty, David | 2/7/2023 | 0.5 | A&M work-streams - discussion to review workplan with D. Petty (A&M) and P. Kinealy (A&M) |
| Petty, David | 2/7/2023 | 0.2 | Review PMO update slides and provide comments |
| Petty, David | 2/7/2023 | 0.8 | Case update call with Cleary to review cash management and vendor related items |
| Petty, David | 2/7/2023 | 0.6 | Call with M. Leto (A&M), R. Beard (A&M), J. Marshall (A&M), Leithhead (A&M), C. Hom (GGH),  M. Johnson (GGH), A. Chan (GGH) to discuss preparations for the 20 February 2023 call with the UK Financial Conduct Authority and information required for next ste |
| Sciametta, Joe | 2/7/2023 | 0.5 | Coordination call with M. Leto (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 2/7/2023 | 0.6 | Call with Cleary team to discuss open items and next steps including 2/8 filings and disclosure statement |
| Leto, Michael | 2/8/2023 | 0.2 | Review PMO deck sent to Moelis and Cleary |
| Leto, Michael | 2/8/2023 | 1.2 | Update call with Special Committee |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *January 20, 2023 through February 28, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 2/8/2023 | 0.3 | Review A&M workplan tracker; identify priorities for the week and upcoming week |
| Leto, Michael | 2/8/2023 | 0.3 | Review and edit Genesis workplan and related workstreams related to the Ch. 11 Process |
| Leto, Michael | 2/8/2023 | 0.2 | Review and provide comments to the PMO deck for Thursday meeting |
| Sciametta, Joe | 2/8/2023 | 1.2 | Update call with the Special Committee |
| Sciametta, Joe | 2/8/2023 | 0.2 | Review materials in advance of Special Committee meeting and provide comment |
| Petty, David | 2/9/2023 | 0.6 | Review recent documents that were posted to the case docket including how to automatically pull and send to Company personnel |
| Petty, David | 2/9/2023 | 0.2 | Review and provide comments for PMO deck for management update meeting |
| Sciametta, Joe | 2/9/2023 | 0.4 | Update call with A. Chan (GHH) to discuss employee costs, other items and next steps |
| Fitts, Michael | 2/10/2023 | 0.6 | Call with A&M Team and Cleary Team to discuss case updates |
| Petty, David | 2/10/2023 | 0.6 | Call with A&M Team and Cleary Team to discuss case updates |
| Smith, Ryan | 2/10/2023 | 0.6 | Call with A&M team and Cleary team to discuss case updates. |
| Leto, Michael | 2/11/2023 | 1.3 | Introduction call with Cleary and White and Case, including J. Sciametta (A&M) |
| Sciametta, Joe | 2/11/2023 | 1.3 | Introduction call with Cleary and White and Case, including M. Leto (A&M) |
| Leto, Michael | 2/12/2023 | 0.5 | Review priorities for the week, create work-plan for upcoming week |
| Fitts, Michael | 2/13/2023 | 0.6 | Putting together PMO deck and incorporating information |
| Leto, Michael | 2/13/2023 | 0.6 | Review and edit PMO deck for meeting |
| Sciametta, Joe | 2/13/2023 | 0.4 | Call with A. Chan (GGH) to discuss cash balances, bank accounts, incentive plans and other items |
| Fitts, Michael | 2/14/2023 | 0.4 | Call with A&M Team and Cleary Team to discuss case updates |
| Kinealy, Paul | 2/14/2023 | 0.4 | Call with A&M Team and Cleary Team to discuss case updates |
| Leto, Michael | 2/14/2023 | 0.3 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Leto, Michael | 2/14/2023 | 0.6 | Review slides for the Special Committee related to banking options, transition from Silvergate and Signature |
| Petty, David | 2/14/2023 | 0.3 | Review and comment on PMO update presentation for management meeting |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 2/14/2023 | 0.4 | Call with A&M Team and Cleary Team to discuss case updates |
| Petty, David | 2/14/2023 | 0.7 | Prepare presentation for presenting bank account search process to special committee |
| Petty, David | 2/14/2023 | 1.0 | Draft special committee bullets regarding process to establish new bank accounts with a new banking partner |
| Sciametta, Joe | 2/14/2023 | 0.3 | Coordination call with M. Leto (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Smith, Ryan | 2/14/2023 | 0.4 | Call with A&M team and Cleary team to discuss case updates. |
| Leto, Michael | 2/15/2023 | 0.6 | Review and edit updated PMO slides for executive meeting with Cleary, Moelis, A&M and Client |
| Leto, Michael | 2/15/2023 | 0.5 | Meeting with A. Chan (CFO) to discuss priorities of the week, taxes and next steps |
| Leto, Michael | 2/16/2023 | 0.4 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Sciametta, Joe | 2/16/2023 | 0.3 | Call with A. Chan (GGH) to discuss cash balances, bank accounts, and other items |
| Sciametta, Joe | 2/16/2023 | 0.6 | Update call with the Special Committee |
| Sciametta, Joe | 2/16/2023 | 0.4 | Coordination call with M. Leto (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Fitts, Michael | 2/17/2023 | 0.4 | Call with A&M Team and Cleary Team to discuss case updates |
| Kinealy, Paul | 2/17/2023 | 0.4 | Call with A&M Team and Cleary Team to discuss case updates |
| Leto, Michael | 2/17/2023 | 0.5 | Meeting with A. Chan (CFO) and C. Maletta (HR) related to GAP employees and related severance amounts |
| Petty, David | 2/17/2023 | 0.4 | Call with A&M Team and Cleary Team to discuss case updates |
| Smith, Ryan | 2/17/2023 | 0.4 | Call with A&M team and Cleary team to discuss case updates. |
| Leto, Michael | 2/20/2023 | 0.3 | Review of loan book and interest and late feel calculations for Statements and Schedules |
| Leto, Michael | 2/20/2023 | 0.3 | Review and edit PMO deck for Tuesday status update call |
| Fitts, Michael | 2/21/2023 | 0.2 | Call with A&M Team and Cleary Team to discuss case updates |
| Leto, Michael | 2/21/2023 | 0.3 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Petty, David | 2/21/2023 | 0.2 | Call with A&M Team and Cleary Team to discuss case updates |
| Sciametta, Joe | 2/21/2023 | 0.3 | Coordination call with M. Leto (A&M), management, Moelis and Cleary to discuss case update and next steps |

*Exhibit D*

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 2/21/2023 | 0.2 | Call with A&M team and Cleary team to discuss case updates. |
| Fitts, Michael | 2/22/2023 | 0.8 | Putting together PMO deck and incorporating information |
| Leto, Michael | 2/22/2023 | 0.6 | Review and edit PMO deck for upcoming management team |
| Leto, Michael | 2/22/2023 | 0.5 | Discussion with A. Chan (CFO) on cash management motion, tax advisors and other priority items |
| Sciametta, Joe | 2/22/2023 | 0.4 | Call with A. Chan (GGH) regarding key priorities and next steps |
| Sciametta, Joe | 2/22/2023 | 0.5 | Update call with the Special Committee |
| Petty, David | 2/23/2023 | 0.5 | Internal A&M catch-up discussion to coordinate on workstreams |
| Sciametta, Joe | 2/23/2023 | 0.2 | Call with A. Chan (GGH) regarding key priorities and next steps |
| Fitts, Michael | 2/24/2023 | 0.2 | Call with A&M Team and Cleary Team to discuss case updates |
| Leto, Michael | 2/24/2023 | 0.5 | Discussion with A. Chan on open items and tasks for the upcoming week |
| Petty, David | 2/24/2023 | 0.2 | Call with A&M Team and Cleary Team to discuss case updates |
| Smith, Ryan | 2/24/2023 | 0.2 | Call with A&M team and Cleary team to discuss case updates. |
| Leto, Michael | 2/25/2023 | 0.9 | Priorities for the week, including Due Diligence materials and files necessary for company sign-off |
| Petty, David | 2/26/2023 | 0.6 | Email A&M team regarding weekly workstreams |
| Fitts, Michael | 2/27/2023 | 0.8 | Putting together PMO deck and incorporating information |
| Leto, Michael | 2/27/2023 | 0.4 | Status update discussion with Alice on various work-streams |
| Leto, Michael | 2/27/2023 | 0.2 | Review and Edit PMO deck for Tuesday 2/28/23 meeting |
| Sciametta, Joe | 2/27/2023 | 0.2 | Prepare outline for management call and distribute |
| Fitts, Michael | 2/28/2023 | 0.4 | Call with A&M team to go over current workstreams and outstanding deliverables |
| Fitts, Michael | 2/28/2023 | 0.2 | Call with A&M Team and Cleary Team to discuss case updates |
| Kinealy, Paul | 2/28/2023 | 0.4 | Call with A&M and Cleary to discuss open items and next steps on statements and schedules and other items |
| Leto, Michael | 2/28/2023 | 0.8 | Prepare and send agenda to Senior Leadership Team for upcoming meeting |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**January 20, 2023 through February 28, 2023**

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 2/28/2023 | 0.5 | Call with Moelis and Alice related to the Independent review of GGM and GGT and selection of reviewer per plan term sheet |
| Leto, Michael | 2/28/2023 | 0.4 | Call with A&M and Cleary to discuss open items and next steps on statements and schedules and other items |
| Leto, Michael | 2/28/2023 | 0.6 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Petty, David | 2/28/2023 | 0.2 | Call with A&M Team and Cleary Team to discuss case updates |
| Petty, David | 2/28/2023 | 0.4 | Call with A&M and Cleary to discuss open items and next steps on statements and schedules and other items |
| Petty, David | 2/28/2023 | 0.4 | Call with A&M team to go over current workstreams and outstanding deliverables |
| Sciametta, Joe | 2/28/2023 | 0.4 | Call with A&M and Cleary to discuss open items and next steps on statements and schedules and other items |
| Sciametta, Joe | 2/28/2023 | 0.6 | Coordination call with M. Leto (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Smith, Ryan | 2/28/2023 | 0.2 | Call with A&M team and Cleary team to discuss case updates. |
| Wirtz, Paul | 2/28/2023 | 0.4 | Call with A&M and Cleary to discuss open items and next steps on statements and schedules and other items |

| Subtotal | | 84.9 | |
|---|---|---|---|

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 1/26/2023 | 0.5 | Review tax sharing agreements between DCG and Genesis entities; Forward agreements to S. O'Neal (Cleary) |
| Leto, Michael | 2/2/2023 | 0.3 | Discussion with A. Chan related to estimated 2022 NOLs |
| Smith, Ryan | 2/17/2023 | 2.6 | Analyze company's historical borrowing data and aging of third party borrows for purposes of tax analysis. |
| Smith, Ryan | 2/17/2023 | 1.9 | Prepare materials to summarize company's historical borrowing data and aging of third party borrows for purposes of tax analysis. |
| Petty, David | 2/22/2023 | 1.1 | Discuss with R. Smith (A&M) refinancing transactions included in company's historical borrowing data for purposes of tax analysis. |
| Smith, Ryan | 2/22/2023 | 2.9 | Analyze company's historical borrowing data for refinancing transactions for purposes of tax analysis. |
| Smith, Ryan | 2/22/2023 | 2.8 | Prepare summary schedules of refinancing transactions included in company's historical borrowing data for purposes of tax analysis. |
| Smith, Ryan | 2/22/2023 | 2.2 | Compare borrowing counterparties from 2021 relative to Petition Date for purposes of tax analysis. |
| Smith, Ryan | 2/22/2023 | 1.1 | Discuss with D. Petty (A&M) refinancing transactions included in company's historical borrowing data for purposes of tax analysis. |
| Smith, Ryan | 2/23/2023 | 2.3 | Track specific borrow transactions flagged as refinancings for purposes of tax analysis. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**January 20, 2023 through February 28, 2023**

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 2/23/2023 | 2.9 | Incorporate feedback to schedules summarizing the company's historical borrowing data for purposes of tax analysis. |
| Petty, David | 2/24/2023 | 1.4 | Call with R. Smith (A&M) to discuss tax analysis and update on various workstreams in process. |
| Petty, David | 2/24/2023 | 0.7 | Sent S. O'Neal (Cleary) email regarding tax analysis related to NOLs |
| Smith, Ryan | 2/24/2023 | 1.9 | Incorporate feedback to schedules summarizing the company's historical borrowing data for purposes of tax analysis. |
| Smith, Ryan | 2/24/2023 | 1.4 | Call with D. Petty (A&M) to discuss tax analysis and update on various workstreams in process. |
| **Subtotal** | | **26.0** | |

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 1/20/2023 | 1.5 | Travel from client site in New York City to Nashville |
| Petty, David | 1/30/2023 | 1.5 | Travel to client site in Nashville to New York City |
| Petty, David | 2/2/2023 | 1.5 | Travel from client site in New York City to Nashville |
| Petty, David | 2/7/2023 | 1.5 | Travel to client site in Nashville to New York City |
| Petty, David | 2/9/2023 | 1.5 | Travel from client site in New York City to Nashville |
| Petty, David | 2/14/2023 | 1.5 | Travel to client site in Nashville to New York City |
| Petty, David | 2/16/2023 | 1.5 | Travel from client site in New York City to Nashville |
| Petty, David | 2/21/2023 | 1.5 | Travel to client site in Nashville to New York City |
| Petty, David | 2/22/2023 | 1.5 | Travel from client site in New York City to Nashville |
| Petty, David | 2/28/2023 | 1.5 | Travel to client site in Nashville to New York City |
| Wirtz, Paul | 2/28/2023 | 1.2 | Airfare one-way coach Chicago, IL / New York, NY |
| **Subtotal** | | **16.2** | |

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 1/21/2023 | 0.3 | Email M. Johnson (Genesis) regarding vendor issues |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 1/23/2023 | 1.9 | Analyzed the background of different vendors for the vendor motion |
| Fitts, Michael | 1/23/2023 | 2.9 | Created an OCP professional sizing analysis for use in the OCP motion |
| Leto, Michael | 1/23/2023 | 0.2 | Review communication plan from the Company related to vendors as part of the Ch. 11 process |
| Petty, David | 1/23/2023 | 1.0 | Review vendor call log with M. Johnson (Genesis) to discuss vendor dispute issues |
| Fitts, Michael | 1/24/2023 | 1.6 | Revising the OCP professional sizing analysis after receiving comments and talking to the Company |
| Petty, David | 1/24/2023 | 0.7 | Analyze vendors in Budget to determine contracts that we needed to request from Company |
| Petty, David | 1/25/2023 | 1.5 | Discussed vendor relief with Cleary to determine appropriate strategy for handing vendor payments |
| Petty, David | 1/26/2023 | 0.3 | Send communication email to Asia Singapore counsel regarding fee estimate |
| Petty, David | 1/26/2023 | 0.8 | Review OCP listing with Company personnel |
| Fitts, Michael | 2/1/2023 | 1.8 | Created a schedule and template to track new invoices and summarize total outstanding vendor amounts |
| Fitts, Michael | 2/1/2023 | 1.1 | Changes to the schedule and template for tracking vendor movements following comments |
| Cascante, Sam | 2/2/2023 | 0.4 | Call with David Petty (A&M), Michael Fitts (A&M) and the Genesis AP team to go over new debtor invoices for the week |
| Fitts, Michael | 2/2/2023 | 0.4 | Call with David Petty (A&M), Sam Cascante (A&M) and the Genesis AP team to go over new debtor invoices for the week |
| Petty, David | 2/2/2023 | 0.4 | Call with M. Fitts (A&M), Sam Cascante (A&M) and the Genesis AP team to go over new debtor invoices for the week |
| Petty, David | 2/2/2023 | 0.5 | Research legal invoice |
| Petty, David | 2/2/2023 | 0.9 | Prepare Pre- vs. Post- invoice breakout for AP department |
| Petty, David | 2/6/2023 | 1.2 | Meet with M. Johnson on technology spend and how to gather and renegotiate contracts |
| Petty, David | 2/7/2023 | 1.1 | Reviewed GCL contracts and pulled out costing information |
| Fitts, Michael | 2/8/2023 | 1.1 | Analyzed invoices and added to the AP summary page |
| Petty, David | 2/8/2023 | 1.3 | Meet with A. Pintaure (Genesis) regarding technology contracts and the best way to obtain |
| Cascante, Sam | 2/9/2023 | 0.4 | Call with David Petty (A&M), Michael Fitts (A&M) and the Genesis AP team to go over new debtor invoices for the week |
| Fitts, Michael | 2/9/2023 | 0.4 | Call with David Petty (A&M), Sam Cascante (A&M) and the Genesis AP team to go over new debtor invoices for the week |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
*Time Detail of Task by Professional*
*January 20, 2023 through February 28, 2023*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 2/9/2023 | 0.4 | Call with M. Fitts (A&M), Sam Cascante (A&M) and the Genesis AP team to go over new debtor invoices for the week |
| Petty, David | 2/11/2023 | 0.4 | Provide Cleary with all received and outstanding vendor invoices |
| Petty, David | 2/13/2023 | 0.1 | Email A. Pintaure (Genesis) regarding GCL rent contract |
| Fitts, Michael | 2/16/2023 | 1.3 | Week ending 2.17 invoice updates |
| Cascante, Sam | 2/17/2023 | 0.3 | Call with David Petty (A&M), Michael Fitts (A&M) and Genesis AP team to go over new debtor invoices for the week. |
| Fitts, Michael | 2/17/2023 | 0.3 | Call with David Petty (A&M), Sam Cascante (A&M) and the Genesis AP team to go over new debtor invoices for the week |
| Petty, David | 2/17/2023 | 0.6 | Discuss pre-petition AP balances with R. McMahon and C. Hom (Genesis) |
| Petty, David | 2/17/2023 | 0.3 | Call with S. Cascante (A&M), Michael Fitts (A&M) and Genesis AP team to go over new debtor invoices for the week. |
| Fitts, Michael | 2/22/2023 | 1.2 | Put in new invoices for the week ending 2.17 |
| Fitts, Michael | 2/23/2023 | 0.7 | Changes to the vendor analysis for the week ending 2.17 |
| Petty, David | 2/23/2023 | 0.3 | Review of vendor invoice related to documentation preservation services |
| Petty, David | 2/28/2023 | 0.2 | Review pre-petition vendor invoices |

| **Subtotal** | | **28.3** | |
|---|---|---|---|
| **Grand Total** | | **1,830.9** | |

*Exhibit E*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Expense Detail by Category*
*January 20, 2023 through February 28, 2023*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $1,366.98 |
| Lodging | $967.61 |
| Meals | $334.96 |
| Miscellaneous | $5,559.91 |
| Transportation | $490.02 |
| **Total** | **$8,719.48** |

*Exhibit F*

<div align="center">

**Genesis Global Holdco, LLC, et al.,**
**Expense Detail by Category**
**January 20, 2023 through February 28, 2023**

</div>

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Petty, David | 1/20/2023 | $393.98 | Airfare: airfare |
| Petty, David | 1/30/2023 | $263.60 | Airfare: Airfare BNA to LGA |
| Petty, David | 2/2/2023 | $393.98 | Airfare: Airfare LGA to BNA |
| Wirtz, Paul | 2/28/2023 | $315.42 | Airfare: Chi to NY Flight |
| **Expense Category Total** | | **$1,366.98** | |

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Petty, David | 1/30/2023 | $255.96 | Hotel: Hotel in NYC |
| Petty, David | 1/31/2023 | $255.96 | Hotel: Hotel in NYC |
| Petty, David | 2/1/2023 | $255.96 | Hotel: Hotel in NYC |
| Wirtz, Paul | 2/28/2023 | $199.73 | Hotel: Mariott Hotel Stay |
| **Expense Category Total** | | **$967.61** | |

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Petty, David | 1/20/2023 | $16.26 | Individual Meals: Dinner |
| Petty, David | 1/20/2023 | $24.36 | Individual Meals: Breakfast |
| Petty, David | 1/20/2023 | $50.00 | Individual Meals: Dinner |
| Petty, David | 1/30/2023 | $18.52 | Individual Meals: Breakfast |
| Petty, David | 1/31/2023 | $50.00 | Individual Meals: Dinner in NYC |
| Petty, David | 1/31/2023 | $13.87 | Individual Meals: Breakfast |
| Petty, David | 2/1/2023 | $50.00 | Individual Meals: Dinner in NYC |
| Petty, David | 2/1/2023 | $13.00 | Individual Meals: Breakfast |
| Petty, David | 2/1/2023 | $49.64 | Individual Meals: Dinner in NYC |
| Petty, David | 2/2/2023 | $32.97 | Individual Meals: Dinner before flight |

*Exhibit F*

---

### Genesis Global Holdco, LLC, et al.,
### Expense Detail by Category
### January 20, 2023 through February 28, 2023

---

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Petty, David | 2/2/2023 | $9.11 | Individual Meals: Breakfast |
| Wirtz, Paul | 2/28/2023 | $7.23 | Individual Meals: 2-28 Breakfast |
| **Expense Category Total** | | **$334.96** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bixler, Holden | 2/12/2023 | $4.56 | 01/13/2023 - 02/12/2023 Wireless Usage Charges |
| Cascante, Sam | 2/12/2023 | $34.04 | 01/13/2023 - 02/12/2023 Wireless Usage Charges |
| Kinealy, Paul | 2/12/2023 | $23.74 | 01/13/2023 - 02/12/2023 Wireless Usage Charges |
| Leto, Michael | 2/12/2023 | $16.57 | 01/13/2023 - 02/12/2023 Wireless Usage Charges |
| Petty, David | 2/12/2023 | $31.90 | 01/13/2023 - 02/12/2023 Wireless Usage Charges |
| Sciametta, Joe | 2/13/2023 | $5,449.10 | Legal services Re: regulatory and law enforcement requests |
| **Expense Category Total** | | **$5,559.91** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Petty, David | 1/20/2023 | $68.06 | Taxi: Uber office to airport |
| Petty, David | 1/20/2023 | $104.00 | Parking: Airport Parking |
| Petty, David | 1/30/2023 | $73.88 | Taxi: Uber LGA to Office |
| Petty, David | 2/2/2023 | $104.00 | Parking: Parking at airport |
| Petty, David | 2/2/2023 | $86.13 | Taxi: Uber office to LGA |
| Wirtz, Paul | 2/28/2023 | $53.95 | Taxi: Uber |
| **Expense Category Total** | | **$490.02** | |

| **Grand Total** | | **$8,719.48** | |