**Objection Deadline: June 15, 2023 at 12PM (Eastern Time)**

**MORRISON COHEN LLP**
909 Third Avenue, 27th Floor
New York, New York 10022
Telephone: (212) 735-8600
Facsimile: (212) 735-8708
Jason P. Gottlieb, Esq.
Heath D. Rosenblat, Esq.

*Special Litigation and Enforcement Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF COMBINED THIRD FEE STATEMENT IN THE
FIRST FEE APPLICATION PERIOD OF MORRISON
COHEN LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL
COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
THE PERIOD FROM MARCH 1, 2023 THROUGH APRIL 30, 2023**

| | |
|---|---|
| Name of Applicant: | Morrison Cohen LLP |
| Authorized to Provide Services to: | Genesis Global Holdco, LLC, *et al.* |
| Date of Retention: | An entered order [ECF No. 106], dated February 24, 2023, authorizing retention *nunc pro tunc* to the PetitionDate (*i.e.*, January 19, 2023), as applicable for each Debtor. |
| Period for which Compensation and Expenses are Sought: | 03/01/2023 through 04/30/2023 Combined Monthly Fee Statement for March and April 2023 |
| Amount of Compensation Requested: | $304,329.50 |

---

[1]    The debtors and debtors-in-possession (collectively, "**Debtors**") in the above-captioned jointly-administered cases ("**Chapter 11 Cases**") are: (i) Genesis Global Holdco, LLC (8219); (ii) Genesis Global Capital, LLC (8564); and (iii) Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, New York 10003.

| | |
|---|---|
| Less 20% Holdback: | $60,865.90 |
| Compensation Net of Holdbacks: | $243,463.60 |
| Amount of Expense Requested: | $10,230.23 |
| Total Compensation and Expenses (Net of Holdbacks): | $253,693.83 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 101] ("**Interim Compensation Order**"), dated February 24, 2023, Morrison Cohen LLP ("**MC**") hereby submits this combined third fee statement for both of the months of March and April 2023 (this "**Combined Third Fee Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors for the period March 1, 2023 through and including April 30, 2023 ("**Third and Fourth Monthly Fee Periods**"). By this Combined Third Fee Statement, and after taking into account certain voluntary reductions, MC seeks payment in the amount of $253,693.83, which comprises (a) 80% of the total amount of compensation sought for actual and necessary services rendered during the Third and Fourth Monthly Fee Periods and (b) reimbursement in the amount of $10,230.23, which comprises 100% of actual and necessary expenses incurred in accordance with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of MC's professionals by individual, setting forth the: (a) name and title of each individual who provided services for the Third and Fourth Monthly Fee Periods; (b) aggregate hours spent by each individual; (c) MC's current hourly billing rate for each individual that provided services in the Third and Fourth Monthly Fee Periods; (d) amount of fees earned by each MC professional; and (d) year of admittance and jurisdiction for each attorney that is included on this Combined Third Fee Statement. The blended hourly

billing rate of MC's timekeepers in the Third and Fourth Monthly Fee Periods is approximately $732.09/hour.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category for the Third and Fourth Monthly Fee Periods.

3.      Attached hereto as **Exhibit C** is itemized time records of MC's professionals for the Third and Fourth Monthly Fee Periods and summary materials related thereto.

4.      Attached hereto as **Exhibit D** is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the Third and Fourth Monthly Fee Periods.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Third and Fourth Monthly Fee Periods.

## <u>NOTICE OF OBJECTION PROCEDURES</u>

6.      Consistent with the terms of the Interim Compensation Order, notice of this Combined Third Fee Statement shall be given by hand or overnight delivery upon the following parties ("**Notice Parties**"): (a) The Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (e-mail: arianna@genesistrading.com); (b) Counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq., Jane VanLare, Esq. (e-mail: soneal@cgsh.com; jvanlare@cgsh.com); (c) The United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes, Esq. (e-mail: greg.zipes @usdoj.gov); and (d) Counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip    Abelson    and    Michele    Meises    (e-mail:    philip.abelson@whitecase.com;

#11941285 v1 \030986 \0001

3

michele.meises@whitecase.com) and, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (e-mail: gregory.pesce@whitecase.com).

7.      Objections to this Combined Third Fee Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon MC, 909 Third Avenue, 27th Floor, New York, New York 10022, Attn: Heath D. Rosenblat, Esq. and Jason Gottlieb, Esq. (e-mail: hrosenblat@morrisoncohen.com; jgottlieb@morrisoncohen.com) no later than **June 15, 2023 at 12 PM (Eastern Time)** ("**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses the objecting party is contesting.

8.      If no objections to the Combined Third Fee Statement are received by the Objection Deadline, the Debtors shall pay MC 80% of the fees and 100% of the expenses identified in this Combined Third Fee Statement.


[*Text Continued On Following Page*]

9.      To the extent a proper objection to this Combined Third Fee Statement is received

on or before the Objection Deadline by MC and the Notice Parties, the Debtors shall withhold

payment of just that portion of this Combined Third Fee that the objection contests and promptly

pay the remainder of the fees and expenses in the percentages set forth above pursuant to the terms

of the Interim Compensation Order. To the extent such objection is not resolved, it shall be

preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New York, New York
       May 31, 2023

                              **MORRISON COHEN LLP**

                              By: _/s/ Heath D. Rosenblat_____
                                   Heath D. Rosenblat, Esq.
                                   Jason P. Gottlieb, Esq.

                              909 Third Avenue, 27th Floor
                              New York, New York 10022
                              (212) 735-8600
                              hrosenblat@morrisoncohen.com
                              jgottlieb@morrisoncohen.com

                              *Special Litigation and Enforcement Counsel for*
                              *Debtors and Debtors-In-Possession*

#11941285 v1 \030986 \0001

## EXHIBIT A

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

### Fee Summary for March 1, 2023 through April 30, 2023

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 33.0 | $39,600.00 |
| Moldovan, Joseph T. | Partner | Bankruptcy, Restructuring & Governance | 1983 | $1350.00 | 0.4 | $540.00 |
| Hong, Richard | Partner | Digital Assets | 1992 | $950.00 | 17.4 | $16,530.00 |
| Mix, Michael | Partner | Digital Assets | 2012 | $875.00 | 11.3 | $9,887.50 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 94.5 | $82,687.50 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 13.3 | $11,970.00 |
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 62.1 | $40,365.00 |

1

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Roth, Will I. | Associate | Digital Assets | 2017 | $700.00 | 39.1 | $27,370.00 |
| Debs, Omar | Associate | Digital Assets | 2019 | $560.00 | 35.0 | $19,600.00 |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 71.1 | $41,238.00 |
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 3.2 | $1,552.00 |
| Ballantyne-Smyth, Denisha R. | Paralegal | Digital Assets | n/a | $305.00 | 0.3 | $91.50 |
| Singleton, Giselle | Litigation Support Manager | Litigation | n/a | $475.00 | 9.4 | $4,465.00 |
| Yan, Ken | Litigation Support Specialist | Litigation | n/a | $330.00 | 25.0 | $8,250.00 |
| Wytenus, Christopher | Managing Clerk | Litigation | n/a | $305.00 | 0.6 | $183.00 |

**EXHIBIT B**

**Fee Summary by Project Category for March 1, 2023 through April 30, 2023**

| Matter/Description | Hours | Amount |
|---|---|---|
| B110  Case Administration | 13.0 | $13,466.50 |
| B160  Fee/Employment Applications | 74.30 | $50,916.50 |
| B190  Litigation | 328.40 | $239,946.50 |
| **Total** | **415.7** | **$304,329.50** |

**<u>EXHIBIT C</u>**

**<u>Time Records for March 1, 2023 through April 30, 2023</u>**

# MorrisonCohen LLP

030986-0001          GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO          DATE:          05/15/23
                     BANKRUPTCY MATTER                                 INVOICE #:   2212196


                     ARIANNA PRETTO-SAKMANN                            TAXPAYER IDENTIFICATION
                     GENESIS GLOBAL TRADING, INC.                      NUMBER 13-3205994
                     250 PARK AVENUE SOUTH, 5TH FLOOR
                     NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 03/01/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS , OBJECTION DEADLINES AND OTHER RELEVANT FILINGS | 0.10 | 48.50 |
| 03/07/23 | JXG | STRATEGY CALL WITH S. O'NEAL | 0.30 | 360.00 |
| 03/10/23 | TMK | EMAILS TO/FROM  T. SIGNAL AND K.Y ANN REGARDING UPLOADED DOCUMENTS | 0.10 | 48.50 |
| 03/17/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM N. ERLACH AND J. GOTTLIEB REGARDING SCHEDULED  AND PAYMENT HISTORY (.6); ATTENTION TO SAME, DISCUSS WITH T. ALBANESE , AND REVIEW OF WIRE INFORMATION (.3) | 0.90 | 810.00 |
| 03/20/23 | HDR | E-MAILS TO/FROM T. KNOX AND J. GOTTLIEB REGARDING NOA MATTERS | 0.20 | 180.00 |
| 03/23/23 | HDR | REVIEW OF UST OBJECTIONS TO SEAL AND CASH MANAGEMENT MOTIONS | 0.40 | 360.00 |
| 03/27/23 | TMK | REGISTER H. ROSENBLAT FOR HEARING ON BIDDING PROCEDURES AND OTHER MOTIONS | 0.10 | 48.50 |
| 03/27/23 | JXG | WORK ON ESTIMATES FOR A&M | 0.40 | 480.00 |
| 03/29/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS , OBJECTION DEADLINES AND OTHER RELEVANT FILINGS | 0.30 | 145.50 |
| 03/30/23 | JXG | ATTEND HEARING ON BIDDING PROCEDURES AND OTHER MOTIONS | 0.50 | 600.00 |
| 03/30/23 | HDR | MONITOR BIDDING PROCEDURES AND OTHER MOTIONS HEARING (1.7); E-MAILS HEARING SUMMARY TO/FROM J. GOTTLIEB REGARDING SAME (.2); E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING SAME (.2). | 2.10 | 1,890.00 |
| TOTAL TASK CODE  B110    CASE ADMINISTRATION | | | 5.40 | 4,971.00 |
| TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | | |
| 02/08/23 | JTM | CONFERENCE CALL WITH HEATH ROSENBLAT AND EMPLOYMENT TEAM RE EMPLOYMENT ISSUES | 0.40 | 540.00 |
| 03/01/23 | TMK | PREPARE INITIAL EXHIBITS TO MONTHLY STATEMENT FOR COMPENSATION | 1.20 | 582.00 |

# MorrisonCohen LLP

030986-0001          GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO          DATE:          05/15/23
                                                                       INVOICE #:     2212196

                     BANKRUPTCY MATTER

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/01/23 | SSI | WORK ON DRAFTING MONTHLY STATEMENT SHELLS FOR CASE | 2.10 | 1,365.00 |
| 03/02/23 | SSI | CONTINUE TO WORK ON DRAFTING MONTHLY STATEMENT SHELLS FOR CASE | 1.80 | 1,170.00 |
| 03/06/23 | SSI | E-MAILS AND TELEPHONE CALLS TO/FROM H. ROSENBLAT REGARDING FEE MATTERS (.2); DRAFT AND REVISE MONTHLY STATEMENT SHELLS FOR CASE (.9) | 1.10 | 715.00 |
| 03/06/23 | HDR | E-MAILS TO/FROM CGSH TEAM REGARDING SUPPLEMENTAL DECLARATION AND OTHER OPEN ITEMS (.2); E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING FEE MATTERS (.2); REVIEW AND REVISE FORM OF MONTHLY FEE STATEMENT (.4) | 0.80 | 720.00 |
| 03/07/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING FEE AND RETENTION ITEMS (.3); E-MAILS TO/FROM T. RIECH AND OTHERS REGARDING SAME (.1); TELEPHONE CALL WITH C. RIEBERO REGARDING OPEN ITEMS (.2); DISCUSS SAME WITH J. GOTTLIEB (.2) | 0.80 | 720.00 |
| 03/07/23 | SSI | WORK ON JANUARY MONTHLY STATEMENT (.4) AND DISCUSS WITH H. ROSENBLAT (.3) | 0.70 | 455.00 |
| 03/09/23 | SSI | DRAFT JANUARY MONTHLY STATEMENT AND REVISE ALL EXHIBITS | 3.80 | 2,470.00 |
| 03/13/23 | SSI | EMAILS TO/FROM H. ROSENBLAT REGARDING VARIOUS OPEN ITEMS ON FEES/DECLARATION | 0.40 | 260.00 |
| 03/13/23 | HDR | E-MAILS TO/FROM S. SICONOLFI REGARDING VARIOUS OPEN ITEMS ON FEES/DECLARATION | 0.40 | 360.00 |
| 03/14/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI AND OTHERS REGARDING VARIOUS OPEN ITEMS CONCERNING SUPPLEMENT DECLARATION AND MONTHLY FEE STATEMENTS | 0.60 | 540.00 |
| 03/14/23 | JXG | EMAIL BANKRUPTCY TEAM REGARDING SUPPLEMENTAL DECLARATION | 0.20 | 240.00 |
| 03/14/23 | SSI | WORK ON SUPPLEMENTAL DECLARATION (.8) AND DISCUSS SAME WITH H. ROSENBLAT (.3) AND C. RIBIERO SEPARATELY (.3) | 1.40 | 910.00 |
| 03/15/23 | SSI | REVIEW FEE STATEMENT AND EMAILS WITH M. MIX, D. ISSACS, J. GOTTLIEB, AND H. ROSENBLAT | 0.40 | 260.00 |
| 03/15/23 | JXG | EMAIL WITH INTERNAL TEAM REGARDING PROFESSIONAL PAYMENTS | 0.10 | 120.00 |
| 03/16/23 | JXG | EMAILS WITH H. ROSENBLAT, S. SICONOLFI AND OTHERS REGARDING FEE STATEMENT | 0.10 | 120.00 |

**MorrisonCohen**LLP

030986-0001         GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO         DATE:        05/15/23
                                                                    INVOICE #:   2212196
                    BANKRUPTCY MATTER

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/16/23 | SSI | REVISE FEE STATEMENT PER DISCUSSIONS WITH M. MIX, D. ISSACS, J. GOTTLIEB, AND H. ROSENBLAT | 1.10 | 715.00 |
| 03/17/23 | JXG | REVIEW AND COMMENT ON FEES FILING | 0.20 | 240.00 |
| 03/17/23 | TMK | REVIEW AND FILE NOTICE OF APPEARANCE FOR H. ROSENBLAT AND J. GOTTLIEB | 0.30 | 145.50 |
| 03/20/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING MONTHLY FEE STATEMENT AND RELATED ITEMS (.2); FOLLOW-UP FROM M. MIX,. D. ISSACS, AND OTHERS REGARDING SAME (.2) | 0.40 | 360.00 |
| 03/20/23 | MIM | EMAILS REGARDING ADDITIONAL REDACTIONS TO FEE STATEMENT | 0.40 | 350.00 |
| 03/20/23 | SSI | FURTHER REVISIONS TO STATEMENT PER DISCUSSIONS WITH  M. MIX, D. ISSACS, J. GOTTLIEB, AND H. ROSENBLAT | 1.20 | 780.00 |
| 03/20/23 | JXG | REVIEW AND COMMENT ON MONTHLY STATEMENT | 0.10 | 120.00 |
| 03/21/23 | SSI | TELEPHONE CALL WITH H. ROSENBLAT REGARDING MONTHLY FEE ISSUE (.2); EMAIL C. RIBIERO REGARDING FEE STATEMENT (.2) | 0.40 | 260.00 |
| 03/21/23 | MIM | REVIEW AND COMMENT ON LATEST DRAFT OF FEE SUBMISSION | 0.60 | 525.00 |
| 03/21/23 | HDR | TELEPHONE CALL WITH S. SICONOLFI REGARDING MONTHLY FEE ISSUE (.2); REVIEW OF DRAFT FEE STATEMENT (.1); E-MAILS TO/FROM J. GOTTLIEB REGARDING SAME (.1) | 0.40 | 360.00 |
| 03/21/23 | TMK | REVIEW AND FILE NOTICE OF APPEARANCE FOR J. GOTTLIEB | 0.20 | 97.00 |
| 03/27/23 | HDR | E-MAILS TO/FROM J. GOTTLIEB, M. MIX, S. SICONOLFI, AND OTHERS REGARDING FEE AND GO FORWARD BUDGET | 0.60 | 540.00 |
| 03/27/23 | MIM | REVIEW AND COMMENT ON ESTIMATES FOR DEBTOR LEGAL FEES (.2) | 0.20 | 175.00 |
| 03/27/23 | SSI | WORK ON FEE ESTIMATES (.5);  EMAILS WITH J. GOTTLIEB AND H. ROSENBLAT REGARDING SAME (.3) | 0.80 | 520.00 |
| 03/27/23 | SSI | PREPARATION OF MATERIALS FOR FEBRUARY FEE STATEMENT | 3.10 | 2,015.00 |
| 03/29/23 | SSI | E-MAILS AND TELEPHONE CALLS TO/FROM H. ROSENBLAT REGARDING FEE STATEMENT ISSUES (.2); PREPARE FOR AND PARTICIPATE IN CALL WITH H. ROSENBLAT, C. RIBERIO AND H. KIM REGARDING JAN FEE STATEMENT (.4) | 0.60 | 390.00 |
| 03/29/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING FEE STATEMENT ISSUES (.2); CONFERENCE CALL WITH S. SICONOLFI, C. RIBERIO, AND H. KIM REGARDING SAME (.4). | 0.60 | 540.00 |

# MorrisonCohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 05/15/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2212196 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/30/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS , OBJECTION DEADLINES AND OTHER RELEVANT FILINGS | 0.10 | 48.50 |
| 03/30/23 | SSI | REVISIONS TO JANUARY FEE STATEMENT PER DISCUSSIONS WITH DEBTOR'S COUNSEL | 3.30 | 2,145.00 |
| TOTAL TASK CODE | B160 | FEE/EMPLOYMENT APPLICATIONS | 30.90 | 21,873.00 |
| TASK CODE B190 | LITIGATION | | | |
| 03/01/23 | JXG | EMAIL WITH CLEARY REGARDING COORDINATION ON REGULATORY RESPONSES | 0.20 | 240.00 |
| 03/03/23 | JXG | EMAIL WITH CLIENT REGARDING  OCP MOTION | 0.10 | 120.00 |
| 03/06/23 | JXG | COORDINATION CALL WITH CLEARY | 0.50 | 600.00 |
| 03/07/23 | DCI | ANALYSIS REGARDING PRODUCTION OF DOCUMENTS TO ▮ | 2.10 | 1,837.50 |
| 03/08/23 | DCI | ANALYZE POTENTIAL PRODUCTION OF DOCUMENTS TO ▮ | 0.50 | 437.50 |
| 03/08/23 | JXG | EMAIL WITH H. ROSENBLAT & OTHERS REGARDING MEMO OF LAW IN SUPPORT OF EXTENDING STAY | 0.30 | 360.00 |
| 03/08/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM J. GOTTLIEB AND M. MIX REGARDING STAY MEMO OF LAW (.6); REVIEW AND COMMENT ON MEMO OF LAW (1.1) | 1.70 | 1,530.00 |
| 03/08/23 | MIM | REVIEW MEMO OF LAW IN SUPPORT OF EXTENDING STAY (1.5); MARK UP MEMO OF LAW (.6); EMAILS REGARDING EXTENDING STAY (.2); CALL WITH H. ROSENBLAT REGARDING EXTENDING STAY (.1) | 2.40 | 2,100.00 |
| 03/09/23 | MIM | EMAILS WITH J. GOTTLIEB AND D. ISAACS REGARDING BLURBS FOR DISCLOSURE STATEMENT (.3); CALL WITH H. ROSENBLAT REGARDING MEMO OF LAW IN SUPPORT OF STAY (.2); FURTHER MARK UP DRAFT MEMO OF LAW IN SUPPORT OF STAY (.80) | 1.30 | 1,137.50 |
| 03/09/23 | JXG | EMAIL WITH CLIENTS & CLEARY REGARDING ▮ PRODUCTION (0.6); ATTENTION TO CIVIL LITIGATION SUMMARY FOR DISCLOSURE STATEMENT FOR BANKRUPTCY PLAN (0.3) | 0.90 | 1,080.00 |
| 03/09/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR (.5); CORR. WITH CLIENT REGARDING REGULATOR INFORMATIONAL REQUESTS (.4). | 0.90 | 787.50 |
| 03/10/23 | DCI | REVIEW/ANALYZE MOTION TO EXTEND STAY | 0.70 | 612.50 |
| 03/10/23 | JXG | ATTENTION TO CIVIL LITIGATION SUMMARY FOR DISCLOSURE STATEMENT FOR BANKRUPTCY PLAN | 0.20 | 240.00 |

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 05/15/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2212196 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/10/23 | MIM | DRAFT BLURBS FOR ACTIONS AGAINST CLIENT TO SEND TO CLEARY (1.2) | 1.20 | 1,050.00 |
| 03/13/23 | JXG | DISCUSSION WITH CLEARY REGARDING COORDINATION OF ▮ AND OTHER PRODUCTIONS | 0.50 | 600.00 |
| 03/15/23 | MIM | EMAILS WITH S. LEVANDER REGARDING EDITS TO DISCLOSURE STATEMENT FOR DEBTORS | 0.30 | 262.50 |
| 03/20/23 | DCI | ANALYZE CONFIDENTIAL INFORMATION REGARDING REDACTIONS | 0.50 | 437.50 |
| 03/20/23 | JXG | DISCUSSION WITH D. ISAACS REGARDING  BANKRUPTCY PRODUCTIONS | 0.20 | 240.00 |
| 03/22/23 | JXG | CALL WITH S. O'NEAL REGARDING: STRATEGY; EMAIL WITH S. O'NEAL REGARDING ▮ PRODUCTION | 0.10 | 120.00 |
| 03/26/23 | MIM | REVIEW AND COMMENT ON LATEST CLEARY DRAFT OF MOTION TO EXTEND STAY TO OTHER ENTITIES (1) | 1.00 | 875.00 |
| 03/29/23 | MIM | EMAILS WITH CLEARY REGARDING MOTION TO EXTEND STAY (.4) | 0.40 | 350.00 |
| 03/31/23 | MIM | EMAILS WITH CLEARY REGARDING POTENTIAL MOTION TO EXTEND BANKRUPTCY STAY (.4) | 0.40 | 350.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 16.40 | 15,367.50 |
| | | | | |
| GRAND TOTAL FEES | | | 52.70 | 42,211.50 |
| | TOTAL FEES SERVICES | ------------------------------------------------ $ | | 42,211.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| HDR | HEATH D. ROSENBLAT | 3.60 | 3,240.00 |
| JXG | JASON GOTTLIEB | 1.20 | 1,440.00 |
| TMK | TUKISHA KNOX | 0.60 | 291.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 5.40 | 4,971.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | | |
| HDR | HEATH D. ROSENBLAT | 4.60 | 4,140.00 |
| JTM | JOSEPH T. MOLDOVAN | 0.40 | 540.00 |
| JXG | JASON GOTTLIEB | 0.70 | 840.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 05/15/23 |
| | BANKRUPTCY MATTER | INVOICE #: | 2212196 |

---

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| MIM | MICHAEL MIX | 1.20 | 1,050.00 |
| SSI | SALLY SICONOLFI | 22.20 | 14,430.00 |
| TMK | TUKISHA KNOX | 1.80 | 873.00 |
| SUBTOTAL | B160    FEE/EMPLOYMENT APPLICATIONS | 30.90 | 21,873.00 |

| B190 | LITIGATION | | |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 4.70 | 4,112.50 |
| HDR | HEATH D. ROSENBLAT | 1.70 | 1,530.00 |
| JXG | JASON GOTTLIEB | 3.00 | 3,600.00 |
| MIM | MICHAEL MIX | 7.00 | 6,125.00 |
| SUBTOTAL | B190    LITIGATION | 16.40 | 15,367.50 |

| | | HOURS | VALUE |
|---|---|---|---|
| TOTAL FEES | | 52.70 | 42,211.50 |

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 5.40 | 4,971.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 30.90 | 21,873.00 |
| B190 | LITIGATION | 16.40 | 15,367.50 |
| TOTAL FEES | | 52.70 | 42,211.50 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 4.70 | 4,112.50 |
| HDR | HEATH D. ROSENBLAT | 9.90 | 8,910.00 |
| JTM | JOSEPH T. MOLDOVAN | 0.40 | 540.00 |
| JXG | JASON GOTTLIEB | 4.90 | 5,880.00 |
| MIM | MICHAEL MIX | 8.20 | 7,175.00 |
| SSI | SALLY SICONOLFI | 22.20 | 14,430.00 |
| TMK | TUKISHA KNOX | 2.40 | 1,164.00 |
| TOTAL FEES | | 52.70 | 42,211.50 |

| TOTAL BALANCE DUE FOR THIS PERIOD | | $ | 42,211.50 |
|---|---|---|---|

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 05/15/23 |
| | BANKRUPTCY MATTER | INVOICE #: | 2212196 |

---

**<u>NOTE</u>: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**<u>WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES</u>**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |

Bank ABA# (use for wire transfer): 021 001 088
Bank ABA# (use for ACH transfer): 021 001 088

| | |
|---|---|
| Account Name: | Morrison Cohen, LLP |
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |

Account #: 610-044460

Swift Code (only for international wire): MRMDUS33
Special Instructions: Please reference Client Number and/or Invoice Number



030983            GENESIS GLOBAL HOLDCO, LLC

DATE:        05/15/23
INVOICE #:   2212195

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**
In connection with the various matters as follows:

| FEE SUMMARY BY MATTER | | | | |
|---|---|---|---|---|
| **MATTER NAME** | **CLIENT-MATTER #** | **HOURS** | **$ AMOUNT** | |
| | 030983-0001 | 84.8 | $ | 55,439.00 |
| | 030983-0003 | 2.3 | $ | 1,171.00 |
| | 030983-0005 | 18.6 | $ | 13,964.00 |
| | 030983-0007 | 3.9 | $ | 2,546.00 |
| | 030983-0009 | 4.6 | $ | 3,241.00 |
| | 030983-0013 | 0.8 | $ | 830.00 |
| | 030983-0016 | 0.1 | $ | 58.00 |
| | 030983-0017 | 78.7 | $ | 57,243.50 |
| | 030983-0018 | 1.1 | $ | 962.50 |
| | **GRAND TOTALS:** | **194.9** | **$** | **135,455.00** |

| FEE SUMMARY BY TIMEKEEPER | | | | | |
|---|---|---|---|---|---|
| **NAME** | **TITLE** | **HOURLY RATE** | | **HOURS** | **$ AMOUNT** |
| GOTTLIEB, JASON | PARTNER | $ | 1,200.00 | 16.1 | $ 19,320.00 |
| HONG, RICHARD | PARTNER | $ | 950.00 | 5.6 | $ 5,320.00 |
| ISAACS, DANIEL C. | PARTNER | $ | 875.00 | 54.3 | $ 47,512.50 |
| MIX, MICHAEL | PARTNER | $ | 875.00 | 1.5 | $ 1,312.50 |
| DEBS, OMAR | ASSOCIATE | $ | 560.00 | 35.0 | $ 19,600.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ | 580.00 | 55.4 | $ 32,132.00 |
| WYTENUS, CHRISTOPHER | MANAGING CLERK | $ | 305.00 | 0.6 | $ 183.00 |
| SINGLETON, GISELLE | LITIGATION SUPPORT MANAGER | $ | 475.00 | 9.4 | $ 4,465.00 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ | 330.00 | 17 | $ 5,610.00 |
| | | **GRAND TOTALS:** | | **194.9** | **$ 135,455.00** |

# MorrisonCohen LLP

030983-0001    GENESIS GLOBAL HOLDCO, LLC                    DATE:    05/15/23
                                                            INVOICE #:  2212195

## FEE SUMMARY BY TASK CODE & TIMEKEEPER

### FEE TASK CODE:  B110 / CASE ADMINISTRATION

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|------|-------|-------------|-------|----------|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 2.2 | $ 2,640.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 0.2 | $ 116.00 |
| TOTALS FOR TASK CODE: B110 /CASE ADMINISTRATION : | | | 2.4 | $ 2,756.00 |

### FEE TASK CODE:  B190 / LITIGATION

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|------|-------|-------------|-------|----------|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 13.9 | $ 16,680.00 |
| HONG, RICHARD | PARTNER | $ 950.00 | 5.6 | $ 5,320.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 54.3 | $ 47,512.50 |
| MIX, MICHAEL | PARTNER | $ 875.00 | 1.5 | $ 1,312.50 |
| DEBS, OMAR | ASSOCIATE | $ 560.00 | 35.0 | $ 19,600.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 55.2 | $ 32,016.00 |
| WYTENUS, CHRISTOPHER | MANAGING CLERK | $ 305.00 | 0.6 | $ 183.00 |
| SINGLETON, GISELLE | LITIGATION SUPPORT MANAGER | $ 475.00 | 9.4 | $ 4,465.00 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 17.0 | $ 5,610.00 |
| TOTALS FOR TASK CODE B190 / LITIGATION: | | | 192.5 | $ 132,699.00 |
| GRAND TOTALS FOR HOURS & FEES: | | | 194.9 | $ 135,455.00 |

## SUMMARY OF DISBURSEMENTS BY MATTER & TYPE

| MATTER NAME | CLIENT-MATTER # | TYPE | $ AMOUNT |
|-------------|-----------------|------|----------|
| ███████████████ | 030983-0001 | DATA STORAGE | $ 7,194.08 |
| ████████████████████ | 030983-0002 | DATA STORAGE | $ 16.00 |
| ████████████ | 030983-0009 | AIR COURIER | $ 65.16 |
| | 030983-0017 | DATA STORAGE | $ 16.00 |
| | | TOTAL DISBURSEMENTS: | $ 7,291.24 |

TOTAL BALANCE DUE FOR THIS PERIOD...............................................................................    $    142,746.24

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
| | | INVOICE #: | 2212195 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 03/03/23 | JXG | EMAIL WITH CLIENTS REGARDING NEXT STEPS | 0.20 | 240.00 |
| 03/10/23 | JXG | EMAIL WITH CLIENT REGARDING █ REQUEST | 0.20 | 240.00 |
| 03/27/23 | JXG | EMAIL WITH CLIENT REGARDING DOC PRODUCTION | 0.20 | 240.00 |
| 03/30/23 | VTU | EMAILS WITH CDS REGARDING PRODUCTION SEARCHES | 0.10 | 58.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.70 | 778.00 |
| TASK CODE B190 | | LITIGATION | | |
| 03/01/23 | VTU | REVIEW EMAILS WITH CGSH REGARDING PAST PRODUCTIONS, OUTSTANDING REQUESTS | 0.10 | 58.00 |
| 03/01/23 | KJY | PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARATION  FOR PRODUCTION  PER V. UPADHYAYA | 3.60 | 1,188.00 |
| 03/01/23 | VTU | REVIEW EMAILS WITH CDS REGARDING NEW DATA, PROCESSING PRODUCTION | 0.50 | 290.00 |
| 03/01/23 | DCI | CONF. WITH REGULATOR (.5); CORR. WITH CLIENT REGARDING SAME (.2); CORR. WITH CLEARY REGARDING PRODUCTIONS TO REGULATORS (.8); ATTENTION AND ANALYSIS OF DOCUMENT PRODUCTION (2.2). | 3.70 | 3,237.50 |
| 03/01/23 | JXG | CALL WITH REGULATOR AND FOLLOW-UP (.4); EMAIL REGARDING COMMUNICATIONS PRODUCTION (.2) | 0.60 | 720.00 |
| 03/02/23 | JXG | EMAIL WITH CLIENTS REGARDING REGULATORY PRODUCTIONS (0.2); █ REGARDING REGULATOR PRODUCTION (0.1) | 0.30 | 360.00 |
| 03/02/23 | JXG | UPDATE EMAIL WITH D. ISAACS & CLIENTS | 0.20 | 240.00 |
| 03/02/23 | DCI | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO REGULATOR. | 2.10 | 1,837.50 |
| 03/02/23 | VTU | CALL WITH D. ISAACS REGARDING REVIEW OF COMMUNICATIONS (0.1); REVIEW EMAILS WITH CDS REGARDING SAME (.2); REVIEW EMAILS WITH CDS REGARDING SEARCHES (.2) | 0.50 | 290.00 |

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
|---|---|---|---|
| | | INVOICE #: | 2212195 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/02/23 | KJY | CONTINUE TO PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARATION FOR PRODUCTION TO REGULATOR PER V. UPADHYAYA | 0.90 | 297.00 |
| 03/02/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING COLLECTING DOCUMENTS FOR PRODUCTION (.3); REVIEW TALKING POINTS FOR CALL WITH REGULATOR (.2) | 0.30 | 174.00 |
| 03/03/23 | VTU | REVIEW EMAILS AND PHONE CALL WITH A. SULLIVAN, A. TSANG, D. ISAACS REGARDING UPCOMING MEETING WITH REGULATOR (.5); REVIEW EMAILS WITH A. SULLIVAN AND A. TSANG REGARDING FURTHER INFORMATION FOR ███ ████ (.2) | 0.70 | 406.00 |
| 03/03/23 | DCI | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO REGULATOR. | 1.30 | 1,137.50 |
| 03/03/23 | JXG | CALL WITH REGULATOR'S OFFICE (.3); DISCUSSION WITH D. ISAACS  ON SAME (.1) | 0.40 | 480.00 |
| 03/03/23 | JXG | DISCUSSION WITH ████████████████ ) REGARDING PROPOSED PRODUCTIONS (.2); ATTENTION TO DOCUMENT PRODUCTION (.3) | 0.50 | 600.00 |
| 03/03/23 | VTU | FINALIZE PRODUCTION LETTERS AND DRAFT COVER EMAILS FOR EXTERNAL COMMUNICATIONS PRODUCTION | 0.20 | 116.00 |
| 03/06/23 | VTU | MEETING WITH CGSH REGARDING COORDINATING ON REGULATORY RESPONSES (.6); REVIEW CGSH PRIVILEGE MATERIALS (.4) | 1.00 | 580.00 |
| 03/06/23 | KJY | PROCESS PRODUCTION DOCUMENTS TO MAINTAIN METADATA AND TO FURTHER ENABLE SEARCHABILITY, AND LOAD DOCUMENTS INTO REVIEW DATABASE TO FURTHER ENABLE ATTORNEY REVIEW PER D. ISAACS | 0.90 | 297.00 |
| 03/06/23 | JXG | UPDATE EMAIL WITH CLIENTS REGARDING CALL WITH ████ (.1); EMAILS REGARDING REVIEW OF MATERIALS  (.1) | 0.20 | 240.00 |
| 03/06/23 | DCI | CONF. WITH CLEARY GOTTLIEB REGARDING REGULATORY PRODUCTIONS. | 0.60 | 525.00 |
| 03/06/23 | VTU | REVIEW EMAILS WITH D. ISAACS, G. SINGLETON, K. YAN REGARDING PROCESSING PRODUCTION FOR REGULATOR | 0.20 | 116.00 |
| 03/07/23 | GLS | CORRESPOND WITH D. ISAACS REGARDING THE DOCUMENT MANAGEMENT OF CLIENT DATA FOR DISCOVERY IN THIS MATTER; ASSIST WITH REVIEW MANAGEMENT PER D. ISAACS' REQUEST. | 0.70 | 332.50 |
| 03/07/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN, A. TSANG REGARDING NEXT PRODUCTION | 0.10 | 58.00 |

**Morrison**Cohen LLP

030983-0001        GENESIS GLOBAL HOLDCO, LLC                    DATE:        05/15/23
INVOICE #:   2212195

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/07/23 | VTU | REVIEW EMAILS WITH D. ISAACS, G. SINGLETON REGARDING MOVING CLIENT'S DATA | 0.20 | 116.00 |
| 03/08/23 | DCI | ANALYZE PRODUCTION STRATEGY REGARDING REGULATOR. | 0.30 | 262.50 |
| 03/08/23 | VTU | REVIEW EMAILS WITH D. ISAACS, K. YAN, A. SULLIVAN REGARDING COORDINATING MAKING PRODUCTION | 0.20 | 116.00 |
| 03/08/23 | VTU | REVIEW EMAILS WITH J. GOTTLIEB, J. MA (OLSHAN) REGARDING PRODUCTION (.1); COORDINATE WITH LIT SUPPORT REGARDING DOWNLOADING DOCS (.1) | 0.20 | 116.00 |
| 03/09/23 | VTU | WORK ON CHART OF RESPONSES TO REGULATORY REQUESTS | 0.50 | 290.00 |
| 03/09/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN, A. TSANG REGARDING REGULATOR'S FOLLOW UP REQUEST (.2); REVIEW EMAILS WITH D. ISAACS AND J. GOTTLIEB REGARDING ▮▮▮▮▮ PRODUCTION (.2) | 0.40 | 232.00 |
| 03/09/23 | JXG | EMAIL WITH D. ISAACS REGARDING BALANCE SHEETS (.2); EMAIL WITH ▮▮▮ COUNSEL AND TEAM REGARDING REGULATOR PRODUCTION (.3) | 0.50 | 600.00 |
| 03/09/23 | GLS | COMMUNICATE WITH D. ISAACS REGARDING DATA MANAGEMENT AND DOCUMENT REVIEW WORKFLOWS  TO ASSIST WITH THE OVERALL DISCOVERY COSTS. | 0.90 | 427.50 |
| 03/09/23 | KJY | PREPARE AND ORGANIZE INCOMING PRODUCTION FROM OPPOSING COUNSEL TO UPLOAD INTO RELATIVITY REVIEW DATABASE FOR CASE TEAM REVIEW PER V. UPADHYAYA | 0.40 | 132.00 |
| 03/10/23 | DCI | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO REGULATOR. | 1.20 | 1,050.00 |
| 03/10/23 | VTU | CALL WITH D. ISAACS REGARDING STATUS OF REVIEW | 0.20 | 116.00 |
| 03/13/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 1.10 | 962.50 |
| 03/14/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 1.10 | 962.50 |
| 03/14/23 | JXG | EMAIL WITH CLIENT REGARDING REQUESTED BALANCE SHEET (.1); EMAIL WITH D. ISAACS REGARDING DRAFT OF EMAIL TO CLIENTS AND DISCUSSION REGARDING SAME (.2) EMAIL WITH ▮▮▮▮▮▮▮ (.1) | 0.40 | 480.00 |
| 03/14/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. TSANG REGARDING INFO FOR CALL WITH REGULATOR | 0.20 | 116.00 |
| 03/14/23 | VTU | REVIEW EMAILS WITH D. ISAACS, J. GOTTLIEB, CDS REGARDING UPCOMING PRODUCTION (.3) | 0.30 | 174.00 |

# Morrison Cohen LLP

030983-0001      GENESIS GLOBAL HOLDCO, LLC                DATE:      05/15/23
                                                          INVOICE #:  2212195

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/15/23 | JXG | PREP FOR (.1) AND CALL WITH REGULATOR(.5); EMAIL REGARDING SAME (.2) CALL WITH REGULATOR TRIAL COUNSEL (.2); FOLLOW-UP EMAIL REGARDING SAME (.2); DISCUSSION WITH S. O'NEAL (.1); EMAIL WITH D. ISAACS REGARDING LETTER REQUESTING EXTENSION (.1); REVIEW AND COMMENTS ON LETTER AND ATTENTION TO REGULATOR  EMAIL (.2) | 1.60 | 1,920.00 |
| 03/15/23 | DCI | CONF. WITH REGULATOR REGARDING RESPONSE TO SUBPOENA. | 0.50 | 437.50 |
| 03/16/23 | DCI | PRODUCE DOCUMENTS TO THE REGULATOR. | 0.50 | 437.50 |
| 03/16/23 | JXG | EMAIL WITH D. ISAACS & G. ANDREU (.1); EMAIL WITH CLIENTS REGARDING REGULATOR PRODUCTIONS (.1) | 0.20 | 240.00 |
| 03/16/23 | VTU | REVIEW EMAILS WITH A. SULLIVAN, D. ISAACS, K. YAN, CDS REGARDING MAKING PRODUCTION | 0.40 | 232.00 |
| 03/16/23 | VTU | DOCUMENT REVIEW OF INTERNAL COMMUNICATIONS | 2.20 | 1,276.00 |
| 03/17/23 | VTU | REVIEW INTERNAL COMMUNICATIONS (2.8); REVIEW ████ ████████████████████, AND DISCUSS PRIVILEGE ISSUES WITH D. ISAACS AND J. GOTTLIEB (3.1) | 5.90 | 3,422.00 |
| 03/17/23 | JXG | EMAIL WITH ████████L REGARDING PRODUCTION LETTER & DOCUMENTS (.1); EMAILS AND DISCUSSIONS WITH TEAM REGARDING ████ DOCS (.5) | 0.60 | 720.00 |
| 03/17/23 | KJY | PREPARE AND ORGANIZE INCOMING PRODUCTION AND UPLOAD INTO RELATIVITY WORKSPACE FOR CASE TEAM REVIEW PER V. UPADHYAYA. | 0.40 | 132.00 |
| 03/17/23 | DCI | REVIEW ████ DOCUMENTS. | 0.70 | 612.50 |
| 03/18/23 | VTU | REVIEW INTERNAL COMMUNICATIONS FOR PRODUCTION | 1.20 | 696.00 |
| 03/19/23 | VTU | REVIEW DRAFT EMAIL TO ██████████████ REGARDING PRIVILEGE ISSUES | 0.10 | 58.00 |
| 03/19/23 | DCI | CORR. WITH COUNSEL FOR ████. | 0.40 | 350.00 |
| 03/20/23 | DCI | CONF. WITH CLEARY REGARDING DOCUMENT PRODUCTIONS. | 0.60 | 525.00 |
| 03/20/23 | VTU | CALL WITH CGSH REGARDING COORDINATING ON REGULATORY RESPONSES | 0.30 | 174.00 |
| 03/21/23 | VTU | REVIEW RELATED INTERNAL COMMUNICATIONS FOR PRODUCTION | 5.40 | 3,132.00 |
| 03/22/23 | VTU | REVIEW INTERNAL COMMUNICATIONS FOR PRODUCTION | 5.20 | 3,016.00 |
| 03/23/23 | VTU | REVIEW INTERNAL COMMUNICATIONS FOR PRODUCTION | 2.30 | 1,334.00 |
| 03/24/23 | VTU | CONTINUE REVIEW OF RELATED INTERNAL COMMUNICATIONS | 2.30 | 1,334.00 |

# MorrisonCohen LLP

030983-0001    GENESIS GLOBAL HOLDCO, LLC

DATE:    05/15/23
INVOICE #:    2212195

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/24/23 | JXG | EMAIL WITH ███████ REGARDING MOL (.1), REVIEW OF DRAFT ██████ (.4) | 0.50 | 600.00 |
| 03/24/23 | VTU | REVIEW EMAILS WITH D. ISAACS, CDS REGARDING NEXT WEEK'S PRODUCTION | 0.20 | 116.00 |
| 03/26/23 | DCI | PREPARE PRODUCTION TO REGULATOR. | 0.40 | 350.00 |
| 03/27/23 | DCI | ATTENTION TO DOCUMENT PRODUCTION TO REGULATOR (.7); CONF. WITH CLEARY REGARDING COMMON INTEREST (.8); CONF. WITH R. HONG REGARDING WAIVER REQUEST LETTER (.5); REVISE WAIVER REQUEST LETTER (.6). | 2.60 | 2,275.00 |
| 03/27/23 | VTU | MEETING WITH D. ISAACS, A. SAENZ REGARDING STATUS OF REGULATORY RESPONSES | 0.30 | 174.00 |
| 03/27/23 | VTU | REVIEW EMAILS WITH D. ISAACS, CDS REGARDING PROCESSING TOMORROW'S PRODUCTION (.1); REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING PRODUCTION (.1) | 0.20 | 116.00 |
| 03/28/23 | VTU | REVIEW INTERNAL COMMUNICATIONS REGARDING PRODUCTION (.8); DISCUSS REVIEW PROCESS WITH D. ISAACS (.1) | 0.90 | 522.00 |
| 03/28/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION FROM CDS FOR DELIVERY CONSISTENCY ACCORDING TO REGULATOR PRODUCTION SPECIFICATIONS PER D. ISAACS (1.5). | 1.50 | 495.00 |
| 03/28/23 | DCI | PREPARE PRODUCTION TO REGULATOR. | 0.80 | 700.00 |
| 03/29/23 | DCI | CONF. WITH REGULATOR (.3); PREPARE DOCUMENTS FOR PRODUCTION TO REGULATOR (.5). | 0.80 | 700.00 |
| 03/29/23 | GLS | ASSIST WITH THE DOCUMENT MANAGEMENT OF CLIENT DATA HOSTED IN RELATIVITY TO ASSIST WITH STREAMLINING THE DOCUMENT REVIEW AND HOSTING OF CLIENT DATA; DRAFT EMAIL TO LEGAL TEAM REGARDING SAME. | 3.90 | 1,852.50 |
| 03/29/23 | VTU | REVIEW INTERNAL PRODUCTION RELATED COMMUNICATIONS | 5.70 | 3,306.00 |
| 03/30/23 | GLS | CONTINUE TO ASSIST WITH THE DOCUMENT MANAGEMENT OF CLIENT DATA HOSTED IN RELATIVITY TO ASSIST WITH STREAMLINING THE DOCUMENT REVIEW AND HOSTING OF CLIENT DATA. | 2.10 | 997.50 |
| 03/31/23 | GLS | CONTINUE TO ASSIST WITH THE DOCUMENT MANAGEMENT OF CLIENT DATA HOSTED IN RELATIVITY TO ASSIST WITH STREAMLINING THE DOCUMENT REVIEW AND HOSTING OF CLIENT DATA. | 1.80 | 855.00 |
| 03/31/23 | DCI | CONF. WITH REGULATOR REGARDING SUBPOENA TO EMPLOYEE. | 0.50 | 437.50 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 05/15/23 |
| | | | INVOICE #: | 2212195 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/31/23 | JXG | EMAIL WITH D. ISAACS REGARDING ████████ | 0.30 | 360.00 |
| 03/31/23 | KJY | PREPARE AND ORGANIZE REVIEW WORKSPACE TO MIGRATE TO ECA WORKSPACE TO LOWER HOSTING COSTS FOR CLIENT IN RELATIVITY PER D. ISAACS | 3.10 | 1,023.00 |
| TOTAL TASK CODE  B190   LITIGATION | | | 84.10 | 54,661.00 |
| GRAND TOTAL FEES | | | 84.80 | 55,439.00 |
| | TOTAL FEES SERVICES | --------------------------------------------- $ | | 55,439.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.60 | 720.00 |
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| SUBTOTAL  B110   CASE ADMINISTRATION | | 0.70 | 778.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 19.20 | 16,800.00 |
| GLS | GISSELLE L. SINGLETON | 9.40 | 4,465.00 |
| JXG | JASON GOTTLIEB | 6.30 | 7,560.00 |
| KJY | KEN (JIAN-QING) YAN | 10.80 | 3,564.00 |
| VTU | VANI T. UPADHYAYA | 38.40 | 22,272.00 |
| SUBTOTAL  B190   LITIGATION | | 84.10 | 54,661.00 |
| TOTAL FEES | | 84.80 | 55,439.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.70 | 778.00 |
| B190 | LITIGATION | 84.10 | 54,661.00 |
| TOTAL FEES | | 84.80 | 55,439.00 |

# Morrison Cohen LLP

030983-0001      GENESIS GLOBAL HOLDCO, LLC                    DATE:      05/15/23
                                                              INVOICE #:  2212195

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 19.20 | 16,800.00 |
| GLS | GISSELLE L. SINGLETON | 9.40 | 4,465.00 |
| JXG | JASON GOTTLIEB | 6.90 | 8,280.00 |
| KJY | KEN (JIAN-QING) YAN | 10.80 | 3,564.00 |
| VTU | VANI T. UPADHYAYA | 38.50 | 22,330.00 |
| TOTAL FEES | | 84.80 | 55,439.00 |

DISBURSEMENTS:                                                              Value

TASK SUMMARY FOR EXPENSES:

| | |
|---|---|
| ELECTRONIC DATA STORAGE | 7,194.08 |
| TOTAL DISBURSEMENTS | $    7,194.08 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $   62,633.08 |

# MorrisonCohen LLP

030983-0002    GENESIS GLOBAL HOLDCO, LLC              DATE:        05/15/23
                                                       INVOICE #:   2212195

              ARIANNA PRETTO-SAKMANN              TAXPAYER IDENTIFICATION
              GENESIS GLOBAL TRADING, INC.        NUMBER 13-3205994
              250 PARK AVENUE SOUTH, 5TH FLOOR
              NEW YORK, NY 10003

---

DISBURSEMENTS:                                                        Value

TASK SUMMARY FOR EXPENSES:

              ELECTRONIC DATA STORAGE                                16.00

       TOTAL DISBURSEMENTS                          $                16.00

       TOTAL BALANCE DUE FOR THIS PERIOD            $                16.00

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0003 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
| | | INVOICE #: | 2212195 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 03/01/23 | VTU | EMAILS WITH K. YAN REGARDING PRODUCTION OF COMMUNICATIONS (.1); REVIEW OF NATIVE DOCUMENTS IN PRODUCTION (.1) | 0.20 | 116.00 |
| 03/02/23 | KJY | CONTINUE TO PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARATION FOR PRODUCTION TO REGULATOR PER V. UPADHYAYA | 0.90 | 297.00 |
| 03/02/23 | VTU | DRAFT PRODUCTION AND FOIA LETTERS FOR EXTERNAL COMMUNICATIONS PRODUCTION | 0.80 | 464.00 |
| 03/03/23 | JXG | ATTENTION TO DOCUMENT PRODUCTION | 0.10 | 120.00 |
| 03/03/23 | VTU | FINALIZE PRODUCTION LETTERS AND DRAFT COVER EMAILS FOR EXTERNAL COMMUNICATIONS PRODUCTION | 0.20 | 116.00 |
| 03/06/23 | VTU | COORDINATE SENDING OUT FOIA LETTERS | 0.10 | 58.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 2.30 | 1,171.00 |
| | | | | |
| GRAND TOTAL FEES | | | 2.30 | 1,171.00 |
| | TOTAL FEES SERVICES | ------------------------------------------------- $ | | 1,171.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| JXG | JASON GOTTLIEB | 0.10 | 120.00 |
| KJY | KEN (JIAN-QING) YAN | 0.90 | 297.00 |
| VTU | VANI T. UPADHYAYA | 1.30 | 754.00 |
| SUBTOTAL   B190    LITIGATION | | 2.30 | 1,171.00 |
| | | | |
| TOTAL FEES | | 2.30 | 1,171.00 |

# MorrisonCohen LLP

030983-0003      GENESIS GLOBAL HOLDCO, LLC                    DATE:      05/15/23
                                                              INVOICE #:  2212195

---

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 2.30 | 1,171.00 |
| TOTAL FEES | | 2.30 | 1,171.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| JXG | JASON GOTTLIEB | 0.10 | 120.00 |
| KJY | KEN (JIAN-QING) YAN | 0.90 | 297.00 |
| VTU | VANI T. UPADHYAYA | 1.30 | 754.00 |
| TOTAL FEES | | 2.30 | 1,171.00 |

TOTAL BALANCE DUE FOR THIS PERIOD ------------------------------------ $      1,171.00

# Morrison Cohen LLP

| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
|---|---|---|---|
| | | INVOICE #: | 2212195 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 03/01/23 | DCI | CONF. WITH CLIENT REGARDING DOCUMENT COLLECTION AND RESPONSE TO REGULATOR. | 0.70 | 612.50 |
| 03/01/23 | VTU | REVIEW EMAILS WITH CGSH REGARDING PAST PRODUCTIONS, OUTSTANDING REQUESTS | 0.20 | 116.00 |
| 03/02/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING COLLECTING DOCUMENTS FOR PRODUCTION (.1); REVIEW TALKING POINTS FOR CALL WITH REGULATOR (.1) | 0.20 | 116.00 |
| 03/02/23 | DCI | CONF. WITH CLIENT REGARDING DOCUMENT COLLECTION (.5); DRAFT TALKING POINTS FOR CALL WITH REGULATOR (1.1). | 1.60 | 1,400.00 |
| 03/03/23 | DCI | CONF. WITH REGULATOR AND V. UPADHYAYA (.5); CONF. WITH CLIENT REGARDING SAME (.5); PREPARE FOR CONF. WITH REGULATOR (.9). | 1.90 | 1,662.50 |
| 03/03/23 | VTU | CALL WITH REGULATOR AND D. ISAACS REGARDING RESPONSE TO SUBPOENA (.5); CALL WITH D. ISAACS REGARDING NEXT STEPS IN RESPONDING TO REGULATOR'S REQUESTS (.1) | 0.60 | 348.00 |
| 03/05/23 | DCI | ANALYZE PRODUCTIONS TO REGULATOR. | 0.40 | 350.00 |
| 03/06/23 | VTU | REVIEW EMAILS WITH D. ISAACS, G. SINGLETON, K. YAN REGARDING PROCESSING PRODUCTION FOR REGULATOR | 0.10 | 58.00 |
| 03/06/23 | DCI | REVIEW/ANALYZE DOCUMENTS FOR PRODUCTION TO REGULATOR. | 2.70 | 2,362.50 |
| 03/07/23 | DCI | ANALYZE AND PREPARE DOCUMENT PRODUCTION TO REGULATOR. | 1.20 | 1,050.00 |
| 03/07/23 | JXG | EMAIL WITH D. ISAACS & CLIENTS REGARDING ███████████ | 0.20 | 240.00 |
| 03/08/23 | KJY | PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARATION FOR PRODUCTION TO OPPOSING COUNSEL PER D. ISAACS | 1.60 | 528.00 |
| 03/08/23 | DCI | ANALYZE AND PREPARE PRODUCTION TO REGULATOR. | 1.20 | 1,050.00 |

# Morrison Cohen LLP

030983-0005     GENESIS GLOBAL HOLDCO, LLC          DATE:      05/15/23
                                                    INVOICE #:  2212195

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/08/23 | JXG | EMAIL WITH D. ISAACS & R. PEARSALL REGARDING LETTER TO AG (.1); EMAIL WITH ▓▓▓ COUNSEL REGARDING REGULATOR PRODUCTION (.1) | 0.20 | 240.00 |
| 03/08/23 | VTU | REVIEW EMAILS WITH D. ISAACS, K. YAN, A. SULLIVAN REGARDING COORDINATING MAKING PRODUCTION | 0.10 | 58.00 |
| 03/09/23 | DCI | ANALYZE POTENTIAL PRODUCTION STRATEGY TO REGULATOR. | 0.30 | 262.50 |
| 03/13/23 | DCI | CONF. WITH CLEARY GOTTLIEB REGARDING DOCUMENT PRODUCTIONS TO REGULATORS (.5); PREPARE DOCUMENT PRODUCTIONS TO REGULATOR (.4). | 0.90 | 787.50 |
| 03/14/23 | VTU | REVIEW EMAILS WITH D. ISAACS, M. LEIBOLD REGARDING INFO ON REGULATORY RESPONSES AND TALKING POINTS | 0.20 | 116.00 |
| 03/16/23 | VTU | REVIEW EMAILS WITH A. SULLIVAN, D. ISAACS, K. YAN, CDS REGARDING MAKING PRODUCTION | 0.30 | 174.00 |
| 03/16/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR. | 0.90 | 787.50 |
| 03/16/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION FOR DELIVERY CONSISTENCY TO REGULATOR PER D. ISAACS. | 2.10 | 693.00 |
| 03/16/23 | JXG | DRAFT LETTER TO REGULATOR | 0.20 | 240.00 |
| 03/24/23 | VTU | REVIEW EMAILS WITH D. ISAACS, CDS REGARDING NEXT WEEK'S PRODUCTION | 0.20 | 116.00 |
| 03/27/23 | VTU | REVIEW EMAILS WITH D. ISAACS, CDS REGARDING PROCESSING TOMORROW'S PRODUCTION (.1); REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING PRODUCTION (.1) | 0.20 | 116.00 |
| 03/28/23 | JXG | EMAIL WITH ▓▓▓▓▓ (.2); ATTENTION TO PRODUCTION (.2) | 0.40 | 480.00 |
| TOTAL TASK CODE  B190   LITIGATION | | | 18.60 | 13,964.00 |
| GRAND TOTAL FEES | | | 18.60 | 13,964.00 |
| TOTAL FEES SERVICES | | .......................................... $ | | 13,964.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 11.80 | 10,325.00 |
| JXG | JASON GOTTLIEB | 1.00 | 1,200.00 |

# MorrisonCohen LLP

030983-0005      GENESIS GLOBAL HOLDCO, LLC              DATE:      05/15/23
                                                        INVOICE #:  2212195

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| KJY | KEN (JIAN-QING) YAN | 3.70 | 1,221.00 |
| VTU | VANI T. UPADHYAYA | 2.10 | 1,218.00 |
| SUBTOTAL | B190   LITIGATION | 18.60 | 13,964.00 |

| TOTAL FEES | | 18.60 | 13,964.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B190 | LITIGATION | 18.60 | 13,964.00 |

| TOTAL FEES | | 18.60 | 13,964.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 11.80 | 10,325.00 |
| JXG | JASON GOTTLIEB | 1.00 | 1,200.00 |
| KJY | KEN (JIAN-QING) YAN | 3.70 | 1,221.00 |
| VTU | VANI T. UPADHYAYA | 2.10 | 1,218.00 |

| TOTAL FEES | | 18.60 | 13,964.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $      13,964.00

# MorrisonCohen LLP

030983-0007      GENESIS GLOBAL HOLDCO, LLC                    DATE:       05/15/23
                                                               INVOICE #:  2212195

                 ARIANNA PRETTO-SAKMANN            TAXPAYER IDENTIFICATION
                 GENESIS GLOBAL TRADING, INC.      NUMBER 13-3205994
                 250 PARK AVENUE SOUTH, 5TH FLOOR
                 NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 03/01/23 | VTU | REVIEW EMAILS WITH A. SULLIVAN REGARDING PRODUCING DOCUMENT (.1); COORDINATE PROCESSING DOCUMENT FOR PRODUCTION (.5) | 0.60 | 348.00 |
| 03/01/23 | DCI | ANALYZE DOCUMENT PRODUCTION (.2); CORRESPOND WITH CLIENT REGARDING SAME (.2); PRODUCE DOCUMENTS TO REGULATOR (.4). | 0.80 | 700.00 |
| 03/01/23 | JXG | EMAIL WITH D. ISAACS REGARDING LETTER TO ████ (.2); ATTENTION TO PRODUCTION (.1) | 0.30 | 360.00 |
| 03/01/23 | VTU | EMAILS WITH K. YAN REGARDING PRODUCTION OF COMMUNICATIONS (.3) | 0.30 | 174.00 |
| 03/02/23 | KJY | CONTINUE TO PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARATION FOR PRODUCTION TO REGULATOR PER V. UPADHYAYA | 0.80 | 264.00 |
| 03/02/23 | VTU | DRAFT PRODUCTION AND FOIA LETTERS FOR EXTERNAL COMMUNICATIONS PRODUCTION (.7); EMAILS WITH K. YAN AND D. ISAACS REGARDING FINALIZING PRODUCTIONS (.1) | 0.80 | 464.00 |
| 03/03/23 | JXG | ATTENTION TO DOCUMENT PRODUCTION | 0.10 | 120.00 |
| 03/03/23 | VTU | FINALIZE PRODUCTION LETTERS AND DRAFT COVER EMAILS FOR EXTERNAL COMMUNICATIONS PRODUCTION | 0.20 | 116.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 3.90 | 2,546.00 |
| GRAND TOTAL FEES | | | 3.90 | 2,546.00 |
| TOTAL FEES SERVICES | | ---------------------------------------------------------------- $ | | 2,546.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.80 | 700.00 |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |

# MorrisonCohen LLP

030983-0007        GENESIS GLOBAL HOLDCO, LLC                   DATE:        05/15/23
                                                              INVOICE #:   2212195

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| KJY | KEN (JIAN-QING) YAN | 0.80 | 264.00 |
| VTU | VANI T. UPADHYAYA | 1.90 | 1,102.00 |
| SUBTOTAL | B190    LITIGATION | 3.90 | 2,546.00 |

| | | HOURS | VALUE |
|--|--|-------|-------|
| TOTAL FEES | | 3.90 | 2,546.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 3.90 | 2,546.00 |
| TOTAL FEES | | 3.90 | 2,546.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 0.80 | 700.00 |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| KJY | KEN (JIAN-QING) YAN | 0.80 | 264.00 |
| VTU | VANI T. UPADHYAYA | 1.90 | 1,102.00 |
| TOTAL FEES | | 3.90 | 2,546.00 |

TOTAL BALANCE DUE FOR THIS PERIOD  _____  $    2,546.00

# MorrisonCohen LLP

030983-0009    GENESIS GLOBAL HOLDCO, LLC          DATE:       05/15/23
                                                   INVOICE #:  2212195

ARIANNA PRETTO-SAKMANN                  TAXPAYER IDENTIFICATION
GENESIS GLOBAL TRADING, INC.            NUMBER 13-3205994
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 03/01/23 | DCI | ANALYZE DOCUMENT PRODUCTION TO REGULATORS. | 0.70 | 612.50 |
| 03/01/23 | VTU | EMAILS WITH K. YAN REGARDING PRODUCTION OF COMMUNICATIONS | 0.30 | 174.00 |
| 03/02/23 | VTU | EMAILS WITH K. YAN AND D. ISAACS REGARDING FINALIZING PRODUCTIONS | 0.80 | 464.00 |
| 03/02/23 | KJY | CONTINUE TO PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARATION FOR PRODUCTION TO REGULATOR PER V. UPADHYAYA | 0.80 | 264.00 |
| 03/02/23 | DCI | DRAFT CORRESPONDENCE TO REGULATORS REGARDING DOCUMENT PRODUCTION. | 0.50 | 437.50 |
| 03/03/23 | DCI | PRODUCE DOCUMENTS. | 0.50 | 437.50 |
| 03/03/23 | VTU | FINALIZE PRODUCTION LETTERS AND DRAFT COVER EMAILS FOR EXTERNAL COMMUNICATIONS PRODUCTION | 0.20 | 116.00 |
| 03/06/23 | VTU | COORDINATE SENDING OUT FOIA LETTERS | 0.10 | 58.00 |
| 03/08/23 | JXG | EMAIL WITH D. ISAACS & CLIENT | 0.20 | 240.00 |
| 03/09/23 | DCI | CORRESPONDENCE WITH LITIGATION SUPPORT TEAM REGARDING DATABASE MANAGEMENT. | 0.50 | 437.50 |
| TOTAL TASK CODE  B190    LITIGATION | | | 4.60 | 3,241.00 |
| GRAND TOTAL FEES | | | 4.60 | 3,241.00 |
| | | TOTAL FEES SERVICES | $ | 3,241.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 2.20 | 1,925.00 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |

# MorrisonCohen LLP

| 030983-0009 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 05/15/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2212195 |

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| KJY | KEN (JIAN-QING) YAN | 0.80 | 264.00 |
| VTU | VANI T. UPADHYAYA | 1.40 | 812.00 |
| SUBTOTAL | B190    LITIGATION | 4.60 | 3,241.00 |

| TOTAL FEES | | 4.60 | 3,241.00 |
|---|---|---|---|

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 4.60 | 3,241.00 |

| TOTAL FEES | | 4.60 | 3,241.00 |
|---|---|---|---|

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 2.20 | 1,925.00 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| KJY | KEN (JIAN-QING) YAN | 0.80 | 264.00 |
| VTU | VANI T. UPADHYAYA | 1.40 | 812.00 |

| TOTAL FEES | | 4.60 | 3,241.00 |
|---|---|---|---|

| DISBURSEMENTS: | | Value |
|---|---|---|

TASK SUMMARY FOR EXPENSES:

| MAIL | | 65.16 |
|---|---|---|
| TOTAL DISBURSEMENTS | $ | 65.16 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 3,306.16 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0013 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
| | | INVOICE #: | 2212195 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 03/20/23 | MIM | REVIEW LETTER FROM NAM (.2); INTERNAL EMAILS REGARDING NAM LETTER (.1); SEND EMAIL TO CLIENT REGARDING NAM LETTER (.1) | 0.40 | 350.00 |
| 03/20/23 | JXG | EMAIL WITH M. MIX REGARDING NAM ARBITRATION (.1); REVIEW OF NAM LETTER (.1) | 0.20 | 240.00 |
| 03/29/23 | JXG | REVIEW EMAILS REGARDING ARBITRATION | 0.20 | 240.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 0.80 | 830.00 |
| | | | | |
| GRAND TOTAL FEES | | | 0.80 | 830.00 |
| | TOTAL FEES SERVICES | -------------------------------------------------- $ | | 830.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| MIM | MICHAEL MIX | 0.40 | 350.00 |
| SUBTOTAL   B190    LITIGATION | | 0.80 | 830.00 |
| | | | |
| TOTAL FEES | | 0.80 | 830.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.80 | 830.00 |
| TOTAL FEES | | 0.80 | 830.00 |

# MorrisonCohen LLP

030983-0013       GENESIS GLOBAL HOLDCO, LLC             DATE:        05/15/23
                                                        INVOICE #:   2212195

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| MIM | MICHAEL MIX | 0.40 | 350.00 |
| TOTAL FEES | | 0.80 | 830.00 |

TOTAL BALANCE DUE FOR THIS PERIOD ........................................ $    830.00

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0016 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
| | | INVOICE #: | 2212195 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 03/29/23 | VTU | REVIEW EMAILS WITH D. ISAACS, REGARDING REGULATOR'S REQUEST | 0.10 | 58.00 |
| TOTAL TASK CODE B110 | | CASE ADMINISTRATION | 0.10 | 58.00 |
| GRAND TOTAL FEES | | | 0.10 | 58.00 |
| | TOTAL FEES SERVICES | | $ | 58.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| SUBTOTAL B110 | CASE ADMINISTRATION | 0.10 | 58.00 |
| TOTAL FEES | | 0.10 | 58.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.10 | 58.00 |
| TOTAL FEES | | 0.10 | 58.00 |

# MorrisonCohen LLP

030983-0016      GENESIS GLOBAL HOLDCO, LLC                    DATE:        05/15/23
                                                              INVOICE #:   2212195

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| TOTAL FEES | | 0.10 | 58.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $      58.00

# MorrisonCohen LLP

| | | |
|---|---|---|
| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE:        05/15/23 |
| | | INVOICE #:   2212195 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 03/03/23 | JXG | CALL WITH ██████████ REGARDING MATTER (.3); EMAIL WITH CLIENT REGARDING MATTER (.3); CALL WITH S. | 1.00 | 1,200.00 |
| | | O'NEAL REGARDING MATTER (.4) | | |
| 03/07/23 | JXG | EMAIL WITH CLIENT REGARDING REGULATOR CALL | 0.20 | 240.00 |
| 03/16/23 | JXG | EMAIL WITH CLIENT REGARDING MATTER | 0.20 | 240.00 |
| 03/21/23 | JXG | UPDATE EMAIL REGARDING REGULATOR PROCESS | 0.20 | 240.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 1.60 | 1,920.00 |
| TASK CODE B190 | | LITIGATION | | |
| 03/02/23 | VTU | REVIEW TALKING POINTS FOR CONVERSATION WITH REGULATOR | 0.20 | 116.00 |
| 03/02/23 | DCI | DRAFT TALKING POINTS REGARDING CALL WITH REGULATOR | 0.80 | 700.00 |
| 03/02/23 | JXG | EMAIL WITH D. ISAACS & V. UPADHYAYA REGARDING MATTER | 0.20 | 240.00 |
| 03/03/23 | JXG | DISCUSSION WITH D. ISAACS REGARDING REGULATOR | 0.40 | 480.00 |
| 03/06/23 | DCI | REVIEW RESEARCH AND DRAFT OUTLINE REGARDING MOTION TO DISMISS. | 2.70 | 2,362.50 |
| 03/06/23 | JXG | EMAIL WITH REGULATOR AND STRATEGY DISCUSSION WITH D. ISAACS | 0.20 | 240.00 |
| 03/06/23 | OMD | LEGAL RESEARCH FOR PRE MOTION LETTER | 6.10 | 3,416.00 |
| 03/07/23 | OMD | LEGAL RESEARCH FOR PRE MOTION LETTER AND UPDATED OUTLINE | 4.40 | 2,464.00 |
| 03/07/23 | JXG | UPDATE EMAIL WITH CLIENT REGARDING REGULATOR | 1.00 | 1,200.00 |
| | | CALL (.2) CALL WITH REGULATOR (0.5); ATTENTION TO STRATEGY WITH D. ISAACS (.3) | | |

# Morrison Cohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 05/15/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2212195 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/07/23 | DCI | CONF. WITH REGULATOR REGARDING BRIEFING SCHEDULE (.5); WORK ON STRATEGY (.3)AND CONFERENCE WITH J. GOTTLIEB REGARDING SAME (.3) | 1.10 | 962.50 |
| 03/07/23 | VTU | REVIEW EMAILS WITH CGSH REGARDING UPLOADING NEW DATA TO DATABASE | 0.10 | 58.00 |
| 03/07/23 | VTU | EMAILS WITH D. ISAACS, J. GOTTLIEB REGARDING PRODUCING DOCS TO UCC | 0.30 | 174.00 |
| 03/08/23 | RSH | REVIEWING AND PREPARING EMAIL TO D. ISAAC REGARDING ███████████ | 0.10 | 95.00 |
| 03/08/23 | JXG | EMAIL WITH REGULATOR | 0.20 | 240.00 |
| 03/08/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SAENZ, A. SULLIVAN REGARDING ███████████ | 0.20 | 116.00 |
| 03/09/23 | VTU | REVIEW EMAILS WITH A. SULLIVAN, A. SAENZ, D. ISAACS REGARDING ███████ | 0.30 | 174.00 |
| 03/09/23 | JXG | EMAIL REGARDING OUTLINE FOR ████████████ | 1.10 | 1,320.00 |
| 03/09/23 | DCI | DRAFT OUTLINE AND REVIEW LEGAL RESEARCH REGARDING ███████. | 1.10 | 962.50 |
| 03/09/23 | RSH | PREPARING AND REVIEWING EMAILS TO TEAM REGARDING ███████ | 0.20 | 190.00 |
| 03/10/23 | RSH | REVIEWING DRAFT ████████ (.4); PREPARING EMAIL TO TEAM (.4) | 0.80 | 760.00 |
| 03/10/23 | DCI | DRAFT ██████████████ | 2.70 | 2,362.50 |
| 03/10/23 | JXG | EMAIL WITH M. MIX REGARDING MATTER | 0.10 | 120.00 |
| 03/10/23 | VTU | REVIEW EMAILS WITH D. ISAACS REGARDING ████ ██████ | 0.10 | 58.00 |
| 03/10/23 | VTU | REVIEW EMAILS REGARDING COMMENTS ON ██████ | 0.10 | 58.00 |
| 03/12/23 | DCI | DRAFT ██████████ | 0.50 | 437.50 |
| 03/13/23 | JXG | EMAIL WITH CLIENT REGARDING APPROVED EXTENSION (.2); EMAIL WITH R. HONG & D. ISAACS REGARDING ████████ (.3); EMAIL WITH D. ISAACS REGARDING: ████ (.2) | 0.70 | 840.00 |
| 03/13/23 | RSH | REVIEWING A DRAFT ████████████ (.2)PREPARING AN EMAIL TO D. ISAACS REGARDING THE ████████ (.1) | 0.30 | 285.00 |

# Morrison Cohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
|---|---|---|---|
| | | INVOICE #: | 2212195 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/13/23 | DCI | DRAFT ███████ (.5);  REVIEW COURT CORRESPONDENCE REGARDING MATTER(.3); ANALYSIS REGARDING: SAME. (.6) | 1.40 | 1,225.00 |
| 03/13/23 | OMD | LEGAL RESEARCH FOR ████████ | 4.10 | 2,296.00 |
| 03/13/23 | VTU | REVIEW MOTION FOR EXTENSION OF TIME AND ORDER | 0.20 | 116.00 |
| 03/13/23 | VTU | REVIEW EMAILS FROM A. SAENZ REGARDING FURTHER REQUESTS ████ | 0.10 | 58.00 |
| 03/14/23 | OMD | LEGAL RESEARCH FOR ████████ | 3.10 | 1,736.00 |
| 03/15/23 | OMD | LEGAL RESEARCH FOR ███████ | 2.70 | 1,512.00 |
| 03/15/23 | DCI | CONF. WITH REGULATOR REGARDING ████████ (1); CONF. WITH REGULATOR (.4); DRAFT CORR. SEEKING EXTENSION (.7); DRAFT NOTICE OF APPEARANCES AND 7.1 STATEMENT (.6). | 2.70 | 2,362.50 |
| 03/15/23 | VTU | REVIEW ████ AND ████████ (1.7); CALL WITH D. ISAACS REGARDING ████████ AND REVIEW NOTES AND EMAILS REGARDING SAME (.2) | 1.90 | 1,102.00 |
| 03/16/23 | RSH | REVIEWING AND PREPARING EMAILS TO/FROM D. ISAACS REGARDING STATUS AND EXTENSION ████████ | 0.20 | 190.00 |
| 03/16/23 | CWY | PREPARATION FOR FILINGS (.2); E-FILE NOTICES OF APPEARANCE, CORPORATE DISCLOSURE STATEMENT AND LETTER MOTION (.2); REVIEW AND DOCKET COPIES OF SAME (.1) | 0.50 | 152.50 |
| 03/17/23 | CWY | RECEIVE, REVIEW AND DOCKET COURT ORDER | 0.10 | 30.50 |
| 03/17/23 | OMD | LEGAL RESEARCH FOR UPCOMING ████ (4.7) CALL W/ D ISAACS TO DISCUSS RESEARCH AND CASE STATUS (.4) | 5.10 | 2,856.00 |
| 03/17/23 | DCI | CORR. WITH O. DEBS REGARDING RESEARCH. | 0.40 | 350.00 |
| 03/20/23 | DCI | DRAFT ████████. | 1.10 | 962.50 |
| 03/21/23 | DCI | DRAFT ████████ (1.4); ATTENTION TO LEGAL RESEARCH REGARDING ████████ (.2). | 1.60 | 1,400.00 |
| 03/21/23 | OMD | LEGAL RESEARCH REGARDING ████ (3.1); UPDATE OUTLINE (.7) | 3.80 | 2,128.00 |
| 03/22/23 | RSH | MEETING WITH J. GOTTLIEB REGARDING ████ AND ████████ | 0.20 | 190.00 |
| 03/22/23 | OMD | LEGAL RESEARCH REGARDING ████ | 2.90 | 1,624.00 |
| 03/22/23 | DCI | DRAFT ████████ (2); LEGAL RESEARCH REGARDING ████████ (.4). | 2.40 | 2,100.00 |
| 03/23/23 | DCI | DRAFT ████████. | 0.90 | 787.50 |

# MorrisonCohen LLP

030983-0017      GENESIS GLOBAL HOLDCO, LLC                    DATE:      05/15/23
                                                              INVOICE #:  2212195

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/23/23 | VTU | RESEARCH SIMILAR ███████████ AND GRANTS | 3.40 | 1,972.00 |
| 03/23/23 | OMD | LEGAL RESEARCH REGARDING ███ | 2.80 | 1,568.00 |
| 03/24/23 | VTU | REVIEW AND EDIT DRAFT OF ██████████ (2.6); DISCUSS WITH D. ISAACS 9.3) | 2.90 | 1,682.00 |
| 03/24/23 | RSH | TELEPHONE CALL WITH D. ISAACS REGARDING ███████ | 0.50 | 475.00 |
| 03/24/23 | DCI | DRAFT/REVISE ██████████ (.6); DISCUSS SAME WITH V. UPADHYAYA (.3) | 0.90 | 787.50 |
| 03/24/23 | JXG | REVIEW OF ███████████ DRAFT | 0.20 | 240.00 |
| 03/25/23 | RSH | REVIEW ██████████ (.2); RESEARCH OF ██████ ██████ (.6) | 0.80 | 760.00 |
| 03/26/23 | RSH | REVIEWING AND REVISING A ███████████ | 1.50 | 1,425.00 |
| 03/27/23 | RSH | REVIEWING ██████████ (.9); TELEPHONE CALL WITH D. ISAACS (.1) | 1.00 | 950.00 |
| 03/27/23 | VTU | REVIEW REVISED DRAFT OF █████████ | 0.30 | 174.00 |
| 03/27/23 | JXG | REVIEW OF DRAFT LETTER REQUESTING ██████ | 0.40 | 480.00 |
| 03/30/23 | JXG | WORK ON ██████████ AND EMAIL REGARDING SAME | 1.00 | 1,200.00 |

| | | | | |
|------|------|-------------|-------|-------|
| TOTAL TASK CODE  B190    LITIGATION | | | 77.10 | 55,323.50 |

| | | | | |
|------|------|-------------|-------|-------|
| GRAND TOTAL FEES | | | 78.70 | 57,243.50 |

|  |  |  |  |
|---|---|---|---|
| TOTAL FEES SERVICES | ------------------------------ | $ | 57,243.50 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 1.60 | 1,920.00 |
| SUBTOTAL  B110    CASE ADMINISTRATION | | 1.60 | 1,920.00 |
| B190 | LITIGATION | | |
| CWY | CHRISTOPHER WYTENUS | 0.60 | 183.00 |
| DCI | DANIEL C. ISAACS | 20.30 | 17,762.50 |
| JXG | JASON GOTTLIEB | 5.50 | 6,600.00 |
| OMD | OMAR DEBS | 35.00 | 19,600.00 |

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 05/15/23 |
| --- | --- | --- | --- | --- |
| | | | INVOICE #: | 2212195 |

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
| --- | --- | --- | --- |
| RSH | RICHARD HONG | 5.60 | 5,320.00 |
| VTU | VANI T. UPADHYAYA | 10.10 | 5,858.00 |
| SUBTOTAL | B190    LITIGATION | 77.10 | 55,323.50 |

| | | | |
| --- | --- | --- | --- |
| TOTAL FEES | | 78.70 | 57,243.50 |

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |
| B110 | CASE ADMINISTRATION | 1.60 | 1,920.00 |
| B190 | LITIGATION | 77.10 | 55,323.50 |
| TOTAL FEES | | 78.70 | 57,243.50 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
| --- | --- | --- | --- |
| CWY | CHRISTOPHER WYTENUS | 0.60 | 183.00 |
| DCI | DANIEL C. ISAACS | 20.30 | 17,762.50 |
| JXG | JASON GOTTLIEB | 7.10 | 8,520.00 |
| OMD | OMAR DEBS | 35.00 | 19,600.00 |
| RSH | RICHARD HONG | 5.60 | 5,320.00 |
| VTU | VANI T. UPADHYAYA | 10.10 | 5,858.00 |
| TOTAL FEES | | 78.70 | 57,243.50 |

| | | |
| --- | --- | --- |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 57,259.50 |

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030983-0018 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
| | | INVOICE #: | 2212195 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 03/07/23 | MIM | EMAILS WITH A. SULLIVAN REGARDING LACK OF COMMENCEMENT LETTER FROM ARBITRATION PROVIDER | 0.20 | 175.00 |
| 03/29/23 | MIM | EMAILS WITH A. SULLIVAN (.1); REVIEW CORRESPONDENCE FORWARDED BY A. SULLIVAN (.3); DISCUSS WITH J. GOTTLIEB (.1) | 0.50 | 437.50 |
| 03/31/23 | MIM | REVIEW MATERIALS AND DRAFT RESPONSE LETTER TO ARBITRATION PROVIDER (.4) | 0.40 | 350.00 |
| TOTAL TASK CODE B190 | | LITIGATION | 1.10 | 962.50 |
| | | | | |
| GRAND TOTAL FEES | | | 1.10 | 962.50 |
| | TOTAL FEES SERVICES | ————————————————— $ | | 962.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| MIM | MICHAEL MIX | 1.10 | 962.50 |
| SUBTOTAL B190 | LITIGATION | 1.10 | 962.50 |
| | | | |
| TOTAL FEES | | 1.10 | 962.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 1.10 | 962.50 |
| TOTAL FEES | | 1.10 | 962.50 |

# Morrison Cohen LLP

030983-0018        GENESIS GLOBAL HOLDCO, LLC                    DATE:        05/15/23
                                                                 INVOICE #:  2212195

---

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| MIM | MICHAEL MIX | 1.10 | 962.50 |
| TOTAL FEES | | 1.10 | 962.50 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $        962.50

**<u>NOTE</u>: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES
AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**<u>WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES</u>**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |
| Bank ABA# (use for wire transfer): | 021 001 088 |
| Bank ABA# (use for ACH transfer): | 021 001 088 |
| Account Name: | Morrison Cohen, LLP |
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |
| Account #: | 610-044460 |
| Swift Code (only for international wire): | MRMDUS33 |
| Special Instructions: | Please reference Client Number and/or Invoice Number |

# MorrisonCohen LLP

030986-0001    GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO    DATE:    05/23/23
    BANKRUPTCY MATTER    INVOICE #:  2213315

    ARIANNA PRETTO-SAKMANN    TAXPAYER IDENTIFICATION
    GENESIS GLOBAL TRADING, INC.    NUMBER 13-3205994
    250 PARK AVENUE SOUTH, 5TH FLOOR
    NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 04/04/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS, OBJECTION DEADLINES AND OTHER RELEVANT FILINGS (.2); CIRCULATE TO TEAM (.1) | 0.30 | 145.50 |
| 04/05/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS , OBJECTION DEADLINES AND OTHER RELEVANT FILINGS (.1); CIRCULATE BAR DATE DEADLINE (.1) | 0.20 | 97.00 |
| 04/13/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS , OBJECTION DEADLINES AND OTHER RELEVANT FILINGS | 0.20 | 97.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.70 | 339.50 |
| TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | | |
| 04/05/23 | SSI | WORK ON FEE STATEMENT FOR FEB. | 3.20 | 2,080.00 |
| 04/06/23 | SSI | WORK ON PREPARATION OF FEB FEE STATEMENT (3.2); TALK TO H. ROSENBLAT REGARDING SAME (.2). | 3.40 | 2,210.00 |
| 04/10/23 | SSI | TELEPHONE CALLS AND EMAILS TO/FROM H. ROSENBLAT REGARDING BILLING MATTERS (.2); EMAIL TO MOCO TEAM REVIEWING PROPER BILLING PROTOCOL IN BANKRUPTCY MATTERS (.1) | 0.30 | 195.00 |
| 04/10/23 | HDR | TELEPHONE CALLS AND EMAILS TO/FROM S. SICONOLFI REGARDING BILLING MATTERS. | 0.20 | 180.00 |
| 04/10/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 2.80 | 1,820.00 |
| 04/12/23 | SSI | E-MAILS AND TELEPHONE CALLS TO/FROM C. RIBERIO AND H. ROSENBLAT REGARDING PRESENTATION OF BILLING RECORDS | 0.60 | 390.00 |
| 04/12/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM C. RIBERIO AND S. SICONOLFI REGARDING MONTHLY FEE STATEMENT ISSUES. | 0.60 | 540.00 |
| 04/13/23 | HDR | E-MAILS AND TELEPHONE CALLS WITH S. SICONOLFI AND C. RIBERIO REGARDING MONTHLY FEE STATEMENT (.4); REVIEW AND REVISE SAME (.4). | 0.80 | 720.00 |
| 04/13/23 | SSI | REVISIONS TO MOCO JANUARY FEE STATEMENT AFTER DISCUSSIONS DEBTOR'S COUNSEL. | 3.10 | 2,015.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | | DATE: | 05/23/23 |
| | | | INVOICE #: | 2213315 |
| | BANKRUPTCY MATTER | | | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/17/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 3.20 | 2,080.00 |
| 04/17/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING MONTHLY FEE STATEMENT ISSUES. | 0.30 | 270.00 |
| 04/17/23 | SSI | DISCUSS BILLING PROTOCOLS WITH H. ROSENBLAT | 0.30 | 195.00 |
| 04/18/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 4.10 | 2,665.00 |
| 04/19/23 | SSI | EMAIL TO G. ZIPES WITH UNREDACTED EXHIBIT C TO JANUARY FEE STATEMENT (.3) AND FOLLOW UP ON SAME (.3) | 0.60 | 390.00 |
| 04/19/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 2.70 | 1,755.00 |
| 04/19/23 | SSI | PREP FOR AN CALL WITH C. RIBIERO TO DISCUSS DEBTOR'S PREFERENCE ON BILLING (.3) AND FOLLOW UP WITH H. ROSENBLAT (.2) | 0.60 | 390.00 |
| 04/19/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING MONTHLY FEE AND GENERAL FEE ISSUES (.3); E-MAIL TO G. ZIPES REGARDING SAME (.1). | 0.40 | 360.00 |
| 04/19/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS , OBJECTION DEADLINES AND OTHER RELEVANT FILINGS | 0.10 | 48.50 |
| 04/20/23 | SSI | EMAIL TO DEBTORS' COUNSEL REGARDING JAN FEE STATEMENT | 0.10 | 65.00 |
| 04/20/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 3.20 | 2,080.00 |
| 04/24/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 5.10 | 3,315.00 |
| 04/25/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 3.60 | 2,340.00 |
| 04/27/23 | SSI | E-MAILS AND TELEPHONE CALLS TO/FROM H. ROSENBLAT REGARDING FEB. MONTHLY STATEMENT (.5); WORK ON PREPARING FEBRUARY FEE STATEMENT (.9) | 1.40 | 910.00 |
| 04/27/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING FEB. MONTHLY STATEMENT (.3); REVIEW OF SAME AND COMMENT (.4); TELEPHONE CALL WITH J. MOLDOVAN REGARDING SAME (.2); FOLLOW-UP WITH S. SICONOLFI REGARDING SAME (.2). | 1.10 | 990.00 |
| 04/28/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 1.60 | 1,040.00 |
| TOTAL TASK CODE | B160 | FEE/EMPLOYMENT APPLICATIONS | 43.40 | 29,043.50 |
| TASK CODE B190 | LITIGATION | | | |
| 04/08/23 | JXG | EMAIL WITH CLEARY & TEAM REGARDING PRODUCTION TO ██ | 0.20 | 240.00 |
| 04/10/23 | DCI | PREPARE PRODUCTION TO ██. | 0.40 | 350.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | | DATE: | 05/23/23 |
| | BANKRUPTCY MATTER | | INVOICE #: | 2213315 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/14/23 | MIM | LOOK INTO QUESTION POSED BY R. MINOTT OF CLEARY REGARDING ARBITRATIONS (.30); EMAILS WITH R. MINOTT (.20) | 0.50 | 437.50 |
| 04/24/23 | JXG | EMAIL REGARDING ███ REQUESTS | 0.20 | 240.00 |
| 04/25/23 | JXG | REVIEW OF ANTICIPATED COSTS FOR CUSTOMER ARBITRATIONS AND EMAIL WITH M. MIX REGARDING SAME | 0.20 | 240.00 |
| 04/25/23 | MIM | EMAILS WITH S. BREMER REGARDING INFORMATION FOR POTENTIAL STAY MOTION (.30) | 0.30 | 262.50 |
| 04/27/23 | MIM | REVIEW AND COMMENT ON FEBRUARY 2023 MONTHLY FEE STATEMENT | 0.50 | 437.50 |
| TOTAL TASK CODE  B190    LITIGATION | | | 2.30 | 2,207.50 |
| GRAND TOTAL FEES | | | 46.40 | 31,590.50 |
| | | TOTAL FEES SERVICES  ------------------------------------------  $ | | 31,590.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| TMK | TUKISHA KNOX | 0.70 | 339.50 |
| SUBTOTAL | B110   CASE ADMINISTRATION | 0.70 | 339.50 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | | |
| HDR | HEATH D. ROSENBLAT | 3.40 | 3,060.00 |
| SSI | SALLY SICONOLFI | 39.90 | 25,935.00 |
| TMK | TUKISHA KNOX | 0.10 | 48.50 |
| SUBTOTAL | B160   FEE/EMPLOYMENT APPLICATIONS | 43.40 | 29,043.50 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.40 | 350.00 |
| JXG | JASON GOTTLIEB | 0.60 | 720.00 |
| MIM | MICHAEL MIX | 1.30 | 1,137.50 |
| SUBTOTAL | B190   LITIGATION | 2.30 | 2,207.50 |
| TOTAL FEES | | 46.40 | 31,590.50 |

# MorrisonCohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 05/23/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2213315 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.70 | 339.50 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 43.40 | 29,043.50 |
| B190 | LITIGATION | 2.30 | 2,207.50 |
| TOTAL FEES | | 46.40 | 31,590.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.40 | 350.00 |
| HDR | HEATH D. ROSENBLAT | 3.40 | 3,060.00 |
| JXG | JASON GOTTLIEB | 0.60 | 720.00 |
| MIM | MICHAEL MIX | 1.30 | 1,137.50 |
| SSI | SALLY SICONOLFI | 39.90 | 25,935.00 |
| TMK | TUKISHA KNOX | 0.80 | 388.00 |
| TOTAL FEES | | 46.40 | 31,590.50 |

DISBURSEMENTS:                                                                                              Value

TASK SUMMARY FOR EXPENSES:

| | MAIL | | 412.82 |
|---|---|---|---|
| | TOTAL DISBURSEMENTS | $ | 412.82 |
| | TOTAL BALANCE DUE FOR THIS PERIOD | $ | 32,003.32 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 05/23/23 |
| | BANKRUPTCY MATTER | INVOICE #: | 2213315 |

**NOTE: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES**

Bank Name:           HSBC
Bank Address:        452 Fifth Ave.
                     New York, NY 10018

Bank ABA# (use for wire transfer):  021 001 088
Bank ABA# (use for ACH transfer):  021 001 088

Account Name:        Morrison Cohen, LLP
                     Operating Account
                     909 Third Avenue
                     New York, New York 10022

Account #:           610-044460

Swift Code (only for international wire):    MRMDUS33
Special Instructions:  Please reference Client Number and/or Invoice Number



030983      GENESIS GLOBAL HOLDCO, LLC

DATE:     05/23/23
INVOICE #:   2213309

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| FEE SUMMARY BY MATTER | | | |
|---|---|---|---|
| **MATTER NAME** | **CLIENT-MATTER #** | **HOURS** | **$ AMOUNT** |
| ███████████████ | 030983-0001 | 48.1 | $ 36,466.00 |
| ███████████████ | 030983-0005 | 0.3 | $ 262.50 |
| ██████ | 030983-0007 | 3.3 | $ 2,445.00 |
| ███████████████ | 030983-0008 | 1.5 | $ 1,377.50 |
| ███████████████ | 030983-0016 | 1.3 | $ 813.00 |
| ███████████████ | 030983-0017 | 66.7 | $ 53,206.00 |
| ███████████████ | 030983-0018 | 0.5 | $ 502.50 |
| | **GRAND TOTALS:** | **121.7** | $ **95,072.50** |

| FEE SUMMARY BY TIMEKEEPER | | | | |
|---|---|---|---|---|
| **NAME** | **TITLE** | **HOURLY RATE** | **HOURS** | **$ AMOUNT** |
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 11.4 | $ 13,680.00 |
| HONG, RICHARD | PARTNER | $ 950.00 | 11.8 | $ 11,210.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 35.1 | $ 30,712.50 |
| MIX, MICHAEL | PARTNER | $ 875.00 | 0.3 | $ 262.50 |
| ROTH, WILL I. | ASSOCIATE | $ 700.00 | 39.1 | $ 27,370.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 15.7 | $ 9,106.00 |
| BALLANTYNE-SMITH, DENISHA R. | PARALEGAL | $ 305.00 | 0.3 | $ 91.50 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 8.0 | $ 2,640.00 |
| | | **GRAND TOTALS:** | **121.7** | $ **95,072.50** |



030983         GENESIS GLOBAL HOLDCO, LLC

DATE:       05/23/23
INVOICE #:  2213309

| FEE SUMMARY BY TASK CODE & TIMEKEEPER | | | | | |
|---|---|---|---|---|---|
| **FEE TASK CODE:  B110 / CASE ADMINISTRATION** | | | | | |
| **NAME** | **TITLE** | **HOURLY RATE** | | **HOURS** | **$ AMOUNT** |
| GOTTLIEB, JASON | PARTNER | $ | 1,200.00 | 4.5 | $        5,400.00 |
| | | | | | |
| **TOTALS FOR TASK CODE:  B110 /CASE ADMINISTRATION:** | | | | 4.5 | **$        5,400.00** |
| | | | | | |
| **FEE TASK CODE:  B190 / LITIGATION** | | | | | |
| **NAME** | **TITLE** | **HOURLY RATE** | | **HOURS** | **$ AMOUNT** |
| GOTTLIEB, JASON | PARTNER | $ | 1,200.00 | 6.9 | $        8,280.00 |
| HONG, RICHARD | PARTNER | $ | 950.00 | 11.8 | $      11,210.00 |
| ISAACS, DANIEL C. | PARTNER | $ | 875.00 | 35.1 | $      30,712.50 |
| MIX, MICHAEL | PARTNER | $ | 875.00 | 0.3 | $           262.50 |
| ROTH, WILL I. | ASSOCIATE | $ | 700.00 | 39.1 | $      27,370.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ | 580.00 | 15.7 | $        9,106.00 |
| BALLANTYNE-SMITH, DENISHA R. | PARALEGAL | $ | 305.00 | 0.3 | $             91.50 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ | 330.00 | 8.0 | $        2,640.00 |
| **TOTALS FOR TASK CODE B190 / LITIGATION:** | | | | 117.2 | **$      89,672.50** |
| **GRAND TOTALS FOR HOURS & FEES:** | | | | 121.7 | **$      95,072.50** |

| SUMMARY OF DISBURSEMENTS BY MATTER & TYPE | | | |
|---|---|---|---|
| **MATTER NAME** | **CLIENT-MATTER #** | **TYPE** | **$ AMOUNT** |
| ▇▇▇▇▇▇▇▇▇▇ | 030983-0001 | DATA STORAGE | $      2,492.87 |
| ▇▇▇▇▇▇ | 030983-0002 | DATA STORAGE | $           16.00 |
| SPECIAL COUNSEL LITIGATION (LEVIN) | 030983-0010 | DATABASE SEARCH | $             1.30 |
| ▇▇▇▇▇▇▇▇ | 030983-0017 | DATA STORAGE | $           16.00 |
| | | **TOTAL DISBURSEMENTS:** | **$      2,526.17** |

TOTAL BALANCE DUE FOR THIS PERIOD...................................................................    $      97,598.67

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
| | | INVOICE #: | 2213309 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| **TASK CODE B110** | | **CASE ADMINISTRATION** | | |
| 04/02/23 | JXG | CALL WITH CLEARY REGARDING MATTER (0.3); DISCUSSION WITH A. PRETTO-SAKMANN (0.1) | 0.40 | 480.00 |
| 04/03/23 | JXG | DISCUSSION WITH CLIENT REGARDING: STATUS & ▇▇▇▇ ▇▇▇▇ (.2); EMAIL WITH REGULATOR REGARDING SAME (.2); EMAIL WITH CLEARY REGARDING SAME (.2) | 0.60 | 720.00 |
| 04/04/23 | JXG | DISCUSSION WITH ▇▇▇▇ (GENESIS) (.1); DISCUSSION WITH CLIENT (.3); EMAIL WITH REGULATOR (.1) | 0.40 | 480.00 |
| 04/05/23 | JXG | CALL WITH CLEARY (0.5); CALL WITH REGULATOR AND PREP (0.4); EMAIL WITH CLIENT & CLEARY (0.2) | 1.10 | 1,320.00 |
| 04/06/23 | JXG | EMAIL WITH CLEARY, ▇▇▇▇ AND CLIENT | 0.60 | 720.00 |
| 04/11/23 | JXG | CALL WITH CROWELL REGARDING: ▇▇▇▇ (.5); DISCUSSION WITH GENESIS REGARDING SAME (.1); EMAIL WITH R. ZUTSHI (CLEARY) AND ▇▇▇▇ REGARDING SAME (.3) | 0.90 | 1,080.00 |
| 04/18/23 | JXG | CALL WITH CLEARY REGARDING REGULATOR STRATEGY | 0.50 | 600.00 |
| **TOTAL TASK CODE** | **B110** | **CASE ADMINISTRATION** | 4.50 | 5,400.00 |
| **TASK CODE B190** | | **LITIGATION** | | |
| 04/02/23 | VTU | REVIEW SEARCHES WITHIN ▇▇▇▇ DOCS (1.1), AND DRAFT EMAIL TO CDS REGARDING SAME (.2) | 1.30 | 754.00 |
| 04/02/23 | DCI | CONF. WITH CLEARY REGARDING SUBPOENA TO EMPLOYEE. | 0.40 | 350.00 |
| 04/03/23 | KJY | CONTINUE TO PREPARE AND ORGANIZE REVIEW WORKSPACE TO MIGRATE TO ECA WORKSPACE TO LOWER HOSTING COSTS FOR CLIENT IN RELATIVITY PER D. ISAACS | 2.10 | 693.00 |
| 04/03/23 | DCI | CONF. WITH CLEARY REGARDING PRODUCTION STRATEGY. | 1.20 | 1,050.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
| | | INVOICE #: | 2213309 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/03/23 | VTU | MEETING WITH D. ISAACS, A. SAENZ REGARDING STATUS OF REGULATORY RESPONSES (.4); REVIEW CGSH'S ███████████████████ (.4); EMAILS WITH CDS REGARDING ████████████ (.2) | 1.00 | 580.00 |
| 04/04/23 | DCI | REVIEW DOCUMENTS FOR DISCLOSURE TO REGULATORS. | 0.60 | 525.00 |
| 04/05/23 | DCI | CONF. WITH REGULATOR REGARDING STATUS UPDATES. | 0.40 | 350.00 |
| 04/10/23 | KJY | PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARE FOR PRODUCTION VOLUME PER V. UPADHYAYA | 1.90 | 627.00 |
| 04/10/23 | DCI | ANALYZE AND PREPARE DOCUMENT PRODUCTION. | 0.90 | 787.50 |
| 04/10/23 | VTU | REVIEW EMAILS WITH D. ISAACS, CDS, A. SAENZ REGARDING ████████ | 0.20 | 116.00 |
| 04/11/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING ████████████ (.1); DISCUSS ████████████ WITH D. ISAACS, J. LEVY (.6) | 0.70 | 406.00 |
| 04/11/23 | DCI | PREPARE DOCUMENT PRODUCTION (.8); CONF. WITH COMMON INTEREST COUNSEL (1). | 1.80 | 1,575.00 |
| 04/12/23 | DCI | CONF. WITH REGULATOR (.3); SEND DOCUMENT PRODUCTION (.5). | 0.80 | 700.00 |
| 04/12/23 | VTU | REVIEW EMAILS WITH CDS, D. ISAACS, K. YAN REGARDING MAKING PRODUCTION (.2); REVIEW EMAILS WITH J. LEVY REGARDING QUESTION FROM REGULATOR (.2) | 0.40 | 232.00 |
| 04/12/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION FOR DELIVERY CONSISTENCY ACCORDING TO REGULATORS PRODUCTION SPECIFICATIONS PER D. ISAACS | 1.50 | 495.00 |
| 04/12/23 | JXG | CALL WITH REGULATOR (.3); DISCUSSION WITH D. ISAACS (.1) | 0.40 | 480.00 |
| 04/13/23 | JXG | EMAIL WITH R. ZUTSHI (CLEARY) REGARDING ████████ | 0.10 | 120.00 |
| 04/13/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 2.20 | 1,925.00 |
| 04/13/23 | VTU | REVIEW EMAILS WITH CDS REGARDING DOCUMENT SEARCHES | 0.20 | 116.00 |
| 04/14/23 | DCI | CONF. WITH CLEARY REGARDING RESPONSE TO REGULATOR (.5); REVIEW DOCUMENTS FOR PRODUCTION (.5). | 1.00 | 875.00 |
| 04/14/23 | JXG | CALL WITH CLEARY REGARDING STRATEGY AND FOLLOW-UP | 0.50 | 600.00 |
| 04/17/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 0.80 | 700.00 |

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
|---|---|---|---|
| | | INVOICE #: | 2213309 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/17/23 | VTU | PREP FOR AND ATTEND CALL WITH CLEARY GOTTLIEB REGARDING DOCUMENT PRODUCTIONS (.3); DISCUSS CALL WITH D. ISAACS (.2) | 0.50 | 290.00 |
| 04/18/23 | VTU | EMAILS WITH A. SAENZ REGARDING ███████ | 0.20 | 116.00 |
| 04/18/23 | DCI | CONF. WITH CLEARY REGARDING COMMON INTEREST. | 0.60 | 525.00 |
| 04/19/23 | DCI | CONF. WITH █████ .2); REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR (1.4). | 1.60 | 1,400.00 |
| 04/19/23 | JXG | EMAIL WITH ████████ (.2); CALL WITH J. ████████ (.5); CALL WITH ██████ ████████ .5); EMAILS WITH CLEARY REGARDING JOINT DEFENSE ISSUES (.3) | 2.00 | 2,400.00 |
| 04/19/23 | KJY | PROCESS GENESIS GLOBAL TRADING, INC DOCUMENTS TO MAINTAIN METADATA AND TO FURTHER ENABLE SEARCHABILITY, AND LOAD DOCUMENTS INTO REVIEW DATABASE TO FURTHER ENABLE ATTORNEY REVIEW PER V. UPADHYAYA | 0.50 | 165.00 |
| 04/19/23 | VTU | REVIEW EMAILS WITH A. SAENZ REGARDING ███████ | 0.20 | 116.00 |
| 04/20/23 | JXG | EMAIL WITH CLEARY REGARDING STRATEGY | 0.20 | 240.00 |
| 04/20/23 | KJY | PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS FOR PRODUCTION PER V. UPADHYAYA | 1.20 | 396.00 |
| 04/20/23 | DCI | CORR. WITH CLEARY GOTTLIEB REGARDING COMMON INTEREST. | 0.20 | 175.00 |
| 04/21/23 | JXG | EMAIL WITH ZELENKO AND CLEARY REGARDING ██████ ██████ | 0.20 | 240.00 |
| 04/21/23 | VTU | REVIEW EMAILS WITH A. SAENZ REGARDING INTERVIEW MATERIALS | 0.10 | 58.00 |
| 04/24/23 | VTU | MEETING WITH CLEARY GOTTLIEB REGARDING ██████ ████████ (.3); REVIEW ████████ (1.9); CALL WITH D. ISAACS REGARDING PRODUCTION (.2) | 2.40 | 1,392.00 |
| 04/24/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 1.70 | 1,487.50 |
| 04/24/23 | DRB | DOWNLOAD FILES TO LITSHARE | 0.30 | 91.50 |
| 04/25/23 | DCI | CORR. WITH CLIENT REGARDING DOCUMENT PRODUCTION. | 0.30 | 262.50 |
| 04/26/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 1.80 | 1,575.00 |
| 04/26/23 | VTU | REVIEW DOCUMENTS FOR PRODUCTION | 1.90 | 1,102.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 05/23/23 |
| | | | INVOICE #: | 2213309 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/26/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION VOLUME: ▮▮▮▮▮▮▮▮▮▮▮▮ FROM CDS FOR DELIVERY CONSISTENCY ACCORDING TO REGULATOR & ▮▮▮ PRODUCTION SPECIFICATIONS PER D. ISAACS (1.0). | 0.80 | 264.00 |
| 04/27/23 | VTU | CALL WITH D. ISAACS REGARDING DOCUMENTS FOR PRODUCTION (.2); REVIEW EMAIL FROM REGULATOR REGARDING STATUS CALL (.1); EMAILS WITH CDS REGARDING DOCUMENT SEARCHES (.3) | 0.60 | 348.00 |
| 04/27/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 0.80 | 700.00 |
| 04/28/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 2.40 | 2,100.00 |
| 04/28/23 | VTU | REVIEW DOCUMENTS FOR PRODUCTION | 2.70 | 1,566.00 |
| TOTAL TASK CODE B190    LITIGATION | | | 43.60 | 31,066.00 |
| GRAND TOTAL FEES | | | 48.10 | 36,466.00 |
| | TOTAL FEES SERVICES | ------------------------------------------------- $ | | 36,466.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 4.50 | 5,400.00 |
| SUBTOTAL   B110   CASE ADMINISTRATION | | 4.50 | 5,400.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 19.50 | 17,062.50 |
| DRB | DENISHA R. BALLANTYNE-SMITH | 0.30 | 91.50 |
| JXG | JASON GOTTLIEB | 3.40 | 4,080.00 |
| KJY | KEN (JIAN-QING) YAN | 8.00 | 2,640.00 |
| VTU | VANI T. UPADHYAYA | 12.40 | 7,192.00 |
| SUBTOTAL   B190   LITIGATION | | 43.60 | 31,066.00 |
| TOTAL FEES | | 48.10 | 36,466.00 |

# MorrisonCohen LLP

030983-0001      GENESIS GLOBAL HOLDCO, LLC                    DATE:      05/23/23
                                                              INVOICE #:  2213309

---

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B110 | CASE ADMINISTRATION | 4.50 | 5,400.00 |
| B190 | LITIGATION | 43.60 | 31,066.00 |
| **TOTAL FEES** | | **48.10** | **36,466.00** |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 19.50 | 17,062.50 |
| DRB | DENISHA R. BALLANTYNE-SMITH | 0.30 | 91.50 |
| JXG | JASON GOTTLIEB | 7.90 | 9,480.00 |
| KJY | KEN (JIAN-QING) YAN | 8.00 | 2,640.00 |
| VTU | VANI T. UPADHYAYA | 12.40 | 7,192.00 |
| **TOTAL FEES** | | **48.10** | **36,466.00** |

**DISBURSEMENTS:**                                                              Value

**TASK SUMMARY FOR EXPENSES:**

| | Value |
|---|---|
| ELECTRONIC DATA STORAGE | 2,492.87 |
| TOTAL DISBURSEMENTS | $ 2,492.87 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ 38,958.87 |

# MorrisonCohen LLP

030983-0002       GENESIS GLOBAL HOLDCO, LLC                DATE:        05/23/23
                                                            INVOICE #:   2213309

                  ARIANNA PRETTO-SAKMANN                    TAXPAYER IDENTIFICATION
                  GENESIS GLOBAL TRADING, INC.              NUMBER 13-3205994
                  250 PARK AVENUE SOUTH, 5TH FLOOR
                  NEW YORK, NY 10003

---

DISBURSEMENTS:                                                                 Value

TASK SUMMARY FOR EXPENSES:

        ELECTRONIC DATA STORAGE                                          16.00

    TOTAL DISBURSEMENTS  _____  $      16.00

    TOTAL BALANCE DUE FOR THIS PERIOD  _____  $      16.00

# MorrisonCohen LLP

| | |
|---|---|
| 030983-0005    GENESIS GLOBAL HOLDCO, LLC | DATE:        05/23/23<br>INVOICE #:   2213309 |
| ARIANNA PRETTO-SAKMANN GENESIS<br>GLOBAL TRADING, INC.<br>250 PARK AVENUE SOUTH, 5TH FLOOR<br>NEW YORK, NY 10003 | TAXPAYER IDENTIFICATION<br>NUMBER 13-3205994 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 04/12/23 | DCI | SEND DOCUMENT PRODUCTION. | 0.30 | 262.50 |
| TOTAL TASK CODE  B190 | | LITIGATION | 0.30 | 262.50 |
| | | | | |
| GRAND TOTAL FEES | | | 0.30 | 262.50 |
| | TOTAL FEES SERVICES | ------------------------------------------------- $ | | 262.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.30 | 262.50 |
| SUBTOTAL  B190 | LITIGATION | 0.30 | 262.50 |
| | | | |
| TOTAL FEES | | 0.30 | 262.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.30 | 262.50 |
| TOTAL FEES | | 0.30 | 262.50 |

# MorrisonCohen LLP

| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 05/23/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2213309 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.30 | 262.50 |
| TOTAL FEES | | 0.30 | 262.50 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    262.50

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
| | | INVOICE #: | 2213309 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 04/10/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING ▮▮▮▮▮▮ | 0.10 | 58.00 |
| 04/11/23 | VTU | REVIEW EMAILS WITH S. KIM REGARDING ▮▮▮▮▮ | 0.20 | 116.00 |
| 04/12/23 | VTU | REVIEW EMAILS WITH D. ISAACS, S. KIM REGARDING ▮▮▮▮ ▮▮▮▮▮▮ | 0.20 | 116.00 |
| 04/12/23 | DCI | ANALYZE REGULATOR REQUESTS. | 0.70 | 612.50 |
| 04/13/23 | VTU | REVIEW EMAILS WITH CLIENT REGARDING ADDITIONAL INFO ▮▮▮ REQUESTED | 0.10 | 58.00 |
| 04/14/23 | DCI | ANALYZE DOCUMENT FOR PRODUCTION TO REGULATOR. | 0.60 | 525.00 |
| 04/19/23 | VTU | PROCESS DOCUMENT FOR PRODUCTION | 0.30 | 174.00 |
| 04/20/23 | VTU | PROCESS DOCUMENT FOR PRODUCTION (.3); DRAFT PRODUCTION LETTER (.3) | 0.60 | 348.00 |
| 04/20/23 | DCI | PRODUCTION TO REGULATOR. | 0.50 | 437.50 |
| TOTAL TASK CODE B190 LITIGATION | | | 3.30 | 2,445.00 |
| | | | | |
| GRAND TOTAL FEES | | | 3.30 | 2,445.00 |
| | TOTAL FEES SERVICES | ----------------------------------- $ | | 2,445.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 1.80 | 1,575.00 |
| VTU | VANI T. UPADHYAYA | 1.50 | 870.00 |
| SUBTOTAL B190 LITIGATION | | 3.30 | 2,445.00 |

# Morrison Cohen LLP

030983-0007    GENESIS GLOBAL HOLDCO, LLC                    DATE:      05/23/23
                                                            INVOICE #:  2213309

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| TOTAL FEES | | 3.30 | 2,445.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 3.30 | 2,445.00 |
| TOTAL FEES | | 3.30 | 2,445.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 1.80 | 1,575.00 |
| VTU | VANI T. UPADHYAYA | 1.50 | 870.00 |
| TOTAL FEES | | 3.30 | 2,445.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    2,445.00

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0008 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 05/23/23 |
| | | | INVOICE #: | 2213309 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 04/22/23 | JXG | REVIEW OF ██████ LETTER (.1); EMAIL WITH CLIENT AND CLEARY REGARDING SAME (.1) | 0.20 | 240.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.20 | 240.00 |
| TASK CODE B190 | | LITIGATION | | |
| 04/03/23 | DCI | PREPARE FOR AND ATTEND CALL WITH STAFF. | 1.30 | 1,137.50 |
| TOTAL TASK CODE | B190 | LITIGATION | 1.30 | 1,137.50 |
| | | | | |
| GRAND TOTAL FEES | | | 1.50 | 1,377.50 |
| | TOTAL FEES SERVICES | ............................................................ $ | | 1,377.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 0.20 | 240.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 1.30 | 1,137.50 |
| SUBTOTAL | B190    LITIGATION | 1.30 | 1,137.50 |
| | | | |
| TOTAL FEES | | 1.50 | 1,377.50 |

# Morrison Cohen LLP

030983-0008      GENESIS GLOBAL HOLDCO, LLC                    DATE:        05/23/23
                                                               INVOICE #:   2213309

---

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | CASE ADMINISTRATION | 0.20 | 240.00 |
| B190 | LITIGATION | 1.30 | 1,137.50 |
| TOTAL FEES | | 1.50 | 1,377.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 1.30 | 1,137.50 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| TOTAL FEES | | 1.50 | 1,377.50 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    1,377.50

# MorrisonCohen LLP

| 030983-0010 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
|---|---|---|---|
| | | INVOICE #: | 2213309 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

| DISBURSEMENTS: | | | Value |
|---|---|---|---|
| **TASK SUMMARY FOR EXPENSES:** | | | |
| DATABASE SEARCH | | | 1.30 |
| TOTAL DISBURSEMENTS | | $ | 1.30 |
| TOTAL BALANCE DUE FOR THIS PERIOD | | $ | 1.30 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0016 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
| | | INVOICE #: | 2213309 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 04/06/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING ▮▮▮ REQUEST FOR INFO | 0.10 | 58.00 |
| 04/07/23 | VTU | REVIEW AND EDIT EMAIL TO A. SULLIVAN WITH INFO ▮▮▮ REQUESTED (.9); CALL WITH D. ISAACS REGARDING SAME (.1) | 1.00 | 580.00 |
| 04/20/23 | DCI | CORR. WITH CLIENT REGARDING RESPONSE TO REGULATOR. | 0.20 | 175.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 1.30 | 813.00 |
| | | | | |
| GRAND TOTAL FEES | | | 1.30 | 813.00 |
| | TOTAL FEES SERVICES | -------------------------------------------------- $ | | 813.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | | HOURS | VALUE |
|---|---|---|---|---|
| B190 | LITIGATION | | | |
| DCI | DANIEL C. ISAACS | | 0.20 | 175.00 |
| VTU | VANI T. UPADHYAYA | | 1.10 | 638.00 |
| SUBTOTAL | B190    LITIGATION | | 1.30 | 813.00 |
| | | | | |
| TOTAL FEES | | | 1.30 | 813.00 |

# Morrison Cohen LLP

030983-0016       GENESIS GLOBAL HOLDCO, LLC          DATE:      05/23/23
                                                      INVOICE #:  2213309

---

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 1.30 | 813.00 |
| TOTAL FEES | | 1.30 | 813.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 0.20 | 175.00 |
| VTU | VANI T. UPADHYAYA | 1.10 | 638.00 |
| TOTAL FEES | | 1.30 | 813.00 |

TOTAL BALANCE DUE FOR THIS PERIOD  _____  $      813.00

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
|---|---|---|---|
| | | INVOICE #: | 2213309 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 04/03/23 | WIR | DISCUSS ████████████ WITH DI AND REVIEW COMPLAINT | 0.40 | 280.00 |
| 04/04/23 | RSH | REVIEWING D. ISAACS EMAILS REGARDING ████ (.3); REVIEWING ████████ (.6); REVIEWING CASES (.7) | 1.60 | 1,520.00 |
| 04/04/23 | JXG | EMAIL WITH CLEARY REGARDING ████████ | 0.20 | 240.00 |
| 04/06/23 | RSH | TELEPHONE CALL WITH D. ISAACS REGARDING ███ (.5); REVIEWING ████ (.2). | 0.70 | 665.00 |
| 04/06/23 | WIR | ANALYZE DOCUMENTS FOR ████████ | 3.60 | 2,520.00 |
| 04/06/23 | DCI | CONF. WITH R. HONG REGARDING STRATEGY (.5); CONF. WITH W. ROTH REGARDING: SAME (.4). | 0.90 | 787.50 |
| 04/07/23 | WIR | ANALYZE DOCUMENTS FOR ████████ | 0.90 | 630.00 |
| 04/08/23 | VTU | REVIEW EMAILS REGARDING PRODUCING DOCS TO ████ | 0.20 | 116.00 |
| 04/09/23 | WIR | DRAFT ████████ | 2.40 | 1,680.00 |
| 04/10/23 | WIR | CONDUCT LEGAL RESEARCH FOR ████████ (2.8) AND DRAFT ████████ (1.2) | 4.00 | 2,800.00 |
| 04/10/23 | VTU | COORDINATE PRODUCING DOCUMENTS TO ████ | 0.50 | 290.00 |
| 04/11/23 | WIR | RESEARCH AND DRAFT ████████ | 4.60 | 3,220.00 |
| 04/12/23 | WIR | DRAFT ████████ | 6.80 | 4,760.00 |
| 04/12/23 | DCI | CONF. WITH R. HONG REGARDING STRATEGY. | 0.40 | 350.00 |
| 04/12/23 | JXG | EMAIL WITH CLEARY REGARDING ████████ | 0.10 | 120.00 |
| 04/13/23 | WIR | DRAFT ████████ | 4.40 | 3,080.00 |
| 04/14/23 | WIR | DRAFT ████████ | 3.80 | 2,660.00 |
| 04/17/23 | DCI | DRAFT ████████ | 2.60 | 2,275.00 |
| 04/18/23 | DCI | DRAFT ████████ | 3.20 | 2,800.00 |
| 04/18/23 | JXG | EMAIL WITH CLEARY REGARDING STRATEGY | 0.10 | 120.00 |
| 04/20/23 | DCI | DRAFT ████████ | 1.60 | 1,400.00 |
| 04/20/23 | WIR | REVISE ████████ | 2.30 | 1,610.00 |

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
| | | INVOICE #: | 2213309 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 04/21/23 | DCI | DRAFT ▮▮▮▮▮▮▮▮▮▮▮ | 0.90 | 787.50 |
| 04/21/23 | JXG | EMAIL WITH D. ISAACS REGARDING ▮▮▮▮▮ | 0.10 | 120.00 |
| 04/23/23 | RSH | REVIEWING DRAFT ▮▮▮▮▮▮▮▮ | 0.90 | 855.00 |
| 04/24/23 | RSH | REVIEWING/REVISING DRAFT ▮▮▮▮▮▮ (1.4); DISCUSSION W/ J. GOTTLIEB REGARDING DRAFT (.1) | 1.50 | 1,425.00 |
| 04/24/23 | DCI | DRAFT ▮▮▮▮▮▮ | 0.50 | 437.50 |
| 04/25/23 | JXG | WORK ON ▮▮▮▮▮▮▮▮ DRAFT | 0.50 | 600.00 |
| 04/25/23 | DCI | REVISE ▮▮▮▮▮▮ | 0.60 | 525.00 |
| 04/25/23 | WIR | REVISE ▮▮▮▮▮▮▮▮▮ | 1.70 | 1,190.00 |
| 04/25/23 | RSH | REVIEWING AND REVISING DRAFT BRIEF (3.8); CONDUCTING LEGAL RESEARCH ON SAME (.8) | 4.60 | 4,370.00 |
| 04/26/23 | RSH | REVIEWING AND PREPARING EMAILS TO TEAM (W. ROTH) REGARDING DRAFT ▮▮▮▮▮▮ | 0.30 | 285.00 |
| 04/26/23 | WIR | REVISE ▮▮▮▮▮▮▮ | 0.40 | 280.00 |
| 04/26/23 | DCI | REVISE ▮▮▮▮▮▮ | 0.40 | 350.00 |
| 04/27/23 | RSH | REVIEWING AND REVISING DRAFT ▮▮▮▮▮ (1.8); REVIEWING AND PREPARING EMAILS TO TEAM (W. ROTH) (.3) | 2.10 | 1,995.00 |
| 04/28/23 | RSH | REVIEWING AND PREPARING EMAILS TO TEAM (W. ROTH) | 0.10 | 95.00 |
| 04/28/23 | JXG | EMAIL WITH W. ROTH & D. ISAACS REGARDING LETTER & MOTION (.1); WORK ON ▮▮▮▮▮▮ (.8) | 0.90 | 1,080.00 |
| 04/28/23 | DCI | REVISE ▮▮▮▮▮▮ | 0.50 | 437.50 |
| 04/28/23 | WIR | REVISE ▮▮▮▮▮▮▮▮ AND ▮▮▮▮▮▮ ▮▮▮▮▮ | 3.80 | 2,660.00 |
| 04/30/23 | DCI | CONF. WITH J. GOTTLIEB REGARDING STRATEGY. | 0.40 | 350.00 |
| 04/30/23 | JXG | CALL WITH S. O'NEAL (CLEARY) (.2) DISCUSSION WITH D. ISAACS REGARDING STRATEGY (.4); WORK ON ▮▮▮▮▮ ▮▮▮▮▮ (.6) | 1.20 | 1,440.00 |

| TOTAL TASK CODE | B190 | LITIGATION | 66.70 | 53,206.00 |
|------|------|------|------|------|

| GRAND TOTAL FEES | | | 66.70 | 53,206.00 |
|------|------|------|------|------|

| | TOTAL FEES SERVICES | ---------------------------------------- $ | 53,206.00 |
|------|------|------|------|

TASK SUMMARY BY TIMEKEEPER

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
|---|---|---|---|
| | | INVOICE #: | 2213309 |

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 12.00 | 10,500.00 |
| JXG | JASON GOTTLIEB | 3.10 | 3,720.00 |
| RSH | RICHARD HONG | 11.80 | 11,210.00 |
| VTU | VANI T. UPADHYAYA | 0.70 | 406.00 |
| WIR | WILL ROTH | 39.10 | 27,370.00 |
| SUBTOTAL B190 LITIGATION | | 66.70 | 53,206.00 |

| TOTAL FEES | | 66.70 | 53,206.00 |
|---|---|---|---|

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 66.70 | 53,206.00 |

| TOTAL FEES | | 66.70 | 53,206.00 |
|---|---|---|---|

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 12.00 | 10,500.00 |
| JXG | JASON GOTTLIEB | 3.10 | 3,720.00 |
| RSH | RICHARD HONG | 11.80 | 11,210.00 |
| VTU | VANI T. UPADHYAYA | 0.70 | 406.00 |
| WIR | WILL ROTH | 39.10 | 27,370.00 |

| TOTAL FEES | | 66.70 | 53,206.00 |
|---|---|---|---|

| DISBURSEMENTS: | | | Value |
|---|---|---|---|

TASK SUMMARY FOR EXPENSES:

| ELECTRONIC DATA STORAGE | 16.00 |
|---|---|
| TOTAL DISBURSEMENTS | $ 16.00 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ 53,222.00 |

# MorrisonCohen LLP

030983-0018      GENESIS GLOBAL HOLDCO, LLC                DATE:        05/23/23
                                                          INVOICE #:   2213309

                 ARIANNA PRETTO-SAKMANN               TAXPAYER IDENTIFICATION
                 GENESIS GLOBAL TRADING, INC.          NUMBER 13-3205994
                 250 PARK AVENUE SOUTH,
                 5TH FLOOR NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 04/01/23 | JXG | REVIEW OF LETTER TO AAA AND EMAIL REGARDING SAME | 0.20 | 240.00 |
| 04/01/23 | MIM | EMAILS WITH J. GOTTLIEB REGARDING LETTER TO AAA | 0.10 | 87.50 |
| 04/03/23 | MIM | FINALIZE LETTER AND SEND TO AAA | 0.20 | 175.00 |
| TOTAL TASK CODE  B190   LITIGATION | | | 0.50 | 502.50 |
| GRAND TOTAL FEES | | | 0.50 | 502.50 |
| | TOTAL FEES SERVICES | ----------------------------------- $ | | 502.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| MIM | MICHAEL MIX | 0.30 | 262.50 |
| SUBTOTAL   B190   LITIGATION | | 0.50 | 502.50 |
| TOTAL FEES | | 0.50 | 502.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B190 | LITIGATION | 0.50 | 502.50 |
| TOTAL FEES | | 0.50 | 502.50 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0018 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 05/23/23 |
| | | | INVOICE #: | 2213309 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| MIM | MICHAEL MIX | 0.30 | 262.50 |
| **TOTAL FEES** | | **0.50** | **502.50** |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    502.50

**<u>NOTE</u>: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**<u>WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES</u>**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |
| Bank ABA# (use for wire transfer): | 021 001 088 |
| Bank ABA# (use for ACH transfer): | 021 001 088 |
| Account Name: | Morrison Cohen, LLP |
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |
| Account #: | 610-044460 |
| Swift Code (only for international wire): | MRMDUS33 |
| Special Instructions: | Please reference Client Number and/or Invoice Number |

## **EXHIBIT D**

### **Summary of Expenses for March 1, 2023 through April 30, 2023**

| Expense Category | Total Expenses |
|---|---|
| Delivery Services / Courier | $477.98 |
| Relativity Hosting Fee | $9,750.95 |
| Pacer | $1.30 |
| **Grand Total Expenses** | **$10,230.23** |

**EXHIBIT E**

**Summary of Expenses for March 1, 2023 through April 30, 2023**

**Delivery Services / Courier**

3/06/2023   VENDOR: Federal Express – 030983-0009 -Tracking Number #: 771479424266 - $32.58

3/06/2023   VENDOR – Federal Express – 030983-0009 -Tracking Number #: 771479488727 - $32.58

4/14/2023   VENDOR – Federal Express – 030986-0001 -Tracking Number #: 397043326193 - $71.05

4/14/2023   VENDOR – Federal Express – 030986-0001 -Tracking Number #: 397043529420 - $94.12

4/14/2023   VENDOR – Federal Express – 030986-0001 -Tracking Number #: 397043872690 - $78.93

4/14/2023   VENDOR – Federal Express – 030986-0001 -Tracking Number #: 397042170783 - $78.93

4/14/2023   VENDOR – Federal Express – 030986-0001 -Tracking Number #: 397043148983 - $71.05

4/17/2023   VENDOR – Federal Express – 030986-0001 -Tracking Number #: 771878265574 - $18.74

**Relativity Hosting Fee**

3/31/2023   Relativity Hosting March 2023 – 030983-0001 - $7,194.08

3/31/2023   Relativity Hosting March 2023 – 030983-0017 - $16.00

3/31/2023   Relativity Hosting March 2023 – 030983-0002 - $16.00

4/30/2023   Relativity Hosting April 2023 – 030983-0001 - $2,492.87

4/30/2023   Relativity Hosting April 2023 – 030983-0017 - $16.00

4/30/2023   Relativity Hosting March 2023 – 030983-0002 - $16.00

**Pacer**

3/31/2023 Pacer Search Charges March 2023 – 030983-0010 - $1.30