**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVER SHEETS FOR SECOND MONTHLY**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
**FROM APRIL 1, 2023 THROUGH AND INCLUDING APRIL 30, 2023**

| | |
|---|---|
| Name of applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Debtors |
| Date of retention order: | March 21, 2023 (effective as of January 19, 2023) |
| Period for which compensation and reimbursement are sought (the "***Compensation Period***"): | April 1, 2023 through April 30, 2023 |
| Amount of compensation sought: | $200,000 |
| Amount of payment requested for compensation: | $160,000 |
| Amount of expense reimbursement sought: | $3,671.86[2] |
| Amount of payment requested for expense reimbursement: | $3,671.86 |
| This is a(n): | Monthly Application |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

[2]   Please note that certain vendor invoices may not be received until after the end of the month for which such service was provided. Accordingly, Moelis & Company LLC reserves the right to include such unbilled expenses in subsequent fee applications.

### SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION PERIOD OF APRIL 1, 2023 THROUGH AND INCLUDING APRIL 30, 2023

| Hours Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Jared Dermont | Michael DiYanni | Zul Jamal | Barak Klein | Brian Tichenor | Michael Mestayer | Jason Soto |
| | Managing Director | Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | Executive Director |
| Apr. 1 - Apr. 30 | 11 hour(s) | 55 hour(s) | 19 hour(s) | 74 hour(s) | 46 hour(s) | 15 hour(s) | 62 hour(s) |
| **Total** | **11 hour(s)** | **55 hour(s)** | **19 hour(s)** | **74 hour(s)** | **46 hour(s)** | **15 hour(s)** | **62 hour(s)** |

| Hours Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Andrew Swift | Brendon Barnwell | Justin Lina | Benjamin Dipietro | Olivier Backes | Jack Reinhart | Jason Roden |
| | Executive Director | Vice President | Assoicate | Assoicate | Assoicate | Analyst | Analyst |
| Apr. 1 - Apr. 30 | 45 hour(s) | 89 hour(s) | 65 hour(s) | 107 hour(s) | 44 hour(s) | 72 hour(s) | 110 hour(s) |
| **Total** | **45 hour(s)** | **89 hour(s)** | **65 hour(s)** | **107 hour(s)** | **44 hour(s)** | **72 hour(s)** | **110 hour(s)** |

**SUMMARY OF EXPENSES DURING COMPENSATION PERIOD OF**
**APRIL 1, 2023 THROUGH AND INCLUDING APRIL 30, 2023**

| Category | |
|---|---:|
| Ground Transportation | $109.61 |
| Legal Fees | 2,640.00 |
| Meals | 838.93 |
| Presentations | 70.00 |
| T&E - Other | 13.32 |
| **Total Expenses Payment Requested** | **$3,671.86** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SECOND MONTHLY**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
**FROM APRIL 1, 2023 THROUGH AND INCLUDING APRIL 30, 2023**

Pursuant to sections 328 and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Bankruptcy Rules**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 101] (the "**Interim Compensation Order**"), Moelis & Company LLC ("**Moelis**"), the retained investment banker to the above-captioned debtors and debtors-in-possession (the "**Debtors**"), hereby submits this second monthly application (this "**Application**") for the allowance of compensation for professional services performed by Moelis for the period from April 1, 2023 through and including April 30, 2023 (the "**Compensation Period**"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period. By this Application, Moelis seeks (a) approval of compensation

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

for services rendered in the amount of $200,000, for the Compensation Period pursuant to Moelis'

approved Engagement Letter (defined below), and (b) approval of reimbursement of actual and

necessary expenses in the amount of $3,671.86 incurred during the Compensation Period. In

support of this Application, Moelis respectfully represents as follows:

### Background

1.      On January 19, 2023 (the "**Petition Date**"), the Debtors each commenced with this

Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11**

**Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only

pursuant to Bankruptcy Rule 1015(b). The Debtors continue to operate their businesses and

manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the

Bankruptcy Code. On February 3, 2023, the Office of the United States Trustee for Region 2 (the

"**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**")

pursuant to section 1102 of the Bankruptcy Code. [D.I. 53]. No trustee or examiner has been

appointed in these Chapter 11 Cases.

2.      Additional factual background and information regarding the Debtors, including

their business operations, their corporate and capital structure, their restructuring activities, and

the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the

*Declaration of A. Derar Islam in Support of First Day Motions and Applications in Compliance*

*with Local Rule 1007-2* [D.I. 17].

3.      On March 21, 2023, the Court entered an order authorizing the Debtors to retain

Moelis as their investment banker, effective as of the Petition Date [D.I. 151] (the "**Retention**

**Order**") in accordance with the engagement letter attached thereto (the "**Engagement Letter**"),

subject to the modifications stated in the Retention Order.

2

## COMPENSATION REQUESTED FOR
## <u>SERVICES RENDERED DURING THE COMPENSATION PERIOD</u>

4.      Moelis' requested compensation for the Compensation Period includes its Monthly

Fee (as defined in the Engagement Letter) for April 2023 in the amount of $200,000.

5.      During the Compensation Period, Moelis' investment banking professionals

rendered approximately 814 hours of services to the Debtors, based on the time records those

professionals maintained pursuant to the Retention Order. As stated in the Debtors' application to

retain Moelis [D.I. 151], (a) it is not the general practice of investment banking firms such as

Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis

does not ordinarily keep time records on a "project category" basis.

6.      Moelis' work on behalf of the Debtors during the Compensation Period involved

tasks that are briefly summarized below. The summary is not intended to be a detailed description

of the work Moelis has performed during the Compensation Period, but rather is a guideline offered

to the Court and other interested parties with respect to the services performed by Moelis.

(a)    **Meetings and Calls with Management and Creditors**. During the Compensation Period, Moelis participated in calls and meetings with management, the Debtors' other professionals and creditors and the creditors' advisors. These calls covered various topics, including but not limited to the chapter 11 process, liquidity, financial scenario analysis, recovery analysis, the state of business operations, the status of the sales process and restructuring strategy. Moelis prepared materials for management and creditors and provided strategic advice regarding these chapter 11 cases. Moelis participated in meetings with the Debtors' management and board of directors and presented materials regarding the Debtors' business plan, financials, the sale process and strategic matters. Moelis also presented weekly updates to the Special Committee of the Board of Directors of Genesis Global Holdco, LLC.

(b)    **Preparation/Review of Various Analyses and Documents.** Moelis reviewed various iterations of the Debtors' short- and medium-term business plan, operating plans, forecasted operating model, financial statements and financial projections prepared by the Debtors and their professionals. Moelis conducted substantial due diligence on the Debtors' business operations, financial condition and proposed financial projections and forecasted operating model and attended extensive due diligence meetings with the Debtors, the Debtors' advisors and various parties-in-interest. Moelis also assessed the

Debtors' current capital structure, including the crypto market's impact on account holders and balance sheet cryptocurrency, as well as liquidity.

(c) **Preparation for Sales Process, Sales Process and Calls with Potential Investors.** Moelis participated in weekly meetings and worked with management to create the sales process materials. The sales process materials include the Management Presentation, the Confidential Information Presentation and financial forecast model. Moelis coordinated inbound interest calls and emails from potential investors and performed sales process outreach to potential investors. Moelis coordinated administrative matters, information sharing and due diligence calls with potential investors.

(d) **Plan of Reorganization Process.** Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate potential plan of reorganization alternatives and their corresponding impact on account holder recovery. Moelis facilitated diligence for and helped the Debtors prepare materials for various parties in interest in this process. Moelis helped management to diligence financial models upon which the Debtors could evaluate plan of reorganization alternatives. In support of these efforts, Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analysis.

(e) **Strategic Alternatives**. Moelis reviewed and analyzed potential strategic alternatives, including, among other things, M&A transactions, asset sales, and a standalone plan of reorganization.

(f) **Administrative Matters.** Moelis conducted investment banking and capital market services, including, but not limited to, services related to these chapter 11 cases generally, retention matters, chapter 11 procedures, and communications, administrative functions, and other matters not falling into any of the service categories listed above.

7.     Moelis' time records for the Compensation Period, maintained in accordance with the Retention Order, are annexed hereto as **Exhibit A**. Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules have been modified such that Moelis' restructuring professionals are required only to keep reasonably detailed time records in one-hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to maintain time records; Moelis' professionals are not required to keep time records on

a project category basis; and Moelis is not required to provide or conform to any schedules of hourly rates.

8.      To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

**REQUEST FOR REIMBURSEMENT OF EXPENSES
INCURRED DURING THE COMPENSATION PERIOD**

9.      Expenses incurred by Moelis for the Compensation Period totaled $3,671.86. A detailed description of the expenses Moelis incurred during the Compensation Period is annexed hereto as **Exhibit B**. The expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to retention issues and services performed by Moelis, invoices supporting which are included in **Exhibit B**.

10.     Moelis has made every reasonable effort to minimize its disbursements in these chapter 11 cases. All of the fees and expenses for which allowance and payment is requested by Moelis in this Application are reasonable and necessary, and Moelis' work was performed for and on behalf of the Debtors during the Compensation Period. In seeking reimbursement of an expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.

**WHEREFORE,** pursuant to the Interim Compensation Order, Moelis respectfully requests that an allowance be made to Moelis for 100% of its fees of $200,000 and 100% of its expenses of $3,671.86 incurred during the Compensation Period. Moelis also respectfully requests authorization for the Debtors to pay to Moelis $160,000 in fees (representing 80% of its fees

requested herein), plus $3,671.86 (representing 100% of the expense reimbursement requested herein).

Dated: June 8, 2023
New York, New York

**MOELIS & COMPANY LLC**

By: */s/ Jared Dermont*

Name:      Jared Dermont
Title:       Managing Director
             Moelis & Company LLC
             *Investment Banker to the Debtors*
             *and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES

I, Jared Dermont, certify that:

1.      I am a Managing Director and head of the Financial Institutions Group (the "FIG Group") at Moelis & Company LLC ("Moelis"), the investment banker to the Debtors in these chapter 11 cases. This certification is made pursuant to the *United States Trustee's Guidelines for Reviewing applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330* (the "**Guidelines**") in support of Moelis' foregoing second monthly fee application (the "**Application**").[2] I am Moelis' Certifying Professional as defined in the Guidelines.

2.      I have read the Application and reviewed the requirements of the Local Rules. I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, except as specifically indicated to the contrary herein or in the Application or to the extent compliance has been modified or waived by the Retention Order: (a) the Application complies with the Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

[2]     Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

within the Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients (though Moelis normally does not bill its clients by the hour). In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3.      Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and Local Rules have been modified such that Moelis' investment banking professionals are required only to keep reasonably detailed time records in one-hour increments, Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records, Moelis' professionals are not required to keep time records on a project category basis, and Moelis is not required to provide or conform to any schedules of hourly rates. As stated in the Debtors' application to retain Moelis [D.I. 151], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

Dated: June 8, 2023                              /s/ Jared Dermont
New York, New York                         Jared Dermont
                                                           Managing Director
                                                           Moelis & Company LLC

# EXHIBIT A — SUMMARY TIME RECORDS FOR COMPENSATION PERIOD

| Date | Jared Dermont Managing Director | Michael DiYanni Managing Director | Zul Jamal Managing Director | Barak Klein Managing Director | Brian Tichenor Managing Director | Michael Mestayer Executive Director | Jason Soto Executive Director |
|---|---|---|---|---|---|---|---|
| 04/01/23 | - | - | - | - | - | - | - |
| 04/02/23 | - | - | - | - | - | - | - |
| 04/03/23 | - | 2 hour(s) | - | 3 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) |
| 04/04/23 | 1 hour(s) | 3 hour(s) | - | 4 hour(s) | 3 hour(s) | 2 hour(s) | 4 hour(s) |
| 04/05/23 | - | 3 hour(s) | - | 2 hour(s) | 3 hour(s) | 3 hour(s) | 5 hour(s) |
| 04/06/23 | 1 hour(s) | 6 hour(s) | 2 hour(s) | 3 hour(s) | 5 hour(s) | 3 hour(s) | 6 hour(s) |
| 04/07/23 | - | - | - | 2 hour(s) | - | - | 3 hour(s) |
| 04/08/23 | - | - | - | - | - | 1 hour(s) | - |
| 04/09/23 | - | - | - | - | - | - | - |
| 04/10/23 | 1 hour(s) | - | 1 hour(s) | 3 hour(s) | - | - | - |
| 04/11/23 | 1 hour(s) | 4 hour(s) | 4 hour(s) | 3 hour(s) | 4 hour(s) | 2 hour(s) | 4 hour(s) |
| 04/12/23 | 2 hour(s) | 2 hour(s) | 1 hour(s) | 3 hour(s) | 3 hour(s) | - | 2 hour(s) |
| 04/13/23 | - | 5 hour(s) | - | 5 hour(s) | 4 hour(s) | - | 4 hour(s) |
| 04/14/23 | - | 2 hour(s) | - | 4 hour(s) | 2 hour(s) | - | 2 hour(s) |
| 04/15/23 | - | - | - | - | - | - | - |
| 04/16/23 | - | - | - | - | - | - | 1 hour(s) |
| 04/17/23 | - | 1 hour(s) | - | 2 hour(s) | 1 hour(s) | - | 3 hour(s) |
| 04/18/23 | 1 hour(s) | 4 hour(s) | 1 hour(s) | 6 hour(s) | 4 hour(s) | - | 2 hour(s) |
| 04/19/23 | 1 hour(s) | 6 hour(s) | 4 hour(s) | 6 hour(s) | 2 hour(s) | - | 5 hour(s) |
| 04/20/23 | 1 hour(s) | 2 hour(s) | - | 2 hour(s) | 2 hour(s) | - | 3 hour(s) |
| 04/21/23 | - | 1 hour(s) | - | 2 hour(s) | - | - | 1 hour(s) |
| 04/22/23 | - | - | - | - | - | - | - |
| 04/23/23 | - | - | - | - | - | - | - |
| 04/24/23 | - | 4 hour(s) | - | 3 hour(s) | 4 hour(s) | - | 4 hour(s) |
| 04/25/23 | 1 hour(s) | 1 hour(s) | 2 hour(s) | 8 hour(s) | 1 hour(s) | - | 1 hour(s) |
| 04/26/23 | - | 4 hour(s) | 3 hour(s) | 7 hour(s) | 2 hour(s) | 1 hour(s) | 4 hour(s) |
| 04/27/23 | 1 hour(s) | 3 hour(s) | 1 hour(s) | 2 hour(s) | 3 hour(s) | 1 hour(s) | 4 hour(s) |
| 04/28/23 | - | 2 hour(s) | - | 5 hour(s) | 1 hour(s) | - | 2 hour(s) |
| 04/29/23 | - | - | - | 1 hour(s) | - | - | - |
| 04/30/23 | - | - | - | - | - | - | - |
| **Total** | **11 hour(s)** | **55 hour(s)** | **19 hour(s)** | **74 hour(s)** | **46 hour(s)** | **15 hour(s)** | **62 hour(s)** |

| Date | Andrew Swift Executive Director | Brendon Barnwell Vice President | Justin Lina Associate | Benjamin DiPietro Associate | Olivier Backes Associate | Jack Reinhart Analyst | Jason Roden Analyst |
|---|---|---|---|---|---|---|---|
| 04/01/23 | - | 1 hour(s) | - | - | - | - | - |
| 04/02/23 | - | 1 hour(s) | - | - | - | - | - |
| 04/03/23 | 1 hour(s) | 2 hour(s) | - | 8 hour(s) | - | 3 hour(s) | 6 hour(s) |
| 04/04/23 | 4 hour(s) | 6 hour(s) | 3 hour(s) | 2 hour(s) | 2 hour(s) | 3 hour(s) | 4 hour(s) |
| 04/05/23 | - | 4 hour(s) | 3 hour(s) | 4 hour(s) | 3 hour(s) | 2 hour(s) | 7 hour(s) |
| 04/06/23 | 3 hour(s) | 5 hour(s) | 5 hour(s) | 8 hour(s) | 1 hour(s) | 1 hour(s) | 5 hour(s) |
| 04/07/23 | - | 1 hour(s) | 1 hour(s) | 3 hour(s) | 1 hour(s) | 3 hour(s) | 7 hour(s) |
| 04/08/23 | - | - | 1 hour(s) | - | - | - | 1 hour(s) |
| 04/09/23 | - | - | - | - | - | - | 5 hour(s) |
| 04/10/23 | 1 hour(s) | 4 hour(s) | 1 hour(s) | 7 hour(s) | 1 hour(s) | 3 hour(s) | 1 hour(s) |
| 04/11/23 | 4 hour(s) | 4 hour(s) | 4 hour(s) | 5 hour(s) | 2 hour(s) | 4 hour(s) | 4 hour(s) |
| 04/12/23 | 2 hour(s) | 2 hour(s) | 2 hour(s) | 5 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) |
| 04/13/23 | 4 hour(s) | 4 hour(s) | 5 hour(s) | 3 hour(s) | 5 hour(s) | 1 hour(s) | 5 hour(s) |
| 04/14/23 | 1 hour(s) | 1 hour(s) | 5 hour(s) | 4 hour(s) | 1 hour(s) | 3 hour(s) | 3 hour(s) |
| 04/15/23 | - | - | - | - | - | - | - |
| 04/16/23 | - | - | 2 hour(s) | 1 hour(s) | 4 hour(s) | 1 hour(s) | 2 hour(s) |
| 04/17/23 | - | 3 hour(s) | 3 hour(s) | 6 hour(s) | 5 hour(s) | 6 hour(s) | 7 hour(s) |
| 04/18/23 | 2 hour(s) | 8 hour(s) | 2 hour(s) | 5 hour(s) | 3 hour(s) | 5 hour(s) | 3 hour(s) |
| 04/19/23 | 6 hour(s) | 4 hour(s) | 2 hour(s) | 2 hour(s) | 1 hour(s) | 2 hour(s) | 4 hour(s) |
| 04/20/23 | 1 hour(s) | 5 hour(s) | 5 hour(s) | 2 hour(s) | 4 hour(s) | - | 5 hour(s) |
| 04/21/23 | - | 1 hour(s) | 2 hour(s) | 5 hour(s) | 1 hour(s) | 4 hour(s) | 5 hour(s) |
| 04/22/23 | - | - | - | 3 hour(s) | - | 3 hour(s) | - |
| 04/23/23 | - | 5 hour(s) | - | 5 hour(s) | - | 5 hour(s) | 2 hour(s) |
| 04/24/23 | 1 hour(s) | 5 hour(s) | 4 hour(s) | 5 hour(s) | 2 hour(s) | 5 hour(s) | 6 hour(s) |
| 04/25/23 | 5 hour(s) | 5 hour(s) | 4 hour(s) | 6 hour(s) | 2 hour(s) | 6 hour(s) | 8 hour(s) |
| 04/26/23 | 5 hour(s) | 7 hour(s) | 4 hour(s) | 8 hour(s) | 2 hour(s) | 6 hour(s) | 6 hour(s) |
| 04/27/23 | 1 hour(s) | 5 hour(s) | 4 hour(s) | 4 hour(s) | 1 hour(s) | 5 hour(s) | 4 hour(s) |
| 04/28/23 | 4 hour(s) | 5 hour(s) | 3 hour(s) | 5 hour(s) | 1 hour(s) | 3 hour(s) | 5 hour(s) |
| 04/29/23 | - | 3 hour(s) | 2 hour(s) | - | - | - | 2 hour(s) |
| 04/30/23 | - | 3 hour(s) | - | 6 hour(s) | - | - | 1 hour(s) |
| **Total** | **45 hour(s)** | **89 hour(s)** | **65 hour(s)** | **107 hour(s)** | **44 hour(s)** | **72 hour(s)** | **110 hour(s)** |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brendon Barnwell | 4/1/2023 | 1 hour(s) | Emails and communications re marketing outreach |
| Brendon Barnwell | 4/2/2023 | 1 hour(s) | Emails and communications re marketing outreach |
| Jack Reinhart | 4/3/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 4/3/2023 | 1 hour(s) | Business plan discussion with Company |
| Jack Reinhart | 4/3/2023 | 1 hour(s) | Internal meeting (forecast) |
| Benjamin DiPietro | 4/3/2023 | 1 hour(s) | Recovery analysis discussion with advisors |
| Benjamin DiPietro | 4/3/2023 | 1 hour(s) | Business plan discussion with Company |
| Benjamin DiPietro | 4/3/2023 | 1 hour(s) | Financial reconciliation |
| Benjamin DiPietro | 4/3/2023 | 2 hour(s) | Forecast analysis |
| Benjamin DiPietro | 4/3/2023 | 2 hour(s) | Management presentation / business plan preparation |
| Benjamin DiPietro | 4/3/2023 | 1 hour(s) | Internal meeting (forecast) |
| Brendon Barnwell | 4/3/2023 | 2 hour(s) | Internal financial analysis; call with company advisors re same |
| Michael Mestayer | 4/3/2023 | 2 hour(s) | Sale process outreach |
| Jason Soto | 4/3/2023 | 2 hour(s) | Sale process outreach |
| Andrew Swift | 4/3/2023 | 1 hour(s) | Call with Company and debtor advisors re recovery analysis |
| Barak Klein | 4/3/2023 | 1 hour(s) | Call with Company and debtor advisors re recovery analysis |
| Barak Klein | 4/3/2023 | 2 hour(s) | multiple calls with advisors and review of documents re: plan |
| Brian Tichenor | 4/3/2023 | 2 hour(s) | Sale process outreach |
| Michael DiYanni | 4/3/2023 | 2 hour(s) | Sale process outreach |
| Jason Roden | 4/3/2023 | 5 hour(s) | Prepared sales process materials |
| Jason Roden | 4/3/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 4/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jack Reinhart | 4/4/2023 | 1 hour(s) | Financials / Model dicussion with Company |
| Jack Reinhart | 4/4/2023 | 1 hour(s) | Financial reconciliation |
| Benjamin DiPietro | 4/4/2023 | 1 hour(s) | Financials / Model dicussion with Company |
| Benjamin DiPietro | 4/4/2023 | 1 hour(s) | Financial reconciliation |
| Benjamin DiPietro | 4/4/2023 | 1 hour(s) | Forecast analysis |
| Brendon Barnwell | 4/4/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 4/4/2023 | 1 hour(s) | Calls with potential investors |
| Brendon Barnwell | 4/4/2023 | 2 hour(s) | Internal discussions re retention, diligence |
| Brendon Barnwell | 4/4/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Brendon Barnwell | 4/4/2023 | 2 hour(s) | Review EL / retention; draft amendment; communications re same |
| Olivier Backes | 4/4/2023 | 1 hour(s) | Fee Application |
| Olivier Backes | 4/4/2023 | 1 hour(s) | Genesis Weekly Status Call with UCC Advisors |
| Michael Mestayer | 4/4/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Jason Soto | 4/4/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Jason Soto | 4/4/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Jason Soto | 4/4/2023 | 1 hour(s) | Call with company re historical financials and financial forecast |
| Andrew Swift | 4/4/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 4/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Andrew Swift | 4/4/2023 | 1 hour(s) | Call with EY re recovery analysis |
| Andrew Swift | 4/4/2023 | 1 hour(s) | Call re Engagement letter |
| Barak Klein | 4/4/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 4/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 4/4/2023 | 1 hour(s) | Call re Engagement Letter |
| Barak Klein | 4/4/2023 | 1 hour(s) | Multiple calls with advisors |
| Brian Tichenor | 4/4/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Brian Tichenor | 4/4/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Jared Dermont | 4/4/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Justin Lina | 4/4/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Justin Lina | 4/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Michael DiYanni | 4/4/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Michael DiYanni | 4/4/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Jason Roden | 4/4/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Jason Roden | 4/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 4/4/2023 | 1 hour(s) | Call with company re historical financials and financial forecast |
| Jack Reinhart | 4/5/2023 | 1 hour(s) | Digital asset discussion with advisors |
| Jack Reinhart | 4/5/2023 | 1 hour(s) | Financial model discussion with company |
| Jack Reinhart | 4/5/2023 | 1 hour(s) | Business plan discussion with Company |
| Benjamin DiPietro | 4/5/2023 | 1 hour(s) | Digital asset discussion with advisors |
| Benjamin DiPietro | 4/5/2023 | 1 hour(s) | Financial model discussion with company |
| Benjamin DiPietro | 4/5/2023 | 1 hour(s) | Business plan discussion with Company |
| Benjamin DiPietro | 4/5/2023 | 2 hour(s) | Forecast analysis |
| Benjamin DiPietro | 4/5/2023 | 1 hour(s) | Financial reconciliation |
| Brendon Barnwell | 4/5/2023 | 2 hour(s) | Review precedents re best interests test; communications re same |
| Brendon Barnwell | 4/5/2023 | 2 hour(s) | Calls with potential investors |
| Brendon Barnwell | 4/5/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Olivier Backes | 4/5/2023 | 1 hour(s) | Supplemental Retention App |
| Olivier Backes | 4/5/2023 | 1 hour(s) | Fee Appplication |
| Olivier Backes | 4/5/2023 | 1 hour(s) | Fee Application |
| Michael Mestayer | 4/5/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Michael Mestayer | 4/5/2023 | 1 hour(s) | Sale process outreach |
| Jason Soto | 4/5/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Jason Soto | 4/5/2023 | 1 hour(s) | Call with company re historical financials and financial forecast |
| Jason Soto | 4/5/2023 | 1 hour(s) | Reviewed sales process materials |
| Jason Soto | 4/5/2023 | 1 hour(s) | Sale process outreach |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Barak Klein | 4/5/2023 | 2 hour(s) | Review of materials re: plan |
| Brian Tichenor | 4/5/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Brian Tichenor | 4/5/2023 | 1 hour(s) | Sale process outreach |
| Justin Lina | 4/5/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Justin Lina | 4/5/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 4/5/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Michael DiYanni | 4/5/2023 | 1 hour(s) | Sale process outreach |
| Jason Roden | 4/5/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Jason Roden | 4/5/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 4/5/2023 | 1 hour(s) | Call with company re historical financials and financial forecast |
| Jason Roden | 4/5/2023 | 3 hour(s) | Prepared sales process materials |
| Jack Reinhart | 4/5/2023 | 1 hour(s) | Forecast discussion with Ducera/DCG/EY |
| Benjamin DiPietro | 4/6/2023 | 3 hour(s) | Forecast analysis |
| Benjamin DiPietro | 4/6/2023 | 1 hour(s) | Forecast discussion with Ducera/DCG/EY |
| Benjamin DiPietro | 4/6/2023 | 2 hour(s) | Financial model due diligence requests |
| Benjamin DiPietro | 4/6/2023 | 3 hour(s) | Financial reconciliation |
| Brendon Barnwell | 4/6/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 4/6/2023 | 2 hour(s) | Calls with potential investors |
| Brendon Barnwell | 4/6/2023 | 2 hour(s) | Review EL / retention; draft amendment; communications re same |
| Olivier Backes | 4/6/2023 | 1 hour(s) | Dataroom and diligence process management |
| Michael Mestayer | 4/6/2023 | 3 hour(s) | Sale process calls / introductions with potential buyers |
| Jason Soto | 4/6/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Jason Soto | 4/6/2023 | 3 hour(s) | Sale process calls / introductions with potential buyers |
| Jason Soto | 4/6/2023 | 1 hour(s) | Call with Ducera, EY and DCG re diligence |
| Jason Soto | 4/6/2023 | 1 hour(s) | Sale process outreach |
| Andrew Swift | 4/6/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 4/6/2023 | 1 hour(s) | Call re Engagement letter |
| Andrew Swift | 4/6/2023 | 1 hour(s) | Call with Ducera, EY and DCG re diligence |
| Barak Klein | 4/6/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 4/6/2023 | 1 hour(s) | Call with Ducera, EY and DCG re diligence |
| Barak Klein | 4/6/2023 | 1 hour(s) | Review of information re: plan |
| Brian Tichenor | 4/6/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Brian Tichenor | 4/6/2023 | 3 hour(s) | Sale process calls / introductions with potential buyers |
| Brian Tichenor | 4/6/2023 | 1 hour(s) | Sale process outreach |
| Zul Jamal | 4/6/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Zul Jamal | 4/6/2023 | 1 hour(s) | Call re Engagement letter |
| Jared Dermont | 4/6/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Justin Lina | 4/6/2023 | 3 hour(s) | Sale process calls / introductions with potential buyers |
| Justin Lina | 4/6/2023 | 1 hour(s) | Call with Ducera, EY and DCG re diligence |
| Justin Lina | 4/6/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 4/6/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Michael DiYanni | 4/6/2023 | 3 hour(s) | Sale process calls / introductions with potential buyers |
| Michael DiYanni | 4/6/2023 | 1 hour(s) | Call with Ducera, EY and DCG re diligence |
| Michael DiYanni | 4/6/2023 | 1 hour(s) | Sale process outreach |
| Jason Roden | 4/6/2023 | 3 hour(s) | Sale process calls / introductions with potential buyers |
| Jason Roden | 4/6/2023 | 1 hour(s) | Call with Ducera, EY and DCG re diligence |
| Jason Roden | 4/6/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 4/7/2023 | 6 hour(s) | Prepared sales process materials |
| Jason Roden | 4/7/2023 | 1 hour(s) | Call with A&M re financials |
| Jack Reinhart | 4/7/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 4/7/2023 | 1 hour(s) | Financials discussion with A&M |
| Jack Reinhart | 4/7/2023 | 1 hour(s) | Financial reconciliation |
| Jack Reinhart | 4/7/2023 | 1 hour(s) | Internal meeting (forecast) |
| Benjamin DiPietro | 4/7/2023 | 1 hour(s) | Weekly sales process call with Ducera |
| Benjamin DiPietro | 4/7/2023 | 1 hour(s) | Financials discussion with A&M |
| Benjamin DiPietro | 4/7/2023 | 1 hour(s) | Financial reconciliation |
| Benjamin DiPietro | 4/7/2023 | 1 hour(s) | Internal meeting (forecast) |
| Brendon Barnwell | 4/7/2023 | 1 hour(s) | Standing call with Ducera re sales process |
| Brendon Barnwell | 4/7/2023 | 1 hour(s) | Call with A&M re financial analysis |
| Olivier Backes | 4/7/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Soto | 4/7/2023 | 2 hour(s) | Reviewed sales process materials |
| Jason Soto | 4/7/2023 | 1 hour(s) | Call with A&M re financials |
| Barak Klein | 4/7/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Barak Klein | 4/7/2023 | 1 hour(s) | Multiple calls and communicaiotns with advisors re; plan |
| Justin Lina | 4/7/2023 | 1 hour(s) | Call with A&M re financials |
| Jason Roden | 4/8/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Mestayer | 4/8/2023 | 1 hour(s) | Sale process outreach |
| Justin Lina | 4/8/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 4/9/2023 | 5 hour(s) | Prepared internal materials |
| Barak Klein | 4/10/2023 | 2 hour(s) | Prep for calls; review materials re plan |
| Jason Roden | 4/10/2023 | 1 hour(s) | Internal Moelis meeting |
| Jack Reinhart | 4/10/2023 | 1 hour(s) | Internal Moelis meeting |
| Jack Reinhart | 4/10/2023 | 2 hour(s) | Internal meetings (forecast) |
| Benjamin DiPietro | 4/10/2023 | 1 hour(s) | Business plan discussion with Company |
| Benjamin DiPietro | 4/10/2023 | 2 hour(s) | Financial reconciliation |
| Benjamin DiPietro | 4/10/2023 | 3 hour(s) | Forecast analysis |

| Professional | Date | Hours | Description |
| --- | --- | --- | --- |
| Benjamin DiPietro | 4/10/2023 | 2 hour(s) | Internal meetings (forecast) |
| Brendon Barnwell | 4/10/2023 | 1 hour(s) | Call with Ducera re term sheet / financial analysis |
| Brendon Barnwell | 4/10/2023 | 2 hour(s) | Reviewed monthly fee app; internal discussions re same |
| Brendon Barnwell | 4/10/2023 | 1 hour(s) | Call with company re marketing materials |
| Brendon Barnwell | 4/10/2023 | 1 hour(s) | Communications re Cash Cloud |
| Olivier Backes | 4/10/2023 | 1 hour(s) | Fee Application |
| Andrew Swift | 4/10/2023 | 1 hour(s) | Call with company advisors |
| Barak Klein | 4/10/2023 | 1 hour(s) | Call with company advisors |
| Zul Jamal | 4/10/2023 | 1 hour(s) | Call with company advisors |
| Jared Dermont | 4/10/2023 | 1 hour(s) | Call with company advisors |
| Justin Lina | 4/10/2023 | 1 hour(s) | Internal Moelis meeting |
| Michael DiYanni | 4/11/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Michael DiYanni | 4/11/2023 | 1 hour(s) | Meeting with Company re sale process outreach |
| Michael DiYanni | 4/11/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Jason Roden | 4/11/2023 | 1 hour(s) | Meeting with Company re sale process outreach |
| Jason Roden | 4/11/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 4/11/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Jack Reinhart | 4/11/2023 | 1 hour(s) | Financial reconciliation |
| Jack Reinhart | 4/11/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Jack Reinhart | 4/11/2023 | 1 hour(s) | Call with UCC advisors |
| Jack Reinhart | 4/11/2023 | 1 hour(s) | VDR organization |
| Benjamin DiPietro | 4/11/2023 | 1 hour(s) | Management presentation / business plan preparation |
| Benjamin DiPietro | 4/11/2023 | 1 hour(s) | Financial reconciliation |
| Benjamin DiPietro | 4/11/2023 | 2 hour(s) | Forecast analysis |
| Benjamin DiPietro | 4/11/2023 | 1 hour(s) | Call with UCC advisors |
| Benjamin DiPietro | 4/11/2023 | 1 hour(s) | VDR preparation |
| Brendon Barnwell | 4/11/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 4/11/2023 | 1 hour(s) | Call with company re outreach |
| Brendon Barnwell | 4/11/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Brendon Barnwell | 4/11/2023 | 1 hour(s) | Call with HL re process |
| Brendon Barnwell | 4/11/2023 | 1 hour(s) | Calls with potential counterparty |
| Olivier Backes | 4/11/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 4/11/2023 | 1 hour(s) | Genesis Weekly Status Call with UCC Advisors |
| Michael Mestayer | 4/11/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Jason Soto | 4/11/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Jason Soto | 4/11/2023 | 1 hour(s) | Meeting with Company re sale process outreach |
| Jason Soto | 4/11/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Andrew Swift | 4/11/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 4/11/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Andrew Swift | 4/11/2023 | 2 hour(s) | Meeting with DCG / Cleary / Moelis |
| Barak Klein | 4/11/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 4/11/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 4/11/2023 | 1 hour(s) | Call with advisor re: plan |
| Brian Tichenor | 4/11/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Brian Tichenor | 4/11/2023 | 1 hour(s) | Meeting with Company re sale process outreach |
| Brian Tichenor | 4/11/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Zul Jamal | 4/11/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Zul Jamal | 4/11/2023 | 2 hour(s) | Meeting with DCG / Cleary / Moelis |
| Zul Jamal | 4/11/2023 | 1 hour(s) | Call with advisor re: plan |
| Jared Dermont | 4/11/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Justin Lina | 4/11/2023 | 1 hour(s) | Meeting with Company re sale process outreach |
| Justin Lina | 4/11/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Justin Lina | 4/11/2023 | 2 hour(s) | Introduction calls with potential buyers |
| Michael DiYanni | 4/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 4/12/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Jason Roden | 4/12/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Jason Roden | 4/12/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 4/12/2023 | 1 hour(s) | Sales process update with special committee member |
| Jack Reinhart | 4/12/2023 | 1 hour(s) | Internal meeting (reconciliation) |
| Jack Reinhart | 4/12/2023 | 1 hour(s) | VDR organization |
| Jack Reinhart | 4/12/2023 | 1 hour(s) | Setoff discussion with advisors |
| Benjamin DiPietro | 4/12/2023 | 1 hour(s) | Management presentation / business plan preparation |
| Benjamin DiPietro | 4/12/2023 | 2 hour(s) | Financial reconciliation |
| Benjamin DiPietro | 4/12/2023 | 1 hour(s) | Forecast analysis |
| Benjamin DiPietro | 4/12/2023 | 1 hour(s) | Sales process update with special committee member |
| Benjamin DiPietro | 4/12/2023 | 1 hour(s) | Internal meeting (reconciliation) |
| Benjamin DiPietro | 4/12/2023 | 1 hour(s) | VDR preparation |
| Benjamin DiPietro | 4/12/2023 | 1 hour(s) | Setoff discussion with advisors |
| Brendon Barnwell | 4/12/2023 | 1 hour(s) | Standing call with company re sales process update |
| Brendon Barnwell | 4/12/2023 | 1 hour(s) | Call with company and company advisors re process |
| Olivier Backes | 4/12/2023 | 1 hour(s) | Sales Process Update Call with Company |
| Olivier Backes | 4/12/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Soto | 4/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 4/12/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Andrew Swift | 4/12/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Andrew Swift | 4/12/2023 | 1 hour(s) | Special Committee Weekly Call |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Barak Klein | 4/12/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Barak Klein | 4/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Barak Klein | 4/12/2023 | 1 hour(s) | Review of materials re: plan |
| Brian Tichenor | 4/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 4/12/2023 | 1 hour(s) | Meeting with potential buyer |
| Brian Tichenor | 4/12/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Zul Jamal | 4/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 4/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 4/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Justin Lina | 4/12/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Justin Lina | 4/12/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 4/13/2023 | 3 hour(s) | 341 Meeting |
| Michael DiYanni | 4/13/2023 | 1 hour(s) | Introduction call with potential buyer |
| Michael DiYanni | 4/13/2023 | 1 hour(s) | Internal Moelis call re claims analysis |
| Jason Roden | 4/13/2023 | 1 hour(s) | Internal Moelis call re claims analysis |
| Jason Roden | 4/13/2023 | 3 hour(s) | 341 Meeting |
| Jason Roden | 4/13/2023 | 1 hour(s) | Introduction call with potential buyer |
| Jack Reinhart | 4/13/2023 | 1 hour(s) | Internal Moelis call re claims analysis |
| Benjamin DiPietro | 4/13/2023 | 1 hour(s) | Internal Moelis call re claims analysis |
| Benjamin DiPietro | 4/13/2023 | 2 hour(s) | Teaser for Middle East |
| Brendon Barnwell | 4/13/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 4/13/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Brendon Barnwell | 4/13/2023 | 2 hour(s) | 341 creditor meeting |
| Brendon Barnwell | 4/13/2023 | 1 hour(s) | Call with potential counterparty |
| Olivier Backes | 4/13/2023 | 3 hour(s) | Hearing |
| Olivier Backes | 4/13/2023 | 1 hour(s) | Discussion with potential buyer |
| Olivier Backes | 4/13/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Soto | 4/13/2023 | 3 hour(s) | 341 Meeting |
| Jason Soto | 4/13/2023 | 1 hour(s) | Introduction call with potential buyer |
| Andrew Swift | 4/13/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 4/13/2023 | 3 hour(s) | 341 Meeting |
| Barak Klein | 4/13/2023 | 1 hour(s) | Calls with advisors re: plan |
| Barak Klein | 4/13/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 4/13/2023 | 3 hour(s) | 341 Meeting |
| Brian Tichenor | 4/13/2023 | 3 hour(s) | 341 Meeting |
| Brian Tichenor | 4/13/2023 | 1 hour(s) | Introduction call with potential buyer |
| Justin Lina | 4/13/2023 | 1 hour(s) | Internal Moelis call re claims analysis |
| Justin Lina | 4/13/2023 | 3 hour(s) | 341 Meeting |
| Justin Lina | 4/13/2023 | 1 hour(s) | Introduction call with potential buyer |
| Michael DiYanni | 4/14/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Michael DiYanni | 4/14/2023 | 1 hour(s) | Sale process discussion with HL / BRG and Moelis |
| Jason Roden | 4/14/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 4/14/2023 | 1 hour(s) | Sale process discussion with HL / BRG and Moelis |
| Jason Roden | 4/14/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 4/14/2023 | 1 hour(s) | Diligence requests preparation |
| Jack Reinhart | 4/14/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jack Reinhart | 4/14/2023 | 1 hour(s) | Sale process discussion with HL / BRG and Moelis |
| Benjamin DiPietro | 4/14/2023 | 1 hour(s) | Teaser for Middle East |
| Benjamin DiPietro | 4/14/2023 | 1 hour(s) | Diligence requests preparation |
| Benjamin DiPietro | 4/14/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 4/14/2023 | 1 hour(s) | Sale process discussion with HL / BRG and Moelis |
| Brendon Barnwell | 4/14/2023 | 1 hour(s) | Weekly call with Ducera re sales process |
| Brendon Barnwell | 4/14/2023 | 1 hour(s) | Call with company advisors and UCC advisors re sales process |
| Olivier Backes | 4/14/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Soto | 4/14/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Soto | 4/14/2023 | 1 hour(s) | Sale process discussion with HL / BRG and Moelis |
| Andrew Swift | 4/14/2023 | 1 hour(s) | Sale process discussion with HL / BRG and Moelis |
| Barak Klein | 4/14/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Barak Klein | 4/14/2023 | 1 hour(s) | Sale process discussion with HL / BRG and Moelis |
| Barak Klein | 4/14/2023 | 1 hour(s) | Call with Cleary re process catch-up |
| Barak Klein | 4/14/2023 | 1 hour(s) | Call with advisors: re plan |
| Brian Tichenor | 4/14/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brian Tichenor | 4/14/2023 | 1 hour(s) | Sale process discussion with HL / BRG and Moelis |
| Justin Lina | 4/14/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Justin Lina | 4/14/2023 | 1 hour(s) | Sale process discussion with HL / BRG and Moelis |
| Justin Lina | 4/14/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 4/16/2023 | 1 hour(s) | Coordinated answers to diligence questions from potential buyers |
| Jason Roden | 4/16/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 4/16/2023 | 1 hour(s) | Coordinated answers to diligence questions from potential buyers |
| Benjamin DiPietro | 4/16/2023 | 1 hour(s) | Coordinated answers to diligence questions from potential buyers |
| Olivier Backes | 4/16/2023 | 4 hour(s) | Fee Appplication |
| Jason Soto | 4/16/2023 | 1 hour(s) | Coordinated answers to diligence questions from potential buyers |
| Justin Lina | 4/16/2023 | 1 hour(s) | Coordinated answers to diligence questions from potential buyers |
| Justin Lina | 4/16/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 4/17/2023 | 1 hour(s) | Diligence / introduction call with potential buyer |
| Jason Roden | 4/17/2023 | 1 hour(s) | Call with Company re diligence |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Roden | 4/17/2023 | 1 hour(s) | Diligence / introduction call with potential buyer |
| Jason Roden | 4/17/2023 | 2 hour(s) | Financial analysis; call with A&M re GGC financials |
| Jason Roden | 4/17/2023 | 2 hour(s) | Internal administrative tasks re expenses |
| Jason Roden | 4/17/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 4/17/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 4/17/2023 | 1 hour(s) | Call with Company re diligence |
| Jack Reinhart | 4/17/2023 | 1 hour(s) | Diligence / introduction call with potential buyer |
| Jack Reinhart | 4/17/2023 | 2 hour(s) | Financial analysis; call with A&M re GGC financials |
| Jack Reinhart | 4/17/2023 | 2 hour(s) | Cash Cloud bids analysis |
| Benjamin DiPietro | 4/17/2023 | 1 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 4/17/2023 | 1 hour(s) | Call with Company re diligence |
| Benjamin DiPietro | 4/17/2023 | 1 hour(s) | Diligence / introduction call with potential buyer |
| Benjamin DiPietro | 4/17/2023 | 2 hour(s) | Financial analysis; call with A&M re GGC financials |
| Benjamin DiPietro | 4/17/2023 | 2 hour(s) | Cash Cloud bids analysis |
| Brendon Barnwell | 4/17/2023 | 2 hour(s) | Calls with potential counterparties; prep for same |
| Brendon Barnwell | 4/17/2023 | 1 hour(s) | Internal discussions re fee applications |
| Olivier Backes | 4/17/2023 | 2 hour(s) | Fee Appplication |
| Olivier Backes | 4/17/2023 | 1 hour(s) | Discussion with potential buyer |
| Olivier Backes | 4/17/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 4/17/2023 | 1 hour(s) | EL Amendment |
| Jason Soto | 4/17/2023 | 2 hour(s) | Sale process outreach / coordination |
| Jason Soto | 4/17/2023 | 1 hour(s) | Diligence / introduction call with potential buyer |
| Barak Klein | 4/17/2023 | 1 hour(s) | Review of information re: plan |
| Barak Klein | 4/17/2023 | 1 hour(s) | Calls and communicaitons with advisors re: plan |
| Brian Tichenor | 4/17/2023 | 1 hour(s) | Diligence / introduction call with potential buyer |
| Justin Lina | 4/17/2023 | 1 hour(s) | Call with Company re diligence |
| Justin Lina | 4/17/2023 | 1 hour(s) | Diligence / introduction call with potential buyer |
| Justin Lina | 4/17/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 4/18/2023 | 2 hour(s) | Sale process outreach / coordination |
| Michael DiYanni | 4/18/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Michael DiYanni | 4/18/2023 | 1 hour(s) | Follow-up diligence call with potential buyer |
| Jason Roden | 4/18/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 4/18/2023 | 1 hour(s) | Follow-up diligence call with potential buyer |
| Jason Roden | 4/18/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 4/18/2023 | 2 hour(s) | Cash Cloud bids analysis |
| Jack Reinhart | 4/18/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jack Reinhart | 4/18/2023 | 2 hour(s) | Internal meetings re: Cash Cloud |
| Benjamin DiPietro | 4/18/2023 | 2 hour(s) | Cash Cloud bids analysis |
| Benjamin DiPietro | 4/18/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 4/18/2023 | 2 hour(s) | Internal meetings re: Cash Cloud |
| Brendon Barnwell | 4/18/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 4/18/2023 | 1 hour(s) | Weekly status call with company advisors and UCC advisors |
| Brendon Barnwell | 4/18/2023 | 2 hour(s) | Reviewed UCC proposal; internal discussions re same |
| Brendon Barnwell | 4/18/2023 | 4 hour(s) | Reviewed Cash Cloud bids; prepared analysis re same; internal communications re same |
| Brendon Barnwell | 4/18/2023 | 1 hour(s) | Diligence calls with potential counterparties |
| Olivier Backes | 4/18/2023 | 1 hour(s) | Genesis Weekly Status Call with UCC Advisors |
| Olivier Backes | 4/18/2023 | 1 hour(s) | Discussion with potential buyer |
| Olivier Backes | 4/18/2023 | 1 hour(s) | Fee Application |
| Jason Soto | 4/18/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Jason Soto | 4/18/2023 | 1 hour(s) | Follow-up diligence call with potential buyer |
| Andrew Swift | 4/18/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Andrew Swift | 4/18/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 4/18/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 4/18/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 4/18/2023 | 1 hour(s) | Calls with advisors re: plan |
| Barak Klein | 4/18/2023 | 3 hour(s) | Calls with multiple advisors re: meeting.  Review materials re: meeting. |
| Brian Tichenor | 4/18/2023 | 2 hour(s) | Sale process outreach / coordination |
| Brian Tichenor | 4/18/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Brian Tichenor | 4/18/2023 | 1 hour(s) | Follow-up diligence call with potential buyer |
| Zul Jamal | 4/18/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Jared Dermont | 4/18/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Justin Lina | 4/18/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Justin Lina | 4/18/2023 | 1 hour(s) | Follow-up diligence call with potential buyer |
| Michael DiYanni | 4/19/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Michael DiYanni | 4/19/2023 | 1 hour(s) | Internal meeting re financial analysis |
| Michael DiYanni | 4/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 4/19/2023 | 3 hour(s) | Meeting with Ducera re term sheet |
| Jason Roden | 4/19/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Jason Roden | 4/19/2023 | 2 hour(s) | Internal meeting re financial analysis |
| Jason Roden | 4/19/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 4/19/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Jack Reinhart | 4/19/2023 | 1 hour(s) | Internal meeting re financial analysis |
| Benjamin DiPietro | 4/19/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Benjamin DiPietro | 4/19/2023 | 1 hour(s) | Internal meeting re financial analysis |
| Brendon Barnwell | 4/19/2023 | 1 hour(s) | Call with SC re sales process update |
| Brendon Barnwell | 4/19/2023 | 1 hour(s) | Call with company, company advisors, and SC |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brendon Barnwell | 4/19/2023 | 3 hour(s) | Financial analysis re UCC proposal; internal discussions re same |
| Olivier Backes | 4/19/2023 | 1 hour(s) | Sales Process Update Call with Company |
| Jason Soto | 4/19/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Jason Soto | 4/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 4/19/2023 | 3 hour(s) | Meeting with Ducera re term sheet |
| Andrew Swift | 4/19/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Andrew Swift | 4/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 4/19/2023 | 3 hour(s) | Meeting with Ducera / DCG |
| Andrew Swift | 4/19/2023 | 1 hour(s) | Call with DCG |
| Barak Klein | 4/19/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Barak Klein | 4/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Barak Klein | 4/19/2023 | 3 hour(s) | Meeting with Ducera re term sheet |
| Barak Klein | 4/19/2023 | 1 hour(s) | Calls and communicaitons with advisors re: plan |
| Brian Tichenor | 4/19/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Brian Tichenor | 4/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Zul Jamal | 4/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Zul Jamal | 4/19/2023 | 3 hour(s) | Meeting with Ducera / DCG |
| Jared Dermont | 4/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Justin Lina | 4/19/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Justin Lina | 4/19/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 4/20/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Michael DiYanni | 4/20/2023 | 1 hour(s) | Introduction call with potential buyer |
| Jason Roden | 4/20/2023 | 1 hour(s) | Call with Company re Round 2 VDR |
| Jason Roden | 4/20/2023 | 2 hour(s) | Preparing Round 2 VDR |
| Jason Roden | 4/20/2023 | 1 hour(s) | Introduction call with potential buyer |
| Jason Roden | 4/20/2023 | 1 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 4/20/2023 | 1 hour(s) | Call with Company re Round 2 VDR |
| Benjamin DiPietro | 4/20/2023 | 1 hour(s) | Preparing Round 2 VDR |
| Brendon Barnwell | 4/20/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 4/20/2023 | 1 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 4/20/2023 | 2 hour(s) | Call with company and company advisors re capital requirements; prep for same |
| Brendon Barnwell | 4/20/2023 | 2 hour(s) | Financial analysis re UCC proposal; internal discussions re same |
| Olivier Backes | 4/20/2023 | 1 hour(s) | Discussion on financial valuation |
| Olivier Backes | 4/20/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 4/20/2023 | 2 hour(s) | Fee Appplication |
| Jason Soto | 4/20/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Jason Soto | 4/20/2023 | 1 hour(s) | Call with Company re Round 2 VDR |
| Jason Soto | 4/20/2023 | 1 hour(s) | Introduction call with potential buyer |
| Andrew Swift | 4/20/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 4/20/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 4/20/2023 | 1 hour(s) | Multiple calls with advisors re: plan process |
| Brian Tichenor | 4/20/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Brian Tichenor | 4/20/2023 | 1 hour(s) | Introduction call with potential buyer |
| Jared Dermont | 4/20/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Justin Lina | 4/20/2023 | 1 hour(s) | Call with Company re Round 2 VDR |
| Justin Lina | 4/20/2023 | 2 hour(s) | Preparing Round 2 VDR |
| Justin Lina | 4/20/2023 | 1 hour(s) | Introduction call with potential buyer |
| Justin Lina | 4/20/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 4/21/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 4/21/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 4/21/2023 | 3 hour(s) | Financial analysis |
| Jason Roden | 4/21/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 4/21/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 4/21/2023 | 1 hour(s) | Round 2 VDR preparation |
| Jack Reinhart | 4/21/2023 | 2 hour(s) | Valuation analysis re: DCG Note |
| Benjamin DiPietro | 4/21/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 4/21/2023 | 1 hour(s) | Financial analysis |
| Benjamin DiPietro | 4/21/2023 | 1 hour(s) | Round 2 VDR prep |
| Benjamin DiPietro | 4/21/2023 | 2 hour(s) | Valuation analysis re: DCG Note |
| Brendon Barnwell | 4/21/2023 | 1 hour(s) | Standing call with Ducera re sales process |
| Olivier Backes | 4/21/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Soto | 4/21/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Barak Klein | 4/21/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Barak Klein | 4/21/2023 | 1 hour(s) | Review of materials re: plan process |
| Justin Lina | 4/21/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Justin Lina | 4/21/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 4/22/2023 | 3 hour(s) | Valuation analysis re: DCG Note |
| Jack Reinhart | 4/22/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 4/22/2023 | 3 hour(s) | Valuation analysis re: DCG Note |
| Benjamin DiPietro | 4/22/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 4/23/2023 | 2 hour(s) | Financial analysis; internal call |
| Jack Reinhart | 4/23/2023 | 5 hour(s) | Valuation analysis re: DCG Note |
| Benjamin DiPietro | 4/23/2023 | 5 hour(s) | Valuation analysis re: DCG Note |
| Brendon Barnwell | 4/23/2023 | 5 hour(s) | Analyzed and reviewed financial analysis; internal communications re same |
| Michael DiYanni | 4/24/2023 | 1 hour(s) | Diligence call with potential buyer |
| Michael DiYanni | 4/24/2023 | 1 hour(s) | Internal sale process meeting |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Michael DiYanni | 4/24/2023 | 2 hour(s) | Sale process outreach / coordination |
| Jason Roden | 4/24/2023 | 1 hour(s) | Internal discussion re workstream organization |
| Jason Roden | 4/24/2023 | 1 hour(s) | Diligence call with potential buyer |
| Jason Roden | 4/24/2023 | 3 hour(s) | Financial analysis |
| Jason Roden | 4/24/2023 | 1 hour(s) | Internal sale process meeting |
| Jack Reinhart | 4/24/2023 | 3 hour(s) | Valuation analysis re: DCG Note |
| Jack Reinhart | 4/24/2023 | 2 hour(s) | Internal calls re: DCG Note |
| Benjamin DiPietro | 4/24/2023 | 3 hour(s) | Valuation analysis re: DCG Note |
| Benjamin DiPietro | 4/24/2023 | 2 hour(s) | Internal calls re: DCG Note |
| Brendon Barnwell | 4/24/2023 | 3 hour(s) | Analyzed and reviewed financial analysis; internal communications re same |
| Brendon Barnwell | 4/24/2023 | 1 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 4/24/2023 | 1 hour(s) | Internal discussions re sales process |
| Brendon Barnwell | 4/24/2023 | 1 hour(s) | Call with company and company advisors re capital requirements; prep for same |
| Olivier Backes | 4/24/2023 | 1 hour(s) | Discussion on financial valuation |
| Olivier Backes | 4/24/2023 | 1 hour(s) | Sales Process Update Call internal |
| Jason Soto | 4/24/2023 | 1 hour(s) | Diligence call with potential buyer |
| Jason Soto | 4/24/2023 | 1 hour(s) | Internal sale process meeting |
| Jason Soto | 4/24/2023 | 2 hour(s) | Sale process outreach / coordination |
| Andrew Swift | 4/24/2023 | 1 hour(s) | Hearing on redaction matters |
| Barak Klein | 4/24/2023 | 1 hour(s) | Hearing on redaction matters |
| Barak Klein | 4/24/2023 | 2 hour(s) | Review of materials re plan |
| Brian Tichenor | 4/24/2023 | 1 hour(s) | Diligence call with potential buyer |
| Brian Tichenor | 4/24/2023 | 1 hour(s) | Internal sale process meeting |
| Brian Tichenor | 4/24/2023 | 2 hour(s) | Sale process outreach / coordination |
| Justin Lina | 4/24/2023 | 1 hour(s) | Diligence call with potential buyer |
| Justin Lina | 4/24/2023 | 2 hour(s) | Financial analysis |
| Justin Lina | 4/24/2023 | 1 hour(s) | Internal sale process meeting |
| Michael DiYanni | 4/25/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Jason Roden | 4/25/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 4/25/2023 | 2 hour(s) | SPA discussion with Cleary |
| Jason Roden | 4/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 4/25/2023 | 3 hour(s) | Term sheet proposal analysis |
| Jason Roden | 4/25/2023 | 1 hour(s) | Cleary and Moelis discussion re term sheet proposals |
| Jack Reinhart | 4/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jack Reinhart | 4/25/2023 | 3 hour(s) | Term sheet proposal analysis |
| Jack Reinhart | 4/25/2023 | 1 hour(s) | Cleary and Moelis discussion re term sheet proposals |
| Jack Reinhart | 4/25/2023 | 1 hour(s) | Internal discussion re: term sheets |
| Benjamin DiPietro | 4/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 4/25/2023 | 3 hour(s) | Term sheet proposal analysis |
| Benjamin DiPietro | 4/25/2023 | 1 hour(s) | Cleary and Moelis discussion re term sheet proposals |
| Benjamin DiPietro | 4/25/2023 | 1 hour(s) | Internal discussion re: term sheets |
| Brendon Barnwell | 4/25/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 4/25/2023 | 1 hour(s) | Weekly status call with company advisors and UCC advisors |
| Brendon Barnwell | 4/25/2023 | 1 hour(s) | Call with company advisors re draft SPA |
| Brendon Barnwell | 4/25/2023 | 3 hour(s) | Analyzed proposals; calls with company advisors re same |
| Olivier Backes | 4/25/2023 | 1 hour(s) | Genesis Weekly Status Call with UCC Advisors |
| Olivier Backes | 4/25/2023 | 1 hour(s) | Term sheet proposals call with Cleary |
| Jason Soto | 4/25/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 4/25/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 4/25/2023 | 2 hour(s) | SPA discussion with Cleary |
| Andrew Swift | 4/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Andrew Swift | 4/25/2023 | 1 hour(s) | Cleary and Moelis discussion re term sheet proposals |
| Barak Klein | 4/25/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 4/25/2023 | 2 hour(s) | SPA discussion with Cleary |
| Barak Klein | 4/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 4/25/2023 | 1 hour(s) | Cleary and Moelis discussion re term sheet proposals |
| Barak Klein | 4/25/2023 | 1 hour(s) | Review of materials re: plan |
| Barak Klein | 4/25/2023 | 2 hour(s) | Multiple calls re: plan process |
| Brian Tichenor | 4/25/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Zul Jamal | 4/25/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Zul Jamal | 4/25/2023 | 1 hour(s) | Cleary and Moelis discussion re term sheet proposals |
| Jared Dermont | 4/25/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Justin Lina | 4/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Justin Lina | 4/25/2023 | 3 hour(s) | Term sheet proposal analysis |
| Michael DiYanni | 4/26/2023 | 1 hour(s) | Meeting with Moelis Middle East team re sale process |
| Michael DiYanni | 4/26/2023 | 1 hour(s) | Call with potential buyer |
| Michael DiYanni | 4/26/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Michael DiYanni | 4/26/2023 | 1 hour(s) | Call with Company re debrief on potential buyer calls |
| Jason Roden | 4/26/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 4/26/2023 | 1 hour(s) | Meeting with Moelis Middle East team re sale process |
| Jason Roden | 4/26/2023 | 1 hour(s) | Prepared sale process materials |
| Jason Roden | 4/26/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Jason Roden | 4/26/2023 | 1 hour(s) | Call with Company re debrief on potential buyer calls |
| Jason Roden | 4/26/2023 | 1 hour(s) | Internal call re financial analysis |
| Jack Reinhart | 4/26/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Jack Reinhart | 4/26/2023 | 1 hour(s) | Call with Company re debrief on potential buyer calls |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jack Reinhart | 4/26/2023 | 1 hour(s) | Internal call re financial analysis |
| Jack Reinhart | 4/26/2023 | 3 hour(s) | Valuation analysis re: DCG Note |
| Benjamin DiPietro | 4/26/2023 | 1 hour(s) | Meeting with Moelis Middle East team re sale process |
| Benjamin DiPietro | 4/26/2023 | 1 hour(s) | Prepared sale process materials for UAE |
| Benjamin DiPietro | 4/26/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Benjamin DiPietro | 4/26/2023 | 1 hour(s) | Call with Company re debrief on potential buyer calls |
| Benjamin DiPietro | 4/26/2023 | 1 hour(s) | Internal call re financial analysis |
| Benjamin DiPietro | 4/26/2023 | 3 hour(s) | Valuation analysis re: DCG Note |
| Brendon Barnwell | 4/26/2023 | 1 hour(s) | Internal discussions re marketing process |
| Brendon Barnwell | 4/26/2023 | 1 hour(s) | Call with company advisors re MOR; prep for same |
| Brendon Barnwell | 4/26/2023 | 5 hour(s) | Internal financial analysis; communications re same |
| Brendon Barnwell | 4/26/2023 | 1 hour(s) | Omnibus hearing |
| Olivier Backes | 4/26/2023 | 1 hour(s) | Sales Process Call Internal |
| Olivier Backes | 4/26/2023 | 1 hour(s) | Sales Process Update Call with Company |
| Michael Mestayer | 4/26/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 4/26/2023 | 1 hour(s) | Meeting with Moelis Middle East team re sale process |
| Jason Soto | 4/26/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 4/26/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Jason Soto | 4/26/2023 | 1 hour(s) | Call with Company re debrief on potential buyer calls |
| Andrew Swift | 4/26/2023 | 3 hour(s) | April Genesis hearing |
| Andrew Swift | 4/26/2023 | 1 hour(s) | Call with Cleary re MOR |
| Andrew Swift | 4/26/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Barak Klein | 4/26/2023 | 2 hour(s) | Multiple calls re: plan process |
| Barak Klein | 4/26/2023 | 3 hour(s) | April Genesis hearing |
| Barak Klein | 4/26/2023 | 1 hour(s) | Call with Cleary re MOR |
| Barak Klein | 4/26/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Brian Tichenor | 4/26/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 4/26/2023 | 1 hour(s) | Call with Company re debrief on potential buyer calls |
| Zul Jamal | 4/26/2023 | 3 hour(s) | April Genesis hearing |
| Justin Lina | 4/26/2023 | 1 hour(s) | General administrative / scheduling functions |
| Justin Lina | 4/26/2023 | 1 hour(s) | Meeting with Moelis Middle East team re sale process |
| Justin Lina | 4/26/2023 | 1 hour(s) | Weekly sale process update with the Special Committee |
| Justin Lina | 4/26/2023 | 1 hour(s) | Call with Company re debrief on potential buyer calls |
| Michael DiYanni | 4/27/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Michael DiYanni | 4/27/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Roden | 4/27/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 4/27/2023 | 1 hour(s) | Call with Company re diligence questions |
| Jason Roden | 4/27/2023 | 2 hour(s) | Calls with potential buyers |
| Jack Reinhart | 4/27/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jack Reinhart | 4/27/2023 | 4 hour(s) | Term sheet proposal analysis |
| Benjamin DiPietro | 4/27/2023 | 1 hour(s) | Call with Company re diligence questions |
| Benjamin DiPietro | 4/27/2023 | 4 hour(s) | Term sheet proposal analysis |
| Brendon Barnwell | 4/27/2023 | 1 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 4/27/2023 | 4 hour(s) | Internal financial analysis; communications re same |
| Olivier Backes | 4/27/2023 | 1 hour(s) | Dataroom and diligence process management |
| Michael Mestayer | 4/27/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Soto | 4/27/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Jason Soto | 4/27/2023 | 1 hour(s) | Call with Company re diligence questions |
| Jason Soto | 4/27/2023 | 2 hour(s) | Calls with potential buyers |
| Andrew Swift | 4/27/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 4/27/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 4/27/2023 | 1 hour(s) | Calls and communicaitons with advisors re: plan process |
| Brian Tichenor | 4/27/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Brian Tichenor | 4/27/2023 | 2 hour(s) | Calls with potential buyers |
| Zul Jamal | 4/27/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Jared Dermont | 4/27/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Justin Lina | 4/27/2023 | 1 hour(s) | General administrative / scheduling functions |
| Justin Lina | 4/27/2023 | 1 hour(s) | Call with Company re diligence questions |
| Justin Lina | 4/27/2023 | 2 hour(s) | Calls with potential buyers |
| Michael DiYanni | 4/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Michael DiYanni | 4/28/2023 | 1 hour(s) | Introduction call with potential buyer |
| Jason Roden | 4/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 4/28/2023 | 1 hour(s) | Introduction call with potential buyer |
| Jason Roden | 4/28/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 4/28/2023 | 2 hour(s) | Financial analysis; diligence coordination |
| Jack Reinhart | 4/28/2023 | 2 hour(s) | Term sheet proposal analysis |
| Jack Reinhart | 4/28/2023 | 1 hour(s) | Valuation analysis re: DCG Note |
| Jack Reinhart | 4/28/2023 | 1 hour(s) | Business plan discussion with Company |
| Benjamin DiPietro | 4/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 4/28/2023 | 1 hour(s) | Financial analysis; diligence coordination |
| Benjamin DiPietro | 4/28/2023 | 2 hour(s) | Term sheet proposal analysis |
| Benjamin DiPietro | 4/28/2023 | 1 hour(s) | Valuation analysis re: DCG Note |
| Benjamin DiPietro | 4/28/2023 | 1 hour(s) | Business plan discussion with Company |
| Brendon Barnwell | 4/28/2023 | 1 hour(s) | Standing call with Ducera re sales process |
| Brendon Barnwell | 4/28/2023 | 4 hour(s) | Internal financial analysis; communications re same |
| Olivier Backes | 4/28/2023 | 1 hour(s) | Dataroom and diligence process management |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Soto | 4/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Soto | 4/28/2023 | 1 hour(s) | Introduction call with potential buyer |
| Andrew Swift | 4/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Andrew Swift | 4/28/2023 | 1 hour(s) | Introduction call with potential buyer |
| Andrew Swift | 4/28/2023 | 2 hour(s) | Status conference on mediation motion |
| Barak Klein | 4/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Barak Klein | 4/28/2023 | 1 hour(s) | Introduction call with potential buyer |
| Barak Klein | 4/28/2023 | 1 hour(s) | Calls and communication re: plan process |
| Barak Klein | 4/28/2023 | 2 hour(s) | Status conference on mediation motion |
| Brian Tichenor | 4/28/2023 | 1 hour(s) | Introduction call with potential buyer |
| Justin Lina | 4/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Justin Lina | 4/28/2023 | 1 hour(s) | Introduction call with potential buyer |
| Justin Lina | 4/28/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 4/28/2023 | 2 hour(s) | Prepared materials re financial analysis |
| Brendon Barnwell | 4/29/2023 | 3 hour(s) | Internal financial analysis; communications re same |
| Barak Klein | 4/29/2023 | 1 hour(s) | Call with advisor re plan process |
| Justin Lina | 4/29/2023 | 2 hour(s) | Prepared materials re financial analysis |
| Jason Roden | 4/30/2023 | 1 hour(s) | Internal call re financial analysis |
| Benjamin DiPietro | 4/30/2023 | 6 hour(s) | Valuation / term sheet analysis |
| Brendon Barnwell | 4/30/2023 | 3 hour(s) | Internal financial analysis; communications re same |
| | | **814 hour(s)** | |

10

## EXHIBIT B — EXPENSE SUPPLEMENT

| Category | |
|---|---|
| Ground Transportation | $109.61 |
| Legal Fees | 2,640.00 |
| Meals | 838.93 |
| Presentations | 70.00 |
| T&E - Other | 13.32 |
| **Total Expenses Payment Requested** | **$3,671.86** |