**Objection Deadline: June 26, 2023 at 12:00 p.m. (Prevailing Eastern Time)**

CLEARY GOTTLIEB STEEN & HAMILTON LLP
Sean A. O'Neal
Luke A. Barefoot
Jane VanLare
One Liberty Plaza
New York, New York 10006
Telephone: 212-225-2000
Facsimile: 212-225-3999

*Counsel to the Debtors*
*and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>Genesis Global Holdco, LLC, et al.,[1]<br><br>                         Debtors. | Chapter 11<br><br>Case No.: 23-10063 (SHL)<br><br>Jointly Administered |

**NOTICE OF THIRD MONTHLY STATEMENT OF**
**CLEARY GOTTLIEB STEEN & HAMILTON LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

---

[1]       The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R).  For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

| | |
|---|---|
| Name of applicant: | Cleary Gottlieb Steen and Hamilton LLP |
| Authorized to provide services to: | Genesis Global Holdco, LLC, *et al*. |
| Date of retention: | Order entered on February 24, 2023 authorizing the employment and retention of Cleary Gottlieb Steen and Hamilton LLP as counsel to the Debtors and Debtors-in-Possession *nunc pro tunc* to the Petition Date (ECF No. 103) |
| Period of which compensation and expenses are sought: | March 1, 2023 through March 31, 2023 |
| Amount of compensation requested: | $6,129,740.00 |
| Less 20% holdback: | $4,903,792.00 |
| Amount of expenses requested: | $31,851.12 |
| Total compensation (net of holdback): | $4,935,643.12 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated February 24, 2023 (ECF No. 101) (the "Interim Compensation Order"), Cleary Gottlieb Steen & Hamilton LLP (the "Firm") hereby submits this third monthly statement (the "Third Monthly Statement") seeking compensation for services rendered as counsel to the Debtors for the period March 1, 2023 through March 31, 2023 (the "Third Monthly Period"). By this Third Monthly Statement, and after accounting for certain voluntary reductions, the Firm seeks payment in the amount of $4,935,643.12 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Third Monthly Period and (ii) reimbursement of actual and necessary expenses incurred during the Third Monthly Period in accordance with such services.

## SERVICES RENDERED

1.      Attached hereto as Exhibit A is a summary of the Firm professionals by individual, setting forth the (a) name and title of each individual who provided services during the Third Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual in the Firm current billing rates, (d) amount of fees earned by each Firm professional,

and (e) year of earliest admission for each attorney.  The blended hourly billing rate of the Firm timekeepers during the Third Monthly Period is approximately $1102.98

2.      Attached hereto as <u>Exhibit B</u> is a summary of the services rendered and compensation sought by project category for the Third Monthly Period.

3.      Attached hereto as <u>Exhibit C</u> is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the Third Monthly Period.

4.      Attached hereto as <u>Exhibit D</u> is itemized time records of the Firm professionals that provided services during the Third Monthly Period.

5.      Attached hereto as <u>Exhibit E</u> is an itemized record of all expenses for the Third Monthly Period.

## <u>NOTICE OF OBJECTION PROCEDURES</u>

6.      Notice of this Third Monthly Statement shall be provided to the following parties (the "Notice Parties"): (i) the <u>Debtors c/o G</u>enesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (email: arianna@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling  Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

7.      Objections to this Third Monthly Statement, if any, must be served upon the Notice Parties and by e-mail, hand, or overnight delivery upon the Firm, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq. and Jane VanLare, Esq. (email: soneal@cgsh.com and jvanlare@cgsh.com) no later than **June 26, 2023 at 12:00 PM (Prevailing Eastern Time)** (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to the Third Monthly Statement are received by the Objection Deadline, the Debtors shall pay the Firm 80% of the fees identified in this Third Monthly Statement and the expenses identified in this Third Monthly Statement.

9.      To the extent an objection to this Third Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of the Third Monthly Statement to which the Objection is directed and promptly pay the remainder of the fees in the percentage set forth above pursuant to the terms of the Interim Compensation Order.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:    June 11, 2023          */s/ Sean A. O'Neal*
          New York, New York     Sean A. O'Neal
                                 Luke A. Barefoot
                                 Jane VanLare
                                 CLEARY GOTTLIEB STEEN & HAMILTON LLP
                                 One Liberty Plaza
                                 New York, New York 10006
                                 Telephone: (212) 225-2000
                                 Facsimile: (212) 225-3999

                                 *Counsel to the Debtors and Debtors-in-Possession*

**EXHIBIT A**

Cleary Gottlieb Steen & Hamilton
Counsel for the Debtors and Debtors in Possession

**Fee Summary for March 1, 2023 to March 31, 2023**

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Adubofour, Akosua | Litigation Paralegal | Paralegals | N/A | $430.00 | 43.10 | $18,533.00 |
| Alegre, Nathalie | Associate | Litigation | 2020 | $1,045.00 | 112.80 | $117,876.00 |
| Al-Sharari, Ayah | Associate | M & A | 2023 | $965.00 | 1.90 | $1,833.50 |
| Amorim, Eduardo D. S. C. | Associate | Litigation | 2018 | $1,105.00 | 115.20 | $127,296.00 |
| Bagarella, Laura | Counsel | ERISA | 2010 | $1,485.00 | 0.60 | $891.00 |
| Banks, BriTonya D. | Contract Attorney | Litigation | 2012 | $300.00 | 184.00 | $55,200.00 |
| Barreto, Brenda | Project Attorney | Litigation | 2006 | $505.00 | 143.40 | $72,417.00 |
| Bohner, Michael W. | Managing Discovery Attorney | Antitrust | 2006 | $860.00 | 0.10 | $86.00 |
| Boiko, Peter | Managing Clerk | MAO | N/A | $430.00 | 1.30 | $559.00 |
| Bremer, Sabrina | Associate | Bankruptcy | 2022 | $845.00 | 126.00 | $106,470.00 |
| Brown, Brant K. | Partner | Financial Institutions | 2000 | $1,305.00 | 3.00 | $3,915.00 |
| Brown, Sela G. | Associate | Litigation | 2021 | $845.00 | 63.70 | $53,826.50 |
| Burton, Brent M | Reference Services Manager | Paralegals | N/A | $480.00 | 0.50 | $240.00 |
| Cavanagh, Justin | Contract Attorney | Bankruptcy | 1999 | $300.00 | 135.00 | $40,500.00 |
| Chang, Samuel | Associate | Financial Institutions | 2017 | $1,180.00 | 3.80 | $4,484.00 |
| Cheung, Su Y. | Managing Clerk | MAO | N/A | $430.00 | 0.10 | $43.00 |
| Christian, Denise M. | Discovery Attorney | Litigation | 1999 | $505.00 | 122.80 | $62,014.00 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Christophorou, Penelope | Counsel | Capital Markets | 1990 | $1,485.00 | 1.60 | $2,376.00 |
| Cinnamon, Michael | Associate | Litigation | 2018 | $1,155.00 | 125.50 | $144,952.50 |
| Colter, Hannah | Law Clerk | Litigation | N/A | $710.00 | 70.60 | $50,126.00 |
| Conroy, Jr., Hugh C. | Partner | Financial Institutions | 1998 | $1,685.00 | 1.10 | $1,853.50 |
| Cyr, Brendan J. | Managing Attorney | MAO | 2006 | $1,180.00 | 4.30 | $5,074.00 |
| Dassin, Lev L. | Partner | Litigation | 1991 | $1,930.00 | 115.30 | $222,529.00 |
| Dike, Destiny D. | Associate | White Collar Defense & Investigation | 2020 | $1,105.00 | 43.00 | $47,515.00 |
| Djivanides, Dimitri | Project Attorney | White Collar Defense | 2013 | $500.00 | 49.20 | $24,600.00 |
| Dyer, Elizabeth | Partner | ERISA | 2007 | $1,990.00 | 1.40 | $2,786.00 |
| Farrington, Jill | Contract Attorney | White Collar Defense & Investigation | 2012 | $300.00 | 104.50 | $31,350.00 |
| Ferreira, Daniel | Project Attorney | Litigation | 2009 | $505.00 | 22.50 | $11,362.50 |
| Franzreb, Margaret | Assistant Managing Clerk | MAO | N/A | $370.00 | 0.40 | $148.00 |
| Fuller, Patrick A. | Counsel | Financial Institutions | 2009 | $1,485.00 | 0.90 | $1,336.50 |
| Gallagher, Ashlyn | Litigation Paralegal | Paralegals | N/A | $370.00 | 53.60 | $19,832.00 |
| Gariboldi, Adrian | Law Clerk | Litigation | N/A | $710.00 | 130.70 | $92,797.00 |
| Garland, Amy | Associate | Intellectual Property | 2023 | $845.00 | 5.30 | $4,478.50 |
| Gayadin, Umadai | Litigation Paralegal | Paralegals | N/A | $370.00 | 25.30 | $9,361.00 |
| Gayle, Karalenne | Contract Attorney | Private Funds | 1998 | $300.00 | 184.00 | $55,200.00 |
| Gifford, Jonathan D. | Counsel | Tax | 2009 | $1,485.00 | 10.70 | $15,889.50 |
| Gruszecki, Robert | Associate | M & A | 2006 | $1,180.00 | 0.60 | $708.00 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Guiha, Alexander | Project Attorney | Litigation | 2012 | $505.00 | 105.90 | $53,479.50 |
| Hailey, Kara A. | Counsel | Bankruptcy Restructuring | 1999 | $1,485.00 | 0.50 | $742.50 |
| Hammer, Brandon M. | Counsel | Financial Institution Regulatory | 2014 | $1,280.00 | 24.70 | $31,616.00 |
| Hatch, Miranda | Law Clerk | Bankruptcy | N/A | $710.00 | 118.50 | $84,135.00 |
| Hatoum, Sarah | Practice Development Specialist - M&A | Paralegal | N/A | $495.00 | 3.90 | $1,930.50 |
| Heiland, Karl | Associate | Tax | 2019 | $1,105.00 | 43.50 | $48,067.50 |
| Hiris, Cynthia A. | Research Librarian | Library | N/A | $480.00 | 0.30 | $144.00 |
| Hoffman, Brice D. | Partner | Antitrust Competition | 1992 | $1,890.00 | 1.50 | $2,835.00 |
| Hong, Hee Son | Contract Attorney | Bankruptcy | 1998 | $300.00 | 215.00 | $64,500.00 |
| Houck, Stephen J. | Associate | Litigation | 2019 | $1,155.00 | 20.50 | $23,677.50 |
| Houston, Don'Etrick | Contract Attorney | White Collar Defense & Investigation | 2021 | $300.00 | 105.00 | $31,500.00 |
| Hunter, Sarah | Practice Development Specialist – Debt Finance | Paralegal | N/A | $495.00 | 0.80 | $396.00 |
| Hurley, Rodger | Project Attorney | Litigation | 2001 | $505.00 | 76.40 | $38,582.00 |
| Ilan, Daniel | Partner | Intellectual Property | 2009 | $2,010.00 | 2.80 | $5,628.00 |
| Janghorbani, Alexander | Counsel | Litigation | 2004 | $1,485.00 | 26.00 | $38,610.00 |
| Julson Barahona, Isa | Associate | M & A | 2017 | $1,180.00 | 53.70 | $63,366.00 |
| Kim, Hoo Ri | Associate | Bankruptcy | 2019 | $1,105.00 | 179.50 | $198,347.50 |
| Knight, Julia A. | Associate | Financial Institution Regulatory | 2018 | $1,180.00 | 6.20 | $7,316.00 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Kowiak, Michael J. | Law Clerk | Litigation | N/A | $710.00 | 109.90 | $78,029.00 |
| Lang, Patrick W. | Litigation Technology Project Specialist | Litigation Technology | N/A | $370.00 | 5.50 | $2,035.00 |
| Larner, Sean | Associate | Litigation | 2022 | $965.00 | 137.50 | $132,687.50 |
| Lashay, Vini | Litigation Technology Project Manager | Litigation Technology | N/A | $550.00 | 2.60 | $1,430.00 |
| Lawal, Nimat | Associate | M & A | 2019 | $1,105.00 | 0.20 | $221.00 |
| Leibold, Meghan A. | Associate | Litigation | 2014 | $1,155.00 | 53.30 | $61,561.50 |
| Levander, Samuel L. | Associate | Litigation | 2015 | $1,180.00 | 123.60 | $145,848.00 |
| Levine, Alan M. | Partner | ERISA | 1997 | $2,135.00 | 2.50 | $5,337.50 |
| Levy, Jennifer R. | Senior Discovery Attorney | Litigation | 2005 | $710.00 | 88.70 | $62,977.00 |
| Libberton, Sara I. | Assistant Managing Clerk | MAO | N/A | $370.00 | 3.00 | $1,110.00 |
| Linch, Maureen E. | Partner | Tax | 2009 | $1,735.00 | 28.20 | $48,927.00 |
| Lopez, David C. | Partner | Capital Markets | 1990 | $1,930.00 | 0.80 | $1,544.00 |
| Lotty, Alexandra | Associate | Litigation | 2021 | $965.00 | 127.10 | $122,651.50 |
| MacAdam, Katherine | Associate | Litigation | 2022 | $845.00 | 95.30 | $80,528.50 |
| Massey, Jack A. | Associate | Litigation | 2018 | $1,105.00 | 57.90 | $63,979.50 |
| Mazzuchi, Michael A. | Partner | Capital Markets | 1992 | $1,930.00 | 5.30 | $10,229.00 |
| McRae, William L. | Partner | Tax | 1998 | $2,135.00 | 27.50 | $58,712.50 |
| Miller, Ashley | Associate | Capital Markets | 2021 | $965.00 | 3.40 | $3,281.00 |
| Minott, Richard | Associate | Bankruptcy | 2021 | $965.00 | 230.20 | $222,143.00 |
| Mitchell, Alec F. | Associate | Financial Institution Regulatory | 2022 | $845.00 | 1.20 | $1,014.00 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Moffat-Noel, Tricia | International Lawyer | Financial Institution Regulatory | 2020 | $575.00 | 16.90 | $9,717.50 |
| Morris, Brian J. | Counsel | Financial Institution Regulatory | 2010 | $1,485.00 | 4.80 | $7,128.00 |
| Morrow, Emily S. | Associate | Litigation | 2021 | $965.00 | 166.10 | $160,286.50 |
| Mull, Benjamin | Contract Attorney | White Collar Defense & Investigation | 2006 | $300.00 | 119.30 | $35,790.00 |
| O'Neal, Sean A. | Partner | Bankruptcy | 2001 | $1,820.00 | 138.70 | $252,434.00 |
| Orteza, Audrey | Discovery Attorney | Litigation | 2015 | $505.00 | 72.90 | $36,814.50 |
| Rasciner, Heidi | Senior Practice Development Specialist - Financial Institutions | Paralegal | N/A | $495.00 | 1.00 | $495.00 |
| Rathi, Mohit | Associate | Litigation | 2022 | $845.00 | 170.30 | $143,903.50 |
| Reynolds, Nathaniel | Law Clerk | Litigation | N/A | $710.00 | 49.60 | $35,216.00 |
| Ribeiro, Christian | Associate | Bankruptcy | 2020 | $1,045.00 | 113.30 | $118,398.50 |
| Richey, Brett | Associate | Litigation | 2022 | $845.00 | 99.90 | $84,415.50 |
| Rivas-Marrero, David | Contract Attorney | Litigation | 2005 | $300.00 | 137.90 | $41,370.00 |
| Rodriguez, Maria B. | Director of Litigation Resources | Litigation | N/A | $780.00 | 2.40 | $1,872.00 |
| Rohlfs, Stephanie M. | Associate | Capital Markets | 2014 | $1,180.00 | 22.10 | $26,078.00 |
| Ross, Katharine | Associate | Litigation | 2022 | $845.00 | 4.20 | $3,549.00 |
| Royce, Mary Elizabeth | Assistant Managing Clerk | MAO | N/A | $370.00 | 6.30 | $2,331.00 |
| Rozan, Benazir | Bankruptcy and Enforcement Coordinator | Paralegal | N/A | $495.00 | 48.30 | $23,908.50 |
| Saba, Andrew | Associate | Litigation | 2020 | $1,045.00 | 160.80 | $168,036.00 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Saenz, Andres F. | Senior Attorney | Litigation | 2015 | $1,190.00 | 197.40 | $234,906.00 |
| Sanders, Michael | Associate | Financial Institutions | 2017 | $1,155.00 | 0.70 | $808.50 |
| Santos-Tricoche, Rebecca | Project Attorney | Litigation | 2018 | $505.00 | 85.90 | $43,379.50 |
| Saran, Samira | Litigation Paralegal | Paralegals | N/A | $430.00 | 56.00 | $24,080.00 |
| Schaefer, Drew | Associate | Tax | 2021 | $1,045.00 | 48.90 | $51,100.50 |
| Schulman, Michael | Associate | Litigation | 2019 | $1,105.00 | 94.20 | $104,091.00 |
| Simmons, Clayton I. | Partner | Capital Markets | 2014 | $1,505.00 | 12.40 | $18,662.00 |
| Simnock, Alix | Associate | M & A | 2019 | $1,105.00 | 1.20 | $1,326.00 |
| Snagg, Ferdisha | Counsel | Financial Institution Regulatory | 2011 | $1,430.00 | 11.30 | $16,159.00 |
| Spoerri, Kimberly R. | Partner | M & A | 2009 | $1,700.00 | 29.20 | $49,640.00 |
| Stewart, Candra | Contract Attorney | White Collar Defense & Investigation | 2005 | $300.00 | 111.10 | $33,330.00 |
| Swiderski, Lukasz | Associate | M & A | 2021 | $965.00 | 122.30 | $118,019.50 |
| Taylor, William B. | Contract Attorney | Litigation | 2018 | $300.00 | 184.00 | $55,200.00 |
| VanLare, Jane | Partner | Bankruptcy | 2008 | $1,730.00 | 182.20 | $315,206.00 |
| Vaughan Vines, Janel A | Discovery Attorney | Litigation | 2010 | $505.00 | 121.50 | $61,357.50 |
| Vedapudi, Aditya | Associate | Antitrust Competition | 2023 | $710.00 | 6.50 | $4,615.00 |
| Wang, Brenda | Project Attorney | Litigation | 2009 | $505.00 | 96.10 | $48,530.50 |
| Wang, Wankun | Associate | Financial Institution Regulatory | 2020 | $1,045.00 | 1.70 | $1,776.50 |
| Weaver, Andrew | Counsel | Litigation | 2003 | $1,485.00 | 82.10 | $121,918.50 |
| Weinberg, Michael | Associate | Bankruptcy | 2019 | $1,105.00 | 140.60 | $155,363.00 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Wilford, Rachel N. | Contract Attorney | Litigation | 2007 | $300.00 | 171.80 | $51,540.00 |
| Witchger, Kathryn | Associate | Financial Institution Regulatory | 2019 | $1,105.00 | 8.40 | $9,282.00 |
| Woll, Laura | Contract Attorney | Litigation | 2006 | $375.00 | 97.00 | $36,375.00 |
| Zutshi, Rishi N. | Partner | Litigation | 2009 | $1,730.00 | 122.40 | $211,752.00 |
| **Totals** | | | | | | **$6,129,740.00** |

**EXHIBIT B**

**Fee Summary by Project Category for March 1, 2023 to March 31, 2023**

| Matter | Matter Description | Total |
|--------|-------------------|-------|
| 24872.005 | General | 38,385.00 |
| 24872.006 | Case Administration | 241,066.00 |
| 24872.007 | Business Operations | 1,354.50 |
| 24872.008 | Cash Management | 70,240.50 |
| 24872.009 | Employee Matters | 3,950.00 |
| 24872.010 | Lender Communications | 19,142.50 |
| 24872.011 | Supplier/Vendor Issues | 5,568.00 |
| 24872.012 | Creditors Committee Matters | 234,374.50 |
| 24872.013 | Claims Administration and Objections | 140,774.50 |
| 24872.014 | Plan of Reorganization and Disclosure Statement | 336,273.50 |
| 24872.015 | Tax | 187,053.50 |
| 24872.016 | Regulatory | 367,155.00 |
| 24872.017 | Investigation | 3,011,528.50 |
| 24872.018 | Singapore proceeding | 41,093.00 |
| 24872.019 | Post-Petition Governance | 149,517.00 |
| 24872.020 | Litigation | 283,026.50 |
| 24872.022 | Asset Analysis & Recovery | 46,576.50 |
| 24872.023 | Fee and Employment Application (Retention applications) | 117,356.00 |
| 24872.024 | GAP Specific Matters | 238,800.50 |
| 24872.025 | GGH Specific Matters | 6,772.00 |

| 24872.026 | Cash Cloud | 51,684.00 |
|---|---|---|
| 24872.027 | Merger & Acquisition | 538,048.50 |
| **TOTAL** | | **$6,129,740.00** |

## EXHIBIT C

### Summary of Expenses for March 1, 2023 to March 31, 2023

| Expense Category | Total Expenses |
|---|---|
| Computer Research – Lexis | $6,924.19 |
| Computer Research – Westlaw | $17,255.67 |
| Court Fees | $140.00 |
| Delivery Services / Courier | $146.68 |
| Meals | $1,520.00 |
| Professional Services | $2,466.67 |
| Transcripts | $615.55 |
| Transportation | $2,782.36 |
| **Grand Total Expenses** | **$31,851.12** |

## EXHIBIT D

## Billing Reports for March 1, 2023 to March 31, 2023

# CLEARY GOTTLIEB STEEN & HAMILTON LLP

One Liberty Plaza
New York, NY 10006-1470

---

Genesis Global Trading, Inc.                                June 10, 2023
250 Park Ave S
5th Floor
New York, NY  10003


Attn:        Arianna Pretto-Sackmann


GENERAL (005)

|  |  |
|---|---|
| $ | 38,385.00 |

CASE ADMINISTRATION (006)

| 241,066.00 |
|---|

Business Operations (007)

| 1,354.50 |
|---|

Cash Management (008)

| 70,240.50 |
|---|

Employee Matters (009)

| 3,950.00 |
|---|

Lender Communications (010)

| 19,142.50 |
|---|

Supplier/Vendor Issues (011)

| 5,568.00 |
|---|

Creditors Committee Matters (012)

| 234,374.50 |
|---|

Claims Administration and Objections (013)

|  | 140,774.50 |
|---|---|

Plan of Reorganization and Disclosure Statement (014)

|  | 336,273.50 |
|---|---|

Tax (015)

|  | 187,053.50 |
|---|---|

Regulatory (016)

|  | 367,155.00 |
|---|---|

Investigation (017)

|  | 3,011,528.50 |
|---|---|

Singapore Proceeding (018)

|  | 41,093.00 |
|---|---|

Post-Petition Governance (019)

|  | 149,517.00 |
|---|---|

Litigation (020)

|  | 283,026.50 |
|---|---|

Asset Analysis & Recovery (022)

|  | 46,576.50 |
|---|---|

Fee and Employment Application (Retention applications) (023)

|  | 117,356.00 |
|---|---|

GAP-Specific Matters (024)

|  | 238,800.50 |
|---|---|

GGH-Specific Matters (025)

|  |  |
| --- | ---: |
|  | 6,772.00 |

Cash Cloud (026)

|  |  |
| --- | ---: |
|  | 51,684.00 |

M&A (027)

|  |  |
| --- | ---: |
|  | 538,048.50 |

### Ancillary Charges

| | | |
| --- | --- | ---: |
| Car Service | $ | 259.34 |
| Computer Research | | 24,179.86 |
| Delivery Charges | | 146.68 |
| Document Production | | 2,458.50 |
| Filing Fees | | 140.00 |
| Staff Late Work | | 3,985.71 |
| Travel Expenses | | 57.31 |
| Bureau of National Affairs, INC | | 8.17 |
| Reliable Wilmington | | 128.40 |
| Veritext New York Reporting Co | | 487.15 |
| Total Ancillary Charges: | | 31,851.12 |

| | | |
| --- | --- | ---: |
| Total Amount Due: | $ | 6,161,591.12 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

## **Timekeeper Summary**

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| O'Neal, S.A. | 11.30 | 1,820.00 | $ | 20,566.00 |
| VanLare, J. | 7.80 | 1,730.00 | $ | 13,494.00 |
| Zutshi, R.N. | 2.50 | 1,730.00 | $ | 4,325.00 |
| Total: | 21.60 | | $ | 38,385.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 03/02/23 | Working group call with D. Islim (Genesis), T. Conheeney (Genesis), J. Sciametta (A&M), M. Leto (A&M), J. VanLare, A. Pretto-Sakmann (Genesis), B. Bolthius (Genesis) | 0.40 |
| VanLare, J. | 03/02/23 | Working group call with D. Islim (Genesis), T. Conheeney (Genesis), J. Sciametta (A&M), M. Leto (A&M), S. O'Neal, A. Pretto-Sakmann (Genesis), B. Bolthius (Genesis) (.4) | 0.40 |
| O'Neal, S.A. | 03/03/23 | Call with D. Islim (Genesis) re update and sales process (.2) | 0.20 |
| O'Neal, S.A. | 03/06/23 | call with A. Pretto-Sakmann re update (.5) | 0.50 |
| O'Neal, S.A. | 03/07/23 | Working group call with A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M), B. Klein (Moelis), Z. Jamal (Moelis), A. Swift (Moelis), J. VanLare, D. Islim (Genesis), B. Bolthius (Genesis) | 0.50 |
| O'Neal, S.A. | 03/07/23 | Senior Manager update call and follow-up with D. Islim (Genesis) re same (.5), call with A. Pretto-Sakmann (Genesis) re legal update (.5) | 1.00 |
| VanLare, J. | 03/07/23 | Working group call with A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M), B. Klein (Moelis), Z. Jamal (Moelis), A. Swift (Moelis), S. O'Neal, D. Islim (Genesis), B. Bolthius (Genesis) (.5); prep for same (.1) | 0.60 |
| O'Neal, S.A. | 03/08/23 | Markup Gemini Transfer Agreement (.4) | 0.40 |
| O'Neal, S.A. | 03/09/23 | Working group call with A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M), Z. Jamal (Moelis), J. VanLare, D. Islim (Genesis), B. Bolthius (Genesis) | 0.50 |
| VanLare, J. | 03/09/23 | Working group call with A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M), Z. Jamal (Moelis), S. O'Neal, D. Islim (Genesis), B. Bolthius (Genesis) (.5) | 0.50 |
| VanLare, J. | 03/09/23 | Call with A. Pretto-Sakmann (Genesis), S. O'Neal, R. Zutshi re update | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 03/13/23 | Update weekly update to Arianna Pretto-Sakmann and Special Committee. | 0.10 |
| O'Neal, S.A. | 03/13/23 | Call with A. Pretto-Sakmann (Genesis) and J. VanLare re current updates. | 0.50 |
| VanLare, J. | 03/13/23 | Call with S. O'Neal and A. Pretto Sakmann (Genesis) re current updates. | 0.50 |
| VanLare, J. | 03/13/23 | Drafted email to A. Pretto-Sakmann (Genesis) re current workstreams. | 0.20 |
| VanLare, J. | 03/14/23 | Working group call D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. Bolthius (Genesis), S. O'Neal (partial), J. Sciametta (A&M), M. Leto (A&M). | 0.50 |
| O'Neal, S.A. | 03/16/23 | Senior working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), J. Sciametta (AM), J. VanLare, M. Leto (AM), A. Chan (Genesis), B. Bolthius (Genesis), B. Klein (Moelis) (.5) | 0.50 |
| O'Neal, S.A. | 03/17/23 | Twice weekly call with A. Pretto-Sakmann (Genesis) | 0.50 |
| O'Neal, S.A. | 03/20/23 | Senior working group call with J. VanLare, M. Leto (AM), J. Sciametta (AM), A. Chan (Genesis), B. Bulthius (Genesis), A. Pretto-Sakmann re update (.5) | 0.50 |
| O'Neal, S.A. | 03/20/23 | Twice weekly update call with Arianna Pretto-Sakmann (.6) | 0.60 |
| VanLare, J. | 03/20/23 | Call with S. O'Neal and A. Pretto-Sakmann (Genesis) re case updates (.6); correspondence re same (0.1) | 0.70 |
| VanLare, J. | 03/20/23 | Senior working group call with S. O'Neal, M. Leto (AM), J. Sciametta (AM), A. Chan (Genesis), B. Bulthius (Genesis), A. Pretto-Sakmann (Genesis) re update (.5) | 0.50 |
| O'Neal, S.A. | 03/21/23 | Working group call with D. Islim (Genesis), J. VanLare, J. Sciametta (AM), M. Leto (AM), A. Chan (Genesis) re updates as of 3/21 | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 03/21/23 | Early morning call with D. Islim (Genesis) re status and next steps (.2) | 0.20 |
| VanLare, J. | 03/21/23 | Working group call with D. Islim (Genesis), S. O'Neal, J. Sciametta (AM), M. Leto (AM), A. Chan (Genesis) re updates as of 3/21 (.5) | 0.50 |
| O'Neal, S.A. | 03/23/23 | Call with A. Pretto-Sakmann (Genesis), J. VanLare and R. Zutshi (partial) | 0.70 |
| O'Neal, S.A. | 03/23/23 | Call with D. Islim (Genesis) and J. VanLare re workstreams | 0.30 |
| VanLare, J. | 03/23/23 | Call with A. Pretto-Sakmann, S. O'Neal, R. Zutshi (partial) (.7) | 0.70 |
| Zutshi, R.N. | 03/23/23 | Call with A. Pretto-Sakmann (Genesis) and S. O'Neal (partial attendance) | 0.70 |
| O'Neal, S.A. | 03/28/23 | Senior management call (.4) | 0.40 |
| O'Neal, S.A. | 03/28/23 | Legal strategy call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis) and J. VanLare (.6) | 0.60 |
| O'Neal, S.A. | 03/28/23 | Corresp with D. Islim (Genesis) re various legal strategy matters regarding recent creditor corresp (.3) | 0.30 |
| O'Neal, S.A. | 03/28/23 | Call with J. VanLare re working group call | 0.10 |
| VanLare, J. | 03/28/23 | Legal strategy call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis) and S. O'Neal (partial) (1.0); call with S. O'Neal re working group call (.1) | 0.10 |
| O'Neal, S.A. | 03/29/23 | Catch-up call with Derar Islim (Genesis) re various matters, including discussions with creditors (.2) | 0.20 |
| VanLare, J. | 03/29/23 | Call with A. Pretto-Sakmann (Genesis) and A. Sullivan (Genesis) re replies (.3) | 0.30 |
| O'Neal, S.A. | 03/30/23 | Senior working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. Bolthius (Genesis), J. VanLare, J. Sciametta (AM), M. Leto (AM) (.5); | 0.50 |
| O'Neal, S.A. | 03/30/23 | Twice weekly legal update call with A. Pretto-Sakmann (Genesis), J. VanLare and R. | 1.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Zutshi (1.1) | |
| VanLare, J. | 03/30/23 | Call with R. Zutshi, A. Pretto-Sakmann (Genesis) re update (.5) (partial) | 0.50 |
| Zutshi, R.N. | 03/30/23 | Meeting with Special Committee and L. Dassin, S. O'Neal (partial), and J. Van Lare (partial). | 1.30 |
| Zutshi, R.N. | 03/30/23 | Call with J. VanLare, A. Pretto-Sakmann (Genesis) re update | 0.50 |
| O'Neal, S.A. | 03/31/23 | Call with J. VanLare and D. Islim re same (.2) | 0.20 |
| VanLare, J. | 03/31/23 | Call with S. O'Neal, A. Pretto-Sakmann (Genesis) (.3); Call with S. O'Neal, A. Pretto-Sakmann (Genesis), D. Islim (Genesis) re various updates (.2); call with S. O'Neal and D. Islim re same (.2); call with S. O'Neal and J. Saferstein (Weil) re updates (.5); call with S. O'Neal re call with Committee (.1) | 1.30 |
| | | MATTER TOTAL: | 21.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

**Timekeeper Summary**

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| O'Neal, S.A. | 11.60 | 1,820.00 | $ | 21,112.00 |
| VanLare, J. | 31.50 | 1,730.00 | $ | 54,495.00 |
| **Counsel** | | | | |
| Hammer, B.M. | 0.40 | 1,280.00 | $ | 512.00 |
| **Associate** | | | | |
| Bremer, S. | 3.70 | 845.00 | $ | 3,126.50 |
| Brown, S.G. | 15.60 | 845.00 | $ | 13,182.00 |
| Kim, H.R. | 22.00 | 1,105.00 | $ | 24,310.00 |
| Massey, J.A. | 2.90 | 1,105.00 | $ | 3,204.50 |
| Minott, R. | 44.70 | 965.00 | $ | 43,135.50 |
| Ribeiro, C. | 11.80 | 1,045.00 | $ | 12,331.00 |
| Ross, K. | 0.60 | 845.00 | $ | 507.00 |
| Weinberg, M. | 13.50 | 1,105.00 | $ | 14,917.50 |
| **Associate Not Admitted** | | | | |
| Hatch, M. | 40.30 | 710.00 | $ | 28,613.00 |
| Reynolds, N. | 0.40 | 710.00 | $ | 284.00 |
| **Paralegal** | | | | |
| Adubofour, A. | 8.60 | 430.00 | $ | 3,698.00 |
| Gallagher, A. | 7.40 | 370.00 | $ | 2,738.00 |
| Saran, S. | 17.60 | 430.00 | $ | 7,568.00 |
| **Non-Legal** | | | | |
| Boiko, P. | 1.30 | 430.00 | $ | 559.00 |
| Cyr, B.J. | 3.20 | 1,180.00 | $ | 3,776.00 |
| Libberton, S.I. | 3.00 | 370.00 | $ | 1,110.00 |
| Royce, M.E. | 5.10 | 370.00 | $ | 1,887.00 |
| Total: | 245.20 | | $ | 241,066.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gallagher, A. | 03/01/23 | Coordinated case file access per R. Minott | 0.20 |
| Minott, R. | 03/02/23 | Call with J. VanLare re bidding procedures, bar date issues and creditor redactions | 0.20 |
| Minott, R. | 03/02/23 | Genesis team correspondence re ongoing workstreams and diligence requests | 1.40 |
| Hatch, M. | 03/02/23 | Edited Notice of Hearings for 3/15 and 3/30 per M. Weinberg | 0.40 |
| Adubofour, A. | 03/02/23 | Manage complaints in various court dockets per S. Bremer | 0.80 |
| Minott, R. | 03/03/23 | Call with P. Kinealy (A&M) M. Leto (A&M), P. Wirtz (A&M) and D. Petty (A&M) re chapter 11 case updates | 0.40 |
| Minott, R. | 03/03/23 | Correspondence with J. VanLare re case updates following A&M call | 0.40 |
| Hatch, M. | 03/03/23 | Coordinated April Hearing and Drafted Notice | 1.00 |
| Minott, R. | 03/04/23 | Genesis team correspondence re ongoing workstreams | 0.60 |
| VanLare, J. | 03/05/23 | Drafted email to A. Pretto-Sakmann (Genesis) re Cleary workstreams. | 0.40 |
| VanLare, J. | 03/06/23 | Weekly call with H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown and M. Hatch regarding workstream updates (1.1) | 1.10 |
| Bremer, S. | 03/06/23 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Brown, and M. Hatch regarding workstream updates | 1.10 |
| Brown, S.G. | 03/06/23 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, and M. Hatch regarding workstream updates | 1.10 |
| Kim, H.R. | 03/06/23 | Weekly call with J. VanLare, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown and M. Hatch regarding workstream | 1.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | updates | |
| Massey, J.A. | 03/06/23 | Weekly call with J. VanLare, H. Kim, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown and M. Hatch  regarding workstream updates | 1.10 |
| Minott, R. | 03/06/23 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, S. Bremer, S. Brown and M. Hatch regarding workstream updates | 1.10 |
| Minott, R. | 03/06/23 | Correspondence with UST re schedules extension | 0.50 |
| Minott, R. | 03/06/23 | Genesis bankruptcy team correspondence re ongoing workstreams | 0.80 |
| Ribeiro, C. | 03/06/23 | Correspond with M. Hatch re outstanding workstreams | 0.10 |
| Ribeiro, C. | 03/06/23 | Weekly call with J. VanLare, J. Massey, M. Weinberg, H. Kim, R. Minott, S. Bremer, S. Brown and M. Hatch regarding workstream updates | 1.10 |
| Weinberg, M. | 03/06/23 | Weekly call with J. VanLare, H. Kim, J. Massey, C. Ribeiro, R. Minott, S. Bremer, S. Brown and M. Hatch regarding workstream updates. | 1.10 |
| Weinberg, M. | 03/06/23 | Correspondence with M. Hatch regarding chapter 11 work streams (0.1); reviewed chapter 11 task list (0.2); reviewed issues related to ad hoc group 2019 statement (0.4); correspondence with M. Hatch re same (0.2). | 0.90 |
| Hatch, M. | 03/06/23 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, and S. Brown regarding workstream updates. | 1.10 |
| Hatch, M. | 03/06/23 | Updating Task List for J. VanLare | 1.20 |
| Hatch, M. | 03/06/23 | Answering questions re redaction | 0.60 |
| Hatch, M. | 03/06/23 | Drafting notice of schedule extension | 1.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Hatch, M. | 03/06/23 | Reviewing 2019 Statements per S. O'Neal | 2.10 |
| Adubofour, A. | 03/06/23 | Prepare notices of appearances for associates per S. Bremer | 0.50 |
| Adubofour, A. | 03/06/23 | Attend to correspondences and file accordingly | 0.30 |
| Libberton, S.I. | 03/06/23 | File notice of extension of time to file schedules, correspond w/ S. Cheung, M. Hatch re: same. | 0.50 |
| Libberton, S.I. | 03/06/23 | Docketing in CourtAlert. | 0.30 |
| Royce, M.E. | 03/06/23 | Docket in CourtAlert. | 0.10 |
| VanLare, J. | 03/07/23 | Conference with R. Minott, C. Ribeiro, P. Kinealy (A&M), M. Leto (A&M), D. Petty (A&M), J. Sciametta (A&M) re schedules, cash management and disclosure statement issues | 0.80 |
| Minott, R. | 03/07/23 | Conference with J. VanLare, C. Ribeiro, P. Kinealy (A&M), M. Leto (A&M), D. Petty (A&M), J. Sciametta (A&M) re schedules, cash management and disclosure statement issues | 0.80 |
| Ribeiro, C. | 03/07/23 | Conference with J. VanLare, R. Minott, P. Kinealy (A&M), M. Leto (A&M), D. Petty (A&M), J. Sciametta (A&M) re schedules, cash management and disclosure statement issues | 0.80 |
| Ribeiro, C. | 03/07/23 | Correspond with S. Larner, S. O'Neal re severance agreement | 0.10 |
| Libberton, S.I. | 03/07/23 | Docketing in CourtAlert. | 0.10 |
| VanLare, J. | 03/08/23 | Email to M. Leto (A&M) re redaction. | 0.20 |
| VanLare, J. | 03/08/23 | Reviewed FTX Grayscale complaint. | 0.20 |
| Minott, R. | 03/08/23 | Revise OCP supplement | 0.20 |
| Ribeiro, C. | 03/08/23 | Review news reports re Genesis/Grayscale and Voyager/Celsius bankruptcy case developments | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weinberg, M. | 03/08/23 | Reviewed supplemental OCP notice. | 0.30 |
| Saran, S. | 03/08/23 | Updated NOA formatting per S. Bremer | 0.80 |
| Libberton, S.I. | 03/08/23 | Docketing in CourtAlert. | 0.30 |
| VanLare, J. | 03/09/23 | Prepared for section 341 meeting | 0.20 |
| VanLare, J. | 03/09/23 | Prepared for 341 meeting | 0.50 |
| VanLare, J. | 03/09/23 | Drafted correspondence to A. Sullivan (Genesis) re insurance | 0.10 |
| Kim, H.R. | 03/09/23 | Preparing outline for 341 meeting | 1.40 |
| Minott, R. | 03/09/23 | Correspondence with J. VanLare, H. Kim, and S. Bremer re bid procedures. | 1.70 |
| Minott, R. | 03/09/23 | Correspondence with J. VanLare re bar date motion. | 1.20 |
| Ribeiro, C. | 03/09/23 | Correspond with J. VanLare, M. Hatch re 341 meeting (0.2); correspond with G. Zipes (UST), B. Teich (UST) re 341 meeting (0.2) | 0.40 |
| Ribeiro, C. | 03/09/23 | Call with G. Zipes (UST) re 341 meeting | 0.10 |
| Hatch, M. | 03/09/23 | Drafted Notice of 341 Meeting | 1.80 |
| Boiko, P. | 03/09/23 | Research for adversary proceedings; e-mail S. Bremer re same. | 0.10 |
| Libberton, S.I. | 03/09/23 | Docketing in CourtAlert. | 0.10 |
| O'Neal, S.A. | 03/10/23 | call with J. VanLare re case status | 0.30 |
| O'Neal, S.A. | 03/10/23 | Call with D. Islim (Genesis), J. VanLare, M. Hatch, H. Kim re section 341 meeting | 0.40 |
| VanLare, J. | 03/10/23 | Prepared for call with D. Islim re section 341 meeting (.3); Call with D. Islim (Genesis), S. O'Neal, M. Hatch, H. Kim re section 341 meeting (.4); call with S. O'Neal re case status (.3) | 1.00 |
| Kim, H.R. | 03/10/23 | Preparing outline for 341 meeting | 1.00 |
| Kim, H.R. | 03/10/23 | Call with D. Islim (Genesis), S. O'Neal, M. Hatch, J. VanLare re section 341 meeting | 0.40 |
| Minott, R. | 03/10/23 | Genesis Team correspondence re ongoing | 1.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | workstreams | |
| Reynolds, N. | 03/10/23 | Read intro materials for Genesis. | 0.40 |
| O'Neal, S.A. | 03/11/23 | Correspond with Cleary team re various workstreams. | 0.50 |
| VanLare, J. | 03/11/23 | Reviewed correspondence re restructuring meetings. | 0.20 |
| VanLare, J. | 03/12/23 | Reviewed redaction stipulation (.5); drafted email re workstreams to A. Pretto-Sakmann (Genesis) (.3) | 0.80 |
| Ribeiro, C. | 03/12/23 | Correspond with J. VanLare, M. Hatch re agenda/certificate of no objection re March 15 hearing | 0.10 |
| Ribeiro, C. | 03/12/23 | Correspondence re notice of agenda | 0.10 |
| Weinberg, M. | 03/12/23 | Revised client update email regarding open chapter 11 work streams. | 0.30 |
| Hatch, M. | 03/12/23 | Drafted notice of hearing | 0.50 |
| O'Neal, S.A. | 03/13/23 | Weekly call with H. Kim, J. VanLare (partial), J. Massey (partial), M. Weinberg, C. Ribeiro (partial), S. Bremer (partial) and M. Hatch regarding workstream updates | 0.70 |
| VanLare, J. | 03/13/23 | Weekly call with S. O'Neal, H. Kim, J. Massey (partial), M. Weinberg, C. Ribeiro (partial), S. Bremer (partial) and M. Hatch regarding workstream updates (.5) (partial attendance) | 0.50 |
| VanLare, J. | 03/13/23 | Reviewed hearing agenda. | 0.10 |
| Bremer, S. | 03/13/23 | Weekly call with S. O'Neal, J. VanLare (partial), H. Kim, J. Massey (partial), M. Weinberg, C. Ribeiro (partial) and M. Hatch regarding workstream updates (partial attendance). | 0.60 |
| Brown, S.G. | 03/13/23 | Reviewing priorities and work-streams | 0.30 |
| Kim, H.R. | 03/13/23 | Weekly call with S. O'Neal, J. VanLare (partial), J. Massey (partial), M. Weinberg, C. Ribeiro (partial), S. Bremer (partial) and M. | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Hatch regarding workstream updates | |
| Massey, J.A. | 03/13/23 | Weekly call with S. O'Neal, J. VanLare (partial), H. Kim, M. Weinberg, C. Ribeiro (partial), S. Bremer (partial) and M. Hatch regarding workstream updates (partial attendance) | 0.60 |
| Ribeiro, C. | 03/13/23 | Call with M. Hatch re: workstream updates | 0.50 |
| Ribeiro, C. | 03/13/23 | Weekly call with S. O'Neal, J. VanLare (partial), J. Massey (partial), M. Weinberg, H. Kim S. Bremer (partial) and M. Hatch regarding workstream updates (partial attendance) | 0.60 |
| Ribeiro, C. | 03/13/23 | Correspond with H. Kim, G. Zipes re 341 meeting scheduling | 0.10 |
| Ribeiro, C. | 03/13/23 | Correspond with M. Hatch re scheduling and agenda | 0.30 |
| Weinberg, M. | 03/13/23 | Correspondence with M. Hatch regarding AHG rule 2019 statement. | 0.40 |
| Weinberg, M. | 03/13/23 | Weekly call with S. O'Neal, J. VanLare (partial), H. Kim, J. Massey (partial), C. Ribeiro (partial), S. Bremer (partial) and M. Hatch regarding workstream updates. | 0.70 |
| Hatch, M. | 03/13/23 | Reviewed team schedules to determine best time for new team call per H. Kim | 0.50 |
| Hatch, M. | 03/13/23 | Drafted agenda for March 15 Hearing | 0.60 |
| Hatch, M. | 03/13/23 | Analyzed rule 2019 statement filed per S. O'Neal | 1.00 |
| Hatch, M. | 03/13/23 | Call with C. Ribeiro re: workstream updates | 0.50 |
| Hatch, M. | 03/13/23 | Preparing agenda for 3/15 Hearing | 1.00 |
| Hatch, M. | 03/13/23 | Weekly call with S. O'Neal, J. VanLare (partial), H. Kim, J. Massey (partial), M. Weinberg, and C. Ribeiro (partial), S. Bremer (partial) regarding workstream updates (0.7) | 0.70 |
| Royce, M.E. | 03/13/23 | Manually docket new case filings in CourtAlert. | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 03/14/23 | Call with D. Islim (Genesis) re case administration. | 0.20 |
| O'Neal, S.A. | 03/14/23 | Call with C. Ribeiro re status of various workstreams | 0.40 |
| VanLare, J. | 03/14/23 | Weekly Call with R. Minott, C. Ribeiro, M. Leto (AM), J. Sciametta (AM), S. Cascante (AM), P. Kinealy (AM), P. Wirtz (AM) R. Smith (AM) re ongoing workstreams | 0.80 |
| Minott, R. | 03/14/23 | Correspondence with H. Kim, M. Weinberg, J. VanLare, S. Bremer, M. Hatch re ongoing workstreams | 0.50 |
| Minott, R. | 03/14/23 | Weekly Call with J. VanLare, C. Ribeiro, M. Leto (AM), J. Sciametta (AM), S. Cascante (AM), P. Kinealy (AM), P. Wirtz (AM) R. Smith (AM) re ongoing workstreams | 0.80 |
| Ribeiro, C. | 03/14/23 | Weekly Call with J. VanLare, R. Minott, M. Leto (AM), J. Sciametta (AM), S. Cascante (AM), P. Kinealy (AM), P. Wirtz (AM) R. Smith (AM) re ongoing workstreams | 0.80 |
| Ribeiro, C. | 03/14/23 | Call with M. Hatch re: workstreams updates | 0.20 |
| Ribeiro, C. | 03/14/23 | Call with M. Hatch re March hearing and preparation of binders | 0.10 |
| Ribeiro, C. | 03/14/23 | Call with S. O'Neal re status of various workstreams | 0.40 |
| Ribeiro, C. | 03/14/23 | Correspond with M. Hatch re filing of hearing binders | 0.10 |
| Hatch, M. | 03/14/23 | Prepared binders of filings for SHL's chambers (2.1); Call with C. Ribeiro re March hearing and preparation of binders (.1) | 2.20 |
| Hatch, M. | 03/14/23 | Call with C. Ribeiro re: workstream updates | 0.20 |
| Adubofour, A. | 03/14/23 | Manage upcoming deadlines and time lines and circulate to team | 0.50 |
| Gallagher, A. | 03/14/23 | Updated Kroll Docket per M. Hatch | 0.50 |
| Cyr, B.J. | 03/14/23 | Coordinate filing and service of revised | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | proposed cash management order (.2); confer with C. Ribeiro and M. Hatch re: same (.1) | |
| Libberton, S.I. | 03/14/23 | File Gottlieb declaration, correspond w/ B. Cyr re: same. | 0.20 |
| O'Neal, S.A. | 03/15/23 | Meeting with Jane VanLare re various issues. | 0.40 |
| VanLare, J. | 03/15/23 | Prepared for hearing (.3); attended court hearing (.8) | 1.10 |
| VanLare, J. | 03/15/23 | Meeting with S. O'Neal re various issues. | 0.40 |
| Brown, S.G. | 03/15/23 | Reviewing 341 transcripts | 0.10 |
| Brown, S.G. | 03/15/23 | Reviewing hearing agenda and binder | 0.30 |
| Kim, H.R. | 03/15/23 | Preparing for hearing | 0.10 |
| Kim, H.R. | 03/15/23 | Attending March hearing | 0.70 |
| Minott, R. | 03/15/23 | Correspondence with J. Levy re CDS bill | 0.70 |
| Minott, R. | 03/15/23 | Hearing prep | 0.90 |
| Minott, R. | 03/15/23 | Gather price quotes for publication notices | 0.40 |
| Minott, R. | 03/15/23 | Attend hearing | 0.70 |
| Ribeiro, C. | 03/15/23 | Monitor developments in crypto cases | 0.30 |
| Ribeiro, C. | 03/15/23 | Call with M. Hatch re status of current workstreams and March 15 hearing | 0.30 |
| Hatch, M. | 03/15/23 | Call with C. Ribeiro re status of workstreams and March 15 hearing | 0.30 |
| Hatch, M. | 03/15/23 | Prepared for March 15 Dial In Hearing | 1.20 |
| Hatch, M. | 03/15/23 | Drafted Email with Orders to send  to Chambers per H. Kim | 0.40 |
| Libberton, S.I. | 03/15/23 | Correspond w/ Veritext re: delivery issues of two transcripts. | 0.30 |
| VanLare, J. | 03/16/23 | Call with H. Kim and S. Bremer re workstreams. (.2); Call with P. Abelson (W&C) re term sheet (.1) | 0.30 |
| Bremer, S. | 03/16/23 | Call with J. VanLare, H. Kim re workstreams. | 0.20 |
| Brown, S.G. | 03/16/23 | Call with H. Kim and M. Hatch regarding 341 | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | meeting preparation | |
| Brown, S.G. | 03/16/23 | Corresponding with H.Kim and M.Hatch about 341 Meeting | 0.10 |
| Brown, S.G. | 03/16/23 | Drafting outline for 341 hearing | 1.10 |
| Kim, H.R. | 03/16/23 | Call with S. Brown and M. Hatch regarding 341 meeting preparation | 0.30 |
| Kim, H.R. | 03/16/23 | Call with J. VanLare and S. Bremer re workstreams. | 0.20 |
| Minott, R. | 03/16/23 | Coordinate filing | 3.40 |
| Minott, R. | 03/16/23 | Correspondence with J. VanLare and S. Bremer re filings | 1.10 |
| Ribeiro, C. | 03/16/23 | Correspond with Chambers re entry of BVI stipulation | 0.40 |
| Weinberg, M. | 03/16/23 | Correspondence with M. Hatch and J. Reinhart (Moelis) regarding Proskauer 2019 statement and related analysis. | 0.60 |
| Weinberg, M. | 03/16/23 | Correspondence with S. Bremer regarding 341 creditors meeting. | 0.20 |
| Hatch, M. | 03/16/23 | Coordinated with team re April Hearing | 0.40 |
| Hatch, M. | 03/16/23 | Coordinated with S. Brown re 341 prep | 0.30 |
| Hatch, M. | 03/16/23 | Drafted notice of presentment | 1.50 |
| Hatch, M. | 03/16/23 | Call with H. Kim and S. Brown regarding 341 meeting preparation | 0.30 |
| Adubofour, A. | 03/16/23 | Finalize Bidding Procedures / Bar Motions and assist team with filing | 6.50 |
| Gallagher, A. | 03/16/23 | Staged documents for filing per R. Minott | 1.00 |
| Saran, S. | 03/16/23 | Prepared and finalized briefs and exhibits for filing per R. Minott | 6.80 |
| Boiko, P. | 03/16/23 | E-file bidding procedures motion, motion to shorten time, and revised bar date motion; confer with R. Minott re same. | 1.20 |
| Royce, M.E. | 03/16/23 | Manually docket in CourtAlert. | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 03/17/23 | Multiple calls with D. Islim (Genesis) re case administration (.3) | 0.30 |
| O'Neal, S.A. | 03/17/23 | Correspond with J.  VanLare and A&M re schedules (SOFA, SOAL) (.5) | 0.50 |
| VanLare, J. | 03/17/23 | Call with H. Kim & S. Bremer re workstreams (.3) | 0.30 |
| VanLare, J. | 03/17/23 | Bi-weekly call with C. Ribeiro, R. Minott, J. Sciametta (AM) P. Kinealy (AM), M. Leto (AM) and P. Wirtz (AM) re case updates  (.3); prep for same (.2) | 0.50 |
| Bremer, S. | 03/17/23 | Call with J. VanLare, H. Kim re workstreams. | 0.20 |
| Kim, H.R. | 03/17/23 | Call with J. VanLare and S. Bremer re workstreams | 0.20 |
| Minott, R. | 03/17/23 | Bi-weekly call with J. VanLare, C. Ribeiro, J. Sciametta (AM) P. Kinealy (AM), M. Leto (AM) and P. Wirtz (AM) re case updates | 0.30 |
| Minott, R. | 03/17/23 | Correspondence with J. VanLare, S. O'Neal, H. Kim, M. Weinberg re ongoing workstreams | 1.20 |
| Minott, R. | 03/17/23 | Correspondence with D. Islim (Genesis) A. Pretto-Sakmann (Genesis), P. Aronzon (Genesis), T. Conheeney (Genesis) re filing summaries | 1.50 |
| Ribeiro, C. | 03/17/23 | Bi-weekly call with J. VanLare, R. Minott, D. Petty (A&M), M. Leto (A&M), P. Kinealy (A&M), R. Smith (A&M) re case updates (.3); follow up re same (.1) | 0.40 |
| Libberton, S.I. | 03/17/23 | Docketing in CourtAlert. | 0.60 |
| Royce, M.E. | 03/17/23 | Manually docket in CourtAlert. | 0.80 |
| O'Neal, S.A. | 03/18/23 | Corresp with Cleary team re various workstream and next steps (.5) | 0.50 |
| VanLare, J. | 03/18/23 | Reviewed email from S. O'Neal re diligence requests for ad hoc group (.1) | 0.10 |
| O'Neal, S.A. | 03/19/23 | Call with J. VanLare re case administration | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 03/19/23 | Markup schedules and global notes | 0.50 |
| O'Neal, S.A. | 03/19/23 | Call with G. Pesce (White & Case) re workstreams (.5) | 0.50 |
| VanLare, J. | 03/19/23 | Drafted email re Cleary work streams (.2) | 0.20 |
| VanLare, J. | 03/19/23 | Call with S. O'Neal re case administration | 0.40 |
| VanLare, J. | 03/20/23 | Call with C. Ribeiro re status of current workstreams (0.5) | 0.50 |
| VanLare, J. | 03/20/23 | Call with S. O'Neal (partial), J. Massey, H. Kim (partial), M. Weinberg, R. Minott, C. Ribeiro, S. Brown and S. Bremer re workstream updates. (1.0). | 1.00 |
| Bremer, S. | 03/20/23 | Call with S. O'Neal (partial), J. VanLare, J. Massey, H. Kim (partial), M. Weinberg, R. Minott, C. Ribeiro, and S. Brown re workstream updates. | 1.00 |
| Brown, S.G. | 03/20/23 | Call with S. O'Neal (partial), J. VanLare, J. Massey, H. Kim (partial), M. Weinberg, R. Minott, C. Ribeiro, and S. Bremer re workstream updates | 1.00 |
| Brown, S.G. | 03/20/23 | Reviewing example 341 hearing transcripts in preparation of 341 hearing | 1.30 |
| Brown, S.G. | 03/20/23 | Drafting 341 outline | 1.30 |
| Kim, H.R. | 03/20/23 | Call with S. O'Neal (partial), J. VanLare, J. Massey, M. Weinberg, R. Minott, C. Ribeiro, S. Brown and S. Bremer re workstream updates.(partial attendance) | 0.60 |
| Minott, R. | 03/20/23 | Call with S. O'Neal (partial), J. VanLare, J. Massey, H. Kim (partial), M. Weinberg, C. Ribeiro, S. Brown and S. Bremer regarding workstream updates. | 1.00 |
| Minott, R. | 03/20/23 | Review correspondences with S. O'Neal, J. VanLare, H. Kim, C. Ribeiro, M. Hatch re ongoing workstreams | 0.60 |
| Ribeiro, C. | 03/20/23 | Review current active workstreams | 0.10 |
| Ribeiro, C. | 03/20/23 | Call with J. VanLare, S. O'Neal (partial), S. | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Bremer, R. Minott, H. Kim (partial), S. Brown, J. Massey, M. Weinberg re workstream updates | |
| Ribeiro, C. | 03/20/23 | Call with J. VanLare re status of current worksteams | 0.50 |
| Weinberg, M. | 03/20/23 | Call with S. O'Neal (partial), J. VanLare, J. Massey, H. Kim (partial), R. Minott, C. Ribeiro, S. Brown and S. Bremer re workstream updates. | 1.00 |
| Cyr, B.J. | 03/20/23 | Coordinate filing of asset schedules and cash and coin report; confer with R. Minott and H. Kim re: same. | 0.80 |
| Cyr, B.J. | 03/20/23 | Confer with J. Massey. S. Bremer, and M. Paek (SDNY Bankruptcy court) re: procedures for commencing adversary proceeding under seal in SDNY bankruptcy court; research re: same. | 0.90 |
| O'Neal, S.A. | 03/21/23 | Markup workstreams email (.2) | 0.20 |
| O'Neal, S.A. | 03/21/23 | Update chart re interco claims (.2) | 0.20 |
| VanLare, J. | 03/21/23 | Drafted email to A. Pretto- Sakmann (Genesis) re Cleary workstreams (.2) | 0.20 |
| VanLare, J. | 03/21/23 | Call with D. Islim & A. Pretto-Sakmann re retention (.4) | 0.40 |
| VanLare, J. | 03/21/23 | Call with M3, K. Kamlani (M3) (.5) | 0.50 |
| VanLare, J. | 03/21/23 | Reviewed correspondence from C. Ribeiro, H. Kim, S.O'Neal re timeline and scheduling hearings (.4) | 0.40 |
| Brown, S.G. | 03/21/23 | Drafting 341 outline | 0.20 |
| Brown, S.G. | 03/21/23 | Call w/ M. Weinberg to discuss Voyager hearing and Bankruptcy Code research question | 0.20 |
| Kim, H.R. | 03/21/23 | Reviewing outline for 341 meeting | 0.20 |
| Minott, R. | 03/21/23 | Genesis bankruptcy team correspondence re ongoing workstreams | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ribeiro, C. | 03/21/23 | Revise task list | 0.20 |
| Ribeiro, C. | 03/21/23 | Call with L. Ebanks (Chambers) re March 15 orders | 0.10 |
| Ribeiro, C. | 03/21/23 | Correspond with L. Ebanks (Chambers), J. VanLare, S. O'Neal re pending orders and scheduling April hearing | 0.40 |
| Weinberg, M. | 03/21/23 | Call w/ S. Brown to discuss Voyager hearing and Bankruptcy Code research question. | 0.20 |
| O'Neal, S.A. | 03/22/23 | Call with D. Islim (Genesis) re next steps (.1), follow up calls re the same (.2) | 0.30 |
| O'Neal, S.A. | 03/22/23 | Call with R. Minott re Moelis amended agreement | 0.30 |
| VanLare, J. | 03/22/23 | Call with H. Kim, G. Zipes (UST), B. Teich (UST), T. Tiantian (UST) re: motions for 3/30 hearing (0.5) | 0.50 |
| Brown, S.G. | 03/22/23 | Call w/ H. Kim discussing 341 outline | 0.30 |
| Kim, H.R. | 03/22/23 | Call w/ S. Brown discussing 341 outline | 0.30 |
| Kim, H.R. | 03/22/23 | Call with J. VanLare, G. Zipes (UST), B. Teich (UST), T. Tiantian (UST) re: motions for 3/30 hearing | 0.50 |
| Kim, H.R. | 03/22/23 | Follow up correspondence with J. VanLare re: call with UST | 0.20 |
| Minott, R. | 03/22/23 | Correspondence with D. Petty re CDS invoices | 0.40 |
| Minott, R. | 03/22/23 | Call with S. O'Neal re Moelis amended engagement | 0.30 |
| Ribeiro, C. | 03/22/23 | Call with L. Ebanks re April omnibus hearing | 0.10 |
| Weinberg, M. | 03/22/23 | Correspondence with S. Brown regarding Voyager confirmation-related hearings. | 0.40 |
| Royce, M.E. | 03/22/23 | Docket and diary for Genesis Global Holdco in CourtAlert. | 0.20 |
| O'Neal, S.A. | 03/23/23 | Corresp with CGSH Team re May 9 2023 maturities (.1) | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 03/23/23 | Call with D. Islim (Genesis) and J. VanLare re workstreams (.5); call with J. VanLare re update (.1); working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), J. VanLare, J. Sciametta (AM), M. Leto, A. Chan (Genesis) (.5) | 1.10 |
| VanLare, J. | 03/23/23 | Call with Derar and S. O'Neal re workstreams (.5); call with S. O'Neal re update (.1); working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), S. O'Neal, J. Sciametta (AM), M. Leto, A. Chan (Genesis) (.5) | 1.10 |
| Brown, S.G. | 03/23/23 | Corresponding w/ S. O'Neal about Voyager hearing | 0.10 |
| Brown, S.G. | 03/23/23 | Attending Voyager district court hearing for research purposes. | 1.30 |
| Brown, S.G. | 03/23/23 | Summarizing Voyager hearing | 0.50 |
| Kim, H.R. | 03/23/23 | Drafting 309F notice | 1.40 |
| Minott, R. | 03/23/23 | Correspondence with S. O'Neal, J. VanLare, H. Kim, C. Ribeiro re ongoing chapter 11 workstreams | 1.30 |
| Gallagher, A. | 03/23/23 | Pulled cases for citechecking per S. Bremer | 1.00 |
| Cyr, B.J. | 03/23/23 | Coordinate filing of 341 meeting notice; confer with H. Kim and M. Royce re: same. | 0.10 |
| Royce, M.E. | 03/23/23 | File 309 Notice in USBC/SDNY: Genesis Global Holdco, LLC., confer B. Cyr. | 0.40 |
| Royce, M.E. | 03/23/23 | Docket and diary new filings in CourtAlert. | 0.10 |
| VanLare, J. | 03/24/23 | Call with H.Kim, G. Zipes (UST), B. Teich (UST) and T. Tiantian (UST) re: 3/30 hearing matters | 0.50 |
| VanLare, J. | 03/24/23 | Reviewed materials relating to redaction issue (.5); call with A. Pretto-Sakmann (Genesis), stay motion, redaction (.6); drafted email re GGT to A. Pretto-Sakmann (.3) | 1.40 |
| Brown, S.G. | 03/24/23 | Drafting agenda for March 30 hearing | 2.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Brown, S.G. | 03/24/23 | Preparing binder for March 30 hearing | 0.10 |
| Brown, S.G. | 03/24/23 | Revising March 30 hearing agenda | 0.40 |
| Kim, H.R. | 03/24/23 | Call with J. VanLare, G. Zipes (UST), B. Teich (UST) and T. Tiantian (UST) re: 3/30 hearing matters | 0.50 |
| Minott, R. | 03/24/23 | Review draft hearing agenda | 0.70 |
| Minott, R. | 03/24/23 | Correspondence with Bankruptcy team re ongoing workstreams | 1.80 |
| Cyr, B.J. | 03/24/23 | Coordinate filing and service of supplemental Leto declaration in support of Alvarez & Marsal retention application; confer with M. Weinberg and M. Royce re: same. | 0.10 |
| Royce, M.E. | 03/24/23 | File Supplemental Declaration in USBC/SDNY: Genesis Global Holdco, LLC., confer B. Cyr. | 0.60 |
| VanLare, J. | 03/25/23 | Call with H. Kim re reply to redactions motions (.6); Call w S. O'Neal re GGT and various issues (.3); reviewed correspondence from H. Kim, R. Minott re workstreams (.4) | 1.30 |
| Brown, S.G. | 03/25/23 | Revising March 30 hearing agenda | 0.10 |
| VanLare, J. | 03/26/23 | Call with J. Saferstein (Weil) re various issues (.2) | 0.20 |
| VanLare, J. | 03/26/23 | Drafted Cleary workstreams email to A. Pretto-Sakmann (.5); reviewed filings relating to redaction (.3) | 0.80 |
| Brown, S.G. | 03/26/23 | Updating agenda for March 30 hearing | 0.10 |
| VanLare, J. | 03/27/23 | Drafted redaction email to UST (.1); reviewed email from US Trustee (.2); Call with  H. Kim, R. Minott, G. Zipes (UST), B. Teich (UST) re 345 compliance and redaction issues (.6); reviewed draft to US Trustee (.3); Call with R. Minott, H. Kim, T. Tiantian (UST), G. Zipes (UST), B. Teich (UST) re UST open issues  (0.3) | 1.50 |
| Hammer, B.M. | 03/27/23 | Correspondence re workstreams. | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Kim, H.R. | 03/27/23 | Call with J. VanLare, R. Minott, G. Zipes (UST), B. Teich (UST) re 345 compliance and redaction issues | 0.60 |
| Kim, H.R. | 03/27/23 | Preparing responses to UCC questions re: cases | 2.30 |
| Kim, H.R. | 03/27/23 | Reviewing 3/30 hearing agenda | 0.50 |
| Minott, R. | 03/27/23 | Call with Chambers re objection deadline extension | 0.10 |
| Minott, R. | 03/27/23 | Call with J. VanLare, H. Kim,  G. Zipes (UST), B. Teich (UST) re 345 compliance and redaction issues | 0.60 |
| Minott, R. | 03/27/23 | Call with J. VanLare, H. Kim, T. Tiantian (UST), G. Zipes (UST), B. Teich (UST) re UST open issues | 0.30 |
| Minott, R. | 03/27/23 | Correspondence with Chambers re deadline extensions | 0.40 |
| Minott, R. | 03/27/23 | Review hearing agenda and binders | 0.70 |
| Minott, R. | 03/27/23 | Correspondence with the bankruptcy team re ongoing workstreams and requests | 1.20 |
| Weinberg, M. | 03/27/23 | Reviewed pleadings for the March 30 hearing (0.3); correspondence with M. Hatch re draft agenda (0.1). | 0.40 |
| Hatch, M. | 03/27/23 | Coordinated printing of binders to send to Court for 3/30 Hearing | 2.40 |
| Hatch, M. | 03/27/23 | Revised hearing agenda per comments from M. Weinberg | 0.80 |
| Gallagher, A. | 03/27/23 | Assistance to S. Bremer related to filing | 2.00 |
| Gallagher, A. | 03/27/23 | Staged Binder for filing per S. Brown | 1.50 |
| Gallagher, A. | 03/27/23 | Revised Binder and Index for Hearing per M. Hatch | 0.80 |
| Saran, S. | 03/27/23 | Assisted with preparing for filing per S. Bremer | 3.50 |
| Cyr, B.J. | 03/27/23 | Call with J. Massey and S. Bremer re notice for adversary proceeding (0.4); | 0.70 |

26

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | correspondence re the same (0.3) | |
| Royce, M.E. | 03/27/23 | Docket and diary new filings in CourtAlert. | 0.10 |
| Royce, M.E. | 03/27/23 | Prepared to file Genesis adversary proceeding, confer B. Cyr. (OT) | 0.90 |
| VanLare, J. | 03/28/23 | Drafted email to A. Pretto-Sakmann (Genesis) re workstreams (.1); reviewed redaction reply (.2); correspondence to M. Weinberg re meeting with creditors (.1) | 0.40 |
| VanLare, J. | 03/28/23 | Weekly call with  J. Massey, M. Weinberg, R. Minott, S. Bremer, M. Hatch and S. Brown (partial) regarding workstream updates (.5); reviewed hearing agenda (.1) | 0.60 |
| VanLare, J. | 03/28/23 | Call with J. Sciametta (AM), M. Leto (AM), P. Wirtz (AM), P. Kinealy (AM), M. Weinberg, C. Ribeiro, R. Minott re various workstreams (.5); Call with J. Sciametta (AM), M. Leto (AM), P. Wirtz (AM), A. Weaver, A. Saenz (.5); call with D. Islim (Genesis) re various case updates (.1) | 1.10 |
| VanLare, J. | 03/28/23 | Weekly call with R. Minott, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, S. Bremer, M. Hatch and S. Brown (partial) regarding workstream updates | 0.60 |
| Bremer, S. | 03/28/23 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, M. Hatch and S. Brown (partial) regarding workstream updates. | 0.60 |
| Brown, S.G. | 03/28/23 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, and M. Hatch regarding workstream updates (partial attendance) | 0.50 |
| Brown, S.G. | 03/28/23 | Preparing for 341 meeting | 0.20 |
| Kim, H.R. | 03/28/23 | Preparing responses to UST questions re: case | 0.30 |
| Kim, H.R. | 03/28/23 | Weekly call with J. VanLare, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, M. Hatch and S. Brown (partial) regarding | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | workstream updates. | |
| Kim, H.R. | 03/28/23 | Reviewing 3/30 hearing agenda | 0.40 |
| Massey, J.A. | 03/28/23 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, M. Hatch and S. Brown (partial) regarding workstream updates. | 0.60 |
| Massey, J.A. | 03/28/23 | Weekly call with J. VanLare, H. Kim, R. Minott, M. Weinberg, C. Ribeiro, S. Bremer, M. Hatch and S. Brown (partial) regarding workstream updates | 0.60 |
| Minott, R. | 03/28/23 | Correspondence with S. O'Neal, J. VanLare, H. Kim, C. Ribeiro, M. Hatch, S. Bremer re ongoing workstreams | 1.00 |
| Minott, R. | 03/28/23 | Draft notice of revised orders and exhibits | 0.80 |
| Minott, R. | 03/28/23 | Call with J. VanLare, M. Weinberg, C. Ribeiro, M. Leto (A&M), D. Petty (A&M), P. Kinealy (A&M), P. Wirtz (A&M) re case updates. | 0.60 |
| Minott, R. | 03/28/23 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, M. Hatch and S. Brown (partial) regarding workstream updates | 0.60 |
| Ribeiro, C. | 03/28/23 | Call with J. VanLare, M. Weinberg, R. Minott, D. Petty (A&M), J. Sciametta (A&M), M. Leto (A&M), P. Wirtz (A&M), P. Kinealy (A&M), S. Cascante (A&M) re creditor set off issues, preference analyses and cash management issues | 0.60 |
| Ribeiro, C. | 03/28/23 | Correspond with P. Kinealy (A&M) re 2015.3 reports (0.1); review rule 2015.3 requirements (0.2) | 0.30 |
| Ribeiro, C. | 03/28/23 | Weekly call with J. VanLare, J. Massey, M. Weinberg, R. Minott, S. Bremer, M. Hatch and S. Brown (partial) regarding workstream updates. | 0.50 |
| Ross, K. | 03/28/23 | Corresp. w/ M. Hatch and H. Kim re Genesis | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | onboarding | |
| Weinberg, M. | 03/28/23 | Weekly call with J. VanLare, H. Kim, J. Massey, C. Ribeiro, R. Minott, S. Bremer, M. Hatch and S. Brown (partial) regarding workstream updates. | 0.60 |
| Weinberg, M. | 03/28/23 | Call with J. VanLare, C. Ribeiro, M. Leto (A&M), J. Sciametta (A&M), P. Kinealy (A&M), P. Wirtz (A&M), D. Petty (A&M) to discuss cash management and claims related issues. | 0.60 |
| Hatch, M. | 03/28/23 | Drafted agenda for 3/30 Hearing | 1.70 |
| Hatch, M. | 03/28/23 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer,  and S. Brown (partial) regarding workstream updates | 0.60 |
| Hatch, M. | 03/28/23 | Reviewed requirements for 2015.3 Financial statements | 0.40 |
| Hatch, M. | 03/28/23 | Drafted outline for D. Islim (Genesis) for 341 Meeting | 0.70 |
| Royce, M.E. | 03/28/23 | File Notice of Agenda in USBC/SDNY: Genesis Global Holdco, LLC. , confer B. Cyr. | 0.50 |
| O'Neal, S.A. | 03/29/23 | Call with R. Minott, B. Klein (Moelis), A. Swift (Moelis), B. Barnwell (Moelis) re Moelis indemnity agreement (.3). | 0.30 |
| VanLare, J. | 03/29/23 | Revised reply to the US Trustee's objection on the redaction and sealing issues (1.5); call with H. Kim re same (.1) | 1.60 |
| VanLare, J. | 03/29/23 | Reviewed UCC comments to redaction orders (.2) | 0.20 |
| VanLare, J. | 03/29/23 | Call with D. Islim re creditor discussions (.3); email to S. O'Neal re same (.1) | 0.40 |
| Hammer, B.M. | 03/29/23 | Reviewed and commented on 345 motion. | 0.30 |
| Brown, S.G. | 03/29/23 | Preparing 341 outline | 0.10 |
| Kim, H.R. | 03/29/23 | Reviewing questions from UST re: cases | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 03/29/23 | Preparing for 3/30 hearing | 2.20 |
| Kim, H.R. | 03/29/23 | Reviewing 3/30 hearing agenda | 0.40 |
| Kim, H.R. | 03/29/23 | Call with M. Hatch and S. Brown regarding 341 Meeting prep (0.3) | 0.30 |
| Minott, R. | 03/29/23 | filing coordination | 0.60 |
| Minott, R. | 03/29/23 | Draft hearing outline | 1.30 |
| Minott, R. | 03/29/23 | Correspondence with D. Islim, A. Pretto-Sakmann, P. Aronzon and T. Conheeney. | 0.20 |
| Minott, R. | 03/29/23 | Correspondence with S. O'Neal, B. Barnwell (Moelis), A. Swift (Moelis), B. Klein (Moelis) re indemnity agreement | 0.70 |
| Ribeiro, C. | 03/29/23 | Call with M. Hatch re workstream updates | 0.30 |
| Weinberg, M. | 03/29/23 | Reviewed correspondence regarding filings in the Genesis chapter 11 cases. | 0.40 |
| Hatch, M. | 03/29/23 | Call with H. Kim and S. Brown regarding 341 Meeting prep (0.3) | 0.30 |
| Hatch, M. | 03/29/23 | Call with C. Ribeiro re workstream updates | 0.30 |
| Hatch, M. | 03/29/23 | Call with H. Kim and S. Brown re 341 Meeting (.3) and correspondence relating to the same (.3) | 0.60 |
| Hatch, M. | 03/29/23 | Drafted amended 3/30 Hearing agenda | 1.80 |
| Saran, S. | 03/29/23 | Updated team calendar per M. Hatch | 0.50 |
| Saran, S. | 03/29/23 | Assisted team with filing per R. Minott | 3.50 |
| Libberton, S.I. | 03/29/23 | Docketing in CourtAlert. | 0.60 |
| Royce, M.E. | 03/29/23 | Docket new filings in CourtAlert. | 0.10 |
| O'Neal, S.A. | 03/30/23 | Call with D. Islim (Genesis) re various developments (.3) | 0.30 |
| O'Neal, S.A. | 03/30/23 | Attend bankruptcy court hearing re bid procedures, redaction and other matters (1.80) | 1.80 |
| O'Neal, S.A. | 03/30/23 | Call with J. VanLare re redaction | 0.10 |
| VanLare, J. | 03/30/23 | Senior working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Bolthius (Genesis), S. O'Neal, J. Sciametta (AM), M. Leto (AM) (.5); | |
| VanLare, J. | 03/30/23 | Participated in court hearing re cash management, bidding procedures, bar date motion, redaction issues (3.3); call with S. O'Neal re redaction (.1); Call with G. Zipes, G. Pesce (WC), B. Rosen (Proskauer) re redaction (.3) | 3.70 |
| Brown, S.G. | 03/30/23 | Drafting outline for 341 meeting | 1.80 |
| Kim, H.R. | 03/30/23 | Attending 3/30 hearing | 2.80 |
| Kim, H.R. | 03/30/23 | Onboarding call w/ K. Ross re case background, status and active workstreams | 0.40 |
| Kim, H.R. | 03/30/23 | Preparing for 3/30 hearing | 1.00 |
| Minott, R. | 03/30/23 | Hearing prep | 0.60 |
| Minott, R. | 03/30/23 | Staging and filing revised orders | 0.80 |
| Minott, R. | 03/30/23 | Attend March 30 omnibus hearing | 2.80 |
| Minott, R. | 03/30/23 | Submit final proposed orders to Chambers | 0.70 |
| Minott, R. | 03/30/23 | Review monthly operating reports | 1.10 |
| Ross, K. | 03/30/23 | Onboarding call w/ H. Kim re case background, status and active workstreams | 0.40 |
| Weinberg, M. | 03/30/23 | Correspondence with J. VanLare and R. Minott re draft MORs (0.4); correspondence with G. Zipes (UST) re same (0.2); correspondence with D. Petty (A&M) re same (0.1); revised draft disclaimer language for MORs (0.2); correspondence with M. Hatch re Genesis docket (0.2). | 1.10 |
| Weinberg, M. | 03/30/23 | Attended hearing in the Genesis chapter 11 cases. | 2.80 |
| Hatch, M. | 03/30/23 | Attended March 30 Hearing | 2.80 |
| Hatch, M. | 03/30/23 | Prepared for March 30 Genesis Hearing | 1.60 |
| Hatch, M. | 03/30/23 | Drafted 341 Meeting prep outline for D. Islim | 2.60 |
| Hatch, M. | 03/30/23 | Updated team calendar | 1.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Saran, S. | 03/30/23 | Revised and staged documents for filing per R. Minott | 2.50 |
| Cyr, B.J. | 03/30/23 | Coordinate filing and service of updated asset schedules, revised bar date order, and amended agenda; confer with R. Minott, M. Hatch, J. Ferro and S. Libberton re: same. | 0.30 |
| O'Neal, S.A. | 03/31/23 | Correspondence and calls with J. Vanlare and M.Weinberg re MOR. | 0.50 |
| O'Neal, S.A. | 03/31/23 | Call with M. Leto (AM) re MOR. | 0.20 |
| O'Neal, S.A. | 03/31/23 | Call with J. VanLare re workstreams (0.3). | 0.30 |
| O'Neal, S.A. | 03/31/23 | Call with J. VanLare & A. Pretto-Sakmann (Genesis) re MORs (.3) | 0.30 |
| VanLare, J. | 03/31/23 | Call with S. O'Neal re workstreams (.5); correspondence re the same (0.2) | 0.50 |
| VanLare, J. | 03/31/23 | Correspondence from M. Weinberg re MORs (.1); Call with S. O'Neal & A. Pretto-Sakmann (Genesis) re MORs (.3) | 0.40 |
| VanLare, J. | 03/31/23 | Call with J. Massey re stay injunction, other issues relating to case (.5) | 0.50 |
| VanLare, J. | 03/31/23 | Reviewed draft monthly operating reports (.5) | 0.50 |
| Minott, R. | 03/31/23 | Call with M. Weinberg, C. Ribeiro, M. Leto. (AM), D. Petty (AM), P. Wirtz (AM) and R. Smith (AM) re case updates | 0.20 |
| Minott, R. | 03/31/23 | Call with Chambers re orders | 0.10 |
| Minott, R. | 03/31/23 | Call with D. Petty (AM) re monthly operating reports | 0.20 |
| Ribeiro, C. | 03/31/23 | Call with M. Weinberg, R. Minott, M. Leto (A&M), D. Petty (AM), P. Wirtz (AM) and R. Smith (AM) re case updates | 0.20 |
| Weinberg, M. | 03/31/23 | Reviewed issues related to draft MORs (0.5); correspondence with S. O'Neal re same (0.1); correspondence with R. Minott, J. VanLare and M. Hatch re same (0.3); correspondence with M. Hatch re team calendar and chapter 11 docket (0.2); reviewed same (0.3). | 1.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weinberg, M. | 03/31/23 | Call with C. Ribeiro, R. Minott, M. Leto. (AM), D. Petty (AM), P. Wirtz (AM) and R. Smith (AM) re case updates. | 0.20 |
| Hatch, M. | 03/31/23 | Drafted 341 Meeting outline for D. Islim (Genesis) | 1.20 |
| Gallagher, A. | 03/31/23 | Updated Genesis Docket per M. Hatch | 0.40 |
| | | MATTER TOTAL: | 245.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.007 Business Operations

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| O'Neal, S.A. | 0.30 | 1,820.00 | $ | 546.00 |
| VanLare, J. | 0.30 | 1,730.00 | $ | 519.00 |
| Associate | | | | |
| Minott, R. | 0.30 | 965.00 | $ | 289.50 |
| Total: | 0.90 | | $ | 1,354.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.007 Business Operations

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 03/21/23 | Call with A&M team and R. Minott (.3) | 0.30 |
| Minott, R. | 03/21/23 | Call with A&M team and J. VanLare (.3) | 0.30 |
| O'Neal, S.A. | 03/25/23 | Call with J. VanLare re various issues (.3) | 0.30 |
| | | MATTER TOTAL: | 0.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| O'Neal, S.A. | 3.50 | 1,820.00 | $ | 6,370.00 |
| VanLare, J. | 8.90 | 1,730.00 | $ | 15,397.00 |
| **Counsel** | | | | |
| Hammer, B.M. | 1.30 | 1,280.00 | $ | 1,664.00 |
| **Associate** | | | | |
| Bremer, S. | 0.90 | 845.00 | $ | 760.50 |
| Kim, H.R. | 2.30 | 1,105.00 | $ | 2,541.50 |
| Minott, R. | 2.20 | 965.00 | $ | 2,123.00 |
| Ribeiro, C. | 22.70 | 1,045.00 | $ | 23,721.50 |
| Rohlfs, S.M. | 0.30 | 1,180.00 | $ | 354.00 |
| Wang, W. | 1.70 | 1,045.00 | $ | 1,776.50 |
| Weinberg, M. | 10.00 | 1,105.00 | $ | 11,050.00 |
| Witchger, K. | 0.70 | 1,105.00 | $ | 773.50 |
| **Associate Not Admitted** | | | | |
| Hatch, M. | 1.50 | 710.00 | $ | 1,065.00 |
| **Paralegal** | | | | |
| Adubofour, A. | 5.60 | 430.00 | $ | 2,408.00 |
| **Non-Legal** | | | | |
| Cyr, B.J. | 0.20 | 1,180.00 | $ | 236.00 |
| Total: | 61.80 | | $ | 70,240.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 03/02/23 | Drafted email to UST regarding brokerage (.1) | 0.10 |
| Hatch, M. | 03/02/23 | Research re cash management order per C. Ribeiro | 0.30 |
| Kim, H.R. | 03/06/23 | Reviewing cash and coin report (.5); reviewing precedent cash/coin reports (.2) | 0.70 |
| Ribeiro, C. | 03/06/23 | Correspond with J. VanLare re cash management and section 345 issues (0.2); research on same (0.2) | 0.40 |
| VanLare, J. | 03/09/23 | Call with C. Ribeiro, G. Zipes (UST), T. Tiantian (UST) re cash management order and 345 issues (0.4); reviewed cash management order (.3) | 0.70 |
| VanLare, J. | 03/09/23 | Call with C. Ribeiro re UST cash management issues. | 0.10 |
| Ribeiro, C. | 03/09/23 | Research re investments in money market funds (0.5); correspond with D. Petty re same (0.1) | 0.60 |
| Ribeiro, C. | 03/09/23 | Revise final cash management order (1.5); correspond with J. VanLare re changes (.6) | 2.10 |
| Ribeiro, C. | 03/09/23 | Research re section 345 of bankruptcy code (0.2); correspond with M. Hatch re same (0.1) | 0.30 |
| Ribeiro, C. | 03/09/23 | Call with J. VanLare re UST cash management issues | 0.10 |
| Ribeiro, C. | 03/09/23 | Call with J. VanLare, G. Zipes (UST), T. Tiantian (UST) re cash management order and 345 issues | 0.40 |
| O'Neal, S.A. | 03/10/23 | Corresp with team re cash management and buying treasuries. | 0.20 |
| VanLare, J. | 03/10/23 | Call with C. Riceiro re outstanding cash management issues (0.2) | 0.20 |
| VanLare, J. | 03/10/23 | Call with C. Ribeiro re revised (0.1) | 0.10 |
| Ribeiro, C. | 03/10/23 | Revise cash management final order (0.6); correspond with J. VanLare re same (0.2); correspond with M. Leto (A&M), D. Petty | 0.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | (A&M), J. Sciametta (A&M) (0.1) | |
| Ribeiro, C. | 03/10/23 | Futher revise cash management to incorporate A&M comments (1.1); call with J. VanLare re revised (0.1); correspond with L. Lundy re revised (0.2) | 1.30 |
| Ribeiro, C. | 03/10/23 | Review UST motion re 345(b) in Block Fi for research and precedent issues | 0.20 |
| Ribeiro, C. | 03/10/23 | Correspondence to A&M re outstanding cash management issues (0.7); Call with J. VanLare re outstanding cash management issues (0.2) | 0.90 |
| VanLare, J. | 03/11/23 | Reviewed draft cash management order. | 0.20 |
| O'Neal, S.A. | 03/12/23 | Corresp with J. Sciametta (A&M) and B. Hammer re Western Alliance (.10), calls with D. Islim (Genesis) re signature (.2) | 0.30 |
| VanLare, J. | 03/12/23 | Reviewed cash management order revisions (.5); call with J. Sciametta (A&M) re same (.1) | 0.60 |
| Hammer, B.M. | 03/12/23 | Correspondence with J. Sciametta re cash management. | 0.30 |
| Ribeiro, C. | 03/12/23 | Further revisions to cash management order (0.4); correspond with A. Parra Criste (W&C), G. Pesce (W&C), J. VanLare re same (0.1); correspond with G. Zipes (UST), B. Teich (UST) re same (0.1); correspond with J. Sciametta (A&M), M. Leto (A&M) re cash mgmt issues (0.1) | 0.70 |
| Ribeiro, C. | 03/12/23 | Revise final cash management order (0.4); correspond with J. VanLare re same (0.1). | 0.50 |
| O'Neal, S.A. | 03/13/23 | Corresp with G. Pesce (W&C), J. Sciametta (A&M), Derar Islim (Genesis) re cash management and signature bank issues. | 0.40 |
| O'Neal, S.A. | 03/13/23 | Corresp with Cleary team re Western Alliance | 0.10 |
| VanLare, J. | 03/13/23 | Conference with C. Ribeiro, G. Zipes (UST), J. Nadkarni (UST), T. Tiantian (UST) re cash management (0.3); reviewed revisions to the | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | cash management order (.7) | |
| Ribeiro, C. | 03/13/23 | Revise cash management to incorporate UST comments | 0.60 |
| Ribeiro, C. | 03/13/23 | Further revisions of cash management order to incorporate A&M/UST comments (0.7); correspond with G. Pesce (W&C), J. VanLare, J. Sciametta (A&M), M. Leto (A&M) re cash mgmt order (0.2) | 0.90 |
| Ribeiro, C. | 03/13/23 | Revise notice of final cash management order | 0.30 |
| Ribeiro, C. | 03/13/23 | Review Celsius, Voyager, BlockFi cash management motions | 0.50 |
| Ribeiro, C. | 03/13/23 | Consult list of authorized depositories (0.1); review 345 requirements (0.3); correspond with S. O'Neal re same (0.2) | 0.60 |
| Ribeiro, C. | 03/13/23 | Conference with J. VanLare, G. Zipes (UST), J. Nadkarni (UST), T. Tiantian (UST) re cash management and 341 meeting | 0.30 |
| Wang, W. | 03/13/23 | Review Western Alliance custody agreements | 1.70 |
| O'Neal, S.A. | 03/14/23 | Call with Jane VanLare re cash management. | 0.10 |
| VanLare, J. | 03/14/23 | Call with C. Ribeiro, J. Sciametta (A&M), S. Cascante (A&M) re final cash management order (0.4); Call with C. Ribeiro, J. Sciametta (A&M), M. Leto (A&M), S. Cascante (A&M), G. Pesce (W&C), A. Parra Criste (W&C), E. Hengel (BRG) re final cash management order (0.5); Call with C. Ribeiro, J. Sciametta (A&M), M. Leto (A&M), S. Cascante (A&M) re final cash management order (0.3) | 1.20 |
| VanLare, J. | 03/14/23 | Call with C. Ribeiro, J. Sciametta (A&M), M. Leto (A&M), S. Cascante (A&M) re final cash management order (0.3) | 0.30 |
| VanLare, J. | 03/14/23 | Reviewed cash management revisions (1.3); call with S. O'Neal re same (.1) | 1.40 |
| Hammer, B.M. | 03/14/23 | Reviewed and commented on custody agreement for Treasuries. | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ribeiro, C. | 03/14/23 | Call with J. VanLare, J. Sciametta (A&M), M. Leto (A&M), S. Cascante (A&M) re final cash management order | 0.30 |
| Ribeiro, C. | 03/14/23 | Correspondence with M. Leto (A&M) re cash management | 0.30 |
| Ribeiro, C. | 03/14/23 | Call with J. VanLare, J. Sciametta (A&M), S. Cascante (A&M) re final cash management order | 0.40 |
| Ribeiro, C. | 03/14/23 | Revise cash management motion (0.8); prepare filing version of order (0.5); correspond with J. VanLare, A. Parra Criste (W&C) re same (0.5); calls with M. Hatch re filing of cash management final order (0.2) | 2.00 |
| Ribeiro, C. | 03/14/23 | Revise notice of filing re cash management | 0.20 |
| Hatch, M. | 03/14/23 | Calls with C. Ribeiro re filing of cash management final order (0.2) | 0.20 |
| O'Neal, S.A. | 03/15/23 | Attend hearing re cash management. | 0.50 |
| O'Neal, S.A. | 03/15/23 | Review UST letter re Western Alliance. | 0.10 |
| Ribeiro, C. | 03/15/23 | Revise cash management (0.4); correspond with J. VanLare, J. Sciametta (A&M) re same (0.1); correspond with G. Zipes re same (0.1) | 0.60 |
| Ribeiro, C. | 03/15/23 | Call with J. Sciametta (A&M) re cash/coin management | 0.10 |
| Ribeiro, C. | 03/15/23 | Correspond with S. O'Neal re non-debtor coin movements | 0.10 |
| Ribeiro, C. | 03/15/23 | Prepare for presentation of cash management order at hearing | 1.30 |
| Ribeiro, C. | 03/15/23 | Attend final hearing on cash management motion | 0.60 |
| Ribeiro, C. | 03/15/23 | Revise cash management order following hearing (0.2); correspond with M. Hatch re same (0.1) | 0.30 |
| VanLare, J. | 03/16/23 | Senior working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), J. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Sciametta (AM), S. O'Neal, M. Leto (AM), A. Chan (Genesis), B. Bolthius (Genesis), B. Klein (Moelis) (.5) | |
| Ribeiro, C. | 03/16/23 | Correspond with D. Petty (A&M) re UST request re cash management system | 0.30 |
| Kim, H.R. | 03/17/23 | Reviewing unconsolidated financial statements | 0.20 |
| Ribeiro, C. | 03/17/23 | Correspond with G. Zipes (UST), J. VanLare re cash management | 0.20 |
| O'Neal, S.A. | 03/18/23 | Corresp re coin report with A&M and Cleary team (.1) | 0.10 |
| Kim, H.R. | 03/18/23 | Reviewing coin report precedent | 0.20 |
| Bremer, S. | 03/19/23 | Draft notice of filing of coin and cash report. | 0.50 |
| Kim, H.R. | 03/19/23 | Reviewing notice for cash and coin report | 0.40 |
| VanLare, J. | 03/20/23 | Reviewed notice of coin report (.2) | 0.20 |
| Bremer, S. | 03/20/23 | Finalize cash and coin report filing. | 0.40 |
| Kim, H.R. | 03/20/23 | Reviewing cash and coin report | 0.80 |
| Ribeiro, C. | 03/20/23 | Correspond with A. Sullivan (Genesis), C. Simmons, M. Leto (A&M) re GBTC shares | 0.10 |
| Ribeiro, C. | 03/21/23 | Corerspond with A. Parra Criste re cash management order | 0.10 |
| Ribeiro, C. | 03/21/23 | Correspond with A. Sullivan (genesis) re GBTC shares | 0.20 |
| O'Neal, S.A. | 03/22/23 | Call with M. Leto (A&M) re coin balance sheets and upcoming meetings with creditors (.3), corresp with Hoori Kim re same (.1) | 0.40 |
| O'Neal, S.A. | 03/22/23 | Updates to Cleary team re filing of balance sheet coin report (.2) | 0.20 |
| VanLare, J. | 03/22/23 | Reviewed correspondence from C. Ribeiro and drafted email to UST re section 345 (.2) | 0.20 |
| Ribeiro, C. | 03/22/23 | Call with S. Rohlfs re GBTC shares | 0.10 |
| Ribeiro, C. | 03/22/23 | Draft correspondence to UST on section 345 issues (1.0); review Grayscale SEC report | 3.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (0.6); research issues relating to section 345 (1.5) | |
| Ribeiro, C. | 03/22/23 | Correspond with A. Parra Criste (W&C) re cash management order and April hearing | 0.10 |
| Rohlfs, S.M. | 03/22/23 | Call with C. Ribeiro re GBTC shares (0.1), correspondence re the same (0.2) | 0.30 |
| O'Neal, S.A. | 03/24/23 | Corresp with A&M and Richard Minott re coin mapping (.1) | 0.10 |
| O'Neal, S.A. | 03/24/23 | Review and comment on coin mapping report (.6). Follow up correspondence with Leto and R. Minott re: same (0.2). | 0.80 |
| Minott, R. | 03/24/23 | Review coin balance presentation deck | 1.80 |
| Weinberg, M. | 03/27/23 | Prepared draft reply to UST statement on 345 matters. | 0.90 |
| Weinberg, M. | 03/27/23 | Call with J. VanLare re section 345 reply | 0.40 |
| VanLare, J. | 03/28/23 | Email to M. Weinberg re section 345 reply (.1); reviewed reply to US Trustee's statement on section 345 (.6); call with M. Weinberg re same (.1) | 0.80 |
| Ribeiro, C. | 03/28/23 | Correspond with J. VanLare, A&M team re response to UST cash management statement | 0.10 |
| Ribeiro, C. | 03/28/23 | Research cash management issues (0.2); correspond with m. Weinberg, J. VanLare re same (0.1) | 0.30 |
| Ribeiro, C. | 03/28/23 | Review draft 345 Reply | 0.20 |
| Weinberg, M. | 03/28/23 | Drafted cash management reply. | 3.80 |
| Weinberg, M. | 03/28/23 | Call with J. VanLare re same | 0.10 |
| O'Neal, S.A. | 03/29/23 | Corresp with M. Leto (A&M) and R. Minott re coin balance report (.1) | 0.10 |
| VanLare, J. | 03/29/23 | Revised reply relating to the Section 345 issues (1.3) | 1.30 |
| Minott, R. | 03/29/23 | Prep coin report for filing | 0.40 |
| Ribeiro, C. | 03/29/23 | Correspondence with S. Rohlfs, K. Witchger, | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | M. Weinberg re UST cash management reply | |
| Weinberg, M. | 03/29/23 | Revised draft cash management statement for filing (1.3); correspondence with G. Zipes (UST) re same (0.2); prepared outline for hearing (1.0); correspondence with M. Leto (A&M) re same (0.2). | 2.70 |
| Witchger, K. | 03/29/23 | Review and revision to cash management motion | 0.70 |
| Adubofour, A. | 03/29/23 | Revise and stage documents for Coin Balance Sheet Presentation per R. Minott | 1.00 |
| Adubofour, A. | 03/29/23 | Assist team with Coin Balance Sheet filing | 4.60 |
| Cyr, B.J. | 03/29/23 | Coordinate filing and service of statement regarding cash management plan; confer with M. Weinberg re: same. | 0.10 |
| Weinberg, M. | 03/30/23 | Prepared for hearing on section 345 issues (0.5); drafted proposed order with respect to section 345 issues (0.5). | 1.00 |
| O'Neal, S.A. | 03/31/23 | Correspondence with J. VanLare re coin report for 2/28. | 0.10 |
| Weinberg, M. | 03/31/23 | Prepared draft coin report for filing (0.5) | 0.50 |
| Weinberg, M. | 03/31/23 | Reviewed draft proposed order re 345 issues (0.5); correspondence with J. VanLare and C. Ribeiro re same (0.1). | 0.60 |
| Hatch, M. | 03/31/23 | Drafted notice of filing coin report per M. Weinberg | 1.00 |
| Cyr, B.J. | 03/31/23 | Coordinate filing of February Cash and Coin Report; confer with M. Weinberg re: same. | 0.10 |
| | | MATTER TOTAL: | 61.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| O'Neal, S.A. | 1.60 | 1,820.00 | $ | 2,912.00 |
| VanLare, J. | 0.60 | 1,730.00 | $ | 1,038.00 |
| Total: | 2.20 | | $ | 3,950.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 03/03/23 | Corresp with D. Islim (Genesis) and E. Dyer re retention and other employee issues. | 0.10 |
| O'Neal, S.A. | 03/07/23 | Call with S. Eckhaus (employment counsel for D. Islim (Genesis)). | 0.50 |
| VanLare, J. | 03/08/23 | Reviewed proposed retention plan. | 0.20 |
| VanLare, J. | 03/09/23 | Reviewed retention plan slide. | 0.20 |
| O'Neal, S.A. | 03/10/23 | Comment on A&M deck re retention plan. | 0.20 |
| VanLare, J. | 03/11/23 | Reviewed slides relating to retention plan. | 0.20 |
| O'Neal, S.A. | 03/13/23 | Call with D. Islim (Genesis) and A. Levine (partial) re employment issues. | 0.60 |
| O'Neal, S.A. | 03/14/23 | Corresp with A. Levine re reimbursement of former employees. | 0.10 |
| O'Neal, S.A. | 03/15/23 | Correspond with A. Pretto-Sakmann (Genesis) and A. Levine re: severance and related issues. | 0.10 |
| | | MATTER TOTAL: | 2.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| O'Neal, S.A. | 8.10 | 1,820.00 | $ | 14,742.00 |
| VanLare, J. | 0.80 | 1,730.00 | $ | 1,384.00 |
| **Counsel** | | | | |
| Hammer, B.M. | 0.10 | 1,280.00 | $ | 128.00 |
| **Associate** | | | | |
| Kim, H.R. | 1.60 | 1,105.00 | $ | 1,768.00 |
| Weinberg, M. | 0.50 | 1,105.00 | $ | 552.50 |
| **Associate Not Admitted** | | | | |
| Hatch, M. | 0.80 | 710.00 | $ | 568.00 |
| Total: | 11.90 | | $ | 19,142.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 03/02/23 | Corres with A&M re diligence for Proskauer (.1), call with B. Rosen (Proskauer) re meeting, diligence and related matters (.3) | 0.40 |
| O'Neal, S.A. | 03/04/23 | Corresp with B. Rosen (Proskauer) re diligence and public disclosure (.2) | 0.20 |
| O'Neal, S.A. | 03/07/23 | Call with J. Sazant (Proskauer) re signature pages and info request. | 0.20 |
| O'Neal, S.A. | 03/07/23 | Corresp with A&M re disclosure of info. | 0.20 |
| O'Neal, S.A. | 03/07/23 | Call with B. Rosen (Proskauer). | 0.20 |
| O'Neal, S.A. | 03/07/23 | Corresp with Moelis re info sharing with Ad Hoc Group | 0.20 |
| Kim, H.R. | 03/07/23 | Reviewing NDA re: advisor access to dataroom | 0.50 |
| O'Neal, S.A. | 03/09/23 | Calls and corresp with Proskauer re info and term sheet and bidding procedures (.2) | 0.20 |
| O'Neal, S.A. | 03/14/23 | Corresp with Moelis and Cleary team re AHG access to dataroom (.1) | 0.10 |
| O'Neal, S.A. | 03/16/23 | Call with B. Rosen (Proskauer) re diligence, PSA and meeting with Moelis. | 0.10 |
| Hatch, M. | 03/16/23 | Call with Moelis team and AHG re recently provided financials | 0.80 |
| O'Neal, S.A. | 03/17/23 | Correspond and calls with Proskauer re request for access auto data room and discussions with Moelis and A&M re same. | 0.20 |
| O'Neal, S.A. | 03/17/23 | Calls and correspond with D. Islim (Genesis) and A&M re creditor information and next steps | 0.50 |
| Weinberg, M. | 03/17/23 | Correspondence with S. O'Neal and R. Minott regarding data room access for AHG members. | 0.50 |
| O'Neal, S.A. | 03/18/23 | Call with Moelis, J. Sciametta (A&M), J. VanLare, B. Barnwell (Moelis) re data room (.5), corresp with Derar Islim and Arianna Pretto-Sakmann re same (.7), additional call and corresp with D. Islim (Genesis) re same | 1.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (.3) | |
| O'Neal, S.A. | 03/18/23 | Correspond with Cleary, A&M and Moelis team re diligence and access (.5) | 0.50 |
| O'Neal, S.A. | 03/18/23 | Corresp with Cleary team re Ad Hoc group NDAs (.1) | 0.10 |
| VanLare, J. | 03/18/23 | Call with Moelis, J. Sciametta (A&M), S. O'Neal, B. Barnwell (Moelis) re data room (.5) | 0.50 |
| VanLare, J. | 03/18/23 | Call with J. Sazant (Proskauer) re bar date motion and bidding procedures (.3) | 0.30 |
| O'Neal, S.A. | 03/22/23 | Call with B. Rosen (Proskauer) and B. Klein (Moelis) re next steps (.3), corresp with B. Rosen re dataroom and other issues (.2) | 0.50 |
| Kim, H.R. | 03/22/23 | Reviewing response to automatic stay inquiry | 1.00 |
| O'Neal, S.A. | 03/23/23 | Corresp  with B. Rosen (Proskauer), P. Abelson (WC) and B. Greer (Houlihan) re next steps and creditor meetings (.6) | 0.60 |
| O'Neal, S.A. | 03/24/23 | Corresp with A&M and Cleary team re diligence and diligence meetings (.5), corresp with Brian Rosen re same (.1). | 0.60 |
| O'Neal, S.A. | 03/26/23 | Emails and corresp with O. Backes (Moelis) and team re dataroom access and diligence for Steerco and UCC members (.20) | 0.20 |
| O'Neal, S.A. | 03/27/23 | Corresp with Moelis re various dataroom issues (.2) | 0.20 |
| O'Neal, S.A. | 03/28/23 | Corresp with D. Islim (Genesis) and S. Lynch (Genesis) re info request (.3) | 0.30 |
| O'Neal, S.A. | 03/29/23 | Corresp with Bitvavo (.1) | 0.10 |
| O'Neal, S.A. | 03/29/23 | Call with A. Frelinghuysen at Hughes Hubbard re plan, section 105 injunction and other matters (.20). | 0.20 |
| O'Neal, S.A. | 03/30/23 | Call with M. Nuvelstijn (Bitvavo), with S. Reisman (Katten) and D. Islim  (Genesis)(.6) | 0.60 |
| O'Neal, S.A. | 03/30/23 | Corresp with A&M and Moelis re diligence | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | with the creditors (.2) | |
| Hammer, B.M. | 03/31/23 | Call with H. Kim re: creditor demand letter. | 0.10 |
| Kim, H.R. | 03/31/23 | Call with B. Hammer re: creditor demand letter (0.1) | 0.10 |
| | | MATTER TOTAL: | 11.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| VanLare, J. | 0.30 | 1,730.00 | $ | 519.00 |
| **Associate** | | | | |
| Minott, R. | 3.80 | 965.00 | $ | 3,667.00 |
| Weinberg, M. | 1.00 | 1,105.00 | $ | 1,105.00 |
| **Staff Attorney** | | | | |
| Bohner, M.W. | 0.10 | 860.00 | $ | 86.00 |
| **Non-Legal** | | | | |
| Cheung, S.Y. | 0.10 | 430.00 | $ | 43.00 |
| Franzreb, M. | 0.40 | 370.00 | $ | 148.00 |
| Total: | 5.70 | | $ | 5,568.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Minott, R. | 03/01/23 | Correspondence re OCP supplement | 0.30 |
| Minott, R. | 03/06/23 | Correspondence with D. Petty re OCP | 0.40 |
| Minott, R. | 03/07/23 | Draft OCP Supplement | 0.90 |
| Minott, R. | 03/15/23 | Call with D. Petty re OCP and vendor payment | 0.20 |
| Bohner, M.W. | 03/17/23 | Correspond with Cleary team regarding CDS engagement particulars. | 0.10 |
| VanLare, J. | 03/20/23 | Reviewed ordinary course professional supplement (.2) | 0.20 |
| Minott, R. | 03/20/23 | Prepare OCP Supplement filing | 0.20 |
| Cheung, S.Y. | 03/20/23 | Supervise e-filing of Notice Supplemental List of Professional Utilized; confer w/ M.Franzreb re the same. | 0.10 |
| Franzreb, M. | 03/20/23 | File Notice of Filing First Supplement to List of Professionals Utilized by Debtors in the Ordinary Course of Business, confer with S. Cheung re: same. | 0.40 |
| Minott, R. | 03/21/23 | Correspondence with D. Petty (A&M) and JK Medora re OCP declaration | 0.30 |
| Minott, R. | 03/28/23 | Correspondence with D. Petty (AM) and S. Cascante (AM) re vendor matrix | 0.40 |
| Minott, R. | 03/28/23 | Correspondence with D. Petty (AM), S. Cascante (AM) and J. VanLare re FGS retention | 0.60 |
| Weinberg, M. | 03/28/23 | Reviewed issues related to OCP application for Snell & Wilmer. | 0.50 |
| Weinberg, M. | 03/29/23 | Reviewed issues related to OCP questionnaires and declarations (0.3); correspondence with R. Minott re same (0.1); correspondence with B. Angstadt (Grant Thornton) regarding engagement letter (0.1). | 0.50 |
| VanLare, J. | 03/31/23 | Reviewed vendor list (.1) | 0.10 |
| Minott, R. | 03/31/23 | Circulate vendor matrix to UCC and UST | 0.50 |
| | | MATTER TOTAL: | 5.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Dassin, L.L. | 4.20 | 1,930.00 | $ | 8,106.00 |
| Linch, M.E. | 1.70 | 1,735.00 | $ | 2,949.50 |
| McRae, W.L. | 1.40 | 2,135.00 | $ | 2,989.00 |
| O'Neal, S.A. | 16.00 | 1,820.00 | $ | 29,120.00 |
| VanLare, J. | 15.60 | 1,730.00 | $ | 26,988.00 |
| Zutshi, R.N. | 5.70 | 1,730.00 | $ | 9,861.00 |
| **Counsel** | | | | |
| Gifford, J.D. | 1.70 | 1,485.00 | $ | 2,524.50 |
| Hammer, B.M. | 3.80 | 1,280.00 | $ | 4,864.00 |
| Janghorbani, A. | 0.70 | 1,485.00 | $ | 1,039.50 |
| Weaver, A. | 10.10 | 1,485.00 | $ | 14,998.50 |
| **Senior Attorney** | | | | |
| Saenz, A.F. | 10.40 | 1,190.00 | $ | 12,376.00 |
| **Associate** | | | | |
| Alegre, N. | 1.00 | 1,045.00 | $ | 1,045.00 |
| Amorim, E.D. | 3.20 | 1,105.00 | $ | 3,536.00 |
| Bremer, S. | 0.70 | 845.00 | $ | 591.50 |
| Cinnamon, M. | 20.80 | 1,155.00 | $ | 24,024.00 |
| Heiland, K. | 1.00 | 1,105.00 | $ | 1,105.00 |
| Kim, H.R. | 22.90 | 1,105.00 | $ | 25,304.50 |
| Leibold, M.A. | 0.60 | 1,155.00 | $ | 693.00 |
| Levander, S.L. | 10.20 | 1,180.00 | $ | 12,036.00 |
| Lotty, A. | 0.70 | 965.00 | $ | 675.50 |
| Massey, J.A. | 0.30 | 1,105.00 | $ | 331.50 |
| Minott, R. | 10.60 | 965.00 | $ | 10,229.00 |
| Morrow, E.S. | 1.90 | 965.00 | $ | 1,833.50 |
| Ribeiro, C. | 4.80 | 1,045.00 | $ | 5,016.00 |
| Richey, B. | 0.70 | 845.00 | $ | 591.50 |
| Saba, A. | 7.40 | 1,045.00 | $ | 7,733.00 |
| Schaefer, D. | 1.70 | 1,045.00 | $ | 1,776.50 |
| Schulman, M.A. | 5.00 | 1,105.00 | $ | 5,525.00 |
| Weinberg, M. | 3.60 | 1,105.00 | $ | 3,978.00 |
| Witchger, K. | 3.00 | 1,105.00 | $ | 3,315.00 |
| **Associate Not Admitted** | | | | |
| Gariboldi, A. | 1.50 | 710.00 | $ | 1,065.00 |
| Hatch, M. | 3.70 | 710.00 | $ | 2,627.00 |
| Kowiak, M.J. | 1.30 | 710.00 | $ | 923.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| Name | Hours | Rate | | Amount |
|------|-------|------|--|--------|
| Staff Attorney | | | | |
| Levy, J.R. | 6.00 | 710.00 | $ | 4,260.00 |
| Paralegal | | | | |
| Adubofour, A. | 0.80 | 430.00 | $ | 344.00 |
| Total: | 184.70 | | $ | 234,374.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 03/01/23 | Organize and prepare for creditor meeting (.2), corresp with creditor advisors re same (.2) | 0.40 |
| Minott, R. | 03/01/23 | Coordinate execution of BRG/HL NDAs | 0.70 |
| O'Neal, S.A. | 03/02/23 | Prepare for meeting with creditors. | 0.50 |
| VanLare, J. | 03/02/23 | Reviewed status of UCC diligence. | 0.10 |
| Kim, H.R. | 03/02/23 | Reviewing UCC diligence requests | 1.20 |
| Weinberg, M. | 03/02/23 | Correspondence with H. Kim regarding UCC diligence requests. | 0.20 |
| Hatch, M. | 03/02/23 | Reviewed UCC Diligence Requests per H. Kim | 1.80 |
| O'Neal, S.A. | 03/03/23 | Corresp with M. Leto and B. Barnwell re UCC diligence (.1) | 0.10 |
| O'Neal, S.A. | 03/03/23 | Corresp and tcs with Colin West (W&C ) re investigation. | 0.80 |
| VanLare, J. | 03/03/23 | Call with R. Zutshi, B. Hammer (partial), M. Cinnamon, A. Saba, P. Abelson (W&C) re background on GAP (.8); call with R. Zutshi re same (.2) | 1.00 |
| VanLare, J. | 03/03/23 | Reviewed correspondence from G. Pesce (W&C) re redaction issue (.2) | 0.20 |
| Zutshi, R.N. | 03/03/23 | Attend call with J. VanLare,  B. Hammer (partial), M. Cinnamon, A. Saba and P. Abelson (White & Case) to discuss issues related to GAP. | 0.80 |
| Hammer, B.M. | 03/03/23 | Attend call with J. VanLare, R. Zutshi, M. Cinnamon, A. Saba and P. Abelson (White & Case) to discuss issues related to GAP (partial attendance). | 0.50 |
| Weaver, A. | 03/03/23 | Correspondence with S ONeal, R Zutshi and L Dassin regarding getting information to the UCC and next steps. | 0.30 |
| Cinnamon, M. | 03/03/23 | Attend call with J. VanLare, R. Zutshi, B. Hammer (partial), A. Saba and P. Abelson (White & Case) to discuss issues related to | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | GAP. | |
| Levander, S.L. | 03/03/23 | Analysis re production to UCC | 0.60 |
| Minott, R. | 03/03/23 | Correspondence with G. Pesce (White & Case) re vendor list | 0.40 |
| Saba, A. | 03/03/23 | Attend call with J. VanLare, R. Zutshi, B. Hammer (partial), M. Cinnamon, and P. Abelson (White & Case) to discuss issues related to GAP. | 0.80 |
| O'Neal, S.A. | 03/04/23 | Corresp with G. Pesce (W&C) re wallets (.1), corresp with D. Islim (Genesis), M. Leto (A&M) and J. VanLare re same (.2) | 0.30 |
| Zutshi, R.N. | 03/04/23 | Email communications regarding UCC requests. | 0.40 |
| Levander, S.L. | 03/04/23 | Analysis re production to UCC | 0.50 |
| Dassin, L.L. | 03/05/23 | Outline follow up items for discussions with counsel for DCG and with counsel for UCC. | 0.50 |
| O'Neal, S.A. | 03/05/23 | Call with  D. Islim (Genesis) re UCC request re wallets. | 0.10 |
| Dassin, L.L. | 03/06/23 | Outline points for discussion with counsel for the UCC, White & Case. | 0.40 |
| O'Neal, S.A. | 03/06/23 | Corresp with Moelis team and M. Leto (A&M) on diligence. | 0.30 |
| VanLare, J. | 03/06/23 | Call with L. Dassin, S. O'Neal (partial), R. Zutshi,  A. Weaver, A. Saenz, S. Levander, M. Cinnamon, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to UCC (1.2); Call with L. Dassin, S. O'Neal (partial), R. Zutshi, A. Weaver, A. Saenz (partial), S. Levander, and M. Cinnamon to discuss next steps with regard to UCC.  (0.8) | 2.00 |
| VanLare, J. | 03/06/23 | Reviewed tracker for diligence to the UCC (.5) | 0.50 |
| Zutshi, R.N. | 03/06/23 | Call with J. Gottlieb, D. Isaacs, V. Upadhaya (Morrison Cohen) and A. Saenz and E. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Amorim regarding coordinated productions to UCC. | |
| Saenz, A.F. | 03/06/23 | Call with J. Gottlieb, D. Isaacs, V. Upadhaya (Morrison Cohen) and R. Zutshi and E. Amorim regarding coordinated productions to UCC. | 0.50 |
| Saenz, A.F. | 03/06/23 | Review and circulate UCC outline. | 0.70 |
| Amorim, E.D. | 03/06/23 | Email communication with M. Cinnamon, J. Levy regarding UCC production and respective cover letter. | 0.20 |
| Amorim, E.D. | 03/06/23 | Call with J. Gottlieb, D. Isaacs, V. Upadhaya (Morrison Cohen) and R. Zutshi and A. Saenz regarding coordinated productions to UCC. | 0.50 |
| Cinnamon, M. | 03/06/23 | Call with S. Levander to discuss UCC workstream. | 0.20 |
| Cinnamon, M. | 03/06/23 | Revising draft outline for UCC call. | 0.50 |
| Cinnamon, M. | 03/06/23 | Reviewing prior correspondence and other UCC materials. | 0.60 |
| Cinnamon, M. | 03/06/23 | Preparing UCC production, including draft cover letter. | 2.30 |
| Kim, H.R. | 03/06/23 | Reviewing UCC diligence requests | 0.80 |
| Leibold, M.A. | 03/06/23 | Review correspondence re UCC productions. | 0.20 |
| Levander, S.L. | 03/06/23 | Call with M. Cinnamon to discuss UCC workstream | 0.20 |
| Levander, S.L. | 03/06/23 | Production to UCC | 0.30 |
| Levy, J.R. | 03/06/23 | Coordinate review workflows and UCC production staging | 1.50 |
| Adubofour, A. | 03/06/23 | Draft cover letter for production to Unsecured Creditors Committee | 0.50 |
| Dassin, L.L. | 03/07/23 | Call with J. VanLare, S. O'Neal (partial), R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Cinnamon, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to | 1.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | UCC | |
| Dassin, L.L. | 03/07/23 | Call with S. O'Neal (partial), R. Zutshi, A. Weaver, A. Saenz, S. Levander, J. VanLare and M. Cinnamon to discuss next steps with regard to UCC (partial attendance) | 0.50 |
| O'Neal, S.A. | 03/07/23 | Markup corresp to White & Case re production of documents. | 0.10 |
| O'Neal, S.A. | 03/07/23 | Attending weekly call with Genesis and UCC advisors - with H. Kim, J. VanLare, M. Weinberg, B. Barnwell (Moelis), M. Leto (A&M), E. Hengel (BRG), P. Abelson (W&C), G. Pesce (W&C) | 0.50 |
| O'Neal, S.A. | 03/07/23 | Call with A&M re sharing info with Ad Hoc group. | 0.30 |
| O'Neal, S.A. | 03/07/23 | Call with L. Dassin (partial), R. Zutshi, A. Weaver, A. Saenz, S. Levander, J. VanLare and M. Cinnamon to discuss next steps with regard to UCC (partial attendance) | 0.50 |
| O'Neal, S.A. | 03/07/23 | Call with J. VanLare, L. Dassin), R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Cinnamon, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to UCC (1) | 1.00 |
| VanLare, J. | 03/07/23 | Attending weekly call with Genesis and UCC advisors - with S. O'Neal, H. Kim, M. Weinberg, B. Barnwell (Moelis), M. Leto (A&M), E. Hengel (BRG), P. Abelson (W&C), G. Pesce (W&C) | 0.50 |
| VanLare, J. | 03/07/23 | Call with G. Pesce (W&C), M. Meises (W&C), L. Lundy (W&C), M. Hatch, and H. Kim regarding redaction issues | 0.30 |
| Zutshi, R.N. | 03/07/23 | Call with J. VanLare, S. O'Neal (partial), L. Dassin,  A. Weaver, A. Saenz, S. Levander, M. Cinnamon, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | UCC (1.0) | |
| Zutshi, R.N. | 03/07/23 | Call with L. Dassin (partial), S. O'Neal (partial), A. Weaver, A. Saenz, J. VanLare, S. Levander, and M. Cinnamon to discuss next steps with regard to UCC (.8) | 0.80 |
| Weaver, A. | 03/07/23 | Call with L. Dassin, S. O'Neal (partial), J. VanLare, R. Zutshi,  A. Saenz, S. Levander, M. Cinnamon, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to UCC.  (1.2) | 1.20 |
| Weaver, A. | 03/07/23 | Call with L. Dassin (partial), S. O'Neal (partial), R. Zutshi, A. Saenz (partial), S. Levander, J. VanLare and M. Cinnamon to discuss next steps with regard to UCC.  (0.8) | 0.80 |
| Saenz, A.F. | 03/07/23 | Call with L. Dassin (partial), S. O'Neal (partial), R. Zutshi, A. Weaver, S. Levander, J. VanLare and M. Cinnamon to discuss next steps with regard to UCC. | 0.80 |
| Saenz, A.F. | 03/07/23 | Call with M. Cinnamon to discuss UCC follow-up items. | 0.30 |
| Saenz, A.F. | 03/07/23 | Address UCC requests and draft answers for regulatory updates and document review numbers. | 1.20 |
| Saenz, A.F. | 03/07/23 | Call with A. Lotty regarding UCC requests (.2); follow up re same (.1). | 0.30 |
| Saenz, A.F. | 03/07/23 | Review document review numbers, trouble-shoot for UCC production and privilege analysis. | 0.30 |
| Saenz, A.F. | 03/07/23 | Call with J. VanLare, S. O'Neal (partial), R. Zutshi,  A. Weaver, L. Dassin, S. Levander, M. Cinnamon, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to UCC | 1.20 |
| Cinnamon, M. | 03/07/23 | Call with L. Dassin, S. O'Neal (partial), J. VanLare, R. Zutshi,  A. Weaver, A. Saenz, S. | 1.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Levander, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to UCC. | |
| Cinnamon, M. | 03/07/23 | Call with L. Dassin (partial), S. O'Neal (partial), R. Zutshi, A. Weaver, A. Saenz, J. VanLare and S. Levander to discuss next steps with regard to UCC. | 0.80 |
| Cinnamon, M. | 03/07/23 | Call with A. Saenz to discuss UCC follow-up items. | 0.30 |
| Cinnamon, M. | 03/07/23 | Preparing investigation materials for distribution to UCC. | 2.50 |
| Kim, H.R. | 03/07/23 | Attending weekly call with Genesis and UCC advisors - with S. O'Neal, J. VanLare, M. Weinberg, B. Barnwell (Moelis), M. Leto (A&M), E. Hengel (BRG), P. Abelson (W&C), G. Pesce (W&C) | 0.50 |
| Kim, H.R. | 03/07/23 | Reviewing UCC requests from weekly call | 0.30 |
| Kim, H.R. | 03/07/23 | Coordinating responses to UCC diligence requests | 0.50 |
| Kim, H.R. | 03/07/23 | Call re: UCC diligence requests with O. Backes (Moelis), D. Petty (A&M), S. Cascante (A&M), R. smith (A&M) | 1.00 |
| Kim, H.R. | 03/07/23 | Call with G. Pesce (W&C), M. Meises (W&C), L. Lundy (W&C), J. VanLare, and M. Hatch regarding redaction issues. | 0.30 |
| Levander, S.L. | 03/07/23 | Call with L. Dassin, S. O'Neal (partial), J. VanLare, R. Zutshi,  A. Weaver, A. Saenz, M. Cinnamon, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to UCC | 1.20 |
| Levander, S.L. | 03/07/23 | Call with L. Dassin (partial), S. O'Neal (partial), R. Zutshi, A. Weaver, A. Saenz, J. VanLare and M. Cinnamon to discuss next steps with regard to UCC | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Levander, S.L. | 03/07/23 | Drafted letter to UCC re discovery updates | 1.10 |
| Lotty, A. | 03/07/23 | Call with A. Saenz re: UCC requests (.2). | 0.20 |
| Lotty, A. | 03/07/23 | Correspondence re: UCC requests (.5). | 0.50 |
| Weinberg, M. | 03/07/23 | Attending weekly call with Genesis and UCC advisors - with S. O'Neal, J. VanLare, H. Kim, B. Barnwell (Moelis), M. Leto (A&M), E. Hengel (BRG), P. Abelson (W&C), G. Pesce (W&C) | 0.50 |
| Witchger, K. | 03/07/23 | Review and revisions to summary of transactions | 0.50 |
| Gariboldi, A. | 03/07/23 | Draft materials for responses to UCC requests in coordination with A. Saenz, A. Lotty, J. Levy. | 1.50 |
| Hatch, M. | 03/07/23 | Call with G. Pesce (W&C), M. Meises (W&C), L. Lundy (W&C), J. VanLare, and H. Kim regarding redaction issues | 0.30 |
| O'Neal, S.A. | 03/08/23 | Call with J. VanLare, R. Minott, P. Abelson (WC), G. Pesce (WC), M. Meises (WC), A. Parra Criste (WC) re UCC comments to bidding procedures. | 0.50 |
| O'Neal, S.A. | 03/08/23 | Call with P. Abelson (WC) re bidding procedures | 0.50 |
| VanLare, J. | 03/08/23 | Call with S. O'Neal, R. Minott, P. Abelson (WC), G. Pesce (WC), M. Meises (WC), A. Parra Criste (WC) re UCC comments to bidding procedures (.5); follow-up from the call (.2); call with Houlihan, W&C and Moelis team re sale process (.9) | 1.60 |
| VanLare, J. | 03/08/23 | Reviewed correspondence from W&C re redaction issue. | 0.20 |
| Saenz, A.F. | 03/08/23 | Call with J. Levy to discuss regulator document productions. | 0.30 |
| Amorim, E.D. | 03/08/23 | Email communication with A. Saenz, J.V. Vaughan and J. Levy regarding UCC requests and production preparation. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 03/08/23 | Attending Moelis presentation to UCC re: sale process | 0.80 |
| Kim, H.R. | 03/08/23 | Reviewing UCC requests | 0.20 |
| Leibold, M.A. | 03/08/23 | Review correspondence to UCC. | 0.10 |
| Levander, S.L. | 03/08/23 | Drafted letter to UCC regarding investigation updates | 0.70 |
| Minott, R. | 03/08/23 | Call with S. O'Neal, J. VanLare, P. Abelson (WC), G. Pesce (WC), M. Meises (WC), A. Parra Criste (WC) regarding UCC comments to bidding procedures. | 0.50 |
| Ribeiro, C. | 03/08/23 | Correspondence with G. Pesce (W&C) re cash management order | 0.10 |
| Ribeiro, C. | 03/08/23 | Review UCC revisions to final cash management order | 0.30 |
| Witchger, K. | 03/08/23 | Email to S. O'Neal, J. VanLare, B. Hammer, and H. Kim on documents to provide investigation update. | 0.20 |
| Levy, J.R. | 03/08/23 | Call with A. Saenz to discuss regulator document productions. | 0.30 |
| O'Neal, S.A. | 03/09/23 | Call with P. Abelson, G. Pesce and others at W&C re bidding procedures. | 0.50 |
| VanLare, J. | 03/09/23 | Reviewed correspondence from J. Lina (Moelis) re UCC diligence (.2) | 0.20 |
| Hammer, B.M. | 03/09/23 | Addressed questions re November transactions. | 0.30 |
| Weaver, A. | 03/09/23 | Work on responding to requests from the UCC and next steps regarding sharing of information. | 0.50 |
| Saenz, A.F. | 03/09/23 | Troubleshoot document review numbers for production to UCC and regulator. | 0.70 |
| Amorim, E.D. | 03/09/23 | Revised draft outline for meeting with the UCC. | 0.20 |
| Cinnamon, M. | 03/09/23 | Drafting outline for call with UCC regarding investigation updates. | 1.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Kim, H.R. | 03/09/23 | Reviewing databases for responses to UCC diligence requests | 1.20 |
| Leibold, M.A. | 03/09/23 | Review correspondence re UCC. | 0.10 |
| Ribeiro, C. | 03/09/23 | Review UCC revisions to final cash management order (0.6); correspond with J. VanLare, S. O'Neal re same (0.1); correspond with D. Petty (A&M) re same (0.1) | 0.80 |
| Schulman, M.A. | 03/09/23 | Draft protective order for UCC productions. | 4.40 |
| Hatch, M. | 03/09/23 | Creating Prep Questions for D. Islim 341 Meeting  per J. VanLare | 0.60 |
| O'Neal, S.A. | 03/10/23 | Calls with P. Abelson (W&C) re various issues. | 0.30 |
| O'Neal, S.A. | 03/10/23 | Corresp with S. Levander and W&C re investigation (.3) | 0.30 |
| VanLare, J. | 03/10/23 | Call with M. Meises re redaction (.1); Drafted email to UST re same (.1); Call with C. Ribeiro, A. Parra Criste (W&C), L. Lundy (W&C), and M. Meises (W&C) re proposed final cash management order  (.5) (partial attendance) | 0.60 |
| Amorim, E.D. | 03/10/23 | Preparation of production of letters and documents to the regulator and UCC. | 2.10 |
| Cinnamon, M. | 03/10/23 | Call with H. Kim re: UCC diligence requests. | 0.20 |
| Cinnamon, M. | 03/10/23 | Developing strategy for UCC diligence requests. | 0.50 |
| Cinnamon, M. | 03/10/23 | Preparing UCC production. | 0.70 |
| Kim, H.R. | 03/10/23 | Call with M. Cinnamon re: UCC diligence requests | 0.20 |
| Kim, H.R. | 03/10/23 | Reviewing UCC diligence requests | 0.20 |
| Ribeiro, C. | 03/10/23 | Call with J. VanLare (partial), A. Parra Criste (W&C), L. Lundy (W&C), and M. Meises (W&C) re proposed final cash management order | 0.70 |
| Weaver, A. | 03/11/23 | Review and comment on draft protective | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | order to share with counsel for the UCC. | |
| Ribeiro, C. | 03/11/23 | Review UCC reservation of rights to TAC stipulation | 0.10 |
| O'Neal, S.A. | 03/12/23 | Call with B. Hammer, K. Witcher, H. Kim (partial), J. VanLare re upcoming meeting with Committee re November transactions | 0.30 |
| O'Neal, S.A. | 03/12/23 | Review and comment on outline for UCC discussion re productions and investigation (.1) | 0.10 |
| VanLare, J. | 03/12/23 | Call with B. Hammer, K. Witcher and S. O'Neal re upcoming meeting with Committee re November transactions. | 0.30 |
| Hammer, B.M. | 03/12/23 | Call with J. VanLare, K. Witcher, H. Kim (partial) and S. O'Neal re upcoming meeting with Committee re November transactions. | 0.30 |
| Saenz, A.F. | 03/12/23 | Correspondence regarding communications with M. Moro counsel, UCC outline | 0.20 |
| Cinnamon, M. | 03/12/23 | Revising outline for UCC call. | 0.40 |
| Kim, H.R. | 03/12/23 | Call with B. Hammer, K. Witcher, J. VanLare and S. O'Neal re upcoming meeting with Committee re November transactions (partial attendance) | 0.20 |
| Leibold, M.A. | 03/12/23 | Review correspondence re UCC developments. | 0.10 |
| Witchger, K. | 03/12/23 | Call with B. Hammer, H. Kim (partial), J. VanLare and S. O'Neal re upcoming meeting with Committee re November transactions (.3); prep for same (.5) | 0.80 |
| O'Neal, S.A. | 03/13/23 | Call with A. Saenz, J. VanLare, A. Weaver, B. Hammer, S. Levander, M. Cinnamon, K. Witchger, N. Alegre (partial), M. Kowiak and UCC representatives to provide investigation update. | 1.30 |
| O'Neal, S.A. | 03/13/23 | Call with P. Abelson (WC), J. VanLare re litigation updates (.8); call with J. VanLare re same (.1) | 0.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 03/13/23 | Call with P. Abelson (WC), S. O'Neal re litigation updates (.8); call with S. O'Neal re same (.1) | 0.90 |
| VanLare, J. | 03/13/23 | Prepared for discussion with Committee. | 0.20 |
| Hammer, B.M. | 03/13/23 | Review and analysis of November transactions (.3); Call with K. Witchger to prepare to provide investigation update (.2) | 0.50 |
| Hammer, B.M. | 03/13/23 | Call with S. O'Neal, J. VanLare, A. Weaver, A. Saenz, S. Levander, M. Cinnamon, K. Witchger, N. Alegre (partial), M. Kowiak and UCC representatives to provide investigation update. | 1.30 |
| Weaver, A. | 03/13/23 | Review of prep materials for call with UCC counsel. | 0.20 |
| Weaver, A. | 03/13/23 | Call with S. O'Neal, J. VanLare, B. Hammer, A. Saenz, S. Levander, M. Cinnamon, K. Witchger, N. Alegre (partial), M. Kowiak and UCC representatives to provide investigation update. | 1.30 |
| Saenz, A.F. | 03/13/23 | Call with S. O'Neal, J. VanLare, A. Weaver, B. Hammer, S. Levander, M. Cinnamon, K. Witchger, N. Alegre (partial), M. Kowiak and UCC representatives to provide investigation update. | 1.30 |
| Alegre, N. | 03/13/23 | Call with S. O'Neal, J. VanLare, A. Weaver, B. Hammer, A. Saenz, S. Levander, M. Cinnamon, K. Witchger, M. Kowiak and UCC representatives to provide investigation update. | 1.00 |
| Cinnamon, M. | 03/13/23 | Call with S. O'Neal, J. VanLare, A. Weaver, B. Hammer, A. Saenz, S. Levander, K. Witchger, N. Alegre (partial), M. Kowiak and UCC representatives to provide investigation update. | 1.30 |
| Cinnamon, M. | 03/13/23 | Reviewing UCC outline and diligence requests. | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 03/13/23 | Attending meeting with UCC regarding November transactions | 1.20 |
| Kim, H.R. | 03/13/23 | Coordinating responses to diligence requests from UCC | 1.20 |
| Leibold, M.A. | 03/13/23 | Review correspondence related to UCC. | 0.10 |
| Levander, S.L. | 03/13/23 | Call with S. O'Neal, J. VanLare, A. Weaver, B. Hammer, A. Saenz, M. Cinnamon, K. Witchger, N. Alegre (partial), M. Kowiak and UCC representatives to provide investigation update | 1.30 |
| Minott, R. | 03/13/23 | Correspondence with UCC re bar date motion | 0.60 |
| Witchger, K. | 03/13/23 | Call with S. O'Neal, J. VanLare, A. Weaver, B. Hammer, A. Saenz, S. Levander, M. Cinnamon, N. Alegre (partial), M. Kowiak and UCC representatives to provide investigation update. | 1.30 |
| Witchger, K. | 03/13/23 | Call with B. Hammer, to prepare to provide investigation update for UCC. | 0.20 |
| Kowiak, M.J. | 03/13/23 | Call with S. O'Neal, J. VanLare, A. Weaver, B. Hammer, A. Saenz, S. Levander, M. Cinnamon, K. Witchger, N. Alegre (partial) and UCC representatives to provide investigation update. | 1.30 |
| O'Neal, S.A. | 03/14/23 | Call with advisors to company and UCC re: weekly updates - with H. Kim, J. VanLare, M. Weinberg, M. Leto (A&M), B. Barnwell (Moelis), P. Abelson (W&C), G. Pesce (W&C), J. Cooperstein (BRG), G. Koutouras (BRG) | 0.50 |
| VanLare, J. | 03/14/23 | Call with advisors to company and UCC re: weekly updates - with S. O'Neal,H. Kim, M. Weinberg, M. Leto (A&M), B. Barnwell (Moelis), P. Abelson (W&C), G. Pesce (W&C), J. Cooperstein (BRG), G. Koutouras (BRG) (.5); prep for same (.2) | 0.70 |
| Saenz, A.F. | 03/14/23 | Draft update for R. Zutshi on status of interviews, document review, | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | communications with UCC. | |
| Kim, H.R. | 03/14/23 | Call with advisors to company and UCC re: weekly updates - with S. O'Neal, J. VanLare, M. Weinberg, M. Leto (A&M), B. Barnwell (Moelis), P. Abelson (W&C), G. Pesce (W&C), J. Cooperstein (BRG), G. Koutouras (BRG) | 0.50 |
| Ribeiro, C. | 03/14/23 | Call with J. VanLare, J. Sciametta (A&M), M. Leto (A&M), S. Cascante (A&M), G. Pesce (W&C), A. Parra Criste (W&C), E. Hengel (BRG) re final cash management order | 0.50 |
| Weinberg, M. | 03/14/23 | Call with advisors to company and UCC re: weekly updates - with S. O'Neal, J. VanLare, H. Kim, M. Leto (A&M), B. Barnwell (Moelis), P. Abelson (W&C), G. Pesce (W&C), J. Cooperstein (BRG), and G. Koutouras (BRG). | 0.50 |
| Adubofour, A. | 03/14/23 | Manage 2023 UCC Requests to DCG per A. Saenz | 0.30 |
| Linch, M.E. | 03/15/23 | Call with W. McRae, J. Gifford, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss dollarization and in-kind distributions. | 1.00 |
| McRae, W.L. | 03/15/23 | Prep for call with committee re dollarization and in-kind distributions (.40); call with M. Linch, J. Gifford, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss dollarization and in-kind distributions. (1.00) | 1.40 |
| O'Neal, S.A. | 03/15/23 | Correspond with A&M, Moelis and Cleary team re diligence requests from UCC. | 0.40 |
| Gifford, J.D. | 03/15/23 | Call with W. McRae, M. Linch, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss dollarization and in-kind distributions | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Saenz, A.F. | 03/15/23 | Prepare summary of outstanding questions for UCC, DCG, document review. | 0.50 |
| Heiland, K. | 03/15/23 | Call with W. McRae, M. Linch, J. Gifford, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss dollarization and in-kind distributions. | 1.00 |
| Kim, H.R. | 03/15/23 | Reviewing UCC diligence requests | 0.50 |
| Ribeiro, C. | 03/15/23 | Correspond with A. Pretto-Sakmann (Genesis) re UCC reservation of rights to BVI stipulation | 0.20 |
| Schaefer, D. | 03/15/23 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, M. Weinberg, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss dollarization and in-kind distributions (1.0). | 1.00 |
| Weinberg, M. | 03/15/23 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss dollarization and in-kind distributions | 1.00 |
| Hatch, M. | 03/15/23 | Drafted email to Special Committee re Creditor Committee Compilation | 0.80 |
| Levy, J.R. | 03/15/23 | Prepare and coordinate upcoming regulator and UCC productions | 1.80 |
| Linch, M.E. | 03/16/23 | Call with W. McRae, J. Gifford, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax considerations with respect to the preferred. | 0.70 |
| O'Neal, S.A. | 03/16/23 | Correspond with P. Abelson re diligence requests. | 0.10 |
| O'Neal, S.A. | 03/16/23 | Correspond with Cleary team re info access for creditors in dataroom and NDA issues. | 0.30 |
| VanLare, J. | 03/16/23 | Call with P. Abelson (W&C) re stay (.4) | 0.40 |
| VanLare, J. | 03/16/23 | Reviewed email from H Kim re diligence process. | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gifford, J.D. | 03/16/23 | Call with W. McRae, M. Linch, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax considerations with respect to the preferred. | 0.70 |
| Janghorbani, A. | 03/16/23 | Meeting with R. Zutshi (partial), A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation workstreams and correspondence with UCC counsel | 0.70 |
| Weaver, A. | 03/16/23 | Meeting with R. Zutshi (partial), A. Janghorbani, A. Saenz, S. Levander, and B. Richey regarding investigation workstreams and correspondence with UCC counsel. | 0.70 |
| Saenz, A.F. | 03/16/23 | Perform final checks on documents for production to regulator and UCC. | 0.70 |
| Saenz, A.F. | 03/16/23 | Meeting with R. Zutshi (partial), A. Weaver, A. Janghorbani, S. Levander, and B. Richey regarding investigation workstreams and correspondence with UCC counsel. | 0.70 |
| Kim, H.R. | 03/16/23 | Coordinating responses to UCC diligence requests | 0.80 |
| Levander, S.L. | 03/16/23 | Meeting with R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, and B. Richey regarding investigation workstreams and correspondence with UCC counsel | 0.70 |
| Richey, B. | 03/16/23 | Meeting with R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding investigation workstreams and correspondence with UCC counsel (.7) | 0.70 |
| Schaefer, D. | 03/16/23 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, M. Weinberg Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax considerations with respect to the preferred | 0.70 |
| Weinberg, M. | 03/16/23 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | discuss tax considerations with respect to the preferred. | |
| Levy, J.R. | 03/16/23 | Finalize UCC production sets | 2.20 |
| Kim, H.R. | 03/17/23 | Coordinating responses to UCC diligence requests | 0.70 |
| Kim, H.R. | 03/17/23 | Reviewing UCC motion to redact (1.0); reviewing predents re: same (0.5) | 1.50 |
| Kim, H.R. | 03/18/23 | Reviewing UCC diligence requests | 0.10 |
| O'Neal, S.A. | 03/20/23 | Call with H. Kim, M. Leto (A&M), D. Petty (A&M), S. Cascante (A&M), R. Smith (A&M), B. Barnwell (Moelis), J. Reinhart (Moelis), B. DiPietro (Moelis), and O. Backes (Moelis) re: UCC diligence requests | 0.50 |
| Weaver, A. | 03/20/23 | Call with S. Levander, M. Schulman, C. Shore (UCC), E. Smith (UCC), and C. West (UCC) regarding protective order. | 0.30 |
| Kim, H.R. | 03/20/23 | Reviewing White & Case retention application | 0.10 |
| Kim, H.R. | 03/20/23 | Reviewing UCC professional retention applications | 0.40 |
| Kim, H.R. | 03/20/23 | Call with S. O'Neal, M. Leto (A&M), D. Petty (A&M), S. Cascante (A&M), R. Smith (A&M), B. Barnwell (Moelis), J. Reinhart (Moelis), B. DiPietro (Moelis), and O. Backes (Moelis) re: UCC diligence requests | 0.50 |
| Kim, H.R. | 03/20/23 | Coordinating responses to UCC diligence | 1.60 |
| Levander, S.L. | 03/20/23 | Call with UCC re protective order | 0.50 |
| Levander, S.L. | 03/20/23 | Analysis re protective order | 0.40 |
| Levander, S.L. | 03/20/23 | Call with A. Weaver, M. Schulman, C. Shore (UCC), E. Smith (UCC), and C. West (UCC) regarding protective order. | 0.30 |
| Ribeiro, C. | 03/20/23 | Review committee application to retain Kroll (0.5); review information agent retention application in Celsius cases (0.3); correspond with J. VanLare re information agent | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | application (0.2) | |
| Schulman, M.A. | 03/20/23 | Call with A. Weaver, S. Levander, C. Shore (UCC), E. Smith (UCC), and C. West (UCC) regarding protective order. | 0.30 |
| Schulman, M.A. | 03/20/23 | Draft email to UCC regarding draft protective order. | 0.30 |
| Levy, J.R. | 03/20/23 | Call with A. Saenz to discuss review workstream allocation and UCC productions | 0.20 |
| Dassin, L.L. | 03/21/23 | Communications with A. Weaver regarding UCC status and follow up with White & Case. | 0.50 |
| O'Neal, S.A. | 03/21/23 | Weekly update call with M. Weinberg, J. VanLare, H. Kim, R. Minott, M. Hatch, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C and BRG teams. | 0.20 |
| O'Neal, S.A. | 03/21/23 | Corresp with Genesis management re info sharing with UCC and AHG (.1) | 0.10 |
| VanLare, J. | 03/21/23 | Weekly update call with S. O'Neal, M. Weinberg, H. Kim, R. Minott, M. Hatch, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C and BRG teams (.3) | 0.30 |
| VanLare, J. | 03/21/23 | Call with S. Bremer, J. Massey (partial), H. Kim (partial), L. Femino (W&C), G. Pesce (W&C) re motion to enjoin litigation against non-debtors and Singapore recognition proceedings. | 0.50 |
| Weaver, A. | 03/21/23 | Work on draft protective order for materials produced in the bankruptcy, including negotiations with counsel for the UCC. | 0.50 |
| Bremer, S. | 03/21/23 | Call with J. VanLare, J. Massey (partial), H. Kim (partial), L. Femino (W&C), G. Pesce (W&C) re motion to enjoin litigation against non-debtors and Singapore recognition proceedings. | 0.50 |
| Kim, H.R. | 03/21/23 | Reviewing BRG retention application | 0.30 |
| Kim, H.R. | 03/21/23 | Weekly update call with S. O'Neal, J. VanLare, M. Weinberg, R. Minott, M. Hatch, | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C and BRG teams. | |
| Kim, H.R. | 03/21/23 | Reviewing W&C retention application | 1.20 |
| Kim, H.R. | 03/21/23 | Reviewing Kroll retention app | 0.30 |
| Kim, H.R. | 03/21/23 | Reviewing UCC diligence requests | 0.60 |
| Massey, J.A. | 03/21/23 | Partially attended call with J. VanLare, S. Bremer, H. Kim (partial), L. Femino (W&C), G. Pesce (W&C) re motion to enjoin litigation against non-debtors and Singapore recognition proceedings. | 0.30 |
| Minott, R. | 03/21/23 | Weekly update call with S. O'Neal, J. VanLare, H. Kim, M. Weinberg, M. Hatch, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C and BRG teams. | 0.20 |
| Minott, R. | 03/21/23 | Review Committee's Houlihan Lokey retention app | 0.80 |
| Ribeiro, C. | 03/21/23 | Correspond with H. Kim, J. VanLare re Committee retention applications | 0.10 |
| Ribeiro, C. | 03/21/23 | Review UCC application to retain BRG (0.7); correspond with J. VanLare re same (0.3) | 1.00 |
| Weinberg, M. | 03/21/23 | Weekly update call with S. O'Neal, J. VanLare, H. Kim, R. Minott, M. Hatch, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C and BRG teams. | 0.20 |
| Hatch, M. | 03/21/23 | Weekly update call with S. O'Neal, J. VanLare, H. Kim, R. Minott, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C and BRG teams. | 0.20 |
| Dassin, L.L. | 03/22/23 | Communications with S. O'Neal, R. Zutshi, and A. Weaver regarding UCC follow up with White & Case. | 0.40 |
| O'Neal, S.A. | 03/22/23 | Call with B. Greer (Houlihan) re term sheet and plan issues (.7) | 0.70 |
| O'Neal, S.A. | 03/22/23 | Correspondence with H. Kim re arranging diligence calls with creditors committees (.1) | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 03/22/23 | Reviewed committee comments to Singapore recognition papers (.6) | 0.60 |
| Bremer, S. | 03/22/23 | Review precedent on redaction of institutional creditors for response to UCC motion to redact. | 0.20 |
| Cinnamon, M. | 03/22/23 | Revising outline for UCC call regarding 3AC. | 0.50 |
| Kim, H.R. | 03/22/23 | Reviewing UCC diligence matters | 0.50 |
| Kim, H.R. | 03/22/23 | Reviewing UCC advisor retention applications | 0.30 |
| Levander, S.L. | 03/22/23 | Call with A. Weaver, M. Schulman, E. Smith (UCC), and C. West (UCC) regarding draft protective order | 0.30 |
| Minott, R. | 03/22/23 | Correspondence with M. Meises (WC) and A. Parra Criste (WC) re creditor matrix motion | 0.30 |
| Dassin, L.L. | 03/23/23 | Communications with S. O'Neal, R. Zutshi, and A. Weaver regarding UCC follow up with White & Case. | 0.30 |
| O'Neal, S.A. | 03/23/23 | Call with H. Kim re UCC diligence matters (.3) | 0.30 |
| O'Neal, S.A. | 03/23/23 | Draft response to UCC letter re term sheet and send same (.5) | 0.50 |
| O'Neal, S.A. | 03/23/23 | Corresp with Cleary, A&M and D. Islim (Genesis) re info exchange with creditors (1.0) | 1.00 |
| VanLare, J. | 03/23/23 | Reviewed letter from committee (.2) | 0.20 |
| Hammer, B.M. | 03/23/23 | Attend call with M. Cinnamon, H. Kim, A. Saba, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), R. Smith (A&M), and O. Backes (Moelis) to discuss prep for UCC call re: GAP. | 0.30 |
| Weaver, A. | 03/23/23 | Further work on draft protective order. | 0.40 |
| Cinnamon, M. | 03/23/23 | Attend call with B. Hammer, H. Kim, A. Saba, M. Leto (A&M), J. Sciametta (A&M), | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | D. Petty (A&M), R. Smith (A&M), and O. Backes (Moelis) to discuss prep for UCC call re: GAP. | |
| Cinnamon, M. | 03/23/23 | Attend call with A. Saba to discuss prep for UCC call. | 0.40 |
| Cinnamon, M. | 03/23/23 | Preparing for UCC call. | 0.50 |
| Kim, H.R. | 03/23/23 | Coordinating responses to UCC diligence requests | 0.80 |
| Kim, H.R. | 03/23/23 | Call with O.Neal re: UCC diligence matters | 0.30 |
| Kim, H.R. | 03/23/23 | Attend call with B. Hammer, M. Cinnamon, A. Saba, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), R. Smith (A&M), and O. Backes (Moelis) to discuss prep for UCC call re: GAP. (.3) | 0.30 |
| Minott, R. | 03/23/23 | Review Committee comments to redaction motion | 0.70 |
| Saba, A. | 03/23/23 | Attend call with B. Hammer, M. Cinnamon, H. Kim,  M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), R. Smith (A&M), and O. Backes (Moelis) to discuss prep for UCC call re: GAP. | 0.30 |
| Saba, A. | 03/23/23 | Attend call with M. Cinnamon to discuss prep for UCC call. | 0.40 |
| VanLare, J. | 03/24/23 | Call with US Trustee, W&C, R. Minott (.5) | 0.50 |
| VanLare, J. | 03/24/23 | Call with R. Minott (partial), G. Pesce (WC), B. Lingle (WC), M. Meises (WC), A. Parra Criste (WC), J. Sazant (Proskauer) re bidding procedures (.9); call re R. Minott re mark-up of bidding procedures (.4) | 1.30 |
| Zutshi, R.N. | 03/24/23 | Attend call with B. Hammer, M. Cinnamon, H. Kim, A. Saba, O. Backes (Moelis), M. Leto (A&M), UCC Counsel (White & Case), Creditor counsel (Proskauer Rose), and UCC advisors (BRG, Houlihan Lokey) to discuss issues relevant to GAP and intercompany | 0.60 |

74

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | transactions. | |
| Hammer, B.M. | 03/24/23 | Attend call with R. Zutshi, M. Cinnamon, H. Kim, A. Saba, O. Backes (Moelis), M. Leto (A&M), UCC Counsel (White & Case), Creditor counsel (Proskauer Rose), and UCC advisors (BRG, Houlihan Lokey) to discuss issues relevant to GAP and intercompany transactions. | 0.60 |
| Cinnamon, M. | 03/24/23 | Attend call with R. Zutshi, B. Hammer, H. Kim, A. Saba, O. Backes (Moelis), M. Leto (A&M), UCC Counsel (White & Case), Creditor counsel (Proskauer Rose), and UCC advisors (BRG, Houlihan Lokey) to discuss issues relevant to GAP and intercompany transactions. | 0.60 |
| Cinnamon, M. | 03/24/23 | Attend call with A. Saba re: prep for call with UCC. | 0.20 |
| Cinnamon, M. | 03/24/23 | Revising draft outline for UCC call. | 1.40 |
| Kim, H.R. | 03/24/23 | Attend call with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, O. Backes (Moelis), M. Leto (A&M), UCC Counsel (White & Case), Creditor counsel (Proskauer Rose), and UCC advisors (BRG, Houlihan Lokey) to discuss issues relevant to GAP and intercompany transactions. | 0.60 |
| Levander, S.L. | 03/24/23 | Analysis re protective order | 0.20 |
| Minott, R. | 03/24/23 | Correspondence with J. VanLare following call with the Committee and Ad Hoc Group | 0.60 |
| Minott, R. | 03/24/23 | Correspondence with M. Meises (WC) and A. Parra Criste (WC) re bar date open issues | 0.60 |
| Minott, R. | 03/24/23 | Review UCC bylaws confidentiality provisions | 0.50 |
| Minott, R. | 03/24/23 | Call with J. VanLare, G. Pesce (WC), B. Lingle (WC), M. Meises (WC), A. Parra Criste (WC), J. Sazant (Proskauer) re bidding procedures | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saba, A. | 03/24/23 | Revised outline for UCC call re: GAP. | 2.20 |
| Saba, A. | 03/24/23 | Attend call with M. Cinnamon re: prep for call with UCC. | 0.20 |
| Saba, A. | 03/24/23 | Attend call with R. Zutshi, B. Hammer, M. Cinnamon, H. Kim, O. Backes (Moelis), M. Leto (A&M), UCC Counsel (White & Case), Creditor counsel (Proskauer Rose), and UCC advisors (BRG, Houlihan Lokey) to discuss issues relevant to GAP and intercompany transactions. | 0.60 |
| Weaver, A. | 03/25/23 | Follow up on draft protective order. | 0.10 |
| O'Neal, S.A. | 03/27/23 | Corresp with Moelis, A&M and Cleary teams re diligence matters for creditors (.2) | 0.20 |
| O'Neal, S.A. | 03/27/23 | Corresp with P. Abelson (W&C) re next steps (.1) | 0.10 |
| VanLare, J. | 03/27/23 | Call with R. Minott, G. Pesce (WC), A. Parra Criste (WC), B. Lingle (WC), J. Sazant (Proskauer) | 0.80 |
| Weaver, A. | 03/27/23 | Follow up on draft protective order. | 0.10 |
| Minott, R. | 03/27/23 | Correspondence with G. Pesce (WC), A. Parra Criste (WC), B. Lingle (WC), J. Sazant (Proskauer) and J. VanLare re bidding procedures | 1.20 |
| Minott, R. | 03/27/23 | Call with J. VanLare, G. Pesce (WC), A. Parra Criste (WC), B. Lingle (WC), J. Sazant (Proskauer) | 0.80 |
| Dassin, L.L. | 03/28/23 | Communications with S. O'Neal, R. Zutshi, and A. Weaver regarding UCC follow up with White & Case. | 0.40 |
| O'Neal, S.A. | 03/28/23 | Corresp with P. Abelson (White & Case) re next steps and request for proposals (.1) | 0.10 |
| VanLare, J. | 03/28/23 | Call with UCC advisors (.5) | 0.50 |
| Weaver, A. | 03/28/23 | Call with J VanLare, A Saenz and D Petty (A&M) regarding UCC requests. | 0.40 |
| Kim, H.R. | 03/28/23 | Weekly call with J. VanLare, M. Weinberg, | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | R. Minott, B. Klein (Moelis), B. Tichenor (Moelis), B. Barnwell (Moelis), O. Backes (Moelis), J. Reinhart (Moelis), J. Roden (Moelis), M. Leto (A&M), J. Sciametta (A&M), and UCC counsel and advisors re case updates | |
| Kim, H.R. | 03/28/23 | Reviewing materials for UCC distribution | 0.30 |
| Minott, R. | 03/28/23 | Weekly call with J. VanLare, H. Kim, M. Weinberg, R. Minott, B. Klein (Moelis) B. Tichenor (Moelis), B. Barnwell (Moelis), O. Backes (Moelis), J. Reinhart (Moelis), J. Roden (Moelis), M. Leto (A&M), J. Sciametta (A&M) UCC counsel and advisors re case updates | 0.50 |
| Minott, R. | 03/28/23 | Review UCC objection to bidding procedures | 0.40 |
| Minott, R. | 03/28/23 | Correspondence with UCC re comments to bidding procedures | 0.70 |
| Weinberg, M. | 03/28/23 | Weekly call with J. VanLare, H. Kim, R. Minott, B. Klein (Moelis), B. Tichenor (Moelis), B. Barnwell (Moelis), O. Backes (Moelis), J. Reinhart (Moelis), J. Roden (Moelis), M. Leto (A&M), J. Sciametta (A&M), and UCC counsel and advisors re case updates. | 0.50 |
| O'Neal, S.A. | 03/29/23 | Corresp with Olivier Backes at Moelis re diligence for AHG and UCC (.1) | 0.10 |
| VanLare, J. | 03/29/23 | Called with P. Abelson (WC) re motion to extend stay (.3); call with A. Parra-Criste (WC) re bidding procedures (.1) | 0.40 |
| VanLare, J. | 03/29/23 | Reviewed correspondence from M. Leto (A&M)  re committee diligence (.1) | 0.10 |
| Zutshi, R.N. | 03/29/23 | Provide update regarding 3AC to UCC and other creditors. | 0.60 |
| Kim, H.R. | 03/29/23 | Reviewing UCC diligence requests | 0.20 |
| Saba, A. | 03/29/23 | Revised outline for UCC call re: 3AC BVI Liquidators. | 1.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
| --- | --- | --- | --- |
| O'Neal, S.A. | 03/30/23 | Call with M. DiYanni (Moeilis) and B. Klein (Moelis) re follow-ups to creditor meetings (.3) | 0.30 |
| VanLare, J. | 03/30/23 | Call with R. Minott, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), G. Pesce (W&C), A. Parra Criste (W&C), M. Meises (W&C), B. Lingle (W&C), J. Sazant (Proskauer) re bidding procedures open issue (0.3) | 0.30 |
| Weaver, A. | 03/30/23 | Prep work for discussions with counsel for UCC regarding the investigation. | 1.00 |
| Cinnamon, M. | 03/30/23 | Preparing outline for UCC call. | 1.20 |
| Minott, R. | 03/30/23 | Call with J. VanLare, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), G. Pesce (W&C), A. Parra Criste (W&C), M. Meises (W&C), B. Lingle (W&C), J. Sazant (Proskauer) re bidding procedures open issue | 0.30 |
| O'Neal, S.A. | 03/31/23 | Call with P. Abelson (WC) re plan, section 105 injunction and related matters | 0.40 |
| O'Neal, S.A. | 03/31/23 | Review and comment on UCC sumamry of schedules | 0.30 |
| O'Neal, S.A. | 03/31/23 | Correspondence with Petty re MOR and UCC summary of statements. | 0.20 |
| VanLare, J. | 03/31/23 | Call with A. Cowie (BRG) re diligence (.2); call with S. O'Neal re same (.1) | 0.30 |
| Zutshi, R.N. | 03/31/23 | Attend conference call with A. Weaver, S. Levander, B. Hammer, M. Cinnamon, A. Saba, E. Morrow, C. West (White & Case), S. Kaul (White & Case), P. Abelson (White & Case), and E. Smith (White & Case) regarding investigation (partial attendance) | 1.00 |
| Weaver, A. | 03/31/23 | Attend conference call with R. Zutshi (partial), S. Levander (partial), B. Hammer (partial), M. Cinnamon, A. Saba, E. Morrow, C. West (White & Case), S. Kaul (White & Case), P. Abelson (White & Case) (partial), and E. Smith (White & Case) regarding | 1.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | investigation. | |
| Weaver, A. | 03/31/23 | Prep work for call with White & Case to discuss investigation. | 0.50 |
| Cinnamon, M. | 03/31/23 | Attend conference call with R. Zutshi (partial), A. Weaver, S. Levander (partial), B. Hammer (partial), A. Saba, E. Morrow, C. West (White & Case), S. Kaul (White & Case), P. Abelson (White & Case) (partial), and E. Smith (White & Case) regarding investigation. | 1.40 |
| Levander, S.L. | 03/31/23 | Attend conference call with R. Zutshi (partial), A. Weaver, B. Hammer (partial), M. Cinnamon, A. Saba, E. Morrow, C. West (White & Case), S. Kaul (White & Case), P. Abelson (White & Case) (partial), and E. Smith (White & Case) regarding investigation. (partial attendance) | 1.10 |
| Morrow, E.S. | 03/31/23 | Attend conference call with R. Zutshi (partial), A. Weaver, S. Levander (partial), B. Hammer (partial), M. Cinnamon, A. Saba, C. West (White & Case), S. Kaul (White & Case), P. Abelson (White & Case) (partial), and E. Smith (White & Case) regarding investigation | 1.40 |
| Morrow, E.S. | 03/31/23 | Conduct follow up research from conference call and draft notes | 0.50 |
| Saba, A. | 03/31/23 | Attend conference call with R. Zutshi, A. Weaver, S. Levander, B. Hammer, M. Cinnamon, E. Morrow, C. West (White & Case), S. Kaul (White & Case), P. Abelson (White & Case), and E. Smith (White & Case) regarding investigation. | 1.40 |
| | | MATTER TOTAL: | 184.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| O'Neal, S.A. | 5.20 | 1,820.00 | $ | 9,464.00 |
| VanLare, J. | 24.20 | 1,730.00 | $ | 41,866.00 |
| **Counsel** | | | | |
| Hammer, B.M. | 5.70 | 1,280.00 | $ | 7,296.00 |
| **Associate** | | | | |
| Brown, S.G. | 0.10 | 845.00 | $ | 84.50 |
| Kim, H.R. | 4.10 | 1,105.00 | $ | 4,530.50 |
| Minott, R. | 77.50 | 965.00 | $ | 74,787.50 |
| Ribeiro, C. | 0.20 | 1,045.00 | $ | 209.00 |
| Witchger, K. | 2.00 | 1,105.00 | $ | 2,210.00 |
| **Associate Not Admitted** | | | | |
| Hatch, M. | 0.40 | 710.00 | $ | 284.00 |
| **Paralegal** | | | | |
| Adubofour, A. | 0.10 | 430.00 | $ | 43.00 |
| Total: | 119.50 | | $ | 140,774.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Hammer, B.M. | 03/01/23 | Addressed question re late fees on loans. | 0.20 |
| Hammer, B.M. | 03/01/23 | Addressed questions regarding calculation of interest and late fees. | 1.00 |
| Minott, R. | 03/01/23 | Correspondence with P. Kinealy (A&M) re schedules questions. | 0.20 |
| Minott, R. | 03/01/23 | Draft correspondence with Greg Zipes (UST) re schedules and extension. | 0.80 |
| Minott, R. | 03/01/23 | Correspondence with J. VanLare, M. Leto (A&M), P. Kinealy (A&M) re schedules. | 1.30 |
| Witchger, K. | 03/01/23 | Email summary to internal team analyzing default notices sent by creditors | 0.70 |
| VanLare, J. | 03/02/23 | Reviewed draft email to UST re Schedules. | 0.20 |
| VanLare, J. | 03/02/23 | Call with R. Minott re bar date motion. | 0.20 |
| Hammer, B.M. | 03/02/23 | Addressed questions re accounting for inflows/outflows. | 0.20 |
| Minott, R. | 03/02/23 | Correspondence with J. VanLare and J. Margolin (Hughes Hubbard) re bar date motion | 0.40 |
| Minott, R. | 03/02/23 | Call with J. VanLare re bar date motion | 0.20 |
| Minott, R. | 03/02/23 | Correspondence with P. Kinealy (A&M) re schedules. | 0.70 |
| Minott, R. | 03/02/23 | Correspondence with UST re schedules and redaction motion extension | 0.40 |
| Minott, R. | 03/02/23 | Draft schedule extension correspondence with UST | 0.20 |
| Hatch, M. | 03/02/23 | Provided Proof of Claim form to R. Minott | 0.40 |
| Minott, R. | 03/03/23 | Bar date motion research re Gemini proof claim | 1.50 |
| Minott, R. | 03/03/23 | Correspondence with P. Kinealy (A&M) re schedules. | 1.00 |
| VanLare, J. | 03/06/23 | Schedules Reviewed notice of deadline to extend schedules. | 0.10 |
| Minott, R. | 03/06/23 | Bar date motion research | 2.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Minott, R. | 03/06/23 | Revise bar date motion | 2.00 |
| Minott, R. | 03/06/23 | Call with J. Margolin (Hughes Hubbard) re bar date motion. | 0.10 |
| Minott, R. | 03/06/23 | Call with P. Kinealy (A&M) re schedules | 0.30 |
| VanLare, J. | 03/07/23 | Drafted email to R. Minott re bar date motion. | 0.30 |
| VanLare, J. | 03/07/23 | Reviewed bar date motion (.1); call with R. Minott re bar date motion (.1) | 0.20 |
| VanLare, J. | 03/07/23 | Reviewed correspondence from A&M re creditor claims (.3); reviewed letter from Foundry (.2) | 0.50 |
| VanLare, J. | 03/07/23 | Reviewed bar date motion. | 0.40 |
| Minott, R. | 03/07/23 | Draft bar date motion | 1.80 |
| Minott, R. | 03/07/23 | Call with J. VanLare re bar date motion | 0.10 |
| Minott, R. | 03/07/23 | Correspondence with P. Kinealy (AM) and J. VanLare re schedules question | 1.20 |
| Minott, R. | 03/07/23 | Correspondence with J. VanLare, P. Kinealy (A&M) and P. Wirtz (A&M) re schedules question | 0.50 |
| O'Neal, S.A. | 03/08/23 | Call with Emerald re claims reconciliation and settlement issues. | 0.50 |
| VanLare, J. | 03/08/23 | Reviewed bar date motion. | 0.70 |
| VanLare, J. | 03/08/23 | Reviewed correspondence from M. Leto (A&M) re schedules. | 0.30 |
| Hammer, B.M. | 03/08/23 | Addressed question regarding scheduling of claims. | 0.20 |
| Minott, R. | 03/08/23 | Revise bar date motion | 1.20 |
| VanLare, J. | 03/09/23 | Reviewed revisions to bar date motion | 0.10 |
| Hammer, B.M. | 03/09/23 | Addressed questions re exercise of setoff under agreements. | 1.00 |
| VanLare, J. | 03/10/23 | Reviewed bar date motion | 0.50 |
| VanLare, J. | 03/10/23 | Meeting with R. Minott, C. Ribeiro, S. Cascante (A&M), D. Petty (A&M), M. Leto | 0.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (A&M), R. Smith (A&M), J. Sciametta (A&M), P. Kinealy (A&M) regarding schedules preparation and final cash management order. | |
| Hammer, B.M. | 03/10/23 | Conference P. Wirtz (A&M), S. Lynch (A&M), A. Tsang (Genesis), M. Leto (A&M), P. Kinealy (A&M), and K. Witchger (CGSH) re setoff of collateral. | 0.30 |
| Minott, R. | 03/10/23 | Correspondence with J. VanLare and J. Margolin (Hughes Hubbard) re bar date motion | 0.80 |
| Minott, R. | 03/10/23 | Revise bar date motion (.5); Call with C. Ribeiro re debtors' creditor base (.1) | 0.60 |
| Ribeiro, C. | 03/10/23 | Call with R. Minott re debtors' creditor base | 0.10 |
| Witchger, K. | 03/10/23 | Conference P. Wirtz (A&M), S. Lynch (A&M), A. Tsang (Genesis), M. Leto (A&M), P. Kinealy (A&M), and B. Hammer (CGSH) re setoff of collateral (.3); follow up re same (.5). | 0.80 |
| VanLare, J. | 03/11/23 | Reviewed bar date motion. | 0.30 |
| Minott, R. | 03/12/23 | Review Hughes Hubbard comments to bar date motion | 0.60 |
| Hammer, B.M. | 03/13/23 | Call with A&M and K. Witchger on various contracts and their status as net or gross | 0.50 |
| Minott, R. | 03/13/23 | Revise bar date motion | 0.60 |
| Minott, R. | 03/13/23 | Correspondence with P. Kinealy re schedules and 341 | 1.00 |
| Ribeiro, C. | 03/13/23 | Review claims bar date motion | 0.10 |
| Witchger, K. | 03/13/23 | Call with A&M and B. Hammer on various contracts and their status as net or gross | 0.50 |
| VanLare, J. | 03/15/23 | Call with R. Minott, M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM) re schedules (.6); Call with S. O'Neal re schedules (.1) | 0.70 |
| Minott, R. | 03/15/23 | Correspondence with Hughes Hubbard, Proskauer, Weil and White & Case re bar date | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | motion comments | |
| Minott, R. | 03/15/23 | Correspondence with S. Levander, A. Saba, P. Kinealy (AM) re schedules -litigation disclosures | 0.10 |
| Minott, R. | 03/15/23 | Call with J. VanLare, M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM) re schedules | 0.60 |
| Minott, R. | 03/15/23 | Revise bar date motion | 2.40 |
| Minott, R. | 03/15/23 | Incorporate comments to bar date motion | 1.60 |
| O'Neal, S.A. | 03/16/23 | Correspond with J. VanLare, R. Minott re bar date motion. | 0.20 |
| VanLare, J. | 03/16/23 | Revised bar date motion (3); call with R. Minott re same (.1); Call with F. Siddiqui (Weil) & J. Liuo (Weil) re bar date motion (.3) | 3.40 |
| Hammer, B.M. | 03/16/23 | Communications with K. Witchger and S. Rocks re perfection of security interest in USDC. | 0.40 |
| Hammer, B.M. | 03/16/23 | Reviewed and commented on bar date motion. | 0.50 |
| Minott, R. | 03/16/23 | Implement revisions to bar date motion | 3.40 |
| Minott, R. | 03/16/23 | Correspondence with J. VanLare, J. Berman {Kroll), P. Kinealy (AM) re bar date motion | 0.40 |
| Minott, R. | 03/16/23 | Call with J. Berman (Kroll) re bar date motion questions | 0.20 |
| Minott, R. | 03/16/23 | Incorporate further comments to bar date (4.3);  call with J. VanLare re bar date motion (.1) | 4.40 |
| O'Neal, S.A. | 03/17/23 | Call with J. VanLare re schedules (.2) | 0.20 |
| VanLare, J. | 03/17/23 | Reviewed draft schedules (.3); call with S. O'Neal re schedules (.2) | 0.50 |
| Hammer, B.M. | 03/17/23 | Addressed questions re references to cyrptocurrency on schedules. | 0.20 |
| Kim, H.R. | 03/17/23 | Reviewing MLA | 0.30 |
| Minott, R. | 03/17/23 | Review global notes | 4.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Adubofour, A. | 03/17/23 | Finalize Bidding Procedures / Bar Motions and assist team with filing | 0.10 |
| VanLare, J. | 03/18/23 | Reviewed draft schedules (.6) | 0.60 |
| Hammer, B.M. | 03/18/23 | Addressed questions re schedules. | 0.50 |
| Minott, R. | 03/18/23 | Global notes review | 0.50 |
| O'Neal, S.A. | 03/19/23 | Corresp with Arianna Pretto-Sakmann and company re schedules (.7) | 0.70 |
| VanLare, J. | 03/19/23 | Call with client, S. O'Neal (partial), M. Leto (A&M), J. Sciametta (A&M) re schedules (1); call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M) and S. O'Neal (partial) re schedules (.4); follow up call with A. Pretto-Sakmann (Genesis), D. Islim (Genesis) and S. O'Neal re same (.6); reviewed draft schedules (.6); Call with R. Minott re schedules and global notes (.2) | 2.80 |
| Minott, R. | 03/19/23 | Review global notes and schedules | 4.20 |
| Minott, R. | 03/19/23 | Call with J. VanLare re schedules and global notes | 0.20 |
| O'Neal, S.A. | 03/20/23 | Call with J. VanLare re schedules | 0.70 |
| O'Neal, S.A. | 03/20/23 | Review and comment on schedules (2.0); corresp with M. Leto, A. Pretto-Sakmann and Cleary team re same (.50) | 2.50 |
| VanLare, J. | 03/20/23 | Reviewed draft schedules (1.9); call with D. Islim (Genesis) re same (.1); call with M. Leto (AM) re same (.1); call with S. O'Neal re schedules (.7) | 2.80 |
| Minott, R. | 03/20/23 | Review final schedules for filing | 2.50 |
| Minott, R. | 03/20/23 | Correspondence with S. O'Neal, J. VanLare, P. Kinealy (A&M), M. Leto (A&M), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), A. Chan (Genesis) re schedules | 3.50 |
| Minott, R. | 03/20/23 | Research insider questions for schedules | 0.30 |
| Minott, R. | 03/20/23 | Coordinate schedule filing | 2.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Minott, R. | 03/20/23 | Research into insider treatment | 1.30 |
| O'Neal, S.A. | 03/21/23 | Corresp w/A&M re schedules. | 0.20 |
| VanLare, J. | 03/21/23 | Reviewed schedules prior to filing (.5) | 0.50 |
| VanLare, J. | 03/21/23 | Reviewed emails from H. Kim, C. Ribeiro re creditor claims (.2) | 0.20 |
| Kim, H.R. | 03/21/23 | Reviewing letter of support in Babel moratorium proceeding | 0.70 |
| Minott, R. | 03/21/23 | Implement comments to bar date motion | 1.00 |
| Minott, R. | 03/21/23 | Correspondence with P. Kinealy re schedules | 0.50 |
| VanLare, J. | 03/22/23 | Call with R. Minott re bar date and bidding procedures comments (.5) | 0.50 |
| Hammer, B.M. | 03/22/23 | Addressed questions re avoidance | 0.50 |
| Minott, R. | 03/22/23 | Call with J. Berman (Kroll) re bar date | 0.10 |
| Minott, R. | 03/22/23 | Correspondence with S. Brown re CFPB letter | 0.20 |
| Minott, R. | 03/22/23 | Draft CFPB letter | 0.50 |
| Minott, R. | 03/22/23 | Call with A. Parra Criste (WC) and M. Meises (WC) re bar date comments | 0.70 |
| Minott, R. | 03/22/23 | Call with J. VanLare re bar date and bidding procedures comments | 0.50 |
| Minott, R. | 03/22/23 | Review unredacted schedules | 2.10 |
| O'Neal, S.A. | 03/23/23 | Review UST objection to redaction motion (.1) | 0.10 |
| Brown, S.G. | 03/23/23 | Call w/ H. Kim re redaction response | 0.10 |
| Kim, H.R. | 03/23/23 | Call with R. Minott, P. Kinealy (AM), J. Sciametta (AM), D. Petty (AM) and P. Wirtz (AM) re unredacted schedules | 0.20 |
| Kim, H.R. | 03/23/23 | Call with S. Brown re redaction response | 0.10 |
| Kim, H.R. | 03/23/23 | Reviewing UST objection to redaction issues | 1.50 |
| Minott, R. | 03/23/23 | Call with H. Kim, P. Kinealy (AM), J. Sciametta (AM), D. Petty (AM) and P. Wirtz (AM) re unredacted schedules | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Minott, R. | 03/23/23 | Review UST objection on redactions | 0.50 |
| Minott, R. | 03/23/23 | Correspondence with the Committee and UST re unredacted schedules | 1.80 |
| Minott, R. | 03/23/23 | Review comments to bar date motion | 0.80 |
| Minott, R. | 03/23/23 | Correspondence with J. Margolin (HH) re master proof of claim | 0.60 |
| VanLare, J. | 03/24/23 | Call with R. Minott  and J. Berman (Kroll) (.1) | 0.10 |
| VanLare, J. | 03/24/23 | Reviewed information relating to creditor (.1) | 0.10 |
| VanLare, J. | 03/24/23 | Call with R. Minott  J. Berman (Kroll), R. Vyskocil (Kroll), C. Porter (Kroll), P. Kinealy (AM) re bar date and claims process. (.2) | 0.20 |
| VanLare, J. | 03/24/23 | Call with R. Minott re bar date and bidding procedures open issues (.3) | 0.30 |
| Minott, R. | 03/24/23 | Call with J. VanLare (partial), J. Berman (Kroll), R. Vyskocil (Kroll), C. Porter (Kroll), P. Kinealy (AM) re bar date and claims process | 0.20 |
| Minott, R. | 03/24/23 | Call with J. Margolin (HH) and D. Smith (HH) re bar date motion | 0.40 |
| Minott, R. | 03/24/23 | Call with J. VanLare  re bar date and bidding procedures open issues | 0.30 |
| VanLare, J. | 03/27/23 | Reviewed presentation for committee (.1) | 0.10 |
| Minott, R. | 03/27/23 | Revise bar date order and exhibits | 2.90 |
| Minott, R. | 03/27/23 | Correspondence with J. Berman and P. Kinealy re claims and schedules | 1.10 |
| O'Neal, S.A. | 03/28/23 | Corresp with J. VanLare re bar date motion issues and Gemini lender objection (.1). | 0.10 |
| VanLare, J. | 03/28/23 | Call with R. Minott, M. Meises (WC), D. Smith (HH), J. Margolin (HH) re bar date open issues | 0.40 |
| VanLare, J. | 03/28/23 | Drafted email to A. Pretto-Sakmann (Genesis) re workstreams (.1); reviewed redaction reply (.2); correspondence to M. Weinberg re | 1.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | meeting with creditors (.1) | |
| Kim, H.R. | 03/28/23 | Revising response to objection to redaction motions | 1.10 |
| Kim, H.R. | 03/28/23 | Reviewing precedents re: redaction litigation | 0.20 |
| Minott, R. | 03/28/23 | Call with T. Karcher (Proskauer) re client setoff request | 0.10 |
| Minott, R. | 03/28/23 | Revise Bar Date order and exhibits | 1.10 |
| Minott, R. | 03/28/23 | Call with J. Margolin (HH) and D. Smith (HH) re Gemini bar date notice | 0.40 |
| Minott, R. | 03/28/23 | Call with J. VanLare, M. Meises (WC), D. Smith (HH), J. Margolin (HH) re bar date open issues | 0.40 |
| VanLare, J. | 03/29/23 | Call with R. Minott re bar date motion (.2); Call with Cole Carrington & R. Minott (partial) (.6); call with R. Minott and J. Margolin (HH) re bar date motion (.5) | 1.30 |
| VanLare, J. | 03/29/23 | Reviewed bar date order markup (1.5) | 1.50 |
| Minott, R. | 03/29/23 | Call with J. Margolin (HH) re Blankenship objection | 0.20 |
| Minott, R. | 03/29/23 | Call with J. VanLare re bar date motion | 0.20 |
| Minott, R. | 03/29/23 | Call with F. Siddiqui (Weil) re bar date | 0.10 |
| Minott, R. | 03/29/23 | Revise bar date order and exhibits | 2.00 |
| Minott, R. | 03/29/23 | Call with J. VanLare (partial), R. Minott, A. More (Carrington Cole), S. Assi (Carrington Cole) re Blankenship bar date objection | 0.80 |
| Minott, R. | 03/29/23 | Follow-up Call with J. VanLare and R. Minott re Blankenship bar date objection | 0.10 |
| Minott, R. | 03/29/23 | Draft bar date order language to resolve Blankenship objection | 0.60 |
| Minott, R. | 03/29/23 | Correspondence with J. Margolin (HH) re bar date order and Blankenship objection | 0.70 |
| Minott, R. | 03/29/23 | Call with J. VanLare, R. Minott, J. Margolin (HH) re Blankenship bar date objection | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Minott, R. | 03/29/23 | Call with J. Berman (Kroll) re bar date mailing logistics | 0.10 |
| VanLare, J. | 03/30/23 | Reviewed revisions to bar date motion (1.1); Email to S. Assi (Cole) re resolution of objection (.3) | 1.40 |
| VanLare, J. | 03/30/23 | Call with S. Assi (Cole), A. More (Cole), R. Minott re bar date motion (.2); calls with J. Margolin (HH) re bar date order (.1); call with S. Assi (Cole) re same (.2) | 0.50 |
| Hammer, B.M. | 03/30/23 | Addressed question re treatment of demand letter. | 0.20 |
| Minott, R. | 03/30/23 | Call with J. VanLare, A. More (Cole), S. Assi (Cole) re bar date motion | 0.20 |
| Minott, R. | 03/30/23 | Revise bar date order and exhibits | 0.70 |
| VanLare, J. | 03/31/23 | Reviewed revisions to bar date order (.3) | 0.30 |
| Minott, R. | 03/31/23 | Finalize bar date order | 1.80 |
| Minott, R. | 03/31/23 | Call with P. Kinealy (AM) and J. Berman (Kroll) re bar date logistics | 0.30 |
| Minott, R. | 03/31/23 | Call with J. Margolin (H&H)  re bar date logistics | 0.10 |
|  |  | MATTER TOTAL: | 119.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|------|------|---|------|
| **Partner** | | | | |
| Linch, M.E. | 5.90 | 1,735.00 | $ | 10,236.50 |
| Lopez, D.C. | 0.80 | 1,930.00 | $ | 1,544.00 |
| Mazzuchi, M.A. | 5.30 | 1,930.00 | $ | 10,229.00 |
| McRae, W.L. | 6.00 | 2,135.00 | $ | 12,810.00 |
| O'Neal, S.A. | 16.10 | 1,820.00 | $ | 29,302.00 |
| Simmons, C.I. | 12.40 | 1,505.00 | $ | 18,662.00 |
| Spoerri, K.R. | 0.10 | 1,700.00 | $ | 170.00 |
| VanLare, J. | 10.60 | 1,730.00 | $ | 18,338.00 |
| **Counsel** | | | | |
| Gifford, J.D. | 1.00 | 1,485.00 | $ | 1,485.00 |
| Janghorbani, A. | 0.30 | 1,485.00 | $ | 445.50 |
| **Associate** | | | | |
| Bremer, S. | 24.10 | 845.00 | $ | 20,364.50 |
| Brown, S.G. | 13.50 | 845.00 | $ | 11,407.50 |
| Heiland, K. | 7.20 | 1,105.00 | $ | 7,956.00 |
| Kim, H.R. | 2.80 | 1,105.00 | $ | 3,094.00 |
| Knight, J.A. | 0.30 | 1,180.00 | $ | 354.00 |
| Levander, S.L. | 3.70 | 1,180.00 | $ | 4,366.00 |
| Lotty, A. | 3.30 | 965.00 | $ | 3,184.50 |
| Massey, J.A. | 2.20 | 1,105.00 | $ | 2,431.00 |
| Miller, A.S. | 3.40 | 965.00 | $ | 3,281.00 |
| Minott, R. | 2.90 | 965.00 | $ | 2,798.50 |
| Rathi, M. | 4.80 | 845.00 | $ | 4,056.00 |
| Ribeiro, C. | 36.60 | 1,045.00 | $ | 38,247.00 |
| Rohlfs, S.M. | 21.80 | 1,180.00 | $ | 25,724.00 |
| Ross, K. | 3.60 | 845.00 | $ | 3,042.00 |
| Saba, A. | 1.00 | 1,045.00 | $ | 1,045.00 |
| Schaefer, D. | 1.30 | 1,045.00 | $ | 1,358.50 |
| Swiderski, L. | 1.00 | 965.00 | $ | 965.00 |
| Weinberg, M. | 62.60 | 1,105.00 | $ | 69,173.00 |
| **Associate Not Admitted** | | | | |
| Hatch, M. | 41.90 | 710.00 | $ | 29,749.00 |
| **Paralegal** | | | | |
| Adubofour, A. | 0.50 | 430.00 | $ | 215.00 |
| **Non-Legal** | | | | |
| Burton, B.M. | 0.50 | 480.00 | $ | 240.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement


Total:                          297.50                    $     336,273.50

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Mazzuchi, M.A. | 03/01/23 | Review 1940 Act materials for Genesis term sheet. | 0.80 |
| O'Neal, S.A. | 03/01/23 | Comment on PSA (1.2), corresp with M. Weinberg and team re same (.5) | 1.70 |
| O'Neal, S.A. | 03/01/23 | Corresp with Moelis, Proskauer and M. Weinberg re term sheet signature pages. | 0.10 |
| Heiland, K. | 03/01/23 | Research question re tax reporting requirements in connection with plan. | 0.90 |
| Weinberg, M. | 03/01/23 | Reviewed draft agenda for meeting with creditor advisors (0.5); revised draft plan support agreement (1.8); correspondence with S. O'Neal re same (0.3). | 2.60 |
| Linch, M.E. | 03/02/23 | Meeting with S. O'Neal, W. McRae, J. VanLare, M. Mazzuchi (partial), C. Simmons, S. Rohlfs (partial), K. Heiland, M. Weinberg, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring. | 3.00 |
| Mazzuchi, M.A. | 03/02/23 | Further review liquidating trust materials and call H. Hubbard; conference call with group to discuss term sheet. | 3.50 |
| McRae, W.L. | 03/02/23 | Meeting with S. O'Neal, J. VanLare, M. Mazzuchi (partial), C. Simmons, M. Linch, S. Rohlfs (partial), K. Heiland, M. Weinberg, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring. | 3.00 |
| O'Neal, S.A. | 03/02/23 | Meeting with S. Rohlfs (partial), W. McRae, J. VanLare, M. Mazzuchi (partial), C. Simmons, M. Linch, K. Heiland, M. Weinberg, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring (3). follow up after meetings (.4) | 3.40 |
| O'Neal, S.A. | 03/02/23 | Comment on PSA | 0.80 |
| Simmons, C.I. | 03/02/23 | Meeting with S. O'Neal, W. McRae, J. VanLare, M. Mazzuchi (partial), M. Linch, S. | 3.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Rohlfs (partial), K. Heiland, M. Weinberg, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring (3.0). | |
| Simmons, C.I. | 03/02/23 | Prepare for meeting on issues list. | 1.00 |
| Spoerri, K.R. | 03/02/23 | Attention to email regarding term sheet. | 0.10 |
| VanLare, J. | 03/02/23 | Travel to creditor meeting (.3); Meeting with S. Rohlfs (partial), W. McRae, S. O'Neal, M. Mazzuchi (partial), C. Simmons, M. Linch, K. Heiland, M. Weinberg, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring (3); prep for same (.6); Call with R. Minott re bidding procedures, bar date issues and creditor redactions (.2) | 4.10 |
| Heiland, K. | 03/02/23 | Meeting with S. O'Neal, W. McRae, J. VanLare, M. Mazzuchi (partial), C. Simmons, M. Linch, S. Rohlfs (partial), M. Weinberg, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring. | 3.00 |
| Kim, H.R. | 03/02/23 | Call with M. Hatch re status of disclosure statement | 0.30 |
| Rohlfs, S.M. | 03/02/23 | Meeting with S. O'Neal, W. McRae, J. VanLare, M. Mazzuchi (partial), C. Simmons, M. Linch, K. Heiland, M. Weinberg, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring (partial attendance). | 1.20 |
| Weinberg, M. | 03/02/23 | Prepared for creditor meeting (0.5); further revised draft revised plan support agreement based on comments from S. O'Neal (1.0); correspondence with S. O'Neal re same (0.3). | 1.80 |
| Weinberg, M. | 03/02/23 | Call with S. O'Neal, W. McRae, J. VanLare, M. Mazzuchi (partial), C. Simmons, M. Linch, S. Rohlfs (partial), K. Heiland, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list | 3.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | related to restructuring. | |
| Hatch, M. | 03/02/23 | Reviewed disclosure statement | 1.10 |
| Hatch, M. | 03/02/23 | Call with H. Kim re status of disclosure statement (0.3) | 0.30 |
| Linch, M.E. | 03/03/23 | Call with W. McRae, J. Gifford, K. Heiland, M. Weinberg and D. Schaefer to discuss tax issues related to the restructuring term sheet (partial attendance). | 0.20 |
| Linch, M.E. | 03/03/23 | Confer with W. McRae, K. Heiland, M. Weinberg, D. Shaefer, and J. Gifford regarding term sheet. | 0.80 |
| McRae, W.L. | 03/03/23 | Call with M. Linch (partial), J. Gifford, K. Heiland, M. Weinberg and D. Schaefer to discuss tax issues related to the restructuring term sheet. | 0.80 |
| Gifford, J.D. | 03/03/23 | Call with W. McRae, M. Linch (partial), K. Heiland, M. Weinberg and D. Schaefer to discuss tax issues related to the restructuring term sheet (.8); prep for same (.2). | 1.00 |
| Heiland, K. | 03/03/23 | Call with W. McRae, M. Linch (partial), J. Gifford, M. Weinberg and D. Schaefer to discuss tax issues related to the restructuring term sheet. | 0.80 |
| Levander, S.L. | 03/03/23 | Analysis re plan confirmation | 0.70 |
| Schaefer, D. | 03/03/23 | Call with W. McRae, M. Linch (partial), J. Gifford, K. Heiland, and M. Weinberg to discuss tax issues related to the restructuring term sheet. | 0.80 |
| Weinberg, M. | 03/03/23 | Call with Moelis team regarding summary of creditor meeting (0.4); analysis of open issues related to the restructuring (0.7). | 1.10 |
| Weinberg, M. | 03/03/23 | Call with W. McRae, M. Linch (partial), J. Gifford, K. Heiland, and D. Schaefer to discuss tax issues related to the restructuring term sheet. | 0.80 |
| Hatch, M. | 03/03/23 | Draft Disclosure Statement | 3.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Weinberg, M. | 03/04/23 | Reviewed draft UCC bylaws (0.4); correspondence with J. VanLare re same (0.2). | 0.60 |
| VanLare, J. | 03/06/23 | Call with H. Kim, C. Ribeiro, and M. Hatch regarding status of disclosure statement (0.5); reviewed draft disclosure statement (.1) | 0.60 |
| Kim, H.R. | 03/06/23 | Call with J. VanLare, C. Ribeiro, and M. Hatch regarding status of disclosure statement | 0.50 |
| Ribeiro, C. | 03/06/23 | Call with J. VanLare, M. Hatch, H. Kim re status of disclosure statement | 0.50 |
| Ribeiro, C. | 03/06/23 | Revise disclosure statement (1.8); review Voyager disclosure statement (0.4); review developments from Voyager confirmation hearing (0.8); review plan term sheet (0.8) | 3.80 |
| Ribeiro, C. | 03/06/23 | Review disclosure statement (0.1); correspond with M. Hatch re same (0.1) | 0.20 |
| Ribeiro, C. | 03/06/23 | Call with M. Hatch re disclosure statement (.7); prep for same (.1) | 0.80 |
| Weinberg, M. | 03/06/23 | Reviewed plan objections in Voyager case (0.7); reviewed disclosure statement precedents (0.8); commented on sale process presentation (1.0). | 2.50 |
| Hatch, M. | 03/06/23 | Call with C. Ribeiro re disclosure statement | 0.70 |
| Hatch, M. | 03/06/23 | Call with J. VanLare, H. Kim, and C. Ribeiro regarding status of disclosure statement (0.5) | 0.50 |
| Hatch, M. | 03/06/23 | Drafting Disclosure Statement | 2.10 |
| O'Neal, S.A. | 03/07/23 | Call with S. Bremer, J. VanLare, M. Weinberg re amended plan | 0.50 |
| VanLare, J. | 03/07/23 | Call with S. O'Neal, S. Bremer, M. Weinberg re plan. | 0.50 |
| Bremer, S. | 03/07/23 | Call with S. O'Neal, J. VanLare, M. Weinberg re amended plan | 0.50 |
| Bremer, S. | 03/07/23 | Call with M. Weinberg re amended plan. | 0.10 |
| Minott, R. | 03/07/23 | Meeting with C. Ribeiro re licenses and | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | regulatory issues | |
| Ribeiro, C. | 03/07/23 | Review plan term sheet | 0.70 |
| Ribeiro, C. | 03/07/23 | Review notice requirements for hearing to approve disclosure statement (0.5); correspond with J. VanLare re same (0.1) | 0.60 |
| Ribeiro, C. | 03/07/23 | Meeting with R. Minott re licenses and regulatory issues | 0.30 |
| Ribeiro, C. | 03/07/23 | Review precedent disclosure statements (1.6); revise CGSH draft of disclosure statement (1.9); draft sections of disclosure statement for review/input from internal capital markets, tax and litigation teams (3.0); correspond with S. Rohlfs (0.2); K. Heiland, D. Schaefer, W. McRae (0.2), S. Levander. A. Lotty (0.2) re same | 7.10 |
| Ribeiro, C. | 03/07/23 | Call with M. Hatch re disclosure statement | 0.50 |
| Weinberg, M. | 03/07/23 | Revised draft disclosure statement (1.2); Call with S. Bremer re amended plan (.1). | 1.30 |
| Weinberg, M. | 03/07/23 | Call with S. O'Neal, J. VanLare, and S. Bremer re amended plan. | 0.50 |
| Hatch, M. | 03/07/23 | Call with C. Ribeiro re Disclosure Statement | 0.50 |
| Hatch, M. | 03/07/23 | Distributed information on plan subordination per S. ONeal | 0.50 |
| Hatch, M. | 03/07/23 | Drafted disclosure statement | 5.50 |
| Linch, M.E. | 03/08/23 | Call with W. McRae, K. Heiland, D. Schaefer, C. Ribeiro, and M. Hatch regarding tax additions to the disclosure statement. | 0.50 |
| McRae, W.L. | 03/08/23 | Call with M. Linch, K. Heiland, D. Schaefer, C. Ribeiro, and M. Hatch regarding tax additions to the disclosure statement. | 0.50 |
| O'Neal, S.A. | 03/08/23 | Corresp with B. Rosen (Proskauer) re information for term sheets | 0.20 |
| O'Neal, S.A. | 03/08/23 | Meeting with C. Ribeiro re tax/securities aspects of disclosure statement. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Simmons, C.I. | 03/08/23 | Call with S. Rohlfs to review issues related to Reg M and Grayscale (0.5) | 0.50 |
| Simmons, C.I. | 03/08/23 | Call with J. VanLare and S. Rohlfs re: disclosure statement and next steps | 0.30 |
| Simmons, C.I. | 03/08/23 | Call with S. Rohlfs re: next steps re: disclosure statement | 0.30 |
| VanLare, J. | 03/08/23 | Call with C. Simmons and S. Rohlfs re: disclosure statement and next steps. | 0.30 |
| Bremer, S. | 03/08/23 | Review M. Weinberg comments on proposed amendments to plan. | 0.30 |
| Bremer, S. | 03/08/23 | Draft amended plan. | 1.90 |
| Heiland, K. | 03/08/23 | Call with W. McRae, M. Linch, D. Schaefer, C. Ribeiro, and M. Hatch regarding tax additions to the disclosure statement. | 0.50 |
| Levander, S.L. | 03/08/23 | Call with A. Lotty, A. Saba, M. Rathi, C. Ribeiro, and M. Hatch regarding litigation and regulatory additions to the disclosure statement | 0.50 |
| Lotty, A. | 03/08/23 | Call with S. Levander, A. Saba, M. Rathi, C. Ribeiro, and M. Hatch regarding litigation and regulatory additions to the disclosure statement. | 0.50 |
| Rathi, M. | 03/08/23 | Drafting regulatory risk section of disclosure statement | 1.90 |
| Rathi, M. | 03/08/23 | Call with S. Levander, A. Lotty, A. Saba, C. Ribeiro, and M. Hatch regarding litigation and regulatory additions to the disclosure statement | 0.50 |
| Ribeiro, C. | 03/08/23 | Call with D. Levander, A. Saba, A. Lotty, M. Rathi, M. Hatch regarding litigation and regulatory additions to the disclosure statement | 0.50 |
| Ribeiro, C. | 03/08/23 | Meeting with M. Hatch re securities and tax aspects of disclosure statement | 0.90 |
| Ribeiro, C. | 03/08/23 | Call with W. McRae, M. Linch, D. Schaefer, | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | K. Heiland, M. Hatch regarding tax additions to the disclosure statement. | |
| Ribeiro, C. | 03/08/23 | Call with S. Rohlfs and M. Hatch regarding securities additions to the disclosure statement (.3); prep for same (.1) | 0.40 |
| Ribeiro, C. | 03/08/23 | Correspond with H. Kim, J. Massey, R. Minott, S. Bremer re disclosure statement draft | 0.20 |
| Ribeiro, C. | 03/08/23 | Meeting with S. O'Neal re tax/securities aspects of disclosure statement | 0.30 |
| Ribeiro, C. | 03/08/23 | Correspond with J. VanLare re disclosure statement | 0.10 |
| Ribeiro, C. | 03/08/23 | Review precedent disclosure statements (1.0); revise sections of disclosure statement discussing securities law matters (1.1) | 2.10 |
| Ribeiro, C. | 03/08/23 | Correspond with S. Rohlfs re disclosure statement | 0.50 |
| Rohlfs, S.M. | 03/08/23 | Call with C. Simmons re: next steps re: disclosure statement (0.3); call with C. Simmons to review issues related to Reg M and Grayscale (0.5); call with J. VanLare, C. Simmons re: disclosure statement and next steps (0.3); call with C. Ribeiro, and M. Hatch regarding securities additions to the disclosure statement (0.3); review disclosure statement sections (0.4). | 1.80 |
| Rohlfs, S.M. | 03/08/23 | Call with M. Hatch re Securities input on Disclosure Statement. | 0.30 |
| Saba, A. | 03/08/23 | Call with S. Levander, A. Lotty, M. Rathi, C. Ribeiro, and M. Hatch regarding litigation and regulatory additions to the disclosure statement | 0.50 |
| Schaefer, D. | 03/08/23 | Call with W. McRae, M. Linch, K. Heiland, C. Ribeiro, and M. Hatch regarding tax additions to the disclosure statement (0.5) | 0.50 |
| Weinberg, M. | 03/08/23 | Prepared comments regarding draft amended | 3.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | plan (2.0),correspondence with S. Bremer re same (0.5), reviewed disclosure statement precedents (0.5). | |
| Hatch, M. | 03/08/23 | Call with S. Rohlfs re Securities input on Disclosure Statement | 0.30 |
| Hatch, M. | 03/08/23 | Drafted disclosure statement | 3.10 |
| Hatch, M. | 03/08/23 | Call with S. Levander, A. Lotty, A. Saba, M. Rathi, and C. Ribeiro regarding litigation and regulatory additions to the disclosure statement | 0.50 |
| Hatch, M. | 03/08/23 | Meeting with C. Ribeiro re securities and tax aspects of disclosure statement (.9); follow up re same (.1) | 1.00 |
| Hatch, M. | 03/08/23 | Call with W. McRae, K. Heiland, D. Schaefer, M. Linch, and C. Ribeiro regarding tax additions to the disclosure statement (0.5) | 0.50 |
| Hatch, M. | 03/08/23 | Call with S. Rohlfs and C. Ribeiro regarding securities additions to the disclosure statement | 0.30 |
| Hatch, M. | 03/08/23 | Drafted disclosure statement | 3.00 |
| Brown, S.G. | 03/09/23 | Drafting disclosure statement section on adversary proceeding for a temporary restraining order and preliminary injunction | 0.20 |
| Levander, S.L. | 03/09/23 | Call with A Lotty regarding draft declaration | 0.30 |
| Levander, S.L. | 03/09/23 | Meeting with M. Rathi re: litigation risk section of disclosure statement (.1) | 0.10 |
| Lotty, A. | 03/09/23 | Draft disclosure statement section on investigation workstream. | 2.50 |
| Lotty, A. | 03/09/23 | Call with S. Levander re: draft declaration. | 0.30 |
| Massey, J.A. | 03/09/23 | Corresp. S. Brown, S. Bremer re: revisions to disclosure statement. | 0.40 |
| Rathi, M. | 03/09/23 | Drafting litigation risk section of disclosure statement (1.6);  meeting with S. Levander re: litigation risk section of disclosure statement (.1) | 1.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ribeiro, C. | 03/09/23 | Correspond with A. Lotty, M. Hatch re disclosure statement | 0.20 |
| Ribeiro, C. | 03/09/23 | Correspond with H. Kim, J. Massey, R. Minott, S. Bremer re disclosure statement draft | 0.50 |
| Ribeiro, C. | 03/09/23 | Call with M. Hatch re disclosure statement | 0.20 |
| Saba, A. | 03/09/23 | Drafted description of litigation for disclosure statement. | 0.50 |
| Weinberg, M. | 03/09/23 | Reviewed issues related to draft amended plan (0.4); correspondence with J. VanLare, S. O'Neal and S. Bremer re same (0.3). | 0.70 |
| Hatch, M. | 03/09/23 | Drafted disclosure statement (3.8); Call with C. Ribeiro re disclosure statement (.2) | 4.00 |
| Adubofour, A. | 03/09/23 | Blue book disclosure statement per M. Rathi | 0.50 |
| O'Neal, S.A. | 03/10/23 | Call with B. Rosen (Proskauer) re term sheet issues and info sharing. | 0.10 |
| Bremer, S. | 03/10/23 | Call with M. Weinberg re amended plan. | 0.20 |
| Bremer, S. | 03/10/23 | Draft amended plan. | 3.50 |
| Bremer, S. | 03/10/23 | Draft section of disclosure statement on cash cloud. | 2.00 |
| Brown, S.G. | 03/10/23 | Revising disclosure statement section on enjoining pending actions of non-debtors | 0.80 |
| Brown, S.G. | 03/10/23 | Drafting disclosure statement section on enjoining pending actions as to non-debtors | 3.10 |
| Brown, S.G. | 03/10/23 | Call w/ J.Massey to discuss drafting the disclosure statement section about enjoining pending actions of non-debtors | 0.20 |
| Heiland, K. | 03/10/23 | Review draft tax disclosure and recent precedents for plan disclosure statement. | 0.60 |
| Kim, H.R. | 03/10/23 | Reviewing draft of disclosure statement | 1.00 |
| Massey, J.A. | 03/10/23 | Revisions to draft of DS section, corresp. S. Bremer re: same. | 0.70 |
| Massey, J.A. | 03/10/23 | Revisions to draft of DS section, corresp. S. | 0.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Brown re: same. | |
| Massey, J.A. | 03/10/23 | Call w/ S. Brown, to discuss drafting the disclosure statement section about enjoining pending actions of non-debtors. | 0.20 |
| Rathi, M. | 03/10/23 | Revising Disclosure statement based on Morrison Cohen feedback | 0.50 |
| Ribeiro, C. | 03/10/23 | Calls with M. Hatch re disclosure statement | 0.30 |
| Weinberg, M. | 03/10/23 | Revised draft disclosure statement (3.1); correspondence with C. Ribeiro re same (0.2); reviewed issues related to amended chapter 11 plan (1.8); Call with S. Bremer re amended plan (.2). | 5.30 |
| Hatch, M. | 03/10/23 | Drafting disclosure statement (2.7); Calls with C. Ribeiro re disclosure statement (.3) | 3.00 |
| O'Neal, S.A. | 03/11/23 | Corresp with B. Rosen (Proskauer) re term sheet signature pages. | 0.10 |
| Ribeiro, C. | 03/11/23 | Review disclosure statement | 0.10 |
| Ribeiro, C. | 03/11/23 | Revise disclosure statement (3.3); review Ruby Tuesday disclosure statement (1.0); review notice procedures regarding solicitation/disclosure statement (0.4) | 4.70 |
| Ribeiro, C. | 03/11/23 | Call with M. Hatch re disclosure statement | 0.30 |
| Hatch, M. | 03/11/23 | Call with C. Ribeiro re Disclosure Statement (0.3) | 0.30 |
| Hatch, M. | 03/11/23 | Revised disclosure statement draft per J. VanLare | 3.30 |
| Bremer, S. | 03/12/23 | Draft amended plan. | 1.90 |
| Levander, S.L. | 03/12/23 | Revised disclosure statement | 1.00 |
| Rathi, M. | 03/12/23 | Reviewing Disclosure Statement edits by S. Levander | 0.20 |
| O'Neal, S.A. | 03/13/23 | Call with B. Rosen (Proskauer) (0.1); follow up corresp with Moelis to set up meeting and draft agenda (0.1). | 0.20 |
| Bremer, S. | 03/13/23 | Draft amended plan. | 2.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Brown, S.G. | 03/13/23 | Reviewing First Day Declarations for on-boarding purposes | 1.30 |
| Ribeiro, C. | 03/13/23 | Revise disclosure statement (2.9); correspond with M. Hatch, H. Kim re same (0.1); correspond with J. VanLare re same (0.1) | 3.10 |
| Weinberg, M. | 03/13/23 | Revised draft amended chapter 11 plan. | 0.70 |
| O'Neal, S.A. | 03/14/23 | Call with B. Rosen (Proskauer) re term sheet (.1) | 0.10 |
| O'Neal, S.A. | 03/14/23 | Corresp with M. Weinberg re term sheet. | 0.10 |
| O'Neal, S.A. | 03/14/23 | Corresp with Moelis and M. Weinberg re term sheet signatures. | 0.10 |
| Simmons, C.I. | 03/14/23 | Call with S. Rohlfs re: status of securities workstream (0.2). | 0.20 |
| Miller, A.S. | 03/14/23 | Call with S. Rohlfs re: transaction overview and open items | 0.50 |
| Miller, A.S. | 03/14/23 | Call with S. Rohlfs and M. Weinberg to discuss capital markets issues related to the Genesis restructuring | 0.40 |
| Ribeiro, C. | 03/14/23 | Correspond with R. Minott re disclosure statement | 0.10 |
| Rohlfs, S.M. | 03/14/23 | Call with M. Weinberg and A. Miller to discuss capital markets issues related to the Genesis restructuring (0.4); call with A. Miller re: transaction overview and open items (0.5); call with C. Simmons re: status of securities workstreams (0.2); review documents in connection with preparation of disclosure statement (0.2). | 1.30 |
| Weinberg, M. | 03/14/23 | Revised draft of amended chapter 11 plan (1.8). | 1.80 |
| Weinberg, M. | 03/14/23 | Call with S. Rohlfs and A. Miller to discuss capital markets issues related to the Genesis restructuring. | 0.40 |
| Hatch, M. | 03/14/23 | Implemented comments on disclosure statement from C. Ribeiro | 5.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 03/15/23 | Correspond with Moelis and M. Weinberg re signature pages for term sheet and related issues (.2) | 0.20 |
| O'Neal, S.A. | 03/15/23 | Correspond with M. Weinberg re term sheet. | 0.10 |
| O'Neal, S.A. | 03/15/23 | Call with J. VanLare re schedules (.1) | 0.10 |
| Simmons, C.I. | 03/15/23 | Corr re: PSA. | 0.20 |
| VanLare, J. | 03/15/23 | Meeting with DCG and its professionals regarding plan structure. | 3.00 |
| Levander, S.L. | 03/15/23 | Analysis re disclosure statement | 1.10 |
| Miller, A.S. | 03/15/23 | Reviewed background materials ahead of onboarding | 1.30 |
| Ribeiro, C. | 03/15/23 | Correspond with M. Hatch re disclosure statement | 0.20 |
| Ribeiro, C. | 03/15/23 | Revise risk factors section of disclosure statement | 2.20 |
| Ribeiro, C. | 03/15/23 | Correspond with D. Schaefer, K. Heiland re tax discussions in disclosure statement | 0.10 |
| Ribeiro, C. | 03/15/23 | Correspond with F. Siddiqui (Weil) re disclosure statement and DCG risk factors | 0.10 |
| Rohlfs, S.M. | 03/15/23 | Attention plan support agreement (0.2) and dislosure statement (0.2). | 0.40 |
| Weinberg, M. | 03/15/23 | Revised draft amended chapter 11 plan (1.2); initial review of markup of draft PSA (0.5); correspondence with S. Bremer re same (0.2). | 1.90 |
| Hatch, M. | 03/15/23 | Drafted disclosure statement | 2.20 |
| Simmons, C.I. | 03/16/23 | Call with S. Rohlfs re: securities workstream (0.1). | 0.10 |
| Simmons, C.I. | 03/16/23 | Review of plan support agreement and other documents (0.3). | 0.30 |
| Bremer, S. | 03/16/23 | Revise PSA issues list with attention to M. Weinberg comments. | 1.50 |
| Bremer, S. | 03/16/23 | Draft issues list of Weil mark-up of PSA. | 3.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Miller, A.S. | 03/16/23 | Corresponded with S. Rohlfs on disclosure statement | 0.30 |
| Miller, A.S. | 03/16/23 | Call with M. Weinberg and S. Rohlfs to discuss capital markets issues related to the Genesis restructuring (0.4); Call with S. Rohlfs re: transaction overview and open items (0.5 ) | 0.90 |
| Ribeiro, C. | 03/16/23 | Call with S. Rohlfs re securities discussion in disclosure statement | 0.10 |
| Ribeiro, C. | 03/16/23 | Revise disclosure statement (0.7); consideration of section 1145 and underwriter exemption (0.6); correspondence with S. Rohlfs, M. Weinberg re same (0.1) | 1.40 |
| Ribeiro, C. | 03/16/23 | Correspond with S. Rohlfs re disclosure statement | 0.10 |
| Ribeiro, C. | 03/16/23 | Call with S. Rohlfs re disclosure statement (0.1); correspond with S. Rohlfs re same (0.2) | 0.30 |
| Ribeiro, C. | 03/16/23 | Revise disclosure statement | 0.20 |
| Rohlfs, S.M. | 03/16/23 | Review disclosure statement securities matters 1.0<br>Review plan support agreement 1.0<br>Markup of disclosure statement 0.6<br>Call with M. Weinberg and A. Miller to discuss capital markets issues related to the Genesis restructuring (0.4)<br>Call with A. Miller re: transaction overview and open items 0.5 | 3.50 |
| Rohlfs, S.M. | 03/16/23 | Call with C. Ribeiro re securities discussion in disclosure statement | 0.10 |
| Rohlfs, S.M. | 03/16/23 | Call with C. Simmons re: securities workstream (0.1). | 0.10 |
| Rohlfs, S.M. | 03/16/23 | Call with C. Ribeiro re disclosure statement (0.1) | 0.10 |
| Weinberg, M. | 03/16/23 | Reviewed markup of draft plan support agreement (1.3); revised issues list re same (1.0); correspondence with S. Bremer re same | 3.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (0.4); Call with S. Rohlfs and A. Miller to discuss capital markets issues related to the Genesis restructuring (0.4). | |
| Weinberg, M. | 03/16/23 | Further revised draft amended chapter 11 plan. | 2.50 |
| O'Neal, S.A. | 03/17/23 | Call with B. Tichenor & J. VanLare re issues relating to plan confirmation. | 0.50 |
| Simmons, C.I. | 03/17/23 | Prepare for conf re: securities issues (0.3). | 0.30 |
| Simmons, C.I. | 03/17/23 | Call with S. Rohlfs, A. Lynch and M. Cruz re: securities law issues (0.5). | 0.50 |
| Simmons, C.I. | 03/17/23 | Call with S. Rohlfs next steps securities law issues (0.2). | 0.20 |
| VanLare, J. | 03/17/23 | Call with B. Tichenor & S. O'Neal re issues relating to plan confirmation (.5) | 0.50 |
| Ribeiro, C. | 03/17/23 | Revise disclosure statement to include regulatory risk factors/licenses (1.5); review licenses maintained by client (0.2); correspond with R. Minott, J. VanLare re same (0.1) | 1.80 |
| Ribeiro, C. | 03/17/23 | Call with F. Siddiqui, S. Stanton, T. Jones, D. Ruzi re disclosure statement and discussion of DCG risk factors | 0.10 |
| Ribeiro, C. | 03/17/23 | Correspond with F. Siddiqui (Weil) re disclosure statement | 0.20 |
| Rohlfs, S.M. | 03/17/23 | Call with A. Lynch and M. Cruz re: securities law issues (0.5); call with C. Simmons re next steps securities law issues (0.2); review issues related to distribution of securities in bankruptcy (1.5); review changes to plan support agreement (0.5). | 2.70 |
| Weinberg, M. | 03/17/23 | Correspondence with J. Sazant (Proskauer) and P. Kinealy (A&M) regarding coin price list (0.5); revised draft amended chapter 11 plan (3.5). | 4.00 |
| O'Neal, S.A. | 03/18/23 | Corresp with Brian Rosen (Proskauer) re PSA, meetings and diligence (.1) | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 03/20/23 | Call with M. Weinberg and S. Bremer re Weil comments on plan support agreement. | 1.10 |
| Simmons, C.I. | 03/20/23 | Review PSA and disclosure document (1.70). | 1.70 |
| Simmons, C.I. | 03/20/23 | Conf. S. Rohlfs re: Plan Support Agreement (0.2). | 0.20 |
| Bremer, S. | 03/20/23 | Review M. Weinberg revisions to plan. | 0.80 |
| Bremer, S. | 03/20/23 | Call with M. Weinberg and S. O'Neal re Weil comments on plan support agreement. | 1.10 |
| Knight, J.A. | 03/20/23 | Review updated agreement. | 0.30 |
| Minott, R. | 03/20/23 | Draft Disclosure Statement language | 1.00 |
| Ribeiro, C. | 03/20/23 | Revise disclosure statement | 0.10 |
| Ribeiro, C. | 03/20/23 | Corrsepondence from S. Rohlfs re securities related issues | 0.10 |
| Rohlfs, S.M. | 03/20/23 | Review Plan Support Agreement 0.5 Conf. C. Simmons Plan Support Agreement 0.2 Revisions Plan Support Agreement 0.2 | 0.90 |
| Weinberg, M. | 03/20/23 | Reviewed plan support agreement markups. | 1.20 |
| Weinberg, M. | 03/20/23 | Call with S. O'Neal and S. Bremer re Weil comments on plan support agreement. | 1.10 |
| Weinberg, M. | 03/20/23 | Further revised draft chapter 11 plan (2.0); correspondence with S. O'Neal re same (0.1). | 2.10 |
| O'Neal, S.A. | 03/21/23 | Corresp with M. Weinberg re term sheet issues (.3) | 0.30 |
| Bremer, S. | 03/21/23 | Call with M. Weinberg re amended plan. | 0.40 |
| Bremer, S. | 03/21/23 | Review M. Weinberg revisions to amended plan. | 0.30 |
| Bremer, S. | 03/21/23 | Review ad hoc group comments on plan support agreement (1.0); draft revised issues list (1.3). | 2.30 |
| Weinberg, M. | 03/21/23 | Call with S. Bremer re amended plan (0.4); correspondence with S. O'Neal and S. Bremer regarding term sheet signature pages (0.2); | 1.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | call with J. Sazant (Proskauer) re same (0.2); reviewed draft issues list for plan support agreement (0.8). | |
| O'Neal, S.A. | 03/22/23 | Call with M. Weinberg and S. Bremer re revisions to plan support agreement. (.3), review and comment on issues list (.3) | 0.60 |
| O'Neal, S.A. | 03/22/23 | Call with B. Rosen (Proskauer), J. Saferstein (Weil), A. Verost (Ducera) and B. Klein (Moelis) re term sheet, plan and related matters (.8) | 0.80 |
| Simmons, C.I. | 03/22/23 | Review disclosure (0.3). | 0.30 |
| Simmons, C.I. | 03/22/23 | Conference with S. Rohlfs re: securities workstream (0.5). | 0.50 |
| Bremer, S. | 03/22/23 | Create executed term sheet. | 0.30 |
| Bremer, S. | 03/22/23 | Call with M Weinberg re revised plan support agreement. | 0.30 |
| Bremer, S. | 03/22/23 | Review M. Weinberg comments on issues list for plan support agreement. | 0.10 |
| Bremer, S. | 03/22/23 | Call with S. O'Neal and M. Weinberg re revisions to plan support agreement. | 0.30 |
| Minott, R. | 03/22/23 | Correspondence with S. Bremer and M. Weinberg re case milestones for PSA | 0.60 |
| Ribeiro, C. | 03/22/23 | Call with S. Rohlfs re features of liquidating trusts | 0.10 |
| Rohlfs, S.M. | 03/22/23 | Call with C. Ribeiro re features of liquidating trusts (0.1); review issues related to liquidating trust (1.0); call with A. Frelinghuysen (Hughes Hubbard) re: trust structure (0.5); conference with C. Simmons re: securities workstream (0.4); emails re: status with Proskauer and Hughes Hubbard teams (0.2); review 12(g) issues (0.7). | 2.90 |
| Weinberg, M. | 03/22/23 | Call with S. O'Neal and S. Bremer re revisions to plan support agreement. | 0.30 |
| Weinberg, M. | 03/22/23 | Prepared issues list related to PSA markups | 3.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | (2.4); correspondence with S. Brown re Voyager confirmation appeal related hearings (0.2); correspondence with R. Minott re sale timeline (0.2); correspondence with P. Kinealy (A&M) and J. Sazant (Proskauer) re coin prices (0.2); reviewed compiled term sheet (0.1); correspondence with S. Bremer re same (0.1); correspondence with S. O'Neal and C. Ribeiro re liquidation trust agreements (0.3). | |
| Weinberg, M. | 03/22/23 | Call with S. Bremer re revised plan support agreement | 0.30 |
| Burton, B.M. | 03/22/23 | Compiled Practical Law articles per S. Monroe Rohlfs | 0.50 |
| O'Neal, S.A. | 03/23/23 | Call with M. Weinberg, H. Kim, and S. Bremer, B. Barnwell (Moelis), B. DiPietro (Moelis), B. Klein (Moelis) (partial), M. DiYanni (Moelis), J. Soto (partial) (Moelis), J. Lina (Moelis), J. Roden (Moelis), S. Cascante (A&M), M. Leto (A&M), and J. Sciametta (A&M) re liquidation analysis (partial attendance) | 0.50 |
| O'Neal, S.A. | 03/23/23 | Call with B. Klein (Moelis) re plan strategy | 0.20 |
| Simmons, C.I. | 03/23/23 | Call with S. Rohlfs and M. Weinberg to discuss trust structures related to Genesis restructuring (0.5). | 0.50 |
| Simmons, C.I. | 03/23/23 | Call with M. Weinberg re: structuring term sheet (0.3). | 0.30 |
| Simmons, C.I. | 03/23/23 | Consider securities law issues relating to Genesis (0.3). | 0.30 |
| Bremer, S. | 03/23/23 | Call with S. O'Neal (partial), M. Weinberg, H. Kim, B. Barnwell (Moelis), B. DiPietro (Moelis), B. Klein (Moelis) (partial), M. DiYanni (Moelis), J. Soto (partial) (Moelis), J. Lina (Moelis), J. Roden (Moelis), S. Cascante (A&M), , M. Leto (A&M), J. Sciametta (A&M) re liquidation analysis. | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Kim, H.R. | 03/23/23 | Call with S. O'Neal (partial), M. Weinberg, S. Bremer, B. Barnwell (Moelis), B. DiPietro (Moelis), B. Klein (Moelis) (partial), M. DiYanni (Moelis), J. Soto (partial) (Moelis), J. Lina (Moelis), J. Roden (Moelis), S. Cascante (A&M), M.. Leto (A&M), and J. Sciametta (A&M) re liquidation analysis. | 0.70 |
| Rohlfs, S.M. | 03/23/23 | Call with C. Simmons, S. Rohlfs and M. Weinberg to discuss trust structures related to Genesis restructuring (0.5); revisions to disclosure statement insert (0.5); review issues related to 12(g) registration (0.5); review risk factors (0.3). | 1.80 |
| Weinberg, M. | 03/23/23 | Call with C. Simmons and S. Rohlfs to discuss trust structures related to Genesis restructuring. | 0.50 |
| Weinberg, M. | 03/23/23 | Correspondence with S. Brown regarding research question (0.2); correspondence with S. Brown re Voyager confirmation hearing (0.2); revised draft plan support agreement (3.8); draft issues list re same (0.6). | 4.80 |
| Weinberg, M. | 03/23/23 | Call with S. O'Neal (partial), H. Kim, and S. Bremer, B. Barnwell (Moelis), B. DiPietro (Moelis), B. Klein (Moelis) (partial), M. DiYanni (Moelis), J. Soto (partial) (Moelis), J. Lina (Moelis), J. Roden (Moelis), S. Cascante (A&M), M. Leto (A&M), and J. Sciametta (A&M) re liquidation analysis. | 0.70 |
| Weinberg, M. | 03/23/23 | Call with C. Simmons re: structuring term sheet | 0.30 |
| Lopez, D.C. | 03/24/23 | Attention to email from S Rohlfs re issues raised by structural proposal from Weil. | 0.50 |
| O'Neal, S.A. | 03/24/23 | Corresp with Weil and Brian Rosen re plan terms (.1), corresp with Cleary team re same (.1) | 0.20 |
| O'Neal, S.A. | 03/24/23 | Review and comment on PSA (1), corresp with M. Weinberg re same (.4) | 1.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Simmons, C.I. | 03/24/23 | Consider securities law questions. | 0.30 |
| VanLare, J. | 03/24/23 | Call with R. Minott, G. Pesce (WC), B. Lingle (WC), M. Meises (WC), A. Parra Criste (WC), J. Sazant (Proskauer) re bidding procedures (.8) | 0.80 |
| Rohlfs, S.M. | 03/24/23 | Attention question re: 12(g) registration 0.4 Emails re: trust  structure Proskauer, Hughes Hubbard team 0.3 | 0.80 |
| Weinberg, M. | 03/24/23 | Revised draft plan support agreement based on comments from S. O'Neal (1.5); correspondence with S. O'Neal re same (0.5); prepared list of open issues in PSA (0.5); correspondence with special committee and Proskauer, HHR and Weil teams re revised draft PSA (0.3). | 2.80 |
| Weinberg, M. | 03/24/23 | Correspondence with S. Brown re summary of Voyager confirmation appeal hearing (0.2); correspondence with S. Brown re research question (0.3). | 0.50 |
| Weinberg, M. | 03/26/23 | Reviewed term sheet re question from J. Vanlare re sale process (0.4); correspondence with J. VanLare re status of plan support agreement. | 0.60 |
| VanLare, J. | 03/27/23 | Call with R. Minott re bidding procedures (.1) | 0.10 |
| Brown, S.G. | 03/27/23 | Coordinating March 30 hearing agenda preparation | 0.40 |
| Brown, S.G. | 03/27/23 | Researching how  dollarization of cyrptocurrency | 1.70 |
| Minott, R. | 03/27/23 | Call with J. VanLare re bidding procedures | 0.10 |
| Ross, K. | 03/27/23 | Call w/ J. VanLare re  ombudsman (.2); research re rules governing appointment of consumer privacy ombudsman and ombudsman role (2.5); draft summary of same (.9). | 3.60 |
| Weinberg, M. | 03/27/23 | Reviewed Voyager confirmation appeal transcript and summaries re same. | 1.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Simmons, C.I. | 03/28/23 | Corr re: 144 sales. | 0.20 |
| VanLare, J. | 03/28/23 | Reviewed draft disclosure statement (.1) | 0.10 |
| Brown, S.G. | 03/28/23 | Research into dollarization of cryptocurrency claims | 0.50 |
| Rohlfs, S.M. | 03/28/23 | Review reply for Rule 144 discussion. | 0.30 |
| Rohlfs, S.M. | 03/28/23 | Emails with Proskauer and HH teams re: status of securities workstream. | 0.20 |
| Swiderski, L. | 03/28/23 | Correspondence with I. Julson Barahona re. Bankruptcy SPA precedents | 0.10 |
| Weinberg, M. | 03/28/23 | Correspondence regarding meeting with creditors on restructuring term sheet (0.2); correspondence with S. Brown re plan-related research (0.2). | 0.40 |
| Simmons, C.I. | 03/29/23 | Correspond with securities team re: securities law issues. | 0.40 |
| Brown, S.G. | 03/29/23 | Research into dollarization of cryptocurrency | 2.70 |
| Brown, S.G. | 03/29/23 | Call w/ M. Weinberg to discuss dollarization research | 0.20 |
| Brown, S.G. | 03/29/23 | Call w/ H. Kim and M. Hatch to discuss 341 meeting preparation | 0.30 |
| Brown, S.G. | 03/29/23 | Summarizing dollarization of cryptocurrency research | 2.10 |
| Kim, H.R. | 03/29/23 | Call with S. Brown and M. Hatch to discuss 341 meeting preparation | 0.30 |
| Minott, R. | 03/29/23 | Correspondence with J. VanLare and S. O'Neal re bidding procedures | 0.90 |
| Rohlfs, S.M. | 03/29/23 | Emails status of securities workstream(0.3) Review court filing and comments to same (0.5) Call J. Sazant (Proskauer) re: status (0.2) Call C. Simmons re: securities workstream (0.1) Review ETH trust documents for Rule 144 analysis (0.4) Communications re: Rule 144 analysis with M. Weinberg and J. VanLare (.3) | 1.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Swiderski, L. | 03/29/23 | Review second circuit caselaw on Section 363 versus Sections 1123 sales | 0.90 |
| Weinberg, M. | 03/29/23 | Correspondence with S. O'Neal, J. VanLare, W. McRae, M. Linch, C. Simmons and S. Rohlfs regarding call to discuss restructuring term sheet. | 0.70 |
| Weinberg, M. | 03/29/23 | Call with S. Brown to discuss dollarization research | 0.20 |
| Linch, M.E. | 03/30/23 | Call with S. O'Neal, M. Mazzuchi, W. McRae, J. VanLare (partial), M. Linch, S. Rohlfs, K. Heiland, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet | 1.40 |
| Mazzuchi, M.A. | 03/30/23 | Call with S. O'Neal, J. VanLare, W. McRae, M. Linch, S. Rohlfs, K. Heiland, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet (partial). | 1.00 |
| McRae, W.L. | 03/30/23 | Call with S. O'Neal, M. Mazzuchi, J. VanLare (partial), M. Linch, S. Rohlfs, K. Heiland, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet (1.40); follow-up discussion with team and with Sean O'Neal. (.30) | 1.70 |
| O'Neal, S.A. | 03/30/23 | Call with M. Mazzuchi, W. McRae, J. VanLare (partial), M. Linch, S. Rohlfs, K. Heiland, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet (1.4). | 1.40 |
| Simmons, C.I. | 03/30/23 | Call with S. O'Neal, M. Weinberg, S. Rohlfs, and Moelis, Ducera, HL, Weil, K&E, and | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Proskauer teams to discuss restructuring term sheet (0.8). | |
| VanLare, J. | 03/30/23 | Call with S. O'Neal, M. Mazzuchi, W. McRae, M. Linch, S. Rohlfs, K. Heiland, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet (.6) (partial). | 0.60 |
| Heiland, K. | 03/30/23 | Call with S. O'Neal, M. Mazzuchi, W. McRae, J. VanLare (partial), M. Linch, S. Rohlfs, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet (1.4). | 1.40 |
| Rohlfs, S.M. | 03/30/23 | Call with S. O'Neal, M. Mazzuchi, W. McRae, J. VanLare (partial), M. Linch, S. Rohlfs, K. Heiland, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet (1.4), correspondence re the same (0.2) | 1.60 |
| Weinberg, M. | 03/30/23 | Call with S. O'Neal, M. Mazzuchi, W. McRae, J. VanLare (partial), M. Linch, S. Rohlfs, K. Heiland, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet. | 1.40 |
| Lopez, D.C. | 03/31/23 | Call with A. Janghorbani re Reg D waiver questions. | 0.30 |
| O'Neal, S.A. | 03/31/23 | call with J. VanLare and J. Saferstein (Weil) re updates (.5), follow up correspondence with Saferstein (.2). | 0.70 |
| O'Neal, S.A. | 03/31/23 | Corresp with Barak Klein (Moelis) re Eldridge repayment. | 0.20 |
| Janghorbani, A. | 03/31/23 | Call with D. Lopez re Reg D waiver questions | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weinberg, M. | 03/31/23 | Correspondence with S. O'Neal re draft PSA (0.1); reviewed legal research on plan-related issues (0.8). | 0.90 |
| Hatch, M. | 03/31/23 | Followed up with teams on addition to disclosure statement | 0.30 |
| | | MATTER TOTAL: | 297.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Linch, M.E. | 20.00 | 1,735.00 | $ | 34,700.00 |
| McRae, W.L. | 19.80 | 2,135.00 | $ | 42,273.00 |
| O'Neal, S.A. | 2.50 | 1,820.00 | $ | 4,550.00 |
| **Counsel** | | | | |
| Gifford, J.D. | 8.00 | 1,485.00 | $ | 11,880.00 |
| **Associate** | | | | |
| Heiland, K. | 35.30 | 1,105.00 | $ | 39,006.50 |
| Kim, H.R. | 0.20 | 1,105.00 | $ | 221.00 |
| Minott, R. | 0.40 | 965.00 | $ | 386.00 |
| Ribeiro, C. | 0.10 | 1,045.00 | $ | 104.50 |
| Schaefer, D. | 45.90 | 1,045.00 | $ | 47,965.50 |
| Weinberg, M. | 5.40 | 1,105.00 | $ | 5,967.00 |
| Total: | 137.60 | | $ | 187,053.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Linch, M.E. | 03/01/23 | Review agenda for all-hands call. | 0.10 |
| McRae, W.L. | 03/01/23 | Prep for meeting tomorrow by review of e-mails regarding tax issues and look at the term sheet. | 1.00 |
| McRae, W.L. | 03/01/23 | Review of research | 0.50 |
| Heiland, K. | 03/01/23 | Research tax information reporting, US tax treatment of preferred stock in connection with plan. | 1.50 |
| Schaefer, D. | 03/01/23 | Review of term sheet with consideration to contemplated preferred issuance structure. | 1.60 |
| Schaefer, D. | 03/01/23 | Research into tax reporting rules and applicability to digital assets under W. McRae. | 6.60 |
| McRae, W.L. | 03/02/23 | Closer look at Section 305 issue. | 0.50 |
| Heiland, K. | 03/02/23 | Review D. Schaefer comments to revised NOL motion draft. | 0.60 |
| Heiland, K. | 03/02/23 | Review, revise updated draft NOL order. | 2.20 |
| Schaefer, D. | 03/02/23 | Revisions to the NOL motion under W. McRae. | 1.60 |
| Gifford, J.D. | 03/03/23 | Review research from D. Schaefer regarding tax reporting considerations. | 0.50 |
| Heiland, K. | 03/03/23 | Rev questions from J. Gifford re tax treatment of plan. | 0.60 |
| Heiland, K. | 03/03/23 | Correspondence with D. Schaefer re tax diligence questions. | 0.30 |
| Schaefer, D. | 03/03/23 | Correspondence with J. Gifford re tax reporting. | 0.30 |
| Linch, M.E. | 03/04/23 | Correspond with Cleary and Weil teams regarding tax diligence questions. | 0.20 |
| McRae, W.L. | 03/04/23 | Attention e-mails regarding the due diligence requests. | 0.20 |
| Weinberg, M. | 03/04/23 | Reviewed tax diligence requests (0.2); correspondence with S. O'Neal and D. Schaefer re same (0.3). | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Linch, M.E. | 03/06/23 | Analyze tax treatment of preferred stock. | 2.00 |
| Linch, M.E. | 03/07/23 | Revise asset purchase agreement. | 1.50 |
| Linch, M.E. | 03/07/23 | Revise stock purchase agreement. | 1.50 |
| Linch, M.E. | 03/07/23 | Review CIM and other documents in preparation for revising sale documents. | 1.00 |
| McRae, W.L. | 03/07/23 | Meeting with Grant Thorton. | 0.50 |
| Linch, M.E. | 03/08/23 | Call with W. McRae, S. O'Neal, J. Gifford (partial), K. Heiland, M. Weinberg and D. Schaefer (partial) to discuss tax diligence and process issues | 0.50 |
| Linch, M.E. | 03/08/23 | Call with W. McRae, J. Gifford, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 1.00 |
| Linch, M.E. | 03/08/23 | Call with D. Schaefer, Weil and EY to discuss tax analysis of the term sheet | 0.50 |
| Linch, M.E. | 03/08/23 | Confer with W. McRae, K. Heiland, and D. Schaefer regarding tax issues. | 0.30 |
| Linch, M.E. | 03/08/23 | Call with D. Schaefer, K. Heiland and M. Weinberg to discuss tax analysis of the term sheet (.50) | 0.50 |
| McRae, W.L. | 03/08/23 | Call with A. Chan (Genesis) about choice of tax advisor. | 0.20 |
| McRae, W.L. | 03/08/23 | Call with S. O'Neal , M. Linch, J. Gifford (partial), K. Heiland, M. Weinberg and D. Schaefer (partial) to discuss tax diligence and process issues. | 0.50 |
| McRae, W.L. | 03/08/23 | Call with M. Linch, J. Gifford, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 1.00 |
| O'Neal, S.A. | 03/08/23 | Call with W. McRae, M. Linch, J. Gifford (partial), K. Heiland, M. Weinberg and D. Schaefer (partial) to discuss tax diligence and process issues | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gifford, J.D. | 03/08/23 | Call with W. McRae, M. Linch, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 1.00 |
| Gifford, J.D. | 03/08/23 | Call with M. Linch, W. McRae, M. Weinberg, K. Heiland, D. Schaefer, S. O'Neal to discuss tax diligence and process issues (.4) (partial attendance) | 0.40 |
| Heiland, K. | 03/08/23 | Call with M. Linch, W. McRae, M. Weinberg, D. Schaefer, J. Gifford (partial), S. O'Neal to discuss tax diligence and process issues (.5) | 0.50 |
| Heiland, K. | 03/08/23 | Call with M. Linch, D. Schaefer and M. Weinberg to discuss tax analysis of the term sheet (.50) | 0.80 |
| Heiland, K. | 03/08/23 | Call with W. McRae, M. Linch, J. Gifford, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet (1); prep for same (.1). | 1.10 |
| Minott, R. | 03/08/23 | Correspondence with K. Heiland and D. Schaefer re tax diligence questions | 0.30 |
| Ribeiro, C. | 03/08/23 | Correspond wtih R. Minott re NOL motion | 0.10 |
| Schaefer, D. | 03/08/23 | Call with M. Linch, W. McRae, M. Weinberg, K. Heiland, J. Gifford (partial), S. O'Neal to discuss tax diligence and process issues (.4) (partial attendance). | 0.40 |
| Schaefer, D. | 03/08/23 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, and M. Weinberg, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet (1). | 1.00 |
| Schaefer, D. | 03/08/23 | Call with M. Linch, Weil and EY to discuss tax analysis of the term sheet (.50). | 0.50 |
| Schaefer, D. | 03/08/23 | Correspondence with M. Linch and review of the term sheet (.3), call with M. Linch, K. Heiland and M. Weinberg to discuss tax analysis of the term sheet (.50). | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Schaefer, D. | 03/08/23 | Revisions to the Plan tax disclosure under William McRae. | 0.60 |
| Weinberg, M. | 03/08/23 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, D. Schaefer, and Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY teams to discuss tax analysis of the term sheet. | 1.00 |
| Weinberg, M. | 03/08/23 | Call with W. McRae, S. O'Neal, M. Linch, J. Gifford (partial), K. Heiland and D. Schaefer (partial) to discuss tax diligence and process issues. | 0.50 |
| Weinberg, M. | 03/08/23 | Call with M. Linch, K. Heiland and D. Schaefer to discuss tax analysis of the term sheet (.50) | 0.50 |
| Linch, M.E. | 03/09/23 | Review summary of conference regarding tax issues with Weil, Proskauer, BRG, and White & Case. | 0.20 |
| O'Neal, S.A. | 03/09/23 | Call with A. Chan (Genesis) re tax advisories and related issues | 0.20 |
| Linch, M.E. | 03/10/23 | Correspond with S. Goldring, D. Schaefer, and W. McRae regarding tax diligence items. | 0.20 |
| McRae, W.L. | 03/10/23 | Attention due diligence request from Stuart Goldring (Weil) and discussion of same with D. Schaefer. | 0.40 |
| O'Neal, S.A. | 03/10/23 | Corresp with tax team re diligence (.2) | 0.20 |
| Heiland, K. | 03/10/23 | U.S. tax analysis of Weil tax proposal re preferred stock structuring. | 1.50 |
| Heiland, K. | 03/10/23 | Review updated IRS guidance re reporting of crypto currency transactions. | 0.40 |
| Schaefer, D. | 03/10/23 | Correspondence with Weil and review of the data room under William McRae (1.3). | 1.30 |
| Linch, M.E. | 03/11/23 | Correspond with K. Spoerri regarding purchase agreements. | 0.10 |
| McRae, W.L. | 03/11/23 | Call with S. O'Neal re tax issue | 0.40 |
| O'Neal, S.A. | 03/11/23 | Call with W. McRae re tax issue (.4) | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Linch, M.E. | 03/13/23 | Correspond with J. Gifford regarding reporting requirements. | 0.10 |
| McRae, W.L. | 03/13/23 | Discussion of reporting issues related to Crypto with JJ Gifford and review of materials on topic (.80); check-up on Section 305 point. (.40) | 1.20 |
| Gifford, J.D. | 03/13/23 | Discuss tax information reporting for cryptocurrencies with W. McRae | 0.60 |
| Gifford, J.D. | 03/13/23 | Research and analysis regarding information reporting for cryptocurrencies | 1.00 |
| Schaefer, D. | 03/13/23 | Research into tax treatment of preferred shares in preparation of Wednesday all hands call under W. McRae (1.6). | 1.60 |
| Schaefer, D. | 03/13/23 | Review of the data room under William McRae (3.4). | 3.40 |
| Linch, M.E. | 03/14/23 | Review status of tax diligence requests. | 0.30 |
| Linch, M.E. | 03/14/23 | Correspond with D. Schaefer, J. Gifford, K. Heiland, and W. McRae regarding reporting obligations. | 0.30 |
| McRae, W.L. | 03/14/23 | Call with J. Gifford, K. Heiland and D. Schaefer to discuss 1099 reporting. | 1.00 |
| McRae, W.L. | 03/14/23 | Follow-up review of regulations and materials. | 0.70 |
| Gifford, J.D. | 03/14/23 | Call with W. McRae, K. Heiland and D. Schaefer to discuss 1099 reporting | 1.00 |
| Heiland, K. | 03/14/23 | Call with W. McRae, J. Gifford, and D. Schaefer to discuss 1099 reporting. | 1.00 |
| Heiland, K. | 03/14/23 | Tax analysis, research of dollarization mechanics for claimsholders. | 2.40 |
| Heiland, K. | 03/14/23 | Call with D. Schaefer to review dollarization mechanics. | 0.60 |
| Kim, H.R. | 03/14/23 | Call with D. Schaefer re: diligence dataroom | 0.20 |
| Schaefer, D. | 03/14/23 | Review of the data room under W. McRae (2.1); Call with H. Kim re: diligence dataroom | 2.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (.2). | |
| Schaefer, D. | 03/14/23 | Call with K. Heiland to review dollarization mechanics (.60). | 0.60 |
| Schaefer, D. | 03/14/23 | Call with W. McRae, J. Gifford and K. Heiland to discuss 1099 reporting (1.0). | 1.00 |
| Schaefer, D. | 03/14/23 | Research into 6045A reporting under J. Gifford. | 1.80 |
| Weinberg, M. | 03/14/23 | Correspondence with K. Heiland regarding tax structure questions (0.5); reviewed correspondence regarding tax diligence requests (0.2). | 0.70 |
| O'Neal, S.A. | 03/15/23 | Correspond with Weil and Cleary re: tax diligence (.1) | 0.10 |
| Gifford, J.D. | 03/15/23 | Email with W. McRae, M. Linch, K. Heiland, and D. Schaefer regarding to do items, following tax call | 0.30 |
| Heiland, K. | 03/15/23 | Correspondence with M. Weinberg, A&M re denomination of claims. | 0.40 |
| Heiland, K. | 03/15/23 | Review GEHI/ACP issues list (1); correspondence with Deloitte, CGSH corporate team re same (1); review, analyze tax consequences of pre-closing restructuring transactions (1); Call with D. Schaefer to discuss disclosure and review of precedents (.6). | 3.60 |
| Schaefer, D. | 03/15/23 | Call with K. Heiland to discuss disclosure and review of precedents. | 0.60 |
| Schaefer, D. | 03/15/23 | Research into tax ownership, review of precedents and contracts (1.53). | 1.50 |
| Schaefer, D. | 03/15/23 | Review of data room and coordinating requests from Weil (0.75). | 0.80 |
| Schaefer, D. | 03/15/23 | Call with K. Heiland to discuss dollarization, claims breakdown and disclosure (.43). | 0.40 |
| McRae, W.L. | 03/16/23 | Reviewed documents related to the "dollarization" point. | 1.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| McRae, W.L. | 03/16/23 | Call with D. Schaefer, M. Linch, J. Gifford, K. Heiland, M. Weinberg Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax considerations with respect to the preferred (.7); prep for same (.3); follow-up with M. Hamilton (Proskauer) (.20) | 1.20 |
| McRae, W.L. | 03/16/23 | Communications re M&A points with M. Linch, including treatment of intercompany loans. | 0.40 |
| Heiland, K. | 03/16/23 | Research, review U.S. tax treatment of crypto dollarization, treatment under plan. | 2.00 |
| Heiland, K. | 03/16/23 | Call with W. McRae, M. Linch, J. Gifford, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax considerations with respect to the preferred. | 0.70 |
| Schaefer, D. | 03/16/23 | Research into tax ownership, review of precedents and contracts (2.72). | 2.70 |
| Linch, M.E. | 03/17/23 | Review changes to stock purchase agreement and asset purchase agreement (.4); Call with M. Weinberg to discuss tax issues related to sale process (.1). | 0.50 |
| Linch, M.E. | 03/17/23 | Confer with M. Weinberg regarding tax issues in potential sale. | 0.20 |
| Linch, M.E. | 03/17/23 | Correspond with W. McRae, K. Spoerri, K. Heiland, and D. Schaefer regarding various tax matters. | 0.50 |
| Linch, M.E. | 03/17/23 | Call with R. Minott re sale process tax considerations. | 0.10 |
| McRae, W.L. | 03/17/23 | Stock purchase agreement/asset purchase agreement review and questions to Maureen Linch. | 0.50 |
| McRae, W.L. | 03/17/23 | Kick-off call with Grant Thornton LLP. | 0.50 |
| McRae, W.L. | 03/17/23 | E-mails with Maureen Linch about comments to the stock purchase agreement and asset purchase agreement. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Heiland, K. | 03/17/23 | Review, summarize U.S. tax treatment of crypto exchange restructuring plans. | 2.20 |
| Minott, R. | 03/17/23 | Call with M. Linch re sale process tax considerations | 0.10 |
| Schaefer, D. | 03/17/23 | Research into tax ownership, review of precedents and contracts (1.45). | 1.50 |
| Weinberg, M. | 03/17/23 | Call with M. Linch to discuss tax issues related to sale process. | 0.20 |
| Heiland, K. | 03/18/23 | Review, analyze tax ownership of Genesis cryptocurrency, other assets, based on master loan agreements. | 2.70 |
| McRae, W.L. | 03/19/23 | Call with S. O'Neal and M. Weinberg to discuss tax structuring issues and next steps (.70); attention e-mails regarding modeling of attribute. (.20) | 0.90 |
| O'Neal, S.A. | 03/19/23 | Call with W. McRae and M. Weinberg re tax issues related to term sheet (.7) | 0.70 |
| Weinberg, M. | 03/19/23 | Prepared for call on tax structure issues (0.5); correspondence with S. O'Neal re same (0.2). | 0.70 |
| Weinberg, M. | 03/19/23 | Call with W. McRae and S. O'Neal to discuss tax structuring issues and next steps. | 0.70 |
| Linch, M.E. | 03/20/23 | Attend teleconference with K. Spoerri, H. Kim, Moelis team, Weil team, and EY team regarding allocations. | 0.80 |
| Linch, M.E. | 03/20/23 | Correspond with K. Spoerri, I. Julson, D. Schaefer, and K. Heiland regarding tax matters. | 0.20 |
| McRae, W.L. | 03/20/23 | Call with Weil, Moelis, S. O'Neal (partial) and other advisors to discuss issues relating to tax attributes. | 0.50 |
| McRae, W.L. | 03/20/23 | Various coordinating emails, dealing with G. Thornton's requests, etc. | 0.40 |
| O'Neal, S.A. | 03/20/23 | Call with Weil, Moelis, S. W. McRae and other advisors to discuss issues relating to tax attributes. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Linch, M.E. | 03/21/23 | Review intercompany agreements. | 1.00 |
| Linch, M.E. | 03/21/23 | Correspond with W. McRae, D. Schaefer, K. Heiland, K. Spoerri and Weil team. | 0.30 |
| McRae, W.L. | 03/21/23 | Emails regarding allocation schedules and calls. | 0.30 |
| O'Neal, S.A. | 03/21/23 | Corresp w/tax team re diligence (.1). | 0.10 |
| Heiland, K. | 03/21/23 | Correspondence with D. Schaefer re tax diligence items for call with Weil and EY. | 0.40 |
| Schaefer, D. | 03/21/23 | Coordinating tax call re tax information (.5). | 0.60 |
| Linch, M.E. | 03/22/23 | Call with K. Heiland regarding tax modeling. | 0.20 |
| Linch, M.E. | 03/22/23 | Attend to correspondence related to marketing process and claims denomination. | 0.70 |
| Linch, M.E. | 03/22/23 | Call with W. McRae, K. Heiland, D. Schaefer, Weil and EY to discuss tax modeling (partial attendance) | 0.80 |
| Linch, M.E. | 03/22/23 | Call with W. McRae, J. Gifford, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 0.30 |
| McRae, W.L. | 03/22/23 | Call with D. Schaefer, M. Linch (partial), K. Heiland Weil and EY to discuss tax modeling (1.0) | 1.00 |
| McRae, W.L. | 03/22/23 | Call with K. Heiland, M. Linch, J. Gifford, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 0.30 |
| Gifford, J.D. | 03/22/23 | Call with W. McRae, M. Linch, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 0.30 |
| Gifford, J.D. | 03/22/23 | Review disclosure from similar matters and send comments to B. McRae. | 0.50 |
| Heiland, K. | 03/22/23 | Call with M. Linch regarding tax modeling | 0.20 |
| Heiland, K. | 03/22/23 | Call with W. McRae, M. Linch, J. Gifford, M. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
| --- | --- | --- | --- |
| | | Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | |
| Heiland, K. | 03/22/23 | Call with W. McRae, M. Linch, D. Schaefer, Weil and EY to discuss tax modeling | 1.00 |
| Heiland, K. | 03/22/23 | Correspondence with D. Schaefer, W. McRae, M. Weinberg re pre-filing tax positions of Genesis. | 0.60 |
| Heiland, K. | 03/22/23 | Review draft currency/coin-denominated balance sheet from A&M for purposes of tax analysis of restructuring plan. | 1.50 |
| Heiland, K. | 03/22/23 | U.S. tax review (1.5), analysis of pre-filing recapitalization transactions based on description from A&M (1.3). | 2.80 |
| Schaefer, D. | 03/22/23 | Correspondence regarding and review of tax analysis of the master loan agreements (1.6). | 1.60 |
| Schaefer, D. | 03/22/23 | Review of affiliate loans and correspondence with M. Leto (A&M) (1.2). | 1.20 |
| Schaefer, D. | 03/22/23 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, M. Weinberg, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet (0.3). | 0.30 |
| Schaefer, D. | 03/22/23 | Call with W. McRae, M. Linch (partial), K. Heiland, Weil and EY to discuss tax modeling (1.0). | 1.00 |
| Weinberg, M. | 03/22/23 | Correspondence with K. Heiland regarding tax question. | 0.20 |
| Weinberg, M. | 03/22/23 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 0.40 |
| Heiland, K. | 03/23/23 | Correspondence w. W. McRae, M. Lynch, D. Schaefer re tax reporting of Genesis transactions, tax disclosure in related reorganizations. | 0.90 |
| Linch, M.E. | 03/24/23 | Correspond with W. McRae, D. Schaefer, K. | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Heiland, J. Gifford, S. O'Neal, M. Weinberg, R. Minot, and K. Hoori regarding tax treatment of transactions. | |
| McRae, W.L. | 03/24/23 | Attention e-mails regarding tax methodology of Genesis. | 0.30 |
| O'Neal, S.A. | 03/24/23 | Corresp with Alice Chan re E&Y diligence (.1) | 0.10 |
| Linch, M.E. | 03/27/23 | Correspond with W. McRae, D. Schaefer, K. Heiland, Weil team, and A Chan regarding tax analysis. | 0.50 |
| McRae, W.L. | 03/27/23 | Call with D. Schaefer about agenda for call with A. Chan (Genesis) and communications with Weil (.30); follow-up e-mails about upcoming discussions with Weil. (.30) | 0.60 |
| Schaefer, D. | 03/27/23 | Call with Genesis team re review of tax modeling (0.2). | 0.20 |
| Schaefer, D. | 03/27/23 | Call with W. McRae about agenda for call with A. Chan (Genesis) and communications with Weil. | 0.30 |
| Schaefer, D. | 03/27/23 | Review of tax modeling and correspondence with Genesis re same (2.3). | 2.30 |
| Linch, M.E. | 03/28/23 | Correspond with D. Schaefer, W. McRae, K. Heiland, Weil team, and EY team regarding tax call. | 0.20 |
| Linch, M.E. | 03/28/23 | Review recovery analysis. | 0.30 |
| Linch, M.E. | 03/28/23 | Correspond with D. Schaefer, W. McRae, K. Heiland, J. Gifford and Weil tax. | 0.30 |
| McRae, W.L. | 03/28/23 | Call with J. Gifford, K. Heiland, D. Schaefer, A. Chan (Genesis) and B. Angstadt (Grant Thornton) to discuss tax information (.40); follow-up call with S. Goldring (DCG) (.30); review of MTM rules. (.40) | 1.10 |
| Gifford, J.D. | 03/28/23 | Call with W. McRae, J. Gifford, K. Heiland, D. Schaefer, A. Chan (Genesis) and B. Angstadt (Grant Thornton) to discuss tax information. | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Heiland, K. | 03/28/23 | Call with W. McRae, J. Gifford, K. Heiland, D. Schaefer, A. Chan (Genesis) and B. Angstadt (Grant Thornton) to discuss tax information | 0.40 |
| Schaefer, D. | 03/28/23 | Review of tax modeling and correspondence with Genesis, Weil and A&M re same (0.8). | 0.80 |
| Schaefer, D. | 03/28/23 | Call with J. Gifford, K. Heiland, W. McRae, A. Chan (Genesis) and B. Angstadt (Grant Thornton) to discuss tax information | 0.40 |
| Linch, M.E. | 03/29/23 | Call with W. McRae, J. Gifford, K. Heiland, D. Schaefer and A. Chan (Genesis) to discuss tax reporting. | 0.30 |
| Linch, M.E. | 03/29/23 | Call with W. McRae, J. Gifford (partial), K. Heiland (partial), D. Schaefer, A. Chan (Genesis), M. Leto (A&M), Weil and EY to discuss tax reporting. | 1.50 |
| McRae, W.L. | 03/29/23 | Attention emails (.40); call with M. Linch, J. Gifford, K. Heiland, D. Schaefer and A. Chan (Genesis) to discuss tax reporting. (.30) | 0.70 |
| McRae, W.L. | 03/29/23 | Call with M. Linch (partial), J. Gifford (partial), K. Heiland (partial), D. Schaefer, A. Chan (Genesis), M. Leto (A&M), Weil and EY to discuss tax reporting. | 1.50 |
| Gifford, J.D. | 03/29/23 | Call with W. McRae, M. Linch, K. Heiland, D. Schaefer and A. Chan (Genesis) to discuss tax reporting. | 0.30 |
| Gifford, J.D. | 03/29/23 | Call with W. McRae, M. Linch (partial), K. Heiland (partial), D. Schaefer, A. Chan (Genesis), M. Leto (A&M), Weil and EY to discuss tax reporting. | 1.50 |
| Gifford, J.D. | 03/29/23 | Discuss tax analysis with W. McRae. | 0.20 |
| Heiland, K. | 03/29/23 | Call with W. McRae, M. Linch, J. Gifford, D. Schaefer and A. Chan (Genesis) to discuss tax reporting | 0.30 |
| Heiland, K. | 03/29/23 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, D. Schaefer, A. Chan (Genesis), M. | 1.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Leto (A&M), Weil and EY to discuss tax reporting. | |
| Schaefer, D. | 03/29/23 | Call with W. McRae, M. Linch (partial), J. Gifford (partial), K. Heiland (partial), A. Chan (Genesis), M. Leto (A&M), Weil and EY to discuss tax reporting (1.5). | 1.50 |
| Schaefer, D. | 03/29/23 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland and A. Chan (Genesis) to discuss tax reporting (0.3). | 0.30 |
| Linch, M.E. | 03/30/23 | Correspond with E. Harvey (EY), G. Koutouros, M. Weinberg, and D. Schaefer. | 0.20 |
| Linch, M.E. | 03/31/23 | Correspond with S. Goldring, D. Schaefer, E. Harvey, W. McRae, and K. Heiland regarding tax requests. | 0.40 |
| McRae, W.L. | 03/31/23 | Attention emails. | 0.30 |
| Heiland, K. | 03/31/23 | Correspondence with D. Schaefer re: intercompany loans. | 0.30 |
| Schaefer, D. | 03/31/23 | Review of tax modeling and correspondence with Genesis, Weil and A&M re same (2.5). | 2.50 |
| | | MATTER TOTAL: | 137.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| **Partner** | | | | |
| Dassin, L.L. | 14.10 | 1,930.00 | $ | 27,213.00 |
| O'Neal, S.A. | 4.10 | 1,820.00 | $ | 7,462.00 |
| Zutshi, R.N. | 2.20 | 1,730.00 | $ | 3,806.00 |
| **Counsel** | | | | |
| Janghorbani, A. | 13.70 | 1,485.00 | $ | 20,344.50 |
| Weaver, A. | 2.50 | 1,485.00 | $ | 3,712.50 |
| **Senior Attorney** | | | | |
| Saenz, A.F. | 28.30 | 1,190.00 | $ | 33,677.00 |
| **Associate** | | | | |
| Alegre, N. | 34.10 | 1,045.00 | $ | 35,634.50 |
| Amorim, E.D. | 23.40 | 1,105.00 | $ | 25,857.00 |
| Chang, S.H. | 3.80 | 1,180.00 | $ | 4,484.00 |
| Leibold, M.A. | 18.80 | 1,155.00 | $ | 21,714.00 |
| Levander, S.L. | 4.70 | 1,180.00 | $ | 5,546.00 |
| Lotty, A. | 4.30 | 965.00 | $ | 4,149.50 |
| MacAdam, K. | 3.60 | 845.00 | $ | 3,042.00 |
| Morrow, E.S. | 37.00 | 965.00 | $ | 35,705.00 |
| Rathi, M. | 10.50 | 845.00 | $ | 8,872.50 |
| Richey, B. | 21.00 | 845.00 | $ | 17,745.00 |
| **Associate Not Admitted** | | | | |
| Colter, H. | 12.20 | 710.00 | $ | 8,662.00 |
| Gariboldi, A. | 24.70 | 710.00 | $ | 17,537.00 |
| Hatch, M. | 3.60 | 710.00 | $ | 2,556.00 |
| Kowiak, M.J. | 14.70 | 710.00 | $ | 10,437.00 |
| **Staff Attorney** | | | | |
| Levy, J.R. | 32.10 | 710.00 | $ | 22,791.00 |
| Vaughan Vines, J.A. | 3.70 | 505.00 | $ | 1,868.50 |
| **Project Attorney** | | | | |
| Barreto, B. | 0.50 | 505.00 | $ | 252.50 |
| Guiha, A. | 1.40 | 505.00 | $ | 707.00 |
| Santos-Tricoche, R. | 85.90 | 505.00 | $ | 43,379.50 |
| Total: | 404.90 | | $ | 367,155.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Dassin, L.L. | 03/01/23 | Outline strategy for enforcement next steps and follow up. | 0.70 |
| Weaver, A. | 03/01/23 | Review of materials summarizing documents identified during document review. | 0.60 |
| Saenz, A.F. | 03/01/23 | Draft communications to review team regarding productions and outreach to client on Telegram collection. | 0.70 |
| Saenz, A.F. | 03/01/23 | Review key documents escalation set and provide feedback to team. | 0.50 |
| Saenz, A.F. | 03/01/23 | Correspondence with D. Isaacs (Morrison Cohen) regarding regulator production. | 0.30 |
| Saenz, A.F. | 03/01/23 | Communications to internal team on Gemini EARN product documents. | 0.50 |
| Saenz, A.F. | 03/01/23 | Call with Wilmer Hale team to discuss strategic next steps on diligence and compliance advice | 0.80 |
| Alegre, N. | 03/01/23 | Coordinate Privilege QC and Priv Review process as of 3/1. | 0.20 |
| Alegre, N. | 03/01/23 | Provide written privilege review guidance to document reviewers. | 0.90 |
| Amorim, E.D. | 03/01/23 | Revised outline for meeting with regulator. | 0.30 |
| Amorim, E.D. | 03/01/23 | Email communication with A. Saenz, A. Gariboldi, M. Leibold, S. Levander and K. MacAdam regarding coordination of regulatory responses and next steps. | 0.50 |
| Amorim, E.D. | 03/01/23 | Email communication with D. Isaacs (MoCo) to discuss regulatory responses. | 0.20 |
| Amorim, E.D. | 03/01/23 | Email communication with N. Alegre, A. Saenz, M. Leibold and S. Levander regarding next production. | 0.30 |
| Leibold, M.A. | 03/01/23 | Correspond re co-counsel information sharing (1.); Prepare summary for co-counsel (.8); Correspond re MoCo (.2); Correspond re review progress (.2). | 1.30 |
| Morrow, E.S. | 03/01/23 | Prep for meeting regarding privilege including | 1.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | review of protocol | |
| Morrow, E.S. | 03/01/23 | Legal and factual analysis regarding privilege | 1.10 |
| Richey, B. | 03/01/23 | Answering privilege questions for review team (0.6); revisions to privilege review protocol (1); coordination regarding structure of privilege review (1.3). | 2.90 |
| Gariboldi, A. | 03/01/23 | Review content of past productions to regulator for M. Leibold. | 0.20 |
| Levy, J.R. | 03/01/23 | Coordinate privilege review and related training | 1.30 |
| Levy, J.R. | 03/01/23 | Manage production workflows and prepare QC searches | 1.50 |
| Dassin, L.L. | 03/02/23 | Review communications for production and potential privilege. | 1.20 |
| Janghorbani, A. | 03/02/23 | Correspondence with regulator to set up. | 0.20 |
| Weaver, A. | 03/02/23 | Correspondence regarding requests from authorities and next steps. | 0.40 |
| Saenz, A.F. | 03/02/23 | Call with S. Levander N. Alegre, E. Morrow, B. Richey to discuss privilege review protocol. | 0.50 |
| Alegre, N. | 03/02/23 | Meeting with A. Saenz, S. Levander, E. Morrow, and B. Richey regarding privilege review | 0.50 |
| Alegre, N. | 03/02/23 | Address Privilege QC questions as of 3/2. | 0.80 |
| Alegre, N. | 03/02/23 | Revise privilege protocol as of 3/2. | 1.10 |
| Alegre, N. | 03/02/23 | Review legal memo on common interest privilege law as of 3/2. | 0.30 |
| Alegre, N. | 03/02/23 | Coordinate Privilege QC and Priv Review process as of 3/2. | 0.10 |
| Alegre, N. | 03/02/23 | Prepare for Privilege QC training. | 0.20 |
| Alegre, N. | 03/02/23 | Meeting with J. Levy, B. Barreto, A. Guiha and E. Morrow regarding privilege review. | 0.50 |
| Amorim, E.D. | 03/02/23 | Call with A. Gariboldi regarding MoCo | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | productions and elevated key documents. | |
| Amorim, E.D. | 03/02/23 | Email communication with Cleary team regarding next steps in production | 0.30 |
| Amorim, E.D. | 03/02/23 | Revised key documents and respective summaries. | 1.60 |
| Leibold, M.A. | 03/02/23 | Correspond re hot docs for regulator outline. | 0.60 |
| Levander, S.L. | 03/02/23 | Meeting with A. Saenz, E. Morrow, N. Alegre, and B. Richey regarding privilege review | 0.50 |
| MacAdam, K. | 03/02/23 | Review documents produced by Morrison Cohen. | 3.40 |
| Morrow, E.S. | 03/02/23 | Prepare for meeting regarding privilege | 0.90 |
| Morrow, E.S. | 03/02/23 | Conduct legal research regarding privilege | 1.60 |
| Morrow, E.S. | 03/02/23 | Meeting with J. Levy, N. Alegre, B. Barreto, A. Guiha regarding privilege review. | 0.50 |
| Morrow, E.S. | 03/02/23 | Internal communications re: privilege review | 0.40 |
| Morrow, E.S. | 03/02/23 | Meeting with A. Saenz, S. Levander, N. Alegre, and B. Richey regarding privilege review | 0.50 |
| Richey, B. | 03/02/23 | Meeting with A. Saenz, S. Levander, N. Alegre, and E. Morrow re: privilege review (.5); answering questions from privilege review team (.4); revisions to privilege review protocol (.5); review of materials for privilege review training (.7). | 2.10 |
| Gariboldi, A. | 03/02/23 | Review Morrison Cohen production to regulator for inclusion in production to other regulators (2.6); Call with E. Amorim regarding MoCo productions and elevated key documents (.2). | 2.80 |
| Kowiak, M.J. | 03/02/23 | Work on M. Leibold inquiry regarding production set | 0.20 |
| Levy, J.R. | 03/02/23 | Meeting with N. Alegre, B. Barreto, A. Guiha and E. Morrow regarding privilege review. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Barreto, B. | 03/02/23 | Meeting with J. Levy, N. Alegre, A. Guiha and E. Morrow regarding privilege review. | 0.50 |
| Guiha, A. | 03/02/23 | Meeting with J. Levy, N. Alegre, B. Barreto and E. Morrow regarding privilege review. | 0.50 |
| Dassin, L.L. | 03/03/23 | Call with R. Zutshi, M. Leibold, S. Levander, J. Polkes (Weil), D. Shargel (Bracewell) re common interest issues (.3); follow up re same (.1) | 0.40 |
| Dassin, L.L. | 03/03/23 | Emails to R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and B. Richey regarding follow up with Weil and Bracewell. | 0.30 |
| Dassin, L.L. | 03/03/23 | Strategy call with A. Saenz, R. Zutshi, A. Weaver, S. Levander, B. Richey. | 0.50 |
| Dassin, L.L. | 03/03/23 | Internal call with M. Leibold, R. Zutshi, S. Levander, re same (.1). | 0.10 |
| O'Neal, S.A. | 03/03/23 | Call with J. Gottlieb (MoCo) re regulator discussions. | 0.50 |
| Zutshi, R.N. | 03/03/23 | Strategy call with L. Dassin, A. Saenz, A. Weaver, S. Levander, B. Richey. | 0.50 |
| Zutshi, R.N. | 03/03/23 | Call with L. Dassin, M. Leibold, S. Levander, , J. Polkes (Weil), D. Shargel (Bracewell) re common interest issues (.3); follow up re same (.1); Internal call with L. Dassin, M. Leibold, S. Levander, re same (.1) | 0.50 |
| Janghorbani, A. | 03/03/23 | Correspondence with regulator. | 0.20 |
| Weaver, A. | 03/03/23 | Strategy call with L. Dassin, R. Zutshi, A. Saenz, S. Levander, B. Richey. | 0.50 |
| Saenz, A.F. | 03/03/23 | Call with J. Levy, A. Saba (partial), N. Alegre, J. Vaughan Vines, A. Lotty regarding document review processes. | 0.60 |
| Saenz, A.F. | 03/03/23 | Strategy call with L. Dassin, R. Zutshi, A. Weaver, S. Levander, B. Richey. | 0.50 |
| Alegre, N. | 03/03/23 | Call with J. Levy, A. Saenz, A. Saba (partial), J. Vaughan Vines, A. Lotty re: document | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | review processes (.6) | |
| Alegre, N. | 03/03/23 | Coordinate on privilege review as of 3/3. | 0.20 |
| Alegre, N. | 03/03/23 | Revise privilege review protocol (1.0) and correspond re. same (0.3) as of 3/3. | 1.30 |
| Amorim, E.D. | 03/03/23 | Email communication with K. MacAdam, A. Gariboldi and M. Leibold regarding regulatory responses coordination. | 0.20 |
| Leibold, M.A. | 03/03/23 | Call with L. Dassin, R. Zutshi, S. Levander, J. Polkes (Weil), D. Shargel (Bracewell) re common interest issues (.3); Internal call with L. Dassin, R. Zutshi, S. Levander, re same (.1). Call with S. Levander, C. Zalka (Weil), and N. Prunetti (Weil) re common interest issues (.3). | 0.70 |
| Levander, S.L. | 03/03/23 | Call with M. Leibold, C. Zalka (Weil), N. Prunetti (Weil) re common interest issues | 0.30 |
| Levander, S.L. | 03/03/23 | Prep for call with DCG | 0.70 |
| Levander, S.L. | 03/03/23 | Call with L. Dassin, R. Zutshi, M. Leibold re common interest issues | 0.10 |
| Levander, S.L. | 03/03/23 | Prep for common interest call with DCG | 1.50 |
| Levander, S.L. | 03/03/23 | Strategy call with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, B. Richey. | 0.50 |
| Lotty, A. | 03/03/23 | Call with J. Levy, A. Saba (partial), A. Saenz, N. Alegre, J. Vaughan Vines re: document review processes. | 0.60 |
| Morrow, E.S. | 03/03/23 | Review and edit training for next phase of document review | 1.50 |
| Morrow, E.S. | 03/03/23 | Internal communication with team re: privilege review | 0.30 |
| Morrow, E.S. | 03/03/23 | Internal communications with team to schedule privilege review training | 0.20 |
| Richey, B. | 03/03/23 | Strategy call with L. Dassin, R. Zutshi, A. Weaver, S. Levander, A. Saenz | 0.50 |
| Richey, B. | 03/03/23 | Third level review for upcoming production | 4.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (2.4); preparing slides for privilege review training (1.1); preparing document examples for same (0.5); coordination for privilege review process (.3). | |
| Levy, J.R. | 03/03/23 | Call with A. Saba (partial), A. Saenz, N. Alegre, J. Vaughan Vines, A. Lotty re: document review processes | 0.60 |
| Levy, J.R. | 03/03/23 | Update review workflows and prepare for upcoming privilege review and additional second level review | 3.20 |
| Levy, J.R. | 03/03/23 | Coordinate priority Telegram review | 1.20 |
| Vaughan Vines, J.A. | 03/03/23 | Call with J. Levy, A. Saba (partial), A. Saenz, N. Alegre, A. Lotty regarding document review processes. | 0.60 |
| Saenz, A.F. | 03/04/23 | Prepare draft response to regulator on key documents to be flagged | 0.30 |
| Saenz, A.F. | 03/05/23 | Review draft regulator key docs identification, Morrison Cohen key documents escalation set and provide comments to team. | 0.80 |
| Saenz, A.F. | 03/05/23 | Communication to E. Morrow to discuss privilege review. | 0.30 |
| Leibold, M.A. | 03/05/23 | Revise regulator outline (.2); review correspondence regarding regulator review (.2); correspond regarding priv log (.1). | 0.50 |
| Morrow, E.S. | 03/05/23 | Legal research regarding privilege | 2.40 |
| Dassin, L.L. | 03/06/23 | Outline next steps for follow up. | 0.50 |
| Zutshi, R.N. | 03/06/23 | Meeting with E. Amorim and A. Saenz to coordinate next steps for regulatory responses. | 0.20 |
| Zutshi, R.N. | 03/06/23 | Meeting with E. Amorim, A. Saenz, J. Gottlieb (MoCo) and D. Isaacs (MoCo) regarding regulatory responses coordination. | 0.50 |
| Janghorbani, A. | 03/06/23 | Attend to elevated documents. | 1.20 |
| Saenz, A.F. | 03/06/23 | Prepare agenda for senior team call on workstream strategies. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Saenz, A.F. | 03/06/23 | Call to discuss privilege review with N. Alegre. | 0.30 |
| Saenz, A.F. | 03/06/23 | Correspondence regarding coordinated privilege review and production of documents to regulator. | 0.30 |
| Saenz, A.F. | 03/06/23 | Call with R. Mayerle to discuss regulator updates on compliance. | 0.20 |
| Saenz, A.F. | 03/06/23 | Meeting with R. Zutshi, E. Amorim, J. Gottlieb (MoCo) and D. Isaacs (MoCo) regarding regulatory responses coordination. | 0.50 |
| Saenz, A.F. | 03/06/23 | Meeting with R. Zutshi and E. Amorim to coordinate next steps for regulatory responses. | 0.20 |
| Alegre, N. | 03/06/23 | Call to discuss privilege review with A. Saenz. | 0.30 |
| Alegre, N. | 03/06/23 | Revise (1.8) and circulate (0.4) privilege review protocol and training deck, and correspond (0.2) re. same. | 2.40 |
| Alegre, N. | 03/06/23 | Coordinate on privilege review processes as of 3/6. | 0.50 |
| Alegre, N. | 03/06/23 | Analyze privilege review questions as of 3/6. | 0.50 |
| Amorim, E.D. | 03/06/23 | Revised draft outline for meeting with regulator. | 0.20 |
| Amorim, E.D. | 03/06/23 | Meeting with R. Zutshi, A. Saenz, J. Gottlieb (MoCo) and D. Isaacs (MoCo) regarding regulatory responses coordination. | 0.50 |
| Amorim, E.D. | 03/06/23 | Meeting with R. Zutshi and A. Saenz to coordinate next steps for regulatory responses. | 0.20 |
| Amorim, E.D. | 03/06/23 | Revised key documents and respective summaries elevated by investigation document reviewers. | 1.10 |
| Leibold, M.A. | 03/06/23 | Call with S. Levander, N. Prunetti (Weil) and B. Crosbie (Weil) re common interest issues (.3) | 0.30 |
| Leibold, M.A. | 03/06/23 | Revise regulator outline (.2); Review | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | correspondence re regulator review (.2); Correspond re priv log. (.1). | |
| Levander, S.L. | 03/06/23 | Call with M. Leibold, N. Prunetti (Weil) and B. Crosbie (Weil) re common interest issues | 0.30 |
| Lotty, A. | 03/06/23 | Correspondence re: document review responsiveness. | 2.00 |
| Morrow, E.S. | 03/06/23 | Review privilege protocol and prepare to present training | 1.50 |
| Rathi, M. | 03/06/23 | Third Level document Review (3); drafting summary re: the same (.8) | 3.80 |
| Rathi, M. | 03/06/23 | Reviewing privilege protocol | 0.30 |
| Kowiak, M.J. | 03/06/23 | Prepare email regarding results of third level review | 0.40 |
| Kowiak, M.J. | 03/06/23 | Conduct third level review of documents | 3.20 |
| Guiha, A. | 03/06/23 | Attend meeting with N. Alegre, J. Vaughan Vines, E. Morrow, L. Woll, B. Barreto, S. Larner, M. Kowiak (partial), M. Rathi, A. Gariboldi, A. Lotty, A. Saba, K. MacAdam, and B. Richey regarding privilege review. | 0.90 |
| Dassin, L.L. | 03/07/23 | Review materials for upcoming production. | 0.80 |
| Dassin, L.L. | 03/07/23 | Call with R. Zutshi, S. Levander (partial), M. Leibold, S. DuCharme (Bracewell), D. Shargel (Bracewell), J. Polkes (Weil), S. Coyne (Weil), C. Zalka (Weil) regarding common interest issues. | 0.50 |
| O'Neal, S.A. | 03/07/23 | Call with J. Gottlieb (MoCo) re regulator discussions (.3) | 0.30 |
| O'Neal, S.A. | 03/07/23 | Meeting with M. Hatch re regulator objections and related matters (.5) | 0.50 |
| Zutshi, R.N. | 03/07/23 | Call with L. Dassin, S. Levander (partial), M. Leibold, S. DuCharme (Bracewell), D. Shargel (Bracewell), J. Polkes (Weil), S. Coyne (Weil), C. Zalka (Weil) regarding common interest issues | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Janghorbani, A. | 03/07/23 | Attend to elevated documents. | 0.50 |
| Janghorbani, A. | 03/07/23 | Attend to regulator draft outline and documents. | 1.00 |
| Alegre, N. | 03/07/23 | Coordinate on privilege review processes as of 3/7. | 1.80 |
| Alegre, N. | 03/07/23 | Analyze privilege review questions as of 3/7. | 0.40 |
| Amorim, E.D. | 03/07/23 | Revised edits to draft outline for meeting with the regulator and underlying documents. | 0.40 |
| Leibold, M.A. | 03/07/23 | Call with Nicole Prunetti (Weil) re common interest issues (.1); Call with L. Dassin, R. Zutshi, S. Levander (partial), S. DuCharme (Bracewell), D. Shargel (Bracewell), J. Polkes (Weil), S. Coyne (Weil), C. Zalka (Weil) regarding common interest issues (.5); Draft summary of call with Bracewell and Weil (1.0); Draft outline for call with DCG (1.3); Prepare for call with Weil (.1). | 3.00 |
| Leibold, M.A. | 03/07/23 | Correspond regarding privilege review (.1); Revise regulator outline (.5). | 0.60 |
| Levander, S.L. | 03/07/23 | Call with L. Dassin, R. Zutshi, M. Leibold, S. DuCharme (Bracewell), D. Shargel (Bracewell), J. Polkes (Weil), S. Coyne (Weil), C. Zalka (Weil) regarding common interest issues (partial attendance) | 0.40 |
| Lotty, A. | 03/07/23 | Call with R. Santos-Tricoche, M. Rathi re: onboarding. | 0.80 |
| Morrow, E.S. | 03/07/23 | Prepare for document review training | 0.40 |
| Morrow, E.S. | 03/07/23 | Analysis and internal communication regarding privilege review | 2.80 |
| Rathi, M. | 03/07/23 | Call with R. Santos-Tricoche, A. Lotty re: onboarding (.8);related correspondence related to onboarding materials (.4) | 1.20 |
| Hatch, M. | 03/07/23 | Researched regulatory implications in Voyager's plan per S. O'Neal | 0.50 |
| Hatch, M. | 03/07/23 | Meeting with S. O'Neal re regulator | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | objections and related matters | |
| Kowiak, M.J. | 03/07/23 | Organize feedback from associates regarding third level review into summary email for A. Saenz | 1.50 |
| Vaughan Vines, J.A. | 03/07/23 | Analyze privilege review documents per request from N. Alegre. | 0.30 |
| Santos-Tricoche, R. | 03/07/23 | Review of protocols and materials in preparation to reviewing documents for responsiveness, privilege and key facts for a discovery production for regulator. | 3.80 |
| Santos-Tricoche, R. | 03/07/23 | Call with M. Rathi, and A. Lotty re: onboarding. | 0.80 |
| Dassin, L.L. | 03/08/23 | Emails with A. Janghorbani and A. Saenz regarding regulator call and follow up. | 0.30 |
| Dassin, L.L. | 03/08/23 | Prepare updates and analysis for discussion with client. | 0.80 |
| Janghorbani, A. | 03/08/23 | Call with M. Leibold A. Saenz, and regulator re investigation (.2); prep for same (.3) | 0.50 |
| Saenz, A.F. | 03/08/23 | Call with A. Jangorbahni, M. Leibold, and regulator regarding investigation (.2); prep for same (.1). | 0.30 |
| Saenz, A.F. | 03/08/23 | Preparation for regulator call, draft update email following regulator call. | 0.40 |
| Saenz, A.F. | 03/08/23 | Call with N. Alegre to discuss privilege review (.2); follow up re same (.1). | 0.30 |
| Saenz, A.F. | 03/08/23 | Answer privilege review questions for N. Alegre ahead of outgoing production. | 1.00 |
| Alegre, N. | 03/08/23 | Call with A. Saenz to discuss privilege review. | 0.20 |
| Alegre, N. | 03/08/23 | Conduct privilege review spotchecking and QC as of 3/8. | 3.40 |
| Amorim, E.D. | 03/08/23 | Revised updated outline and materials for meeting with regulator. | 0.20 |
| Leibold, M.A. | 03/08/23 | Call with S. Levander, N. Cunetti (Weil), S. | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Mossavi (Weil), and B. Crosbie (Weil) re common interest issues (.4); Prepare for same (.2) | |
| Leibold, M.A. | 03/08/23 | Circulate updated regulator outline (.1); Call with A. Jangorbahni, A. Saenz, and regulator re investigation (.2); Draft summary of regulator call (.2); Draft email to Genesis re additional regulator request (.1). | 0.60 |
| Levander, S.L. | 03/08/23 | Call with M. Leibold, N. Cunetti (Weil), S. Mossavi (Weil), and B. Crosbie (Weil) re common interest issues (.4) | 0.40 |
| Morrow, E.S. | 03/08/23 | Prepare for document review training | 0.40 |
| Morrow, E.S. | 03/08/23 | Analysis and communication regarding privilege review | 0.70 |
| Rathi, M. | 03/08/23 | Attend video meeting with J. Levy, J. Vaughan Vines, A. Lotty,  K. MacAdam, E. Morrow, A. Gariboldi, M. Kowiak, B. Barreto, R. Hurley, A. Guiha, A. Orteza regarding document review process (.5); preparation for presentation re: the same (.3) | 0.80 |
| Gariboldi, A. | 03/08/23 | Draft cover letters for production to regulators in coordination with E. Amorim. | 0.70 |
| Kowiak, M.J. | 03/08/23 | Prepare slide deck for meeting with reviewer team regarding document review | 0.70 |
| Vaughan Vines, J.A. | 03/08/23 | Attend video meeting with J. Levy, A. Lotty, M. Rathi, K. MacAdam, E. Morrow, A. Gariboldi, M. Kowiak, B. Barreto, R. Hurley, A. Guiha, A. Orteza regarding document review process. | 0.50 |
| Vaughan Vines, J.A. | 03/08/23 | Analyze chronology documents for privilege issues. | 2.30 |
| Santos-Tricoche, R. | 03/08/23 | Review of documents for responsiveness, key facts and privilege in preparation for a discovery production for regulator and an internal investigation for bankruptcy proceedings. | 7.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dassin, L.L. | 03/09/23 | Review materials regarding privilege analysis and follow up. | 0.70 |
| O'Neal, S.A. | 03/09/23 | Call with A. Pretto-Sakmann (Genesis), J. VanLare, R. Zutshi re update. | 0.50 |
| Saenz, A.F. | 03/09/23 | Call to discuss privilege review with A. Saenz, N. Alegre. | 0.50 |
| Alegre, N. | 03/09/23 | Coordinate on privilege review processes and analysis as of 3/9. | 2.00 |
| Alegre, N. | 03/09/23 | Call to discuss privilege review with A. Saenz (.5); prep re same (.1). | 0.60 |
| Morrow, E.S. | 03/09/23 | Internal communication re: privilege review | 0.40 |
| Morrow, E.S. | 03/09/23 | Internal email communication re: privilege review | 0.20 |
| Richey, B. | 03/09/23 | Privilege review of key documents for upcoming production (1.1). | 1.10 |
| Levy, J.R. | 03/09/23 | Call to discuss privilege review with N. Alegre | 0.30 |
| Levy, J.R. | 03/09/23 | Finalize and release productions for processing | 2.70 |
| Santos-Tricoche, R. | 03/09/23 | Review of documents for responsiveness, key facts and privilege in preparation for a discovery production for regulator and an internal investigation for bankruptcy proceedings. | 9.50 |
| Janghorbani, A. | 03/10/23 | Attend to regulator cover letter draft. | 0.20 |
| Alegre, N. | 03/10/23 | Coordinate on privilege review processes as of 3/10. | 1.10 |
| Lotty, A. | 03/10/23 | Meeting with H. Colter to discuss document review protocol for regulator subpoena (.8); prep for same (.1) | 0.90 |
| Morrow, E.S. | 03/10/23 | Conduct document review | 4.10 |
| Morrow, E.S. | 03/10/23 | Conduct privilege review | 1.60 |
| Morrow, E.S. | 03/10/23 | Conduct privilege review | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Colter, H. | 03/10/23 | Meeting with A.Lotty to discuss document review protocol for regulator subpoena. | 0.80 |
| Kowiak, M.J. | 03/10/23 | Correspond with members of Cleary team regarding next production's key documents | 0.30 |
| Levy, J.R. | 03/10/23 | Update review search scoping and second level review workflows | 2.30 |
| Santos-Tricoche, R. | 03/10/23 | Review of documents for responsiveness, key facts and privilege in preparation for a discovery production for regulator and an internal investigation for bankruptcy proceedings. | 8.50 |
| Kowiak, M.J. | 03/11/23 | Review key documents to select those for inclusion in next set of regulator outline | 3.40 |
| Kowiak, M.J. | 03/11/23 | Begin drafting outline about next production | 1.20 |
| Morrow, E.S. | 03/12/23 | Conduct privilege review | 1.50 |
| Janghorbani, A. | 03/13/23 | Correspondence re MoCo's MTD pre-motion conference ltr and attn to draft ltr. | 0.50 |
| Weaver, A. | 03/13/23 | Review and comment on production cover letters. | 0.20 |
| Saenz, A.F. | 03/13/23 | Comments on TPs for common interest discussion with Weil. | 0.80 |
| Saenz, A.F. | 03/13/23 | Meeting with E. Amorim, D. Isaacs (MoCo) and J. Gottlieb (MoCo) to discuss regulatory responses. | 0.20 |
| Alegre, N. | 03/13/23 | Correspond on privilege review processes and analysis as of 3/13. | 0.20 |
| Alegre, N. | 03/13/23 | Call to discuss common interest privilege issues with M. Leibold and D. Dike. | 0.20 |
| Amorim, E.D. | 03/13/23 | Meeting with A. Saenz, E. Amorim, D. Isaacs (MoCo) and J. Gottlieb (MoCo) to discuss regulatory responses. | 0.20 |
| Amorim, E.D. | 03/13/23 | Revised outline and selected documents for upcoming meeting with the SEC. | 1.40 |
| Leibold, M.A. | 03/13/23 | Review correspondence related to regulator | 1.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | productions (.1); Correspond re regulator outline (.1); Review regulator outline (.4); Review privilege review materials in preparation for call with DCG (.5); Call to discuss common interest privilege issues with D. Dike, N. Alegre. (.2). | |
| Morrow, E.S. | 03/13/23 | Conduct privilege review | 3.10 |
| Rathi, M. | 03/13/23 | Second Level Review | 1.50 |
| Richey, B. | 03/13/23 | Privilege review of key documents for production (3). | 3.00 |
| Colter, H. | 03/13/23 | Second level document review for regulatory subpoena. | 4.60 |
| Gariboldi, A. | 03/13/23 | Attend to production of materials to regulators in coordination with E. Amorim. | 1.80 |
| Kowiak, M.J. | 03/13/23 | Review additional key documents for potential inclusion in outline with regulator | 1.00 |
| Kowiak, M.J. | 03/13/23 | Conduct further work on regulator outline regarding production set | 1.10 |
| Kowiak, M.J. | 03/13/23 | Correspondence regarding next set of regulator outline. | 0.40 |
| Levy, J.R. | 03/13/23 | Manage review workflows and data processing for upcoming productions | 2.00 |
| Santos-Tricoche, R. | 03/13/23 | Review of documents for responsiveness, key facts and privilege in preparation for a discovery production for regulator and an internal investigation for bankruptcy proceedings. | 8.50 |
| O'Neal, S.A. | 03/14/23 | Working call D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. Bolthius (Genesis), J. VanLare, J. Sciametta (A&M), M. Leto (A&M) (partial attendance). | 0.20 |
| Alegre, N. | 03/14/23 | Call to discuss common interest privilege with M. Leibold and D. Dike. | 0.40 |
| Alegre, N. | 03/14/23 | Call with A. Saenz, M. Leibold, D. Dike, J. Falk (Weil), J. Harris (Weil), J. Lau (Weil), | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | and B. Apfel (Weil) regarding common interest privilege (.4); Call with A. Saenz, M. Leibold, and D. Dike regarding same (.2). | |
| Alegre, N. | 03/14/23 | Draft notes from discussion on common interest privilege. | 0.50 |
| Alegre, N. | 03/14/23 | Coordinate on document review & interview outlining workstreams as of 3/14. | 0.20 |
| Alegre, N. | 03/14/23 | Conduct analysis on common interest exception to waiver of privilege as of 3/14. | 1.00 |
| Leibold, M.A. | 03/14/23 | Call to discuss common interest privilege with D. Dike, N. Alegre. (.4); Correspond re privilege coordination (.1); Call with A. Saenz,, D. Dike, N. Alegre, J. Falk (Weil), J. Harris (Weil), J. Lau (Weil), B. Apfel (Weil) regarding common interest privilege (.4); Call with A. Saenz, D. Dike, N. Alegre regarding same (.2); Correspond with MoCo re key document summaries (.2); Revise draft outline for call with regulator (1.5). | 2.80 |
| Morrow, E.S. | 03/14/23 | Conduct privilege review | 1.50 |
| Morrow, E.S. | 03/14/23 | Conduct privilege review | 0.70 |
| Rathi, M. | 03/14/23 | Second Level Document Review | 1.00 |
| Rathi, M. | 03/14/23 | Compiling onboarding materials for new contract attorneys | 0.20 |
| Richey, B. | 03/14/23 | Privilege review of key documents for upcoming productions (2.2). | 2.20 |
| Kowiak, M.J. | 03/14/23 | Implement further edits to outline based on email from J. Levy | 0.10 |
| Levy, J.R. | 03/14/23 | Manage review workflows and prepare for upcoming productions | 0.80 |
| Santos-Tricoche, R. | 03/14/23 | Review of documents for responsiveness, key facts and privilege in preparation for a discovery production for regulatory and an internal investigation for bankruptcy proceedings. | 4.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Janghorbani, A. | 03/15/23 | Correspondence with regulator. | 0.30 |
| Alegre, N. | 03/15/23 | Correspond re. approaches on common interest privilege. | 1.00 |
| Alegre, N. | 03/15/23 | Call to discuss privilege review with E. Morrow, B. Richey, and J. Levy. | 0.30 |
| Alegre, N. | 03/15/23 | Conduct privilege review (2.3) and correspond re. same (0.5). | 2.80 |
| Amorim, E.D. | 03/15/23 | Revised draft outline and respective set of documents for discussion with the regulator. | 0.50 |
| Morrow, E.S. | 03/15/23 | Call to discuss privilege review with N. Alegre, B. Richey, and J. Levy | 0.30 |
| Morrow, E.S. | 03/15/23 | Internal communication re: privilege review | 0.30 |
| Richey, B. | 03/15/23 | Call to discuss privilege review with N. Alegre, E. Morrow, and J. Levy (.3); privilege review of key documents for upcoming production (.4). | 0.70 |
| Colter, H. | 03/15/23 | Reviewed and incorporated edits to transaction memo outline. | 0.80 |
| Colter, H. | 03/15/23 | Document review of intercompany transactions. | 1.10 |
| Colter, H. | 03/15/23 | Conducted Second Level Document Review. | 4.00 |
| Colter, H. | 03/15/23 | Review of transaction term sheets. | 0.60 |
| Hatch, M. | 03/15/23 | Researched regulatory objections in Voyager's confirmation hearing | 0.30 |
| Levy, J.R. | 03/15/23 | Call to discuss privilege review with N. Alegre, E. Morrow, B. Richey | 0.30 |
| Santos-Tricoche, R. | 03/15/23 | Review of documents for responsiveness, key facts and privilege in preparation for a discovery production for regulator and investigation for bankruptcy proceedings. | 4.30 |
| Saenz, A.F. | 03/16/23 | Review regulator call outline, provide comments to M. Leibold. | 0.30 |
| Saenz, A.F. | 03/16/23 | Review key documents ahead of regulator | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Call. | |
| Amorim, E.D. | 03/16/23 | Edited draft outline for interview with current employee | 1.00 |
| Amorim, E.D. | 03/16/23 | Revised draft production and FOIA letters to regulator. | 0.50 |
| Leibold, M.A. | 03/16/23 | Update regulator outline (1.0); Correspond re privilege workstreams (.5). | 1.50 |
| Hatch, M. | 03/16/23 | Researched regulatory objections in Voyager's confirmation hearing per S. O'Neal | 0.30 |
| Kowiak, M.J. | 03/16/23 | Make further revisions to materials related to upcoming regulator meeting at request of M. Leibold | 0.30 |
| Kowiak, M.J. | 03/16/23 | Address question from A. Saenz and M. Leibold regarding production contents | 0.90 |
| Levy, J.R. | 03/16/23 | Coordinate privilege review of chronology documents | 0.50 |
| Janghorbani, A. | 03/17/23 | Attend to draft regulator outline and prepared for call w regulator staff. | 1.00 |
| Janghorbani, A. | 03/17/23 | Call with A. Janghorbani, A. Saenz, , E. Amorim, M. Leibold, staff at regulator re status updates and key documents | 0.30 |
| Janghorbani, A. | 03/17/23 | Meeting with A. Saenz and E. Amorim to discuss reguloator's request during 3.17 update meeting (.2); follow up re same (.3). | 0.50 |
| Saenz, A.F. | 03/17/23 | Call with A. Janghorbani, E. Amorim, M. Leibold, regulator staff regarding status updates and key documents. | 0.30 |
| Saenz, A.F. | 03/17/23 | Correspondence regarding regulator strategy and follow-up regulator requests (.6), Meeting with E. Amorim and A. Janghorbani to discuss regulator's request during 3.17 update meeting (.2) | 0.80 |
| Amorim, E.D. | 03/17/23 | Preparation of copies of produced documents and draft outline for meeting with regulator. | 0.20 |
| Amorim, E.D. | 03/17/23 | Call with A. Janghorbani, A. Saenz, M. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Leibold, staff at regulator regarding status updates and key documents. | |
| Amorim, E.D. | 03/17/23 | Meeting with A. Saenz and A. Janghorbani to discuss reguloator's request during 3.17 update meeting. | 0.20 |
| Leibold, M.A. | 03/17/23 | Correspond re regulator outline (.1); Correspond re productions (.3); Call with A. Janghorbani, A. Saenz,, E. Amorim, staff at regulator re status updates and key documents (.3). | 0.70 |
| Colter, H. | 03/17/23 | Conducted 2LR of documents for regulator. | 0.30 |
| Hatch, M. | 03/17/23 | Researched regulatory objections in Voyager's confirmation hearing per S. O'Neal | 2.00 |
| Levy, J.R. | 03/17/23 | Prepare upcoming productions | 1.00 |
| Dassin, L.L. | 03/19/23 | Analyze materials regarding productions and next steps. | 0.70 |
| Alegre, N. | 03/19/23 | Correspond re. common interest privilege analysis. | 0.20 |
| Amorim, E.D. | 03/19/23 | Prepared summary of former employee's interview to Cleary Senior lawyers. | 0.50 |
| Leibold, M.A. | 03/19/23 | Review correspondence re productions (.2); Correspond re preparations for next call with regulator (.2); Draft email to A&M re documents for regulator request (.1). | 0.50 |
| Dassin, L.L. | 03/20/23 | Analyze materials regarding productions and next steps. | 0.50 |
| Weaver, A. | 03/20/23 | Review and comment on production materials. | 0.10 |
| Saenz, A.F. | 03/20/23 | Call with D. Isaacs (Morisson Cohen), V. Upadhyaya (Morisson Cohen) to discuss regulator productions. | 0.30 |
| Saenz, A.F. | 03/20/23 | Final review of production. | 0.30 |
| Saenz, A.F. | 03/20/23 | Meeting with E. Amorim, D. Isaacs to discuss regulatory responses. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Alegre, N. | 03/20/23 | Conduct analysis related to specific intercompany transactions as of 3/20. | 2.00 |
| Amorim, E.D. | 03/20/23 | Meeting with A. Saenz, D. Isaacs to discuss regulatory responses. | 0.30 |
| Amorim, E.D. | 03/20/23 | Preparation and submission of production set and letters. | 0.20 |
| Amorim, E.D. | 03/20/23 | Preparation and submission of regulator production set and letters. | 1.40 |
| Amorim, E.D. | 03/20/23 | Preparation and submission of second regulator production set and letters. | 1.00 |
| Morrow, E.S. | 03/20/23 | Conduct second-level document review | 2.00 |
| Morrow, E.S. | 03/20/23 | Conduct legal research regarding privilege review | 1.50 |
| Rathi, M. | 03/20/23 | Second Level Review | 0.50 |
| Levy, J.R. | 03/20/23 | Finalize productions for delivery | 0.80 |
| Dassin, L.L. | 03/21/23 | Analyze materials regarding productions and next steps. | 0.70 |
| Dassin, L.L. | 03/21/23 | Communications with A. Saenz, R. Zutshi, and A. Weaver regarding regulator requests and responses. | 0.40 |
| Dassin, L.L. | 03/21/23 | Emails with A. Saenz regarding enforcement productions and updates for the client. | 0.40 |
| O'Neal, S.A. | 03/21/23 | Discussion with E&Y re enforcement and regulatory matters (.5), follow up tcs and corresp with R. Zutshi (.4) | 0.90 |
| O'Neal, S.A. | 03/21/23 | Email update to Special Committee re regulatory matters (.2), call with J. Gottlieb (MoCo) re same (.2) | 0.40 |
| Janghorbani, A. | 03/21/23 | Attend to correspondence w A Saenz, A Weaver, S Levander, L Dassin, and R Zutshi re regulator's questions and response. | 0.50 |
| Saenz, A.F. | 03/21/23 | Meeting with N. Alegre, and E. Morrow regarding privilege analysis. | 0.50 |
| Saenz, A.F. | 03/21/23 | Address regulator follow-up request email for | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | financial and loan book data. | |
| Saenz, A.F. | 03/21/23 | Correspondence with CDS and J. Levy, J. Vaughan Vines regarding custodian text message collection. | 0.50 |
| Saenz, A.F. | 03/21/23 | Circulate key documents for strategic input from L. Dassin, R. Zutshi. | 0.20 |
| Alegre, N. | 03/21/23 | Meeting with A. Saenz and E. Morrow regarding privilege analysis. | 0.50 |
| Leibold, M.A. | 03/21/23 | Review correspondence re regulator productions (.2). | 0.20 |
| Morrow, E.S. | 03/21/23 | Meeting with A. Saenz and N. Alegre regarding privilege analysis | 0.50 |
| Levy, J.R. | 03/21/23 | Coordinate and prepare QC searches for upcoming regulatory production | 2.00 |
| Santos-Tricoche, R. | 03/21/23 | Review of documents for responsiveness, key facts and privilege for production to regulator and an internal investigation for bankruptcy proceedings. | 3.00 |
| Dassin, L.L. | 03/22/23 | Analyze materials regarding productions and next steps. | 0.40 |
| Dassin, L.L. | 03/22/23 | Communications with A. Saenz, R. Zutshi, A. Weaver, and A. Janghorbani regarding regulator requests and responses. | 0.50 |
| O'Neal, S.A. | 03/22/23 | Corresp with A. Pretto-Sakmann (Genesis) re regulatory question (.1) | 0.10 |
| O'Neal, S.A. | 03/22/23 | Corresp with Regulatory team re providing materials to regulators (.1) | 0.10 |
| Janghorbani, A. | 03/22/23 | Attend to correspondence w A Saenz, A Weaver, S Levander, L Dassin, and R Zutshi re SEC's questions and response. | 0.50 |
| Saenz, A.F. | 03/22/23 | Draft response to SEC, follow-up with A&M regarding SEC requests for financial information. | 0.80 |
| Saenz, A.F. | 03/22/23 | Call with D. Isaacs (Morrison Cohen) to discuss document productions. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 03/22/23 | Provide update to bankruptcy team on SEC production. | 0.30 |
| Leibold, M.A. | 03/22/23 | Review correspondence re SEC request. | 0.10 |
| Levy, J.R. | 03/22/23 | Coordinate upload and staging of documents for upcoming regulator production | 0.80 |
| Santos-Tricoche, R. | 03/22/23 | Review of documents for responsiveness | 2.50 |
| Alegre, N. | 03/23/23 | Conduct privilege review for document production as of 3/23. | 0.90 |
| Amorim, E.D. | 03/23/23 | Email communication with J. Levy, A. Saenz and S. Levander regarding document production to the regulator. | 0.30 |
| Amorim, E.D. | 03/23/23 | Revised set of documents for production. | 1.00 |
| Amorim, E.D. | 03/23/23 | Revised draft cover letters for productions to regulators | 0.70 |
| Amorim, E.D. | 03/23/23 | Revised draft outline and set of key documents in anticipation of meeting with the regulator | 2.80 |
| Leibold, M.A. | 03/23/23 | Discussions with Weil re privilege approach (.1); Correspond re preparation for productions (1.). | 0.20 |
| Richey, B. | 03/23/23 | Privilege review for upcoming regulatory productions (.4). | 0.40 |
| Gariboldi, A. | 03/23/23 | Draft materials for meting with regulator  in coordination with M. Leibold, E. Amorim. | 4.00 |
| Levy, J.R. | 03/23/23 | Conduct searches and QC review for upcoming productions | 2.40 |
| Levy, J.R. | 03/23/23 | Prepare files for production bates stamping | 0.70 |
| Santos-Tricoche, R. | 03/23/23 | Review of documents for responsiveness, key facts and privilege for production | 6.30 |
| Saenz, A.F. | 03/24/23 | Update to enforcement team regarding loan book and regulator requests. | 0.30 |
| Saenz, A.F. | 03/24/23 | Correspondence with client (A. Sullivan) regarding requests for regulator production. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
| --- | --- | --- | --- |
| Alegre, N. | 03/24/23 | Call to discuss privilege issues with J. Falk (Weil), J. Lau (Weil), J. Harris (Weil), B. Apfel (Weil), M. Leibold, and D. Dike. | 0.20 |
| Amorim, E.D. | 03/24/23 | Coordination and preparation of document production to regulator. | 1.50 |
| Amorim, E.D. | 03/24/23 | Coordination and preparation of document production to regulator. | 1.20 |
| Amorim, E.D. | 03/24/23 | Coordination and preparation of document production to regulator. | 0.50 |
| Leibold, M.A. | 03/24/23 | Call to discuss privilege issues with J. Falk (Weil), J. Lau (Weil), J. Harris (Weil), B. Apfel (Weil), D. Dike, and N. Alegre. (0.2); Review correspondence related to regulatory productions (.2). | 0.40 |
| Levy, J.R. | 03/24/23 | Finalize productions for delivery | 1.40 |
| Levy, J.R. | 03/24/23 | Prepare an QC documents for upcoming productions | 2.00 |
| Santos-Tricoche, R. | 03/24/23 | Perform review of documents for responsiveness, key facts and privilege for production to regulator and an internal investigation. | 2.30 |
| Santos-Tricoche, R. | 03/26/23 | Review of documents for responsiveness, key facts and privilege in preparation for a discovery production for regulator and an internal investigation for bankruptcy proceedings. | 5.50 |
| Dassin, L.L. | 03/27/23 | Emails with A. Saenz regarding regulator request and response. | 0.20 |
| Dassin, L.L. | 03/27/23 | Analyze materials regarding productions and next steps. | 0.60 |
| Saenz, A.F. | 03/27/23 | Correspondence with former employee counsel (J. Ray, Candey) regarding investigation interviews. | 0.60 |
| Saenz, A.F. | 03/27/23 | Correspondence with client regarding document requests and regulatory productions. | 0.30 |

151

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 03/27/23 | Correspondence regarding balance sheets and other financials in SEC production. | 0.50 |
| Saenz, A.F. | 03/27/23 | Call with D. Isaacs (MoCo), V. Uphalyaa (MC), E. Amorim regarding regulatory responsive coordination. | 0.30 |
| Saenz, A.F. | 03/27/23 | Call with former employee counsel (C. Riely, Jenner & Block). | 0.30 |
| Saenz, A.F. | 03/27/23 | Prepare package of interview documents for former employee counsel (C. Riely, Jenner & Block). | 0.30 |
| Alegre, N. | 03/27/23 | Conduct privilege checks for document production as of 3/27. | 1.10 |
| Amorim, E.D. | 03/27/23 | Email communication with D. Isaacs (MoCo) regarding regulaotry responses coordination. | 0.20 |
| Amorim, E.D. | 03/27/23 | Preparation of search terms and custodians materials to send to D. Isaacs (MoCo). | 0.20 |
| Amorim, E.D. | 03/27/23 | Call with D. Isaac and A. Saenz regarding regulatory responsive coordination. | 0.30 |
| Richey, B. | 03/27/23 | Updating privilege review protocol based on discussions with DCG re common interest (1); 3LR privilege QC review for upcoming SEC production (2.5). | 3.50 |
| Gariboldi, A. | 03/27/23 | Create production log for productions to regulators in coordination with A. Amorim. | 2.70 |
| Gariboldi, A. | 03/27/23 | Prepare materials for production to regulators in coordination with A. Amorim. | 1.00 |
| Gariboldi, A. | 03/27/23 | Prepare materials for discussion with regulators in coordination with E. Amorim and M. Leibold. | 2.50 |
| Levy, J.R. | 03/27/23 | Download and QC upcoming regulatory productions | 0.50 |
| Santos-Tricoche, R. | 03/27/23 | Review of documents for responsiveness, key facts and privilege. | 8.30 |
| Dassin, L.L. | 03/28/23 | Communications with A. Saenz regarding | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regulator follow up. | |
| Dassin, L.L. | 03/28/23 | Analyze materials regarding follow up with various regulators. | 0.40 |
| Janghorbani, A. | 03/28/23 | Correspondence w A Saenz, A Weaver, S Levander, L Dassin, and R Zutshi re regulator outreach. | 0.10 |
| Alegre, N. | 03/28/23 | Coordinate on privilege review processes as of 3/28. | 0.50 |
| Alegre, N. | 03/28/23 | Call to discuss privilege review processes with J. Levy. | 0.30 |
| Amorim, E.D. | 03/28/23 | Revised draft outline  and supporting materials for meeting with regulator. | 0.50 |
| Leibold, M.A. | 03/28/23 | Correspond re regulator outline (.2); Review regulator outline (.8); Correspond re regulator update (.1) | 1.10 |
| Gariboldi, A. | 03/28/23 | Attend to production of materials to regulators in coordination with J. levy and M. Leibold. | 3.00 |
| Gariboldi, A. | 03/28/23 | Address question re: production of materials to regulators for A. Saenz. | 0.50 |
| Gariboldi, A. | 03/28/23 | Edit preparation materials for conversation with regulators in coordination with M. Leibold. | 0.60 |
| Levy, J.R. | 03/28/23 | Finalize productions for delivery | 2.00 |
| Santos-Tricoche, R. | 03/28/23 | Review of documents for responsiveness, key facts and privilege. | 8.30 |
| Janghorbani, A. | 03/29/23 | Correspondence w/ A Saenz and M Liebold re calls with regulators | 0.30 |
| Saenz, A.F. | 03/29/23 | Draft correspondence with client regarding regulator production. | 0.20 |
| Saenz, A.F. | 03/29/23 | Review regulator outline, provide comments to M. Leibold, A. Gariboldi. | 0.80 |
| Saenz, A.F. | 03/29/23 | Call with M. Leibold regarding regulatory follow up requests | 0.20 |
| Saenz, A.F. | 03/29/23 | Review key documents regulator, provide | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | comments to regulatory updates team. | |
| Saenz, A.F. | 03/29/23 | Review regulator production. | 0.30 |
| Chang, S.H. | 03/29/23 | Attention to Reg D waiver request letter and collateral consequences analysis (1.2); revisions and comments to waiver request letter (1.3); correspondences with Cleary team regarding the same (0.3). | 2.80 |
| Leibold, M.A. | 03/29/23 | Call with A. Saenz regarding regulatory follow up requests | 0.20 |
| Richey, B. | 03/29/23 | Privilege 3LR review for upcoming regulator production (.3). | 0.30 |
| Gariboldi, A. | 03/29/23 | Coordinate with A. Saenz on productions to regulators. | 0.50 |
| Gariboldi, A. | 03/29/23 | Edit preparation materials for meeting with regulator in coordination with A. Saenz, M. Leibold. | 2.10 |
| Santos-Tricoche, R. | 03/29/23 | Review of documents for responsiveness, key facts and privilege. | 1.00 |
| Dassin, L.L. | 03/30/23 | Analyze materials to prepare for discussions with regulators | 0.80 |
| Janghorbani, A. | 03/30/23 | Attend to regulator draft ts and related elevated documents. | 2.00 |
| Janghorbani, A. | 03/30/23 | Correspondence regulator staff. | 0.30 |
| Saenz, A.F. | 03/30/23 | Feedback to team regarding regulator outline. | 0.20 |
| Saenz, A.F. | 03/30/23 | Prepare privilege search term list at client request. | 0.30 |
| Chang, S.H. | 03/30/23 | Research and analysis re collateral consequences and regulatory issues | 1.00 |
| Leibold, M.A. | 03/30/23 | Review regulator outline revisions (.3); Review correspondence regarding production | 0.40 |
| Gariboldi, A. | 03/30/23 | Edit preparation materials preparation for meeting with regulator in coordination with A. Janghorbani. | 2.30 |
| Dassin, L.L. | 03/31/23 | Analyze materials regarding follow up for | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | requests from enforcement authorities. | |
| Dassin, L.L. | 03/31/23 | Call with regulator and R. Zutshi, A. Weaver and A. Saenz (0.3); correspondence re the same | 0.40 |
| Dassin, L.L. | 03/31/23 | Emails with A. Saenz and A. Janghorbani regarding regulator requests and next steps. | 0.30 |
| O'Neal, S.A. | 03/31/23 | Calls and corresp with A. Pretto Sakmann (Genesis) and D. Islim (Genesis) re regulator inquiry | 0.50 |
| O'Neal, S.A. | 03/31/23 | Correspondence with J. Gottlieb (Morrison) re regulator inquiry | 0.10 |
| Janghorbani, A. | 03/31/23 | Met with A. Saenz regarding regulatory next steps | 0.50 |
| Janghorbani, A. | 03/31/23 | Regulator Call with A. Saenz (1.0), preparation for the same (0.5) | 1.50 |
| Janghorbani, A. | 03/31/23 | Correspondence with A. Saenz, A. Weaver, L. Dassin, S. Levander, M. Rathi and R. Zutshi re SEC call and next steps. | 0.60 |
| Janghorbani, A. | 03/31/23 | Worked on waiver request ltr and calls to J Gottlieb and D Lopez re same. | 1.00 |
| Weaver, A. | 03/31/23 | Regulator Call with L. Dassin, R. Zutshi, A. Saenz (0.3), correspondence re the same (0.2) | 0.50 |
| Weaver, A. | 03/31/23 | Drafted partial summary of call with DOJ. | 0.20 |
| Saenz, A.F. | 03/31/23 | Review final documents set for production. | 0.30 |
| Saenz, A.F. | 03/31/23 | Met with A. Janghorbani regarding regulator next steps. | 0.50 |
| Saenz, A.F. | 03/31/23 | Regulator Call with A. Janghorbani. | 1.00 |
| Saenz, A.F. | 03/31/23 | Regulator Call with L. Dassin, R. Zutshi, A. Weaver. | 0.30 |
| Saenz, A.F. | 03/31/23 | Prepare investigation guidance on next steps, including outline for Weil, client. | 1.70 |
| Saenz, A.F. | 03/31/23 | Call with M. Rathi regarding regulator attorney proffer (0.3), correspondence re the same (0.2) | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Saenz, A.F. | 03/31/23 | Draft email to client summary of regulatory questions. | 0.80 |
| Saenz, A.F. | 03/31/23 | Update attorney proffer for regulator. | 0.20 |
| Alegre, N. | 03/31/23 | Conduct privilege review on key documents as of 3/31. | 1.30 |
| Amorim, E.D. | 03/31/23 | Meeting with M. Leibold to discuss next regulatory production. | 0.30 |
| Leibold, M.A. | 03/31/23 | Correspond regarding meeting w regulator (1.); Correspond regarding preparation for call with regulator (.1); Correspond re document production issues (.1); Review readouts from regulator calls (.4). | 0.70 |
| MacAdam, K. | 03/31/23 | Attention to correspondence re call with regulator | 0.20 |
| Morrow, E.S. | 03/31/23 | Conduct privilege review of key documents and communicate with team regarding same | 1.60 |
| Morrow, E.S. | 03/31/23 | Conduct privilege review | 0.40 |
| Morrow, E.S. | 03/31/23 | Draft and send email regarding privilege analysis | 0.40 |
| Rathi, M. | 03/31/23 | Drafting response to regultaor Telegram review questions | 0.90 |
| Rathi, M. | 03/31/23 | Call with A. Saenz regarding regulatory attorney proffer. | 0.30 |
| Levy, J.R. | 03/31/23 | Prepare and QC documents for upcoming productions | 1.30 |
| Santos-Tricoche, R. | 03/31/23 | Review of documents for responsiveness, key facts and privilege. | 1.50 |
| | | MATTER TOTAL: | 404.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Dassin, L.L. | 88.10 | 1,930.00 | $ | 170,033.00 |
| O'Neal, S.A. | 8.00 | 1,820.00 | $ | 14,560.00 |
| O'Neal, S.A. | 0.50 | 1,820.00 | $ | 910.00 |
| Zutshi, R.N. | 79.80 | 1,730.00 | $ | 138,054.00 |
| **Counsel** | | | | |
| Janghorbani, A. | 11.00 | 1,485.00 | $ | 16,335.00 |
| Weaver, A. | 63.60 | 1,485.00 | $ | 94,446.00 |
| **Senior Attorney** | | | | |
| Saenz, A.F. | 136.80 | 1,190.00 | $ | 162,792.00 |
| **Associate** | | | | |
| Alegre, N. | 77.70 | 1,045.00 | $ | 81,196.50 |
| Amorim, E.D. | 86.00 | 1,105.00 | $ | 95,030.00 |
| Cinnamon, M. | 54.00 | 1,155.00 | $ | 62,370.00 |
| Dike, D.D. | 42.90 | 1,105.00 | $ | 47,404.50 |
| Larner, S. | 137.50 | 965.00 | $ | 132,687.50 |
| Leibold, M.A. | 32.90 | 1,155.00 | $ | 37,999.50 |
| Levander, S.L. | 79.70 | 1,180.00 | $ | 94,046.00 |
| Lotty, A. | 117.80 | 965.00 | $ | 113,677.00 |
| MacAdam, K. | 91.70 | 845.00 | $ | 77,486.50 |
| Morrow, E.S. | 89.40 | 965.00 | $ | 86,271.00 |
| Rathi, M. | 155.00 | 845.00 | $ | 130,975.00 |
| Richey, B. | 62.30 | 845.00 | $ | 52,643.50 |
| Saba, A. | 84.80 | 1,045.00 | $ | 88,616.00 |
| Schulman, M.A. | 89.20 | 1,105.00 | $ | 98,566.00 |
| **Associate Not Admitted** | | | | |
| Colter, H. | 58.40 | 710.00 | $ | 41,464.00 |
| Gariboldi, A. | 89.30 | 710.00 | $ | 63,403.00 |
| Kowiak, M.J. | 93.90 | 710.00 | $ | 66,669.00 |
| Reynolds, N. | 49.20 | 710.00 | $ | 34,932.00 |
| **Staff Attorney** | | | | |
| Christian, D.M. | 122.80 | 505.00 | $ | 62,014.00 |
| Levy, J.R. | 49.40 | 710.00 | $ | 35,074.00 |
| Orteza, A. | 72.90 | 505.00 | $ | 36,814.50 |
| Vaughan Vines, J.A. | 117.80 | 505.00 | $ | 59,489.00 |
| **Project Attorney** | | | | |
| Barreto, B. | 142.90 | 505.00 | $ | 72,164.50 |
| Djivanides, D. | 49.20 | 500.00 | $ | 24,600.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Ferreira, D. | 22.50 | 505.00 | $ | 11,362.50 |
| Guiha, A. | 104.50 | 505.00 | $ | 52,772.50 |
| Hurley, R. | 76.40 | 505.00 | $ | 38,582.00 |
| Wang, B. | 96.10 | 505.00 | $ | 48,530.50 |
| Support Attorney | | | | |
| Banks, B.D. | 184.00 | 300.00 | $ | 55,200.00 |
| Cavanagh, J. | 135.00 | 300.00 | $ | 40,500.00 |
| Farrington, J. | 104.50 | 300.00 | $ | 31,350.00 |
| Gayle, K. | 184.00 | 300.00 | $ | 55,200.00 |
| Hong, H.S. | 215.00 | 300.00 | $ | 64,500.00 |
| Houston, D. | 105.00 | 300.00 | $ | 31,500.00 |
| Mull, B.C. | 119.30 | 300.00 | $ | 35,790.00 |
| Rivas-Marrero, D. | 137.90 | 300.00 | $ | 41,370.00 |
| Stewart, C.L. | 111.10 | 300.00 | $ | 33,330.00 |
| Taylor, W.B. | 184.00 | 300.00 | $ | 55,200.00 |
| Wilford, R.N. | 171.80 | 300.00 | $ | 51,540.00 |
| Woll, L. | 97.00 | 375.00 | $ | 36,375.00 |
| Paralegal | | | | |
| Adubofour, A. | 21.10 | 430.00 | $ | 9,073.00 |
| Gallagher, A. | 18.50 | 370.00 | $ | 6,845.00 |
| Lang, P.W. | 5.50 | 370.00 | $ | 2,035.00 |
| Lashay, V. | 2.60 | 550.00 | $ | 1,430.00 |
| Rodriguez, M.B. | 2.40 | 780.00 | $ | 1,872.00 |
| Saran, S. | 33.60 | 430.00 | $ | 14,448.00 |
| Total: | 4,566.30 | | $ | 3,011,528.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dassin, L.L. | 03/01/23 | Analyze materials and communications for investigation and presentation to Special Committee. | 3.20 |
| Dassin, L.L. | 03/01/23 | Meeting with B. Richey, R. Zutshi, A. Janghorbani (partial), A. Weaver, A, Saenz, S. Levander regarding investigation update presentation to Special Committee (partial attendance) | 1.70 |
| O'Neal, S.A. | 03/01/23 | Corresp with Lev Dassin re investigation (.1) call with Andres Saenz re production (.1) | 0.20 |
| Zutshi, R.N. | 03/01/23 | Meeting with L. Dassin (partial), A. Janghorbani (partial), A. Weaver, A, Saenz, S. Levander, and B. Richey regarding investigation update presentation to Special Committee | 2.40 |
| Janghorbani, A. | 03/01/23 | Meeting with L. Dassin (partial), R. Zutshi, B. Richey, A. Weaver, A, Saenz, S. Levander regarding investigation update presentation to Special Committee (partial attendance) | 1.00 |
| Weaver, A. | 03/01/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani (partial), A. Saenz, S. Levander and B. Richey regarding  investigation update presentation to Special Committee (2.4); prep for same (.1). | 2.50 |
| Saenz, A.F. | 03/01/23 | Review key documents escalation set. | 0.30 |
| Amorim, E.D. | 03/01/23 | Email communication with J. Levy, J.V. Vaughan, A. Saenz, S. Levander and M. Leibold regarding investigation review updates. | 0.50 |
| Amorim, E.D. | 03/01/23 | Revised key documents elevated by the investigation document review team. | 1.60 |
| Amorim, E.D. | 03/01/23 | Revised summary of documents and updates on Picha and Fir Tree. | 0.60 |
| Levander, S.L. | 03/01/23 | Call with M. Leibold re preparation for call with DCG counsel | 0.30 |
| Levander, S.L. | 03/01/23 | Meeting with L. Dassin (partial), R. Zutshi, A. | 2.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Janghorbani (partial), A. Weaver, A, Saenz, and B. Richey regarding investigation update presentation to Special Committee | |
| Levander, S.L. | 03/01/23 | Analysis re civil litigation | 0.30 |
| Levander, S.L. | 03/01/23 | Analysis re intercompany transactions | 0.80 |
| MacAdam, K. | 03/01/23 | Attend call with S. Allen (CDS), J. Levy, and employee to collect Telegram messages. | 0.30 |
| Rathi, M. | 03/01/23 | drafting research summary of related case dockets (1.8); correspondence re: the same with MAO team, S. Levander (.5) | 2.30 |
| Rathi, M. | 03/01/23 | Relativity research into discrete transactions | 0.60 |
| Richey, B. | 03/01/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani (partial), A. Weaver, A, Saenz, S. Levander regarding investigation update presentation to Special Committee (2.4); preparing set of key documents for investigation update (2.3) | 4.70 |
| Saba, A. | 03/01/23 | Performed doc review (1.0), corresponded with team regarding same (.2). | 1.20 |
| Gariboldi, A. | 03/01/23 | Draft Genesis daily investigation update. | 2.00 |
| Gariboldi, A. | 03/01/23 | Conduct second level review of communications materials for inclusion in daily investigation update. | 1.30 |
| Christian, D.M. | 03/01/23 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 |
| Levy, J.R. | 03/01/23 | Attend call with S. Allen (CDS), K. MacAdam, and employee to collect Telegram messages. | 0.30 |
| Orteza, A. | 03/01/23 | Reviewed documents in second level review workflow for relevance, key and privilege | 5.00 |
| Vaughan Vines, J.A. | 03/01/23 | Analyze documents for privilege. | 7.70 |
| Vaughan Vines, J.A. | 03/01/23 | Analyze produced documents per request by M. Leibold. | 3.50 |
| Guiha, A. | 03/01/23 | Second level review documents for | 8.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | responsiveness and privilege. | |
| Hurley, R. | 03/01/23 | review selected documents for responsiveness and relevance issues | 3.30 |
| Wang, B. | 03/01/23 | Perform second level document review for responsiveness and privilege per A. Lotty. | 6.00 |
| Banks, B.D. | 03/01/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 03/01/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 03/01/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/01/23 | Electronic Document Review. | 10.00 |
| Rivas-Marrero, D. | 03/01/23 | Electronic Document Review. | 11.00 |
| Taylor, W.B. | 03/01/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/01/23 | Electronic Document Review. | 8.50 |
| Woll, L. | 03/01/23 | Conduct second level document review. | 2.50 |
| Dassin, L.L. | 03/02/23 | Analyze materials and communications for investigation and presentation to Special Committee. | 1.70 |
| Dassin, L.L. | 03/02/23 | Meet with R. Zutshi, A. Janghorbani, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation strategy and updates to Special Committee | 1.20 |
| Dassin, L.L. | 03/02/23 | Call with D. Islim (Genesis), regarding status and next steps. | 0.40 |
| Dassin, L.L. | 03/02/23 | Emails with S. O'Neal and R. Zutshi regarding strategy and next steps. | 0.40 |
| Zutshi, R.N. | 03/02/23 | Meeting with L. Dassin, A. Janghorbani A. Weaver, A, Saenz, S. Levander, and B. Richey regarding investigation strategy and updates to Special Committee | 1.20 |
| Zutshi, R.N. | 03/02/23 | Communications with client regarding status and developments. | 0.60 |
| Zutshi, R.N. | 03/02/23 | Planning for investigation. | 0.70 |
| Janghorbani, A. | 03/02/23 | Team meeting with L Dassin, R Zutshi, A Weaver, A Saenz, S Levander, and B Richey | 1.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regarding investigation strategy and updates to Special Committee | |
| Weaver, A. | 03/02/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A, Saenz, S. Levander, and B. Richey regarding investigation strategy and updates to Special Committee. | 1.20 |
| Weaver, A. | 03/02/23 | Review of documents elevated during document review with follow up communications. | 1.10 |
| Alegre, N. | 03/02/23 | Review key doc and document review notes as of 3/2. | 0.30 |
| Amorim, E.D. | 03/02/23 | Revised key documents elevated by investigation review team regarding employees chronology. | 0.30 |
| Amorim, E.D. | 03/02/23 | Revised key documents elevated by investigation document review team. | 1.10 |
| Amorim, E.D. | 03/02/23 | Email communication with S. Levander regarding elevated potentially privileged document. | 0.20 |
| Cinnamon, M. | 03/02/23 | Reviewing employee chronology. | 0.20 |
| Leibold, M.A. | 03/02/23 | Review correspondence re factual questions (.2); Prepare for meeting with DCG counsel (1.3). | 1.50 |
| Levander, S.L. | 03/02/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani A. Weaver, A, Saenz, and B. Richey regarding investigation strategy and updates to Special Committee | 1.20 |
| Levander, S.L. | 03/02/23 | Analysis re potential liability | 0.70 |
| Lotty, A. | 03/02/23 | Team correspondence re: special committee presentation (.9); Review and summarize key documents (3). | 3.90 |
| MacAdam, K. | 03/02/23 | Prepare responses to follow up questions on employee chronology. | 1.00 |
| Rathi, M. | 03/02/23 | Drafting key document summary (1.6); related correspondence with A. Gariboldi, M. | 2.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Kowiak and K. MacAdam (.4) | |
| Rathi, M. | 03/02/23 | Relativity research re: investigation citations (2.8); call with A. Saenz re: investigation citations  (.1) | 2.90 |
| Richey, B. | 03/02/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani A. Weaver, A, Saenz, S. Levander regarding investigation strategy and updates to Special Committee (1.2); updates to investigation workstream assignments (.4). | 1.60 |
| Saba, A. | 03/02/23 | Corresponded with team re: various chronologies. | 0.20 |
| Gariboldi, A. | 03/02/23 | Engage in fact development for investigation in coordination with M. Kowiak. | 1.00 |
| Kowiak, M.J. | 03/02/23 | Work on request from S. Levander regarding recent additions to chronology for certain individual | 1.20 |
| Kowiak, M.J. | 03/02/23 | Prepare email to A. Saenz regarding updates to master chronology | 0.60 |
| Kowiak, M.J. | 03/02/23 | Communications with M. Cinnamon regarding updates to specific chronology | 0.20 |
| Kowiak, M.J. | 03/02/23 | Update master chronology with key documents | 1.10 |
| Christian, D.M. | 03/02/23 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 |
| Levy, J.R. | 03/02/23 | Manage review workflows and update scoping searches | 1.00 |
| Orteza, A. | 03/02/23 | Project Genome: Review documents for relevance, key and potential privilege | 5.00 |
| Vaughan Vines, J.A. | 03/02/23 | Analyze documents for privilege. | 9.60 |
| Barreto, B. | 03/02/23 | Review of investigation documents. | 1.80 |
| Barreto, B. | 03/02/23 | Review of privilege sweep documents. | 4.00 |
| Guiha, A. | 03/02/23 | Second level review documents for responsiveness and privilege. | 2.00 |
| Guiha, A. | 03/02/23 | Quality control review documents for | 5.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | privilege. | |
| Hurley, R. | 03/02/23 | review selected documents for responsiveness and relevance issues | 4.00 |
| Wang, B. | 03/02/23 | Perform second level document review for responsiveness and privilege per A. Lotty. | 5.00 |
| Banks, B.D. | 03/02/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 03/02/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 03/02/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/02/23 | Electronic Document Review. | 10.00 |
| Rivas-Marrero, D. | 03/02/23 | Electronic Document Review. | 9.30 |
| Taylor, W.B. | 03/02/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/02/23 | Electronic Document Review. | 8.00 |
| Woll, L. | 03/02/23 | Conduct second level document review. | 8.00 |
| Dassin, L.L. | 03/03/23 | Analyze outline and related materials for presentation to Special Committee (2.3) | 2.30 |
| Dassin, L.L. | 03/03/23 | Meeting with B. Richey, R. Zutshi, A. Weaver, S. Levander, and A. Saenz regarding investigation strategy and document review workstreams | 0.50 |
| Dassin, L.L. | 03/03/23 | Emails with S. O'Neal and R. Zutshi regarding strategy and next steps (.2); Call with S. O'Neal and R. Zutshi re investigation (.2). | 0.40 |
| Zutshi, R.N. | 03/03/23 | Meeting with L. Dassin, B. Richey, A. Weaver, S. Levander, and A. Saenz regarding investigation strategy and document review workstreams (.5) | 0.50 |
| Zutshi, R.N. | 03/03/23 | Call with L. Dassin and S. O'Neal re investigation (.2) | 0.20 |
| Weaver, A. | 03/03/23 | Meeting with L. Dassin, R. Zutshi, S. Levander, A. Saenz, and B. Richey regarding investigation strategy and document review workstreams. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weaver, A. | 03/03/23 | Correspondence with A Saenz and S Levander regarding document review process and next steps. | 0.30 |
| Weaver, A. | 03/03/23 | Review of documents elevated during document review process | 0.70 |
| Saenz, A.F. | 03/03/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, and B. Richey regarding investigation strategy and document review workstreams (.5); Follow up request to team to identify review production figures and priority wokrstreams on Telegram and privilege (.1). | 0.60 |
| Saenz, A.F. | 03/03/23 | Call with M. Rathi to discuss outstanding searches, including Telegram. | 0.40 |
| Saenz, A.F. | 03/03/23 | Correspondence with J. Levy, J. Vaughan-Vines to discuss Telegram coordination for outstanding items. | 0.20 |
| Saenz, A.F. | 03/03/23 | Call with counsel for L. Marshall (former employee) regarding Telegram collection. | 0.30 |
| Amorim, E.D. | 03/03/23 | Revised key documents and respective summaries elevated by review team. | 0.50 |
| Amorim, E.D. | 03/03/23 | Edited the Genesis-Gemini chronology of facts. | 2.00 |
| Amorim, E.D. | 03/03/23 | Revised set of Genesis-Gemini related documents added to master and Gemini chronologies. | 1.20 |
| Cinnamon, M. | 03/03/23 | Reviewing draft investigation presentation outline. | 0.50 |
| Larner, S. | 03/03/23 | Reviewed and consolidated key documents for daily investigation update | 1.20 |
| Larner, S. | 03/03/23 | Reviewed daily investigation reports from the past week | 1.00 |
| Levander, S.L. | 03/03/23 | Call with L. Dassin, R. Zutshi, M. Leibold, J. Polkes (Weil), D. Shargel (Bracewell) re common interest issues | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levander, S.L. | 03/03/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, and B. Richey regarding investigation strategy and document review workstreams | 0.50 |
| Lotty, A. | 03/03/23 | Team correspondence re: special committee presentation (.3). Review and summarize key documents (3). | 3.30 |
| MacAdam, K. | 03/03/23 | Prepare Genesis-Gemini chronology. | 1.60 |
| MacAdam, K. | 03/03/23 | Update employee chronology. | 2.70 |
| Morrow, E.S. | 03/03/23 | Review key document updates and internal email communications | 0.50 |
| Rathi, M. | 03/03/23 | Drafting investigation status update (.4); Call with A. Saenz to discuss outstanding searches, including Telegram (.4) | 0.80 |
| Rathi, M. | 03/03/23 | Reviewing M. Kowiak draft of individual chronology | 0.70 |
| Rathi, M. | 03/03/23 | Relativity Research into specific transaction | 1.30 |
| Richey, B. | 03/03/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, and A. Saenz regarding investigation strategy and document review workstreams (.5);  creating agenda for call with Bankruptcy team (.2). | 0.70 |
| Saba, A. | 03/03/23 | Reviewed key documents. | 0.50 |
| Gariboldi, A. | 03/03/23 | Conduct second level review of Genesis key documents for incorporation in daily investigation update. | 2.50 |
| Kowiak, M.J. | 03/03/23 | Complete additional work on specific chronology in preparation for circulation to S. Levander | 0.50 |
| Kowiak, M.J. | 03/03/23 | Update specific chronology at request of S. Levander | 2.90 |
| Kowiak, M.J. | 03/03/23 | Prepare email regarding updates to specific chronology | 0.10 |
| Christian, D.M. | 03/03/23 | Conduct second level review of non-privileged/non-key responsive documents. | 9.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Vaughan Vines, J.A. | 03/03/23 | Analyze documents for privilege. | 10.70 |
| Barreto, B. | 03/03/23 | Review of investigation documents for production. | 7.00 |
| Guiha, A. | 03/03/23 | Quality control review documents for privilege. | 5.00 |
| Wang, B. | 03/03/23 | Perform second level document review for responsiveness and privilege per A. Lotty. | 6.00 |
| Banks, B.D. | 03/03/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 03/03/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 03/03/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/03/23 | Electronic Document Review. | 10.00 |
| Taylor, W.B. | 03/03/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/03/23 | Electronic Document Review. | 7.00 |
| Woll, L. | 03/03/23 | Conduct second level document review. | 9.00 |
| Adubofour, A. | 03/03/23 | Identify and prepare key documents related to Genesis-Gemini chronology per K. MacAdam | 0.50 |
| Adubofour, A. | 03/03/23 | Follow up with A. Lotty regarding presentation binder | 0.30 |
| Gallagher, A. | 03/03/23 | Updated Conference Room Reservations | 0.30 |
| Saran, S. | 03/03/23 | Updated Control numbers document per A. Lotty | 0.80 |
| Weaver, A. | 03/04/23 | Correspondence with L. Dassin, R. Zutshi, A. Weaver, S. Levander, A. Saenz, and B. Richey regarding investigation strategy and next steps. | 0.50 |
| Saenz, A.F. | 03/04/23 | Review escalated docs, provide comments to review team. | 0.30 |
| Rathi, M. | 03/04/23 | Compiling investigation team updates re: global workstream | 0.50 |
| Dassin, L.L. | 03/05/23 | Call with S. O'Neal, J. VanLare (partial), R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigation and next steps. | 1.00 |

167

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dassin, L.L. | 03/05/23 | Call with R. Zutshi, A. Weaver (partial), A. Saenz, and S. Levander regarding investigation and update to Special Committee (partial attendance) | 0.60 |
| O'Neal, S.A. | 03/05/23 | Call with L. Dassin, J. VanLare (partial), R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigation and next steps. | 1.00 |
| Zutshi, R.N. | 03/05/23 | Call with S. O'Neal, J. VanLare (partial), L. Dassin, A. Weaver, A. Saenz, and S. Levander regarding investigation and next steps (1); Call with A. Weaver (partial), L. Dassin (partial), A. Saenz, and S. Levander regarding investigation and update to Special Committee (.8) | 1.80 |
| Weaver, A. | 03/05/23 | Call with L. Dassin, J. VanLare (partial), R. Zutshi, S. O'Neal, A. Saenz, and S. Levander regarding investigation and next steps. | 1.00 |
| Weaver, A. | 03/05/23 | Call with R. Zutshi, L. Dassin (partial), A. Saenz, and S. Levander regarding investigation and update to Special Committee (partial attendance). | 0.50 |
| Saenz, A.F. | 03/05/23 | Call with S. O'Neal, J. VanLare (partial), R. Zutshi, A. Weaver, L. Dassin, and S. Levander regarding investigation and next steps (1); Call with R. Zutshi, L. Dassin (partial), A. Weaver (partial), and S. Levander regarding investigation and update to Special Committee (.8). | 1.80 |
| Leibold, M.A. | 03/05/23 | Review correspondence re review status (.1). | 0.10 |
| Levander, S.L. | 03/05/23 | Call with L. Dassin, J. VanLare (partial), R. Zutshi, S. O'Neal, A. Saenz, and A. Weaver regarding investigation and next steps. | 1.00 |
| Levander, S.L. | 03/05/23 | Call with R. Zutshi, L. Dassin, A. Saenz, and A. Weaver regarding investigation and update to Special Committee | 0.80 |
| Richey, B. | 03/05/23 | Preparation of agenda for meetings to discuss ongoing workstreams. | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Dassin, L.L. | 03/06/23 | Analyze materials for investigation and preparation of next steps. | 2.30 |
| Dassin, L.L. | 03/06/23 | Update and prepare outline for discussion of workstreams. | 0.30 |
| Dassin, L.L. | 03/06/23 | Meeting with R. Zutshi, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation and document review workstreams | 0.90 |
| Dassin, L.L. | 03/06/23 | Meet with R. Zutshi, A. Janghorbani, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation updates and presentation to Special Committee. | 1.00 |
| Zutshi, R.N. | 03/06/23 | Meeting with L. Dassin, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation and document review workstreams | 0.90 |
| Zutshi, R.N. | 03/06/23 | Meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and B. Richey regarding investigation update presentation to Special Committee | 1.00 |
| Zutshi, R.N. | 03/06/23 | Analyze materials for investigation (2.4); Attend call with K. MacAdam and counsel for former employee to discuss liability coverage (.3) | 2.70 |
| Janghorbani, A. | 03/06/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation update presentation to Special Committee. | 1.00 |
| Weaver, A. | 03/06/23 | Meeting with L. Dassin, R. Zutshi, A. Saenz, S. Levander, and B. Richey regarding investigation and document review workstreams. | 0.90 |
| Weaver, A. | 03/06/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and B. Richey regarding investigation update | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | presentation to Special Committee. | |
| Weaver, A. | 03/06/23 | Review of documents elevated during review. | 0.50 |
| Weaver, A. | 03/06/23 | Correspondence with S Levander and A Saenz regarding document review and interviews. | 0.30 |
| Saenz, A.F. | 03/06/23 | Feedback to team regarding escalated documents. | 0.30 |
| Saenz, A.F. | 03/06/23 | Call with S. Larner regarding severance agreements. | 0.10 |
| Saenz, A.F. | 03/06/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and B. Richey regarding investigation update presentation to Special Committee. | 1.00 |
| Saenz, A.F. | 03/06/23 | Correspondence with former employees to discuss Telegram collection, coordination with J. Vaughan-Vines regarding same. | 0.40 |
| Saenz, A.F. | 03/06/23 | Review common interest privilege analysis, provide comments to E. Morrow. | 0.30 |
| Saenz, A.F. | 03/06/23 | Call with S. Levander to discuss edits to Special Committee outline, upcoming interviews. | 0.30 |
| Saenz, A.F. | 03/06/23 | Review escalated documents from review team, provide feedback/comments. | 0.20 |
| Saenz, A.F. | 03/06/23 | Outline interview prep and transaction profile strategy. | 0.80 |
| Saenz, A.F. | 03/06/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, and B. Richey regarding investigation and document review workstreams. | 0.90 |
| Saenz, A.F. | 03/06/23 | Correspondence with K. Macadams to discuss interview prep, edits to outreach email to former employees, client. | 0.80 |
| Saenz, A.F. | 03/06/23 | Call with M. Rathi re: key documents flagged during privilege review (.1) | 0.10 |
| Amorim, E.D. | 03/06/23 | Email communication with N. Alegre | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | regarding privilege log. | |
| Amorim, E.D. | 03/06/23 | Attend meeting with A. Saenz, S. Levander (partial), M. Leibold (partial), M. Cinnamon, A. Saba (partial), N. Alegre, A. Lotty, S. Larner, E. Morrow, M. Rathi, B. Richey, A. Gariboldi, M. Kowiak regarding investigation status. | 0.70 |
| Amorim, E.D. | 03/06/23 | Review of draft notification letters. | 0.60 |
| Amorim, E.D. | 03/06/23 | Prepared for meeting regarding investigation status. | 0.30 |
| Amorim, E.D. | 03/06/23 | Revised draft privilege review protocol and accompanying slide deck. | 1.00 |
| Amorim, E.D. | 03/06/23 | Revised issues list. | 0.30 |
| Amorim, E.D. | 03/06/23 | Revised severance agreements and respective summaries. | 0.60 |
| Larner, S. | 03/06/23 | Conducted second-level review of key documents, summarized them, and elevated to team (.6); Call with A. Saenz regarding severance agreements (.1) | 0.70 |
| Larner, S. | 03/06/23 | Coordinated with project attorneys and paralegals to update the chronology index and create a saved search on Relativity | 0.30 |
| Larner, S. | 03/06/23 | Revisions for daily investigation update | 0.40 |
| Leibold, M.A. | 03/06/23 | Review correspondence re document review plan (.2); Correspond re transaction memos (.1); Correspond re review status (.6); Attend meeting with A. Saenz, S. Levander (partial), E. Amorim, M. Cinnamon, A. Saba (partial), N. Alegre, A. Lotty, S. Larner, E. Morrow, M. Rathi, B. Richey, A. Gariboldi, M. Kowiak regarding investigation status (.5) (partial attendance); Prepare for DCG call (.1); Review outline for DCG call (.2); Review severance agreements (.2). | 1.90 |
| Levander, S.L. | 03/06/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, and B. Richey regarding | 0.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | investigation and document review workstreams | |
| Levander, S.L. | 03/06/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and B. Richey regarding investigation update presentation to Special Committee | 1.00 |
| Levander, S.L. | 03/06/23 | Strategic analysis re investigation next steps | 1.10 |
| Levander, S.L. | 03/06/23 | Call with A. Saenz to discuss edits to Special Committee outline, upcoming interviews (.3) | 0.30 |
| MacAdam, K. | 03/06/23 | Attend call with R. Zutshi and counsel for former employee to discuss liability coverage. | 0.30 |
| MacAdam, K. | 03/06/23 | Preparation for coordinating interviews of former employees. | 1.40 |
| MacAdam, K. | 03/06/23 | Attend meeting with J. Vaughan Vines, S. Allen (CDS), Ashley Hammes (CDS) and custodian to initiate Telegram message collection. | 0.10 |
| MacAdam, K. | 03/06/23 | Perform document review. | 2.40 |
| Morrow, E.S. | 03/06/23 | Prepare and circulate investigation update | 1.80 |
| Morrow, E.S. | 03/06/23 | Internal email communication re: investigation update | 0.50 |
| Morrow, E.S. | 03/06/23 | Email communication re: workstreams | 0.40 |
| Morrow, E.S. | 03/06/23 | Internal communications with investigation team re: privilege review | 0.40 |
| Rathi, M. | 03/06/23 | Reviewing key documents flagged during privilege review (1.3); call with A. Saenz re: key documents flagged during privilege review (.1) | 1.40 |
| Richey, B. | 03/06/23 | Attend meeting with N. Alegre, J. Vaughan Vines, E. Morrow, L. Woll, B. Barreto, S. Larner, M. Kowiak (partial), M. Rathi, A. Gariboldi, A. Lotty, A. Guiha, A. Saba, and K. MacAdam regarding privilege review (.9); privilege review for regulatory investigation (.7); third level review for regulatory | 3.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | investigation (1.5). | |
| Richey, B. | 03/06/23 | Attend meeting with A. Saenz, S. Levander (partial), M. Leibold (partial), E. Amorim, M. Cinnamon, A. Saba (partial), N. Alegre, A. Lotty, S. Larner, E. Morrow, M. Rathi, A. Gariboldi, M. Kowiak regarding investigation status (.7); meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigation and document review workstreams (.9); meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding investigation update presentation to Special Committee (1); drafting investigations workstreams update presentation for team (1); review of key documents for special committee (2.3). | 5.90 |
| Saba, A. | 03/06/23 | Reviewed key documents elevated | 1.40 |
| Gariboldi, A. | 03/06/23 | Engage in document review for investigation in coordination with E. Morrow. | 2.10 |
| Gariboldi, A. | 03/06/23 | Engage in third level review of production documents in coordination with A. Lotty, K. MacAdam, M. Rathi, and M. Kowiak. | 2.50 |
| Kowiak, M.J. | 03/06/23 | Summarize documents for inclusion in master chronology | 0.60 |
| Christian, D.M. | 03/06/23 | Conduct review for responsive and potential key documents. | 5.00 |
| Orteza, A. | 03/06/23 | Review documents for responsiveness and privilege | 2.50 |
| Vaughan Vines, J.A. | 03/06/23 | Create batch assignments. | 1.50 |
| Vaughan Vines, J.A. | 03/06/23 | Analyze documents for responsiveness and privilege (5.9); Attend meeting with K. MacAdam, S. Allen (CDS), Ashley Hammes (CDS) and custodian to initiate Telegram message collection (.1). | 6.00 |
| Barreto, B. | 03/06/23 | Second-level review of investigation documents. | 3.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Guiha, A. | 03/06/23 | Second level review documents for responsiveness and privilege. | 3.00 |
| Hurley, R. | 03/06/23 | review selected documents for responsiveness and relevance issues | 3.00 |
| Wang, B. | 03/06/23 | Perform document review for responsiveness | 3.00 |
| Banks, B.D. | 03/06/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 03/06/23 | Electronic Document Review. | 11.00 |
| Gayle, K. | 03/06/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/06/23 | Electronic Document Review. | 11.00 |
| Taylor, W.B. | 03/06/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/06/23 | Electronic Document Review. | 8.50 |
| Woll, L. | 03/06/23 | Conduct second level document review. | 10.10 |
| Adubofour, A. | 03/06/23 | Prepare index of relevant documents for privilege review | 3.50 |
| Lang, P.W. | 03/06/23 | ESI import onto network database for attorney review. | 1.00 |
| Rodriguez, M.B. | 03/06/23 | Responded to communications with B. Richy and A. Saenz regarding staffing.  Discussed assignment with Project Attorney, R. Santos-Tricoche. | 0.30 |
| Saran, S. | 03/06/23 | Retrieved all requested control numbers from Chronology per N. Alegre | 3.30 |
| Dassin, L.L. | 03/07/23 | Analyze materials for investigation presentation, next steps, and work streams (1.7); Meeting with A. Weaver, R. Zutshi, A. Janghorbani, A, Saenz, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee (.7). | 2.40 |
| Dassin, L.L. | 03/07/23 | Emails with A. Saenz, S. Levander, and R. Zutshi regarding investigative plans and next steps. | 0.60 |
| O'Neal, S.A. | 03/07/23 | Review and comment on summary of investigation for Special Committee (.5) | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Zutshi, R.N. | 03/07/23 | Analyze materials identified in investigation (2); Meeting with S. Levander, A. Saenz, and B. Richey regarding key documents and investigation updates (.5) | 2.50 |
| Zutshi, R.N. | 03/07/23 | Prepare for interim update to special committee (3.1); Meeting with A. Weaver, L. Dassin, A. Janghorbani, A, Saenz, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee (.7). | 3.80 |
| Janghorbani, A. | 03/07/23 | Correspondence and discussions re investigation workstream w A Weaver, A Saenz, and S Levander. | 0.50 |
| Janghorbani, A. | 03/07/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A, Saenz, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee (0.7); prep for same (.1) | 0.80 |
| Janghorbani, A. | 03/07/23 | Draft special committee presentation and documents (.5); Call with A. Weaver, A Saenz, S Levander and B Richey regarding upcoming interviews and examination of transactions (0.3). | 0.80 |
| Weaver, A. | 03/07/23 | Review of documents identified during document review. (0.8) | 0.80 |
| Weaver, A. | 03/07/23 | Call with A Janghorbani, A Saenz, S Levander and B Richey regarding upcoming interviews and examination of transactions (0.3) | 0.30 |
| Weaver, A. | 03/07/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A, Saenz, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee. | 0.70 |
| Weaver, A. | 03/07/23 | Review of materials related to bankruptcy filings related to investigation (0.2) | 0.20 |
| Weaver, A. | 03/07/23 | Correspondence with S O'Neal, S Levander | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | and team regarding bankruptcy filings related to investigation (0.2) | |
| Saenz, A.F. | 03/07/23 | Prepare draft interview outline template for upcoming interviews (1.7); Call with M. Leibold re DCG outline (.1). | 1.80 |
| Saenz, A.F. | 03/07/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani A. Weaver, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee. | 0.70 |
| Saenz, A.F. | 03/07/23 | Preparation for interviews, including outreach to potential interviewees (current and former employees). | 1.00 |
| Saenz, A.F. | 03/07/23 | Prepare list of interviewees based on fact-finding to date. | 0.50 |
| Saenz, A.F. | 03/07/23 | Prepare transaction profiles, including template model. | 1.30 |
| Saenz, A.F. | 03/07/23 | Call with S. Levander, and A. Lotty regarding transaction profile assignment (.3); prep for same (.2). | 0.50 |
| Saenz, A.F. | 03/07/23 | Call with A. Janghorbani, A. Weaver, S. Levander and B. Richey regarding upcoming interviews and examination of transactions | 0.30 |
| Saenz, A.F. | 03/07/23 | Meeting with R. Zutshi, S. Levander, B. Richey regarding key documents and investigation updates. | 0.50 |
| Alegre, N. | 03/07/23 | Coordinate on document review. | 0.50 |
| Alegre, N. | 03/07/23 | Coordinate on transaction analysis. | 0.50 |
| Alegre, N. | 03/07/23 | Coordinate on interview outline drafting. | 0.50 |
| Amorim, E.D. | 03/07/23 | Revised key documents and summaries elevated by investigation document review team. | 1.00 |
| Amorim, E.D. | 03/07/23 | Comments on elevated documents from review team - risk reports. | 0.30 |
| Amorim, E.D. | 03/07/23 | Revised draft loan transaction memoranda. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
| --- | --- | --- | --- |
| Amorim, E.D. | 03/07/23 | Revised master transaction list an chronology of facts relating to GGC. | 1.00 |
| Cinnamon, M. | 03/07/23 | Developing strategy regarding upcoming interviews. | 0.70 |
| Cinnamon, M. | 03/07/23 | Analyzing company transactions. | 0.50 |
| Larner, S. | 03/07/23 | Reviewed severance agreements | 1.80 |
| Larner, S. | 03/07/23 | Conducted targeted searches on Relativity to find documents related to the DCG-GGC tax sharing arrangement | 2.20 |
| Larner, S. | 03/07/23 | Reviewed tax sharing document and payment spreadsheet and sent findings to A. Saenz | 2.00 |
| Leibold, M.A. | 03/07/23 | Review correspondence regarding privilege review (.2); Review correspondence re interviews (.1); Correspond regarding transaction profiles (.1); Review materials related to transaction profiles (.2); Call with A. Saenz re DCG outline (.1)Review relevant press (.1). | 0.80 |
| Levander, S.L. | 03/07/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani A. Weaver, A. Saenz, and B. Richey regarding document review progress and investigation update presentation to Special Committee | 0.70 |
| Levander, S.L. | 03/07/23 | Meeting with R. Zutshi, A. Saenz, and B. Richey regarding key documents and investigation updates | 0.50 |
| Levander, S.L. | 03/07/23 | Call with A. Saenz and A. Lotty re: transaction profile assignment | 0.30 |
| Levander, S.L. | 03/07/23 | Analysis re 2004 requests | 0.30 |
| Levander, S.L. | 03/07/23 | Analysis re transaction profiling | 1.60 |
| Levander, S.L. | 03/07/23 | Call with A Janghorbani, A Saenz, A. Weaver and B Richey regarding upcoming interviews and examination of transactions (0.3) | 0.30 |
| Lotty, A. | 03/07/23 | Call with A. Saenz, S. Levander re: | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | transaction profile assignment (.3). | |
| Lotty, A. | 03/07/23 | Correspondence and coordination of document review (1.5); Correspondence and coordination of transaction profile assignment (1); Compile and summarize precedents (1.8). | 4.30 |
| MacAdam, K. | 03/07/23 | Prepare transaction memo. | 0.20 |
| MacAdam, K. | 03/07/23 | Attend call with S. Allen (CDS), J. Vaughan Vines, and employee to inititae Telegram message collection. | 0.10 |
| MacAdam, K. | 03/07/23 | Attention to correspondence with former employees re scheduling interviews. | 0.80 |
| Morrow, E.S. | 03/07/23 | Factual research re: key docs | 0.40 |
| Rathi, M. | 03/07/23 | drafting key document summary (.9); related correspondence with A. Saenz, A. Saba and project attorneys (.3) | 1.20 |
| Rathi, M. | 03/07/23 | Drafting list of scoping interviews | 0.40 |
| Rathi, M. | 03/07/23 | Related follow up correspondence sending materials to new team members (.4) | 0.40 |
| Rathi, M. | 03/07/23 | Reviewing key document chronology to draft outline interview memorandum | 0.80 |
| Rathi, M. | 03/07/23 | Reviewing key loan chronology to draft transaction profile | 0.50 |
| Rathi, M. | 03/07/23 | Reviewing 3LR summary sent to A. Saenz | 0.30 |
| Richey, B. | 03/07/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani A. Weaver, A. Saenz, and S. Levander regarding document review progress and investigation update presentation to Special Committee (.7); Call with A Janghorbani, A Saenz, S Levander and A. Weaver regarding upcoming interviews and examination of transactions  (.3); meeting with R. Zutshi, S. Levander, and A. Saenz regarding key documents and investigation updates (.5); answering privilege questions for privilege review team (1.2); updating workstream tracking agendas for team (.5); | 4.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | preparation of key documents for investigation updates presentation (1.5). | |
| Saba, A. | 03/07/23 | Reviewed key documents and corresponded with team regarding same. | 1.20 |
| Saba, A. | 03/07/23 | Corresponded with team on doc review questions. | 0.80 |
| Saba, A. | 03/07/23 | Reviewed complaint filed against Grayscale by FTX. | 0.60 |
| Schulman, M.A. | 03/07/23 | Meeting with A. Saenz, S. Levander, M. Leibold, E. Amorim, A. Saba, N. Alegre, A. Lotty, S. Larner, E. Morrow, B. Richey, K. MacAdam, M. Kowiak, M. Rathi, and A. Gariboldi to discuss investigation next steps (partial attendance). | 0.70 |
| Schulman, M.A. | 03/07/23 | Review background materials for investigation. | 1.30 |
| Kowiak, M.J. | 03/07/23 | Edit meeting notes in order to circulate to A. Saba and A. Gariboldi | 0.20 |
| Christian, D.M. | 03/07/23 | Conduct second level review of non-privileged/non-key responsive documents. | 5.00 |
| Levy, J.R. | 03/07/23 | Conduct QC review for upcoming productions | 1.80 |
| Orteza, A. | 03/07/23 | Genesis: Review documents for relevance, privilege protection  and key terms | 4.50 |
| Vaughan Vines, J.A. | 03/07/23 | Analyze documents for responsiveness and privilege (9.6); Attend call with S. Allen (CDS), K. MacAdam, and employee to inititate Telegram message collection (.1). | 9.70 |
| Barreto, B. | 03/07/23 | Privilege and second-level review of investigation documents. | 3.00 |
| Guiha, A. | 03/07/23 | Review documents for privilege. | 8.00 |
| Hurley, R. | 03/07/23 | review selected documents for responsiveness and relevance issues | 7.80 |
| Wang, B. | 03/07/23 | Perform document review for responsiveness and privilege per A. Lotty. | 5.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Banks, B.D. | 03/07/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 03/07/23 | Electronic Document Review. | 11.00 |
| Gayle, K. | 03/07/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/07/23 | Electronic Document Review. | 11.00 |
| Taylor, W.B. | 03/07/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/07/23 | Electronic Document Review. | 8.50 |
| Woll, L. | 03/07/23 | Review Investigation Privilege Review Protocol and related materials. | 1.50 |
| Woll, L. | 03/07/23 | Conduct privilege review. | 5.00 |
| Dassin, L.L. | 03/08/23 | Meeting with R. Zutshi, A. Janghorbani, A. Weaver (partial), A. Saenz, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee (partial attendance) | 0.70 |
| Dassin, L.L. | 03/08/23 | Analyze materials for investigation and presentation to Special Committee (2.7); Meeting with R. Zutshi, A. Weaver, A. Saenz, and B. Richey regarding investigation updates and next steps (.1). | 2.80 |
| Dassin, L.L. | 03/08/23 | Emails with A. Pretto-Sakmann, R. Zutshi, and A. Saenz regarding interviews. | 0.30 |
| Zutshi, R.N. | 03/08/23 | Meeting with L. Dassin (partial), A. Janghorbani, A. Weaver (partial), A. Saenz, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee | 1.30 |
| Zutshi, R.N. | 03/08/23 | Meeting with L. Dassin, A. Weaver, A. Saenz, and B. Richey regarding investigation updates and next steps | 0.10 |
| Janghorbani, A. | 03/08/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Weaver (partial), A. Saenz, and S. Levander regarding document review progress and investigation update presentation to Special Committee | 1.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Janghorbani, A. | 03/08/23 | Correspondence A Saenz and S Larner re interview scheduling. | 0.40 |
| Weaver, A. | 03/08/23 | Meeting with L. Dassin (partial), A. Janghorbani, R. Zutshi, A. Saenz, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee (partial attendance) | 1.00 |
| Weaver, A. | 03/08/23 | Review of materials elevated during document review. | 0.30 |
| Weaver, A. | 03/08/23 | Work to schedule interviews as part of the investigation. | 0.50 |
| Weaver, A. | 03/08/23 | Meeting with L. Dassin, R. Zutshi, A. Saenz, and B. Richey regarding investigation updates and next steps (.1); prep for same (.1) | 0.20 |
| Weaver, A. | 03/08/23 | Revised draft requests for production of information from DCG. | 0.30 |
| Saenz, A.F. | 03/08/23 | Meeting with L. Dassin (partial), A. Janghorbani, A. Weaver (partial), R. Zutshi, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee) | 1.30 |
| Saenz, A.F. | 03/08/23 | Correspondence with former employees to schedule interviews correspondence with individual counsel regarding same. | 1.00 |
| Saenz, A.F. | 03/08/23 | Call with H. Serrant counsel, follow up internally regarding same. | 0.30 |
| Saenz, A.F. | 03/08/23 | Meeting with N. Alegre, M. Cinnamon (partial), A. Saba (partial), A. Lotty, E. Amorim (partial), J. Levy, J. Vaughan-Vines re: document review processes. | 1.00 |
| Saenz, A.F. | 03/08/23 | Onboarding meeting with H. Colter, D. Dike, and M. Schulman | 0.60 |
| Saenz, A.F. | 03/08/23 | Prepare consolidated set of search terms for review team, accelerated searches. | 0.80 |
| Saenz, A.F. | 03/08/23 | Correspondence regarding employee | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Telegram chat collection. | |
| Saenz, A.F. | 03/08/23 | Review draft 2004 document request to DCG, provide comments to A. Saba. | 0.90 |
| Saenz, A.F. | 03/08/23 | Call with S. Larner regarding dividends from GGC to DCG fact development workstream. | 0.20 |
| Saenz, A.F. | 03/08/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, and B. Richey regarding investigation updates and next steps. | 0.10 |
| Alegre, N. | 03/08/23 | Call with M. Rathi re: interview outlines. | 0.30 |
| Alegre, N. | 03/08/23 | Video call with A. Lotty, M. Kowiak regarding transactions analysis. | 0.50 |
| Alegre, N. | 03/08/23 | Coordinate on privilege review processes as of 3/8. (.5) | 0.50 |
| Alegre, N. | 03/08/23 | Review interview outline as of 3/8. | 0.30 |
| Alegre, N. | 03/08/23 | Conduct factual analysis re. intercompany transactions. | 0.80 |
| Amorim, E.D. | 03/08/23 | Commented on chronology of Nebiyou Getahun. | 0.30 |
| Amorim, E.D. | 03/08/23 | Revised documents relating to Master Loan and Borrowing Agreements and respective term sheets. | 1.20 |
| Amorim, E.D. | 03/08/23 | Call with M. Rathi: intercompany transaction profile. | 0.50 |
| Amorim, E.D. | 03/08/23 | Call with A. Gariboldi to discuss preparation of draft outline for Genesis employees interviews. | 0.30 |
| Amorim, E.D. | 03/08/23 | Revised documents and findings of research on tax issues. | 0.20 |
| Cinnamon, M. | 03/08/23 | Meeting with A. Saba and A. Gariboldi to discuss investigation transaction profiling. | 0.40 |
| Cinnamon, M. | 03/08/23 | Partial attendance at meeting with A. Saenz, N. Alegre, A. Saba (partial), E. Amorim (partial), J. Levy, J. Vaughan-Vines, and A. Lotty re: document review processes (partial | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | attendance). | |
| Cinnamon, M. | 03/08/23 | Video call with M. Kowiak regarding interview preparation. | 0.50 |
| Dike, D.D. | 03/08/23 | Onboarding meeting with A. Saenz, H. Colter, and M. Schulman | 0.60 |
| Dike, D.D. | 03/08/23 | Read Genesis Review Protocol (.05); Genesis Billing and Diaries document (.02); Proposed Scheduling and Workstream Chart(.01); and other background materials (1.0). | 1.80 |
| Larner, S. | 03/08/23 | Helped coordinate interview prep (.6); Call with A. Saba re: interview scheduling and prep (.1) | 0.70 |
| Larner, S. | 03/08/23 | Coordinated new transaction profile assignments with A. Saenz | 0.30 |
| Larner, S. | 03/08/23 | Conducted second-level review of key documents and elevated to team (3.3) | 3.30 |
| Leibold, M.A. | 03/08/23 | Review edits to DCG outline (.2); Review correspondence re workflow (.2); Review background materials (1.4); Review materials related to transaction profiles (.3). | 2.10 |
| Levander, S.L. | 03/08/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Weaver (partial), A. Saenz, and B. Richey regarding document review progress and investigation update presentation to Special Committee | 1.30 |
| Levander, S.L. | 03/08/23 | Onboarding meeting with M. Schulman | 0.50 |
| Levander, S.L. | 03/08/23 | Meeting with M Rathi regarding witness interview (.2); follow up re same (.3) | 0.50 |
| Lotty, A. | 03/08/23 | Review documents regarding intercompany transactions, and related team correspondence (3); Correspondence re: document review processes (1.1). | 4.10 |
| Lotty, A. | 03/08/23 | Video call with N. Alegre, M. Kowiak regarding transactions analysis | 0.50 |
| Lotty, A. | 03/08/23 | Call with M. Schulman re: investigation | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | onboarding | |
| MacAdam, K. | 03/08/23 | Attention to correspondence re scheduling interviews. | 0.70 |
| MacAdam, K. | 03/08/23 | Draft employee interview outline (.8) | 0.80 |
| MacAdam, K. | 03/08/23 | Prepare update to master chronology. | 1.10 |
| Morrow, E.S. | 03/08/23 | Analyze key documents to prep for interview (2.9); Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Lotty, A. Saba, K. Macadam, M. Rathi, D. Christian, S. Larner, M. Kowiak, A. Gariboldi, L. Woll, B. Wang and review team to discuss document review procedures (.5) | 3.40 |
| Morrow, E.S. | 03/08/23 | Prepare draft interview outline | 2.20 |
| Morrow, E.S. | 03/08/23 | Factual research regarding key documents | 0.60 |
| Rathi, M. | 03/08/23 | Key document review (.7); related correspondence with A. Lotty, E. Morrow (.4) | 1.10 |
| Rathi, M. | 03/08/23 | Call with E. Amorim re: intercompany transaction profile | 0.50 |
| Rathi, M. | 03/08/23 | Initial relativity review to draft search terms for intercompany transaction profile | 2.00 |
| Rathi, M. | 03/08/23 | Call with N. Alegre re: interview outlines | 0.30 |
| Rathi, M. | 03/08/23 | Meeting with S. Levander regarding witness interview | 0.20 |
| Rathi, M. | 03/08/23 | Updating interview outline for current Genesis employee | 1.20 |
| Rathi, M. | 03/08/23 | Correspondence with D. Dike, J. Vines and E. Amorim re: intercompany transaction profiles | 0.50 |
| Rathi, M. | 03/08/23 | Reviewing dockets of related cases to Genesis investigation | 0.30 |
| Rathi, M. | 03/08/23 | Reviewing special committee meeting notes | 0.40 |
| Saba, A. | 03/08/23 | Call with S. Larner re: interview scheduling and prep | 0.10 |
| Saba, A. | 03/08/23 | Meeting with M. Cinnamon and A. Gariboldi | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | to discuss  investigation workstream and transaction profiling. | |
| Saba, A. | 03/08/23 | Corresponded with team re: various upcoming work product. | 0.30 |
| Saba, A. | 03/08/23 | Finalized document requests in connection with special committee investigation (1.5) | 1.50 |
| Schulman, M.A. | 03/08/23 | Review background materials for investigation. | 3.50 |
| Schulman, M.A. | 03/08/23 | Onboarding meeting with S. Levander. | 0.50 |
| Schulman, M.A. | 03/08/23 | Call with A. Lotty re: investigation onboarding. | 0.20 |
| Schulman, M.A. | 03/08/23 | Onboarding meeting with A. Saenz, D. Dike, and H. Colter | 0.60 |
| Colter, H. | 03/08/23 | Review of Onboarding Materials | 1.00 |
| Colter, H. | 03/08/23 | Onboarding meeting with A. Saenz, D. Dike, and M. Schulman | 0.60 |
| Gariboldi, A. | 03/08/23 | Meeting with M. Cinnamon, A. Saba to discuss investigation transaction profiling. | 0.40 |
| Gariboldi, A. | 03/08/23 | Call with E. Amorim to discuss preparation of draft outline for Genesis employees interviews. | 0.30 |
| Gariboldi, A. | 03/08/23 | Draft investigation interview outline in coordination with E. Amorim (4) | 4.00 |
| Kowiak, M.J. | 03/08/23 | Update specific individual's chronology | 0.70 |
| Kowiak, M.J. | 03/08/23 | Video call with M. Cinnamon regarding interview preparation | 0.50 |
| Kowiak, M.J. | 03/08/23 | Video call with N. Alegre, A. Lotty regarding transactions analysis | 0.50 |
| Kowiak, M.J. | 03/08/23 | Work on investigation of specific transactions (2.4) | 2.40 |
| Christian, D.M. | 03/08/23 | Conduct second level review of non-privileged/non-key responsive documents. | 8.30 |
| Levy, J.R. | 03/08/23 | Update review workflows and conduct QC | 2.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | searches and review (2.7) | |
| Levy, J.R. | 03/08/23 | Meeting with J. Vaughan-Vines re: document review processes | 0.30 |
| Orteza, A. | 03/08/23 | Genesis: Review documents for relevance and privilege | 3.70 |
| Vaughan Vines, J.A. | 03/08/23 | Analyze documents for responsiveness and privilege (7.9) | 7.90 |
| Vaughan Vines, J.A. | 03/08/23 | Meeting with J. Levy regarding document review processes. | 0.30 |
| Barreto, B. | 03/08/23 | Privilege and Second-level review of investigation documents. | 7.30 |
| Guiha, A. | 03/08/23 | Second level review documents for responsiveness and privilege. | 3.50 |
| Guiha, A. | 03/08/23 | Review documents for privilege. | 4.00 |
| Hurley, R. | 03/08/23 | review selected documents for responsiveness and relevance issues | 5.80 |
| Wang, B. | 03/08/23 | Perform document review for responsiveness and privilege per A. Lotty. | 5.00 |
| Banks, B.D. | 03/08/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 03/08/23 | Electronic Document Review. | 11.00 |
| Gayle, K. | 03/08/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/08/23 | Electronic Document Review. | 11.00 |
| Taylor, W.B. | 03/08/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/08/23 | Electronic Document Review. | 8.50 |
| Woll, L. | 03/08/23 | Conduct second level document review. | 6.50 |
| Woll, L. | 03/08/23 | Conduct privilege review. | 2.50 |
| Adubofour, A. | 03/08/23 | Proof read and revise Preliminary Document Request to DDG | 0.80 |
| Rodriguez, M.B. | 03/08/23 | Organized staffing of Contract Attorneys (.20) and sent email to A. Saenz and B. Richy regarding start date (.10). | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saran, S. | 03/08/23 | Proofread document request letter per A. Saba | 1.00 |
| Dassin, L.L. | 03/09/23 | Call with J. Polkes (Weil) and R. Zutshi regarding requests and follow up. | 0.40 |
| Dassin, L.L. | 03/09/23 | Analyze materials for investigation and follow up (2.1); Meeting with A. Weaver, A. Saenz, S. Levander, B. Richey regarding interviews and next steps (.1). | 2.20 |
| O'Neal, S.A. | 03/09/23 | Corresp with Andrew Sullivan, MoCo and Cleary investigation team re document production (.2) | 0.20 |
| Zutshi, R.N. | 03/09/23 | Planning for follow-up on investigation and communications regarding same (.6) | 0.60 |
| Zutshi, R.N. | 03/09/23 | Teleconference with J Benjamin (Akin) et al | 0.30 |
| Zutshi, R.N. | 03/09/23 | Call with A. Pretto-Sakmann (Genesis), S. O'Neal, J. VanLare re investigation update. | 0.50 |
| Zutshi, R.N. | 03/09/23 | Call with J. Polkes (Weil) and L. Dassin regarding requests and follow up. | 0.40 |
| Zutshi, R.N. | 03/09/23 | Attend meeting with K. MacAdam, A. Saenz and counsel for former employee to discuss request for interview.) | 0.20 |
| Janghorbani, A. | 03/09/23 | Call with A Weaver, A Saenz, S Levander, J Levy regarding document production strategy | 0.30 |
| Weaver, A. | 03/09/23 | Call with A Janghorbani, A Saenz, S Levander, J Levy regarding document production strategy. | 0.30 |
| Weaver, A. | 03/09/23 | Call with M. Schulman and S. Larner re: dividends transaction profile. | 0.10 |
| Weaver, A. | 03/09/23 | Conducting investigation interview with B Richey. | 0.70 |
| Weaver, A. | 03/09/23 | Meeting with L Dassin, A Saenz, S Levander, B Richey regarding interviews and next steps. | 0.10 |
| Weaver, A. | 03/09/23 | Finalize and transmit requests for production of information from DCG. | 0.30 |
| Weaver, A. | 03/09/23 | Review of materials elevated during | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | document review. | |
| Saenz, A.F. | 03/09/23 | Call with counsel for former employee re Telegram collection | 0.30 |
| Saenz, A.F. | 03/09/23 | Call with counsel for former director/officer regarding interview. | 0.30 |
| Saenz, A.F. | 03/09/23 | Call with M. Cinnamon to discuss interview prep (.2); prep for same (.1). | 0.30 |
| Saenz, A.F. | 03/09/23 | Call with A Weaver, A. Janghorbani, S. Levander, J Levy regarding document production strategy. | 0.30 |
| Saenz, A.F. | 03/09/23 | Correspondence with J. Levy regarding document production coordination, and privilege analysis (.5); Meeting with D. Dike regarding working on privilege determination workstream (.1); Call with M. Schulman re: transactions research (.1); Attend meeting with R. Zutshi, K. MacAdam and counsel for former employee to discuss request for interview (.2); Meeting with L Dassin, A. Weaver, S Levander, B Richey regarding interviews and next steps (.1). | 1.00 |
| Saenz, A.F. | 03/09/23 | Correspondence regarding interview outline. | 0.30 |
| Saenz, A.F. | 03/09/23 | Call with S. Levander regarding key document review. | 0.20 |
| Alegre, N. | 03/09/23 | Provide feedback to investigation interview outline. | 1.10 |
| Amorim, E.D. | 03/09/23 | Meeting with M. Rathi and H. Colter regarding intercompany loan transaction profile. | 0.60 |
| Amorim, E.D. | 03/09/23 | Revised Master and Master Digital Currency Loan Agreements. | 1.30 |
| Amorim, E.D. | 03/09/23 | Summary of Master and Master Digital Currency Loan Agreements. | 1.50 |
| Amorim, E.D. | 03/09/23 | Commented on key documents elevated by investigations document review team. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Amorim, E.D. | 03/09/23 | Email communication with J. Levy and A. Saenz to discuss document review status, updates and next priorities. | 0.50 |
| Amorim, E.D. | 03/09/23 | Revised draft of Genesis's board request for production. | 0.20 |
| Amorim, E.D. | 03/09/23 | Email communication with S. Levander regarding Moeller-Bertram v. Gemini and DCG latest updates. | 0.20 |
| Amorim, E.D. | 03/09/23 | Email communication with A. Weaver, A. Saenz regarding Ducera Documents privilege and potential production. | 0.20 |
| Cinnamon, M. | 03/09/23 | Call with M. Kowiak regarding interview preparation. | 0.30 |
| Cinnamon, M. | 03/09/23 | Call with M. Leibold to discuss interview outlines. | 0.20 |
| Cinnamon, M. | 03/09/23 | Call with A. Saenz to discuss interview prep. | 0.20 |
| Cinnamon, M. | 03/09/23 | Reviewing interview prep materials. | 1.70 |
| Dike, D.D. | 03/09/23 | Call with M. Rathi re: transaction profile | 0.50 |
| Dike, D.D. | 03/09/23 | Analyzed key communications and related summary provided by R. Mohit to be incorporated into GGCI Contribution Transaction Profile (.5) | 0.50 |
| Dike, D.D. | 03/09/23 | Analyzed three Ducera-related documents to determine whether privileged | 0.20 |
| Dike, D.D. | 03/09/23 | Meeting with A. Saenz regarding working on privilege determination workstream. | 0.10 |
| Larner, S. | 03/09/23 | Attend meeting with A. Saba, K. MacAdam to discuss preparing interview outline | 0.20 |
| Larner, S. | 03/09/23 | Coordinated next steps for interview with K. McAdam | 0.40 |
| Larner, S. | 03/09/23 | Reviewing background materials for the transaction profiles, including Special Committee outline (.5) | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Larner, S. | 03/09/23 | Conducted targeted Relativity searches re dividend issues | 1.20 |
| Larner, S. | 03/09/23 | Call with A. Weaver, M. Schulman re: dividends transaction profile | 0.10 |
| Larner, S. | 03/09/23 | Call with M. Schulman re: dividends transaction profile | 0.10 |
| Larner, S. | 03/09/23 | Conducted targeted Relativity searches | 1.60 |
| Larner, S. | 03/09/23 | Correspondence with S. O'Neal re dividend issues | 0.20 |
| Larner, S. | 03/09/23 | Conducted targeted Relativity searches to find communications surrounding 2021 dividends | 1.10 |
| Larner, S. | 03/09/23 | Reviewed targeted searches on Relativity for interview and drafted an email to A. Saba and K. McAdam analyzing potentially relevant emails | 1.00 |
| Larner, S. | 03/09/23 | Reviewed the chronology and pulled relevant key documents for the interview outline | 0.90 |
| Larner, S. | 03/09/23 | Conducted second-level review of key documents | 0.90 |
| Leibold, M.A. | 03/09/23 | Call with M. Cinnamon to discuss interview outlines (0.2) | 0.20 |
| Levander, S.L. | 03/09/23 | Call with A. Saenz regarding key document review. | 0.20 |
| Levander, S.L. | 03/09/23 | Analysis re common interest privilege | 0.60 |
| Levander, S.L. | 03/09/23 | Call with A Weaver, A Janghorbani, A Saenz, J Levy regarding document production strategy | 0.30 |
| Levander, S.L. | 03/09/23 | Analysis re civil litigation developments (1.1); Meeting with L Dassin, A Saenz, A. Weaver, B Richey regarding interviews and next steps (.1) | 1.20 |
| Lotty, A. | 03/09/23 | Internal team correspondence re: document review processes (.3). Review documents related to intercompany transactions (2). | 2.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MacAdam, K. | 03/09/23 | Attend meeting with A. Saba and S. Larner to discuss drafting interview outline. | 0.20 |
| MacAdam, K. | 03/09/23 | Attend meeting with R. Zutshi, A. Saenz and counsel for former employee to discuss request for interview. | 0.20 |
| MacAdam, K. | 03/09/23 | Draft employee interview outline. | 5.30 |
| Morrow, E.S. | 03/09/23 | Revise witness interview outline | 0.60 |
| Morrow, E.S. | 03/09/23 | Prepare template and begin drafting transaction memos | 0.80 |
| Morrow, E.S. | 03/09/23 | Analyze key document updates | 0.20 |
| Rathi, M. | 03/09/23 | Refining transaction profile search terms and related correspondence with J. Vines | 0.60 |
| Rathi, M. | 03/09/23 | Reviewing transaction summary drafted by E. Amorim | 0.30 |
| Rathi, M. | 03/09/23 | Drafting interview outline for former Genesis employee | 2.30 |
| Rathi, M. | 03/09/23 | Drafting transaction profile | 1.50 |
| Rathi, M. | 03/09/23 | Call with D. Dike re: transaction profile (.5); compiling materials related to the same (.2) | 0.70 |
| Rathi, M. | 03/09/23 | Highlighting key telegrams received from custodian for prioritized review | 0.40 |
| Rathi, M. | 03/09/23 | Call with E. Amorim, H. Colter re: intercompany loan transaction profile | 0.60 |
| Richey, B. | 03/09/23 | Conducting investigation interview with A. Weaver (.7); document review for upcoming witness interviews (2.5); preparation of outline for witness interview (2.3); Meeting with L Dassin, A Saenz, S Levander, A. Weaver regarding interviews and next steps (.1). | 5.60 |
| Saba, A. | 03/09/23 | Attend meeting with S. Larner and K. MacAdam to discuss preparing interview outline. | 0.20 |
| Schulman, M.A. | 03/09/23 | Review background materials for | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | investigation. | |
| Schulman, M.A. | 03/09/23 | Review background materials on transaction memos. | 0.80 |
| Schulman, M.A. | 03/09/23 | Correspondence with S. Levander regarding protective order. | 0.20 |
| Schulman, M.A. | 03/09/23 | Factual research related to transaction memo. | 0.80 |
| Schulman, M.A. | 03/09/23 | Correspondence with A. Saenz regarding research for transaction memo. | 0.10 |
| Schulman, M.A. | 03/09/23 | Call with A. Weaver and S. Larner re: dividends transaction profile | 0.10 |
| Schulman, M.A. | 03/09/23 | Call with S. Larner re: dividends transaction profile. | 0.10 |
| Schulman, M.A. | 03/09/23 | Call with A. Saenz re: transactions research. | 0.10 |
| Schulman, M.A. | 03/09/23 | Draft email to client regarding information for transaction profile. | 0.20 |
| Colter, H. | 03/09/23 | Analyzed loan term sheets. | 2.70 |
| Colter, H. | 03/09/23 | Call with E. Amorim and M. Rathi re: intercompany loan transaction profile | 0.60 |
| Gariboldi, A. | 03/09/23 | Draft investigation interview outline in coordination with E. Amorim. | 3.40 |
| Kowiak, M.J. | 03/09/23 | Call with M. Cinnamon regarding interview preparation | 0.30 |
| Kowiak, M.J. | 03/09/23 | Continue investigation of specific transactions | 1.70 |
| Kowiak, M.J. | 03/09/23 | Assess relevant individuals for investigation sub-topic | 0.80 |
| Levy, J.R. | 03/09/23 | Call with former employee's counsel re data collection | 0.30 |
| Levy, J.R. | 03/09/23 | Call with A Weaver, A Janghorbani, A Saenz, S Levander regarding document production strategy | 0.30 |
| Levy, J.R. | 03/09/23 | Coordinate and update review and QC search scoping | 3.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Orteza, A. | 03/09/23 | Project Genesis: Review documents in second level review for responsiveness, key terms and privileged material | 3.70 |
| Vaughan Vines, J.A. | 03/09/23 | Analyze documents for responsiveness and privilege. | 7.30 |
| Barreto, B. | 03/09/23 | Second-level review of investigation documents. | 6.00 |
| Guiha, A. | 03/09/23 | Second level review documents for responsiveness and privilege. | 8.00 |
| Hurley, R. | 03/09/23 | review selected documents for responsiveness and relevance issues | 3.30 |
| Wang, B. | 03/09/23 | Perform document review for responsiveness and privilege per A. Lotty. | 5.00 |
| Banks, B.D. | 03/09/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 03/09/23 | Electronic Document Review. | 11.00 |
| Gayle, K. | 03/09/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/09/23 | Electronic Document Review. | 11.00 |
| Taylor, W.B. | 03/09/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/09/23 | Electronic Document Review. | 8.80 |
| Woll, L. | 03/09/23 | Conduct second level document review. | 6.50 |
| Gallagher, A. | 03/09/23 | Organized email correspondence | 0.10 |
| Rodriguez, M.B. | 03/09/23 | Organized team and sent emails regarding Contract Attorneys. | 0.20 |
| Dassin, L.L. | 03/10/23 | Call with O'Neal, J. VanLare, A. Weaver, S. Levander, M. Leibold, S. Larner, D. Petty (A&M), M. Leto (A&M), and J. Sciametta (A&M) re: DCG preference analysis. | 1.10 |
| Dassin, L.L. | 03/10/23 | Communications with A. Weaver, A. Saenz, and S. Levander regarding investigative next steps (.5); Call with A. Weaver, S. Levander regarding investigative next steps (.3). | 0.80 |
| O'Neal, S.A. | 03/10/23 | Call with L. Dassin, S. Levander, J. VanLare, A. Weaver, M. Leibold, S. Larner, D. Petty | 1.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (A&M), M. Leto (A&M), and J. Sciametta (A&M) re: DCG preference analysis | |
| Weaver, A. | 03/10/23 | Call with L. Dassin, S. O'Neal, J. VanLare, S. Levander, M. Leibold, S. Larner, D. Petty (A&M), M. Leto (A&M), and J. Sciametta (A&M) re: DCG preference analysis. | 1.10 |
| Weaver, A. | 03/10/23 | Call with L. Dassin and S. Levander regarding investigative next steps. | 0.30 |
| Weaver, A. | 03/10/23 | Conducting investigation interview of Genesis employee with B. Richey. | 1.50 |
| Weaver, A. | 03/10/23 | Correspondence with R Zutshi and A Saenz regarding document review protocol. | 0.20 |
| Weaver, A. | 03/10/23 | Review of materials elevated during document review. | 0.30 |
| Weaver, A. | 03/10/23 | Correspondence with L Dassin, R Zutshi, A Saenz and S Levander regarding investigation next steps and upcoming deadlines. | 0.50 |
| Saenz, A.F. | 03/10/23 | Call with J. Levy, A. Saba, M. Cinnamon (partial), N. Alegre (partial), A. Lotty regarding document review processes. | 0.60 |
| Saenz, A.F. | 03/10/23 | Correspondence with former employees regarding upcoming interviews. | 0.50 |
| Saenz, A.F. | 03/10/23 | Meeting with N. Alegre, A. Lotty, M. Kowiak regarding investigation project and next steps. | 0.90 |
| Saenz, A.F. | 03/10/23 | Review November transaction documentation. | 0.50 |
| Saenz, A.F. | 03/10/23 | Review relevant documents relating to November transactions, craft searches for review team. | 1.00 |
| Alegre, N. | 03/10/23 | Call with J. Levy, A. Saenz, A. Saba, M. Cinnamon (partial), and A. Lotty re: document review processes (partial attendance). | 0.50 |
| Alegre, N. | 03/10/23 | Meeting with A. Saenz, A. Lotty, and M. Kowiak regarding investigation project and next steps. | 0.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Alegre, N. | 03/10/23 | Call to discuss document review with J. Levy. | 0.40 |
| Alegre, N. | 03/10/23 | Review communications for transaction analysis. | 2.50 |
| Alegre, N. | 03/10/23 | Draft search terms for transaction-related document review. | 1.50 |
| Amorim, E.D. | 03/10/23 | Revised spreadsheet regarding loan agreements, terms sheets and underlying documents for transactional profile. | 0.60 |
| Amorim, E.D. | 03/10/23 | Revised notes on meeting regarding Preference Analysis. | 0.30 |
| Amorim, E.D. | 03/10/23 | Revised key documents and respective summaries elevated by investigation document reviewers. | 0.60 |
| Amorim, E.D. | 03/10/23 | Revised draft protective order. | 1.00 |
| Amorim, E.D. | 03/10/23 | Selected key documents for the preparation of GGC executive interview outline. | 2.50 |
| Cinnamon, M. | 03/10/23 | Call with J. Levy, A. Saenz, A. Saba, N. Alegre (partial), A. Lotty re: document review processes (partial attendance). | 0.50 |
| Cinnamon, M. | 03/10/23 | Reviewing analyses for interview preparation and transaction analysis. | 1.30 |
| Cinnamon, M. | 03/10/23 | Developing strategy for document review. | 0.30 |
| Dike, D.D. | 03/10/23 | Searched for key communications to be incorporated into GGCI Contribution Transaction Profile (.5); Call with S. Levander, M. Rathi  re: transaction profile (.5) | 1.00 |
| Larner, S. | 03/10/23 | Reviewed chronology entries and the modular outline, and pulled key documents and created the outline shell for interview. | 2.00 |
| Larner, S. | 03/10/23 | Created targeted searches and reviewed them on Relativity to find documents for interview outline | 3.20 |
| Larner, S. | 03/10/23 | Review of key documents for interview outline. | 3.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Larner, S. | 03/10/23 | Conducted second-level review of key documents and summarized documents for elevation to the team | 0.60 |
| Larner, S. | 03/10/23 | Reviewed preference analysis spreadsheet before meeting with A&M to discuss the spreadsheet. | 0.20 |
| Larner, S. | 03/10/23 | Call with L. Dassin, S. O'Neal, J. VanLare, A. Weaver, S. Levander, M. Leibold, D. Petty (A&M), M. Leto (A&M), and J. Sciametta (A&M) re: DCG preference analysis. | 1.10 |
| Larner, S. | 03/10/23 | Correspondence with A. Weaver re preference analysis. | 1.30 |
| Leibold, M.A. | 03/10/23 | Call with L. Dassin, S. O'Neal, J. VanLare, A. Weaver, S. Levander, S. Larner, D. Petty (A&M), M. Leto (A&M), and J. Sciametta (A&M) re: DCG preference analysis (1.1); Review investigation materials (0.9); Prepare for interviews (2.0) | 3.10 |
| Levander, S.L. | 03/10/23 | Call with L. Dassin, S. O'Neal, J. VanLare, A. Weaver, M. Leibold, S. Larner, D. Petty (A&M), M. Leto (A&M), and J. Sciametta (A&M) re: DCG preference analysis | 1.10 |
| Levander, S.L. | 03/10/23 | Call with A. Weaver, L. Dassin regarding investigative next steps (.3); follow up re same (.1). | 0.40 |
| Levander, S.L. | 03/10/23 | Call with M Rathi re transaction memo | 0.50 |
| Levander, S.L. | 03/10/23 | Analysis re witness interview | 0.50 |
| Levander, S.L. | 03/10/23 | Revised protective order | 0.60 |
| Lotty, A. | 03/10/23 | Meeting with A. Saenz, N. Alegre, M. Kowiak regarding investigation project and next steps | 0.90 |
| Lotty, A. | 03/10/23 | Call with J. Levy, A. Saenz, A. Saba, M. Cinnamon (partial), N. Alegre (partial) re: document review processes | 0.60 |
| Lotty, A. | 03/10/23 | Draft summary of key documents (2); | 4.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Correspondence re: targeted searches for intercompany transactions (1.5); Correspondence re: document review processes (.7). | |
| Morrow, E.S. | 03/10/23 | Update witness interview outline | 1.20 |
| Morrow, E.S. | 03/10/23 | Meeting with M. Schulman re: transaction memo | 0.30 |
| Morrow, E.S. | 03/10/23 | Internal emails re: document review | 0.40 |
| Morrow, E.S. | 03/10/23 | Conduct factual research re: key documents and events | 0.70 |
| Rathi, M. | 03/10/23 | Revising draft interview outline for Genesis employee | 2.10 |
| Rathi, M. | 03/10/23 | Revising transaction profile based on S. Levander feedback | 1.20 |
| Rathi, M. | 03/10/23 | Call with S. Levander, D. Dike re: transaction profile | 0.50 |
| Rathi, M. | 03/10/23 | Revising key document chronology | 0.40 |
| Rathi, M. | 03/10/23 | Identifying custodian telegrams for project attorney expedited review | 0.70 |
| Rathi, M. | 03/10/23 | Call with H. Colter re: transaction tracker | 0.10 |
| Rathi, M. | 03/10/23 | Correspondence with E. Morrow re: transaction profile | 0.20 |
| Richey, B. | 03/10/23 | Preparing outline for upcoming witness interview (1.5); document review for interview preparation (1); conducting investigation interview of Genesis employee with A. Weaver (1.5); preparation of interview memorandum (.8). | 4.80 |
| Saba, A. | 03/10/23 | Corresponded with team re: doc review issues. | 0.50 |
| Saba, A. | 03/10/23 | Call with J. Levy, A. Saenz, A. Lotty, M. Cinnamon (partial), N. Alegre (partial) re: document review processes | 0.60 |
| Schulman, M.A. | 03/10/23 | Meeting with E. Morrow re: transaction | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | memo. | |
| Schulman, M.A. | 03/10/23 | Implement comments from S. Levander on draft protective order. | 0.40 |
| Colter, H. | 03/10/23 | Analyzed loan term sheets (.5); Call with M. Rathi re: transaction tracker (.1). | 0.60 |
| Gariboldi, A. | 03/10/23 | Attend to production of materials to regulators in coordination with E. Amorim. | 1.80 |
| Gariboldi, A. | 03/10/23 | Draft transaction profile for investigation in coordination with M. Cinnamon, A. Saba. | 3.70 |
| Gariboldi, A. | 03/10/23 | Discuss investigation document review protocol with H. Colter. | 0.20 |
| Kowiak, M.J. | 03/10/23 | Meeting with A. Saenz, N. Alegre, A. Lotty regarding investigation project and next steps | 0.90 |
| Kowiak, M.J. | 03/10/23 | Build out interview outline, with specific focus on one sub-topic | 1.90 |
| Levy, J.R. | 03/10/23 | Call with A. Saenz, A. Saba, M. Cinnamon (partial), N. Alegre (partial), A. Lotty re: document review processes | 0.60 |
| Levy, J.R. | 03/10/23 | Call to discuss document review with N. Alegre | 0.40 |
| Levy, J.R. | 03/10/23 | Coordinate interview preparation searches | 1.00 |
| Levy, J.R. | 03/10/23 | Prepare for new reviewer training and upcoming privilege review | 0.80 |
| Orteza, A. | 03/10/23 | Project Genome: Review documents for responsiveness, potential privileged material and key terms | 4.70 |
| Barreto, B. | 03/10/23 | Second-level review of investigation documents | 7.80 |
| Guiha, A. | 03/10/23 | Second level review documents for responsiveness and privilege. | 7.50 |
| Hurley, R. | 03/10/23 | review selected documents for responsiveness and relevance issues | 3.30 |
| Wang, B. | 03/10/23 | Perform document review for responsiveness | 5.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | and privilege per A. Lotty. | |
| Banks, B.D. | 03/10/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 03/10/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 03/10/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/10/23 | Electronic Document Review. | 11.00 |
| Taylor, W.B. | 03/10/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/10/23 | Electronic Document Review. | 5.80 |
| Woll, L. | 03/10/23 | Conduct second level document review. | 10.00 |
| Adubofour, A. | 03/10/23 | Manage new associates' access to key matter documents per A. Saenz | 0.50 |
| Saran, S. | 03/10/23 | Finalized and encrypted production cover letters per A. Gariboldi | 0.80 |
| Weaver, A. | 03/11/23 | Correspondence with D Petty (A&M) regarding Loan Book analysis. | 0.20 |
| Weaver, A. | 03/11/23 | Correspondence with S ONeal, L Dassin, A Saenz and S Levander regarding next steps with the investigation. | 0.40 |
| Alegre, N. | 03/11/23 | Compile privileged document exemplars for common interest discussion. | 1.00 |
| Alegre, N. | 03/11/23 | Analyze privilege issues in anticipation of common interest discussion. | 3.00 |
| Amorim, E.D. | 03/11/23 | Revised key documents in preparation for interview outlines and questions for GGC executives. | 1.50 |
| Amorim, E.D. | 03/11/23 | Commented on key documents and summaries elevated by investigation document review. | 0.50 |
| Cinnamon, M. | 03/11/23 | Reviewing analyses for interview preparation and transaction analysis. | 1.50 |
| Lotty, A. | 03/11/23 | Draft search terms for assessment of intercompany transactions. | 0.40 |
| Lotty, A. | 03/11/23 | Review documents related to intercompany transactions. | 2.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Rathi, M. | 03/11/23 | Revising interview outline for Genesis employee | 2.20 |
| Rathi, M. | 03/11/23 | Correspondence with Project attorneys re: feedback to key doc review | 0.30 |
| Rathi, M. | 03/11/23 | Document review for transaction profile | 1.00 |
| Richey, B. | 03/11/23 | Document review for investigation interview preparation. | 0.40 |
| Saba, A. | 03/11/23 | Drafted interview outline for sales employee. | 0.80 |
| Colter, H. | 03/11/23 | Doc Review of intercompany transaction | 2.20 |
| Woll, L. | 03/11/23 | Conduct second level document review. | 4.00 |
| O'Neal, S.A. | 03/12/23 | Call with S. Levander, J VanLare, A Weaver, A Saenz, regarding coordination and next steps | 0.80 |
| Zutshi, R.N. | 03/12/23 | Updates to status summary. | 0.80 |
| Weaver, A. | 03/12/23 | Call with S O'Neal, J VanLare, A Saenz, S Levander regarding coordination and next steps. | 0.80 |
| Weaver, A. | 03/12/23 | Review of materials elevated during document review process. | 0.60 |
| Weaver, A. | 03/12/23 | Prep work for upcoming interviews involving review of documents and outlines. | 1.50 |
| Weaver, A. | 03/12/23 | Correspondence with S ONeal, S Larner and team regarding analysis of intercompany transactions. | 0.40 |
| Saenz, A.F. | 03/12/23 | Prepare Associate Team meeting agenda. | 0.50 |
| Saenz, A.F. | 03/12/23 | Review November transactions timeline, incorporate into November transactions memo. | 3.10 |
| Saenz, A.F. | 03/12/23 | Call with S. O'Neal, J. VanLare, A. Weaver, S. Levander regarding coordination and next steps. | 0.80 |
| Alegre, N. | 03/12/23 | Draft analysis and outline for common interest discussion re. privilege review. | 3.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Amorim, E.D. | 03/12/23 | Revised summary of meeting with E. Chang. | 0.30 |
| Cinnamon, M. | 03/12/23 | Reviewing analyses for interview preparation and transaction analysis. | 1.40 |
| Larner, S. | 03/12/23 | Searched for documents for transaction profile and corresponded with A. Weaver regarding client document requests | 2.90 |
| Larner, S. | 03/12/23 | Searched for documents re DCG's tax sharing agreement and corresponded with A. Weaver regarding client document requests | 3.70 |
| Larner, S. | 03/12/23 | Conducted second-level review of key documents | 2.20 |
| Leibold, M.A. | 03/12/23 | Correspond re privilege (.1); Revise interview outline (2.3). | 2.40 |
| Levander, S.L. | 03/12/23 | Call with S O'Neal, J VanLare, A Weaver, A Saenz, regarding coordination and next steps | 0.80 |
| Lotty, A. | 03/12/23 | Review documents related to intercompany transactions. | 3.20 |
| Morrow, E.S. | 03/12/23 | Factual research on intercompany transactions | 1.60 |
| Rathi, M. | 03/12/23 | Document review for transaction profile (1.8); drafting summary re: the same (1) | 2.80 |
| Richey, B. | 03/12/23 | Document review for interview preparation (1.5); preparing outline for upcoming investigation interview (2.5). | 4.00 |
| Saba, A. | 03/12/23 | Revised interview outlines for investigation. | 2.30 |
| Saba, A. | 03/12/23 | Revised transaction memo. | 0.50 |
| Schulman, M.A. | 03/12/23 | Review documents for transaction memo. | 0.70 |
| Colter, H. | 03/12/23 | Doc Review of intercompany transaction | 1.50 |
| Gariboldi, A. | 03/12/23 | Draft transaction profile in coordination with M. Cinnamon, A. Saba. | 2.00 |
| Kowiak, M.J. | 03/12/23 | Revise interview outline for individual | 0.80 |
| Barreto, B. | 03/12/23 | Second-level review of investigation documents. | 4.50 |

201

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Woll, L. | 03/12/23 | Conduct second level document review. | 3.00 |
| Dassin, L.L. | 03/13/23 | Communications with R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigative next steps. | 0.70 |
| Zutshi, R.N. | 03/13/23 | Planning for investigation. | 1.40 |
| Weaver, A. | 03/13/23 | Call with J. VanLare, S. Levander, M. Leibold, S. Larner, A. Sullivan (Genesis), and D. Petty (A&M) re: discussion of the DCG Loan Book Transaction Review. | 0.40 |
| Weaver, A. | 03/13/23 | Prep for investigation interview. | 0.30 |
| Weaver, A. | 03/13/23 | Conducting investigation interview of former Genesis employee with B. Richey. | 1.00 |
| Weaver, A. | 03/13/23 | Call with A. Weaver,S. Levander, M. Leibold, S. Larner, A. Sullivan (Genesis), and D. Petty (A&M) regarding discussion of the DCG Loan Book Transaction Review | 0.40 |
| Saenz, A.F. | 03/13/23 | Correspondence with client to discuss new document collections. | 0.60 |
| Saenz, A.F. | 03/13/23 | Identify key documents and prepare summaries of November transactions. | 3.00 |
| Saenz, A.F. | 03/13/23 | Meeting with E. Amorim, A. Gariboldi regarding interview outline. | 0.40 |
| Alegre, N. | 03/13/23 | Conduct analysis on intercompany transactions. | 1.20 |
| Alegre, N. | 03/13/23 | Conduct document review related to transactions analysis as of 3/13. | 1.60 |
| Amorim, E.D. | 03/13/23 | Selected key documents in preparation for outline for interview with current employee. | 3.70 |
| Amorim, E.D. | 03/13/23 | Revised set of key documents and summaries elevated by investigation document review team. | 0.90 |
| Amorim, E.D. | 03/13/23 | Revised edits to draft outline for interview with current employee. | 0.30 |
| Amorim, E.D. | 03/13/23 | Email communication with M. Leibold, A. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Saenz and A. Gariboldi to discuss work division in connection with interview preparation. | |
| Amorim, E.D. | 03/13/23 | Meeting with A. Saenz (partial) and A. Gariboldi to discuss investigation interview outlines. | 0.60 |
| Cinnamon, M. | 03/13/23 | Call with M. Kowiak regarding development of interview outline and next steps. | 0.30 |
| Cinnamon, M. | 03/13/23 | Call with M. Schulman and M. Kowiak regarding development of interview outline | 0.20 |
| Cinnamon, M. | 03/13/23 | Reviewing draft interview outlines. | 4.20 |
| Cinnamon, M. | 03/13/23 | Drafting transaction analysis. | 0.90 |
| Larner, S. | 03/13/23 | Call with A. Weaver, J. VanLare, S. Levander, M. Leibold, A. Sullivan (Genesis), and D. Petty (A&M) re: discussion of the DCG Loan Book Transaction Review. | 0.40 |
| Larner, S. | 03/13/23 | Correspondence with A. Weaver re A&M call | 0.30 |
| Larner, S. | 03/13/23 | Wrote email update to A. Weaver on the dividends, tax sharing agreement, and personal loan transaction profiles | 0.30 |
| Larner, S. | 03/13/23 | Conducted second-level review and elevated key documents to team for investigation update | 2.60 |
| Larner, S. | 03/13/23 | Started second round of revisions on outline in light of A. Saba's feedback | 2.40 |
| Leibold, M.A. | 03/13/23 | Call with A. Weaver, J. VanLare, S. Levander, S. Larner, A. Sullivan (Genesis), and D. Petty (A&M) re: discussion of the DCG Loan Book Transaction Review (0.4); Correspond re workstreams (1.5). | 1.90 |
| Levander, S.L. | 03/13/23 | Call with A. Weaver, J. VanLare, M. Leibold, S. Larner, A. Sullivan (Genesis), and D. Petty (A&M) regarding intercompany transactions | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Levander, S.L. | 03/13/23 | Analysis re November transactions | 1.10 |
| Levander, S.L. | 03/13/23 | Call with M Rathi re interview outline | 0.50 |
| Lotty, A. | 03/13/23 | Internal correspondence re: document review processes. | 0.50 |
| Lotty, A. | 03/13/23 | Correspondence re: document review processes (.7). Review and summarize documents related to November intercompany transactions (5.5). | 6.20 |
| MacAdam, K. | 03/13/23 | Draft interview outline. | 1.00 |
| MacAdam, K. | 03/13/23 | Draft transaction memo. | 4.20 |
| Morrow, E.S. | 03/13/23 | Conduct factual research for transaction memoranda | 1.30 |
| Morrow, E.S. | 03/13/23 | Email communication to team regarding transaction memoranda | 0.40 |
| Morrow, E.S. | 03/13/23 | Conduct privilege review | 0.90 |
| Morrow, E.S. | 03/13/23 | Draft interview outline for witness interview | 2.90 |
| Morrow, E.S. | 03/13/23 | Draft and circulate key document summary for chronology | 0.80 |
| Morrow, E.S. | 03/13/23 | Conduct factual research regarding transactions | 1.40 |
| Rathi, M. | 03/13/23 | key document review (1.9); correspondence with H. Colter re: the same (.2) | 2.10 |
| Rathi, M. | 03/13/23 | Call with S. Levander re: interview outline | 0.50 |
| Rathi, M. | 03/13/23 | Drafting interview outline for former employee | 1.50 |
| Rathi, M. | 03/13/23 | Reviewing documents compiled by investigation profile team and drafting next steps | 0.90 |
| Rathi, M. | 03/13/23 | Correspondence with E. Morrow and J. Levy re: telegram priority searches | 0.20 |
| Rathi, M. | 03/13/23 | Reviewing recently filed documents in related cases | 0.30 |
| Rathi, M. | 03/13/23 | Correspondence with investigation team re: | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | next steps | |
| Richey, B. | 03/13/23 | Conducting investigation interview of former Genesis employee with A. Weaver (1); document review to prepare for investigation interview (.7); preparation of transaction memorandum (.5). | 2.20 |
| Saba, A. | 03/13/23 | Performed doc review. | 0.70 |
| Saba, A. | 03/13/23 | Corresponded with team re: doc review moving forward. | 0.80 |
| Saba, A. | 03/13/23 | Revised transaction memo. | 3.30 |
| Saba, A. | 03/13/23 | Revised transaction memo following draft from A. Gariboldi. | 1.80 |
| Schulman, M.A. | 03/13/23 | Correspondence with E. Morrow regarding transaction memo. | 0.10 |
| Schulman, M.A. | 03/13/23 | Call with M. Cinnamon and M. Kowiak regarding development of interview outline | 0.20 |
| Schulman, M.A. | 03/13/23 | Review documents and chronology for transaction memo. | 3.00 |
| Schulman, M.A. | 03/13/23 | Conduct document searches and review for transaction memo. | 1.40 |
| Gariboldi, A. | 03/13/23 | Engage in second level document review for investigation. | 2.00 |
| Gariboldi, A. | 03/13/23 | Provide daily investigation update to team. | 1.60 |
| Gariboldi, A. | 03/13/23 | Draft transaction profile document in coordination with A. Saba and M. Cinnamon. | 2.20 |
| Gariboldi, A. | 03/13/23 | Meeting with A. Saenz (partial) and E. Amorim to discuss investigation interview outlines (.6) | 0.40 |
| Kowiak, M.J. | 03/13/23 | Call with M. Cinnamon, M. Schulman regarding development of interview outline | 0.20 |
| Kowiak, M.J. | 03/13/23 | Call with M. Cinnamon regarding development of interview outline and next steps | 0.30 |
| Kowiak, M.J. | 03/13/23 | Prepare email, including large zip file of | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | documents, for M. Cinnamon and M. Schulman regarding interview preparation | |
| Kowiak, M.J. | 03/13/23 | Update chronology for specific individual | 1.30 |
| Reynolds, N. | 03/13/23 | Correspond with A. Saba, N. Alegre, A. Lotty, M. Cinnamon, S. Levander, and H. Colter regarding workstreams and document review. | 0.40 |
| Reynolds, N. | 03/13/23 | Read background materials and outliines as a part of onboarding. | 2.40 |
| Christian, D.M. | 03/13/23 | Conduct second level review of non-privileged/non-key responsive documents. | 4.00 |
| Levy, J.R. | 03/13/23 | Coordinate and conduct searches for key documents and interview preparation | 1.10 |
| Orteza, A. | 03/13/23 | Project Genome: Reviewing documents for responsiveness, potential privilege protection and key terms | 4.00 |
| Barreto, B. | 03/13/23 | Second-level review of investigation documents. | 4.00 |
| Guiha, A. | 03/13/23 | Second level review documents for responsiveness and privilege. | 7.50 |
| Hurley, R. | 03/13/23 | review selected documents for responsiveness and relevance issues | 4.00 |
| Banks, B.D. | 03/13/23 | Electronic Document Review. | 8.00 |
| Gayle, K. | 03/13/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/13/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 03/13/23 | Electronic Document Review. | 9.60 |
| Mull, B.C. | 03/13/23 | Electronic Document Review. | 9.60 |
| Rivas-Marrero, D. | 03/13/23 | Electronic Document Review. | 11.50 |
| Stewart, C.L. | 03/13/23 | Electronic Document Review. | 7.10 |
| Taylor, W.B. | 03/13/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/13/23 | Electronic Document Review. | 10.00 |
| Woll, L. | 03/13/23 | Conduct second level document review. | 4.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Adubofour, A. | 03/13/23 | Manage documents related to Intercompany Transactions 2020-2021 Profile | 0.50 |
| Adubofour, A. | 03/13/23 | Assist team with preparing outgoing production | 0.30 |
| Rodriguez, M.B. | 03/13/23 | Conducted Contract orientation and policy review. | 0.80 |
| Saran, S. | 03/13/23 | Password protected outgoing production per A. Gariboldi | 0.50 |
| Saran, S. | 03/13/23 | Updated communications log per E. Amorim | 0.50 |
| Dassin, L.L. | 03/14/23 | Communications with R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigative next steps. | 0.60 |
| Dassin, L.L. | 03/14/23 | Analyze materials for investigation and follow up. | 0.80 |
| Weaver, A. | 03/14/23 | Call with S. Levander, D. Dike, J. Falk (Weil), J. Harris (Weil), J. Liou (Weil), and F. Siddiqui (Weil) re: DCG-GGC Rule 2004 Requests. | 0.20 |
| Weaver, A. | 03/14/23 | Work with A Saenz and S Levander regarding updates on the status of the investigation and the next presentation to the special committee. | 0.80 |
| Weaver, A. | 03/14/23 | Correspondence with S ONeal, J VanLare, L Dassin, R Zutshi, A Saenz, S Levander and D Dike regarding meeting with counsel for DCG. | 0.40 |
| Saenz, A.F. | 03/14/23 | Prepare for voluntary document requests list call with Weil (DCG Counsel) regarding Rule 2004 requests. | 0.30 |
| Saenz, A.F. | 03/14/23 | Prepare interview outline for former employee. | 1.20 |
| Saenz, A.F. | 03/14/23 | Review escalated key documents set and provide comments to review team. | 1.00 |
| Saenz, A.F. | 03/14/23 | Call with N. Alegre, A. Lotty, M. Kowiak (partial) regarding analysis of intercompany transactions. | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 03/14/23 | Review November transactions chronology (1), provide comments (1) and contribute to same (2.3). | 4.30 |
| Saenz, A.F. | 03/14/23 | Call with D. Jensen (Sher Tremonte) regarding interview. | 0.30 |
| Saenz, A.F. | 03/14/23 | Prepare for common interest call with Weil counsel. | 0.30 |
| Saenz, A.F. | 03/14/23 | Review transactions chronology, provide comments. | 2.00 |
| Saenz, A.F. | 03/14/23 | Correspondence re: document review numbers with A. Lotty, A. Saba. | 0.20 |
| Saenz, A.F. | 03/14/23 | Call with M. Leibold, D. Dike, N. Alegre, J. Falk (Weil), J. Harris (Weil), J. Lau (Weil), B. Apfel (Weil) regarding common interest privilege. | 0.60 |
| Saenz, A.F. | 03/14/23 | Call with M. Leibold, D. Dike, N. Alegre regarding common interest privilege. | 0.20 |
| Alegre, N. | 03/14/23 | Conduct document review related to transactions analysis as of 3/14. | 3.80 |
| Alegre, N. | 03/14/23 | Call with A. Saenz, A. Lotty, and M. Kowiak (partial) re: analysis of intercompany transactions. | 0.80 |
| Amorim, E.D. | 03/14/23 | Meeting with M. Rathi, and H. Colter re: intercompany transaction profile. | 0.50 |
| Amorim, E.D. | 03/14/23 | Revised key documents to include in transaction profile. | 3.20 |
| Amorim, E.D. | 03/14/23 | Drafted summary of key documents for transaction profile. | 1.50 |
| Amorim, E.D. | 03/14/23 | Revised key Telegram communications and summaries of GGC executives. | 0.50 |
| Amorim, E.D. | 03/14/23 | Commented on key documents elevated by investigation document reviewers. | 1.50 |
| Amorim, E.D. | 03/14/23 | Call with A. Adubofour, S. Saran and A. Gallagher to discuss loan term sheets. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Amorim, E.D. | 03/14/23 | Revised draft transaction profile memorandum and underlying documents. | 1.00 |
| Cinnamon, M. | 03/14/23 | Attend video call with M. Schulman and M. Kowiak regarding interview outline. | 0.50 |
| Cinnamon, M. | 03/14/23 | Meeting with M. Cinnamon, A. Saba, and A. Gariboldi to discuss investigation transaction profiling. | 1.00 |
| Cinnamon, M. | 03/14/23 | Revising interview outline. | 0.60 |
| Cinnamon, M. | 03/14/23 | Revising transaction analysis. | 0.70 |
| Dike, D.D. | 03/14/23 | Call with M. Rathi re: transaction profile | 0.30 |
| Dike, D.D. | 03/14/23 | Read and drafted discussion points regarding Common Interest Discussion Outline. | 0.60 |
| Dike, D.D. | 03/14/23 | Read highlighted key documents in March 13, 2023 Draft Update email communication. | 0.30 |
| Dike, D.D. | 03/14/23 | Call with A. Weaver, S. Levander, J. Falk (Weil), J. Harris (Weil), J. Liou (Weil), and F. Siddiqui (Weil) re: DCG-GGC Rule 2004 Requests (.2); follow up re same (.1). | 0.30 |
| Dike, D.D. | 03/14/23 | Call with A. Lotty re: investigation interview outline. | 0.20 |
| Dike, D.D. | 03/14/23 | Drafted questions and points of discussion for meeting with B. Richey re transaction memos. | 0.20 |
| Dike, D.D. | 03/14/23 | Call with B. Richey to discuss document review for transaction memoranda. | 0.30 |
| Larner, S. | 03/14/23 | Consolidated key documents from team (.5), added to the master chronology (.5), chose documents for partner elevation (.5), and sent to A. Saenz for review (.3) | 1.80 |
| Larner, S. | 03/14/23 | Conducted targeted Relativity searches for key documents (2), and drafted sections of outline for interview (2.7) | 4.70 |
| Larner, S. | 03/14/23 | Call with M. Schulman regarding transaction memo. | 0.40 |
| Larner, S. | 03/14/23 | Conducted second-level document review | 1.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Leibold, M.A. | 03/14/23 | Correspond regarding workstreams (.3). | 0.30 |
| Levander, S.L. | 03/14/23 | Call with M Rathi re interview outline | 0.30 |
| Levander, S.L. | 03/14/23 | Call with A. Weaver, D. Dike, J. Falk (Weil), J. Harris (Weil), J. Liou (Weil), and F. Siddiqui (Weil) re: DCG-GGC Rule 2004 Requests | 0.20 |
| Levander, S.L. | 03/14/23 | Analysis re witness interviews | 1.20 |
| Lotty, A. | 03/14/23 | Summarize key documents for case chronology (.9). Correspondence re: upcoming interview (1).  Draft intercompany transaction memo and review documents for same (6). | 7.90 |
| Lotty, A. | 03/14/23 | Call with M. Rathi re: transaction profile | 0.10 |
| Lotty, A. | 03/14/23 | Call with D. Dike re: investigation interview outline | 0.20 |
| Lotty, A. | 03/14/23 | Call with A. Saenz,, N. Alegre, M. Kowiak (partial) re: analysis of intercompany transactions | 0.80 |
| MacAdam, K. | 03/14/23 | Draft interview memo. | 1.70 |
| MacAdam, K. | 03/14/23 | Research background information for transaction profile. | 1.40 |
| MacAdam, K. | 03/14/23 | Revise interview outline. | 5.10 |
| Morrow, E.S. | 03/14/23 | Email communication regarding transactions | 0.30 |
| Morrow, E.S. | 03/14/23 | Conduct factual research regarding intercompany transactions | 3.10 |
| Morrow, E.S. | 03/14/23 | Conduct factual research regarding June and September transactions | 1.60 |
| Morrow, E.S. | 03/14/23 | Perform legal analysis regarding intercompany transactions | 0.80 |
| Rathi, M. | 03/14/23 | Reviewing list of telegrams for priority review | 1.10 |
| Rathi, M. | 03/14/23 | Drafting former employee interview outline | 0.80 |
| Rathi, M. | 03/14/23 | Call with S. Levander re: interview outline | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Rathi, M. | 03/14/23 | 1.1 - reviewing key documents and drafting summary; .3 - related correspondence with B. Richey, A. Lotty | 1.40 |
| Rathi, M. | 03/14/23 | Call with A. Lotty re: transaction profile | 0.10 |
| Rathi, M. | 03/14/23 | Drafting relativity searches re: transaction profile | 0.70 |
| Rathi, M. | 03/14/23 | Meeting with E. Amorim and H. Colter re: intercompany transaction profile. | 0.50 |
| Rathi, M. | 03/14/23 | Call with D. Dike re: transaction profile | 0.30 |
| Rathi, M. | 03/14/23 | Revising transaction profile | 0.50 |
| Rathi, M. | 03/14/23 | Document review for drafting transaction profile | 1.90 |
| Rathi, M. | 03/14/23 | Reviewing dockets for related cases | 0.20 |
| Richey, B. | 03/14/23 | Call with D. Dike to discuss document review for transaction memoranda (.3); document review for transaction memoranda (1.3). | 1.60 |
| Saba, A. | 03/14/23 | Meeting with M. Cinnamon and A. Gariboldi to discuss investigation transaction profiling. | 1.00 |
| Saba, A. | 03/14/23 | Drafted legal analysis for transaction memo. | 2.30 |
| Saba, A. | 03/14/23 | Reviewed correspondence from team re: privilege issues. | 0.20 |
| Saba, A. | 03/14/23 | Reviewed key documents. | 0.30 |
| Saba, A. | 03/14/23 | Corresponded with team re: doc review process. | 0.50 |
| Schulman, M.A. | 03/14/23 | Correspondence with E. Morrow regarding factual research for transaction memo. | 0.50 |
| Schulman, M.A. | 03/14/23 | Correspondence with S. Levander and E. Morrow regarding transaction memo. | 0.20 |
| Schulman, M.A. | 03/14/23 | Review outline for current employee interview. | 0.50 |
| Schulman, M.A. | 03/14/23 | Attend video call with M. Cinnamon and M. Kowiak regarding interview outline | 0.50 |
| Schulman, M.A. | 03/14/23 | Review current employee interview outline. | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Schulman, M.A. | 03/14/23 | Review documents for current employee interview. | 3.60 |
| Schulman, M.A. | 03/14/23 | Review documents for transaction memo. | 0.60 |
| Schulman, M.A. | 03/14/23 | Correspondence with S. Larner regarding transaction memo. | 0.20 |
| Schulman, M.A. | 03/14/23 | Review key documents for transaction memo. | 1.70 |
| Schulman, M.A. | 03/14/23 | Call with S. Larner regarding transaction memo (.4); follow up re same (.1). | 0.50 |
| Schulman, M.A. | 03/14/23 | Review sample transaction memos. | 0.30 |
| Colter, H. | 03/14/23 | Drafted Transaction Memo Outline. | 3.10 |
| Colter, H. | 03/14/23 | Meeting with E. Amorim and M. Rathi re: intercompany transaction profile. | 0.50 |
| Colter, H. | 03/14/23 | Review of intercompany term sheets. | 0.60 |
| Gariboldi, A. | 03/14/23 | Edit team update for investigation. | 1.20 |
| Gariboldi, A. | 03/14/23 | Meeting with M. Cinnamon and A. Saba to discuss investigation transaction profiling. | 1.00 |
| Gariboldi, A. | 03/14/23 | Perform document review for investigation transaction profiling (2.3); Meeting with N. Reynolds to discuss document review procedure (.3). | 2.60 |
| Gariboldi, A. | 03/14/23 | Perform document review for investigation witness interview. | 3.20 |
| Kowiak, M.J. | 03/14/23 | Correspondence with N. Alegre, A. Lotty related to investigation sub-topic, prior to team meeting | 0.20 |
| Kowiak, M.J. | 03/14/23 | Address M. Cinnamon edits to sub-section of interview outline | 0.70 |
| Kowiak, M.J. | 03/14/23 | Research involving documents related to intercompany transactions | 2.00 |
| Kowiak, M.J. | 03/14/23 | Attend video call with M. Cinnamon, M. Schulman regarding interview outline | 0.50 |
| Kowiak, M.J. | 03/14/23 | Call with A. Saenz,, N. Alegre, A. Lotty re: analysis of intercompany transactions (partial | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | attendance on my part) | |
| Kowiak, M.J. | 03/14/23 | Work on development of interview outline for specific individual | 3.00 |
| Kowiak, M.J. | 03/14/23 | Update zip folder containing documents relevant to interview preparation | 0.30 |
| Kowiak, M.J. | 03/14/23 | Prepare email regarding elevation of key documents for inclusion in Master Chronology | 0.10 |
| Reynolds, N. | 03/14/23 | Corresponded with A. Saenz regarding interview. | 0.20 |
| Reynolds, N. | 03/14/23 | Meeting with A. Gariboldi to discuss document review procedure. | 0.30 |
| Reynolds, N. | 03/14/23 | Review document review protocol. | 0.20 |
| Reynolds, N. | 03/14/23 | Reviewed privilege guidance for document review. | 1.30 |
| Christian, D.M. | 03/14/23 | Conduct second level review of non-privileged/non-key responsive documents. | 3.00 |
| Christian, D.M. | 03/14/23 | Conduct QC of production sweep for potentially privileged documents | 4.00 |
| Levy, J.R. | 03/14/23 | Conduct and coordinate document searches for interview and investigation purposes | 2.00 |
| Orteza, A. | 03/14/23 | Project Genome: Review documents for privilege protection, key terms and responsiveness | 4.00 |
| Barreto, B. | 03/14/23 | Privilege review of investigation documents. | 7.80 |
| Guiha, A. | 03/14/23 | Second level review documents for responsiveness and privilege. | 6.00 |
| Banks, B.D. | 03/14/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 03/14/23 | Electronic Document Review. | 1.00 |
| Gayle, K. | 03/14/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/14/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 03/14/23 | Electronic Document Review. | 8.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Mull, B.C. | 03/14/23 | Electronic Document Review. | 9.50 |
| Rivas-Marrero, D. | 03/14/23 | Electronic Document Review. | 10.50 |
| Stewart, C.L. | 03/14/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 03/14/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/14/23 | Electronic Document Review. | 8.50 |
| Woll, L. | 03/14/23 | Conduct second level document review. | 5.30 |
| Adubofour, A. | 03/14/23 | Call with E. Amorim, S. Saran and A. Gallagher to discuss loan term sheets (.2); follow up re same (.3). | 0.50 |
| Gallagher, A. | 03/14/23 | Call with A. Adubofour, S. Saran and E. Amorim to discuss transaction summary (.2); follow up re same (.1). | 0.30 |
| Saran, S. | 03/14/23 | Call with A. Adubofour, E. Amorim and A. Gallagher to discuss transaction summary (.2); follow up re same (.3). | 0.50 |
| Zutshi, R.N. | 03/15/23 | Planning for investigation. | 1.30 |
| Weaver, A. | 03/15/23 | Meeting with E. Amorim, M. Rathi, and H. Colter regarding intercompany transaction profile (partial attendance). | 0.40 |
| Weaver, A. | 03/15/23 | Review of materials elevated during document review. | 0.30 |
| Weaver, A. | 03/15/23 | Work with A Saenz and S Levander regarding updates on the status of the investigation and the next presentation to the special committee. | 1.20 |
| Saenz, A.F. | 03/15/23 | Outreach to former employees regarding interview scheduling. | 0.20 |
| Saenz, A.F. | 03/15/23 | Call to discuss common interest privilege with S. Levander, M. Leibold, D. Dike, and N. Alegre. | 0.30 |
| Saenz, A.F. | 03/15/23 | Review circulated key documents, provide comments to Team. | 0.30 |
| Saenz, A.F. | 03/15/23 | Call with S Levander regarding privilege issues. | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Saenz, A.F. | 03/15/23 | Prepare summaries of November transactions, review related documents. | 1.50 |
| Saenz, A.F. | 03/15/23 | Review email to DCG counsel, provide comments to D. Dike, N. Alegre. | 0.40 |
| Saenz, A.F. | 03/15/23 | Prepare for employee interview. | 0.60 |
| Saenz, A.F. | 03/15/23 | Review interview outline. | 1.80 |
| Saenz, A.F. | 03/15/23 | Call with S. Levander (partial), A. Lotty, M. Rathi, N. Alegre, E. Morrow, E. Amorim (partial), B. Richey regarding intercompany loan tracking. | 0.60 |
| Saenz, A.F. | 03/15/23 | Review escalated documents and provide comments to review team. | 0.50 |
| Saenz, A.F. | 03/15/23 | Prepare agenda for update meeting with R. Zutshi. | 0.20 |
| Alegre, N. | 03/15/23 | Call with A. Saenz, S. Levander (partial), A. Lotty, M. Rathi, E. Morrow, E. Amorim (partial), B. Richey re: intercompany loan tracking. | 0.60 |
| Alegre, N. | 03/15/23 | Call to discuss common interest privilege with A. Saenz, S. Levander, M. Leibold, and D. Dike. | 0.30 |
| Amorim, E.D. | 03/15/23 | Meeting with M. Rathi, and H. Colter regarding intercompany transaction profile (.4); follow up re same (.1). | 0.50 |
| Amorim, E.D. | 03/15/23 | Meeting with A. Weaver (partial), M. Rathi, and H. Colter regarding intercompany transaction profile. | 0.70 |
| Amorim, E.D. | 03/15/23 | Call with A. Saenz, S. Levander (partial), M. Rathi, N. Alegre, A. Lotty, E. Morrow, B. Richey re: intercompany loan tracking (partial attendance). | 0.50 |
| Amorim, E.D. | 03/15/23 | Email communication with K. Witchger, M. Rathi, H. Colter, and M. Hatch regarding loan term sheets data. | 0.30 |
| Amorim, E.D. | 03/15/23 | Review of updated data spreadsheet and email | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | communication regarding same. | |
| Amorim, E.D. | 03/15/23 | Meeting with M. Rathi, and H. Colter re: intercompany transaction profile. | 0.40 |
| Amorim, E.D. | 03/15/23 | Revised set of key documents and summaries for interview with employee. | 1.00 |
| Amorim, E.D. | 03/15/23 | Edited draft transaction profile. | 0.30 |
| Amorim, E.D. | 03/15/23 | Revised key documents elevated by investigation document reviewers and respective summaries. | 1.10 |
| Cinnamon, M. | 03/15/23 | Attended call with A. Saba and A. Gariboldi re: transaction memo. | 0.50 |
| Dike, D.D. | 03/15/23 | Call to discuss common interest privilege with A. Saenz, S. Levander, M. Leibold and N. Alegre. | 0.30 |
| Dike, D.D. | 03/15/23 | Prepare draft memorializing discussion with Weil on common interest privilege | 0.40 |
| Dike, D.D. | 03/15/23 | Updated interview outline. | 1.20 |
| Dike, D.D. | 03/15/23 | Updated transaction memo. | 0.90 |
| Larner, S. | 03/15/23 | Made additional revisions to interview outline | 1.10 |
| Larner, S. | 03/15/23 | Conducted targeted searches on Relativity re dividend payments | 2.10 |
| Larner, S. | 03/15/23 | Incorporated A. Saenz's comments and sent investigation update to partners | 0.40 |
| Leibold, M.A. | 03/15/23 | Correspond re privilege next steps (.3); Call to discuss common interest privilege with A. Saenz, S. Levander,, D. Dike, and N. Alegre. (.3); Review SEC outline (.4). | 1.00 |
| Levander, S.L. | 03/15/23 | Call with A. Saenz, A. Lotty, N. Alegre, M. Rathi, E. Morrow, E. Amorim (partial), B. Richey re: intercompany loan tracking (partial attendance) | 0.50 |
| Levander, S.L. | 03/15/23 | Preparation for investigation interviews (1.2); Call to discuss common interest privilege with A. Saenz, M. Leibold, D. Dike, and N. Alegre | 1.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (.3) | |
| Levander, S.L. | 03/15/23 | Call with A Saenz regarding privilege issues | 0.10 |
| Levander, S.L. | 03/15/23 | Analysis re elevated documents (1.2); Meeting with E. Morrow regarding witness interview (.3) | 1.50 |
| Lotty, A. | 03/15/23 | Call with A. Saenz, S. Levander (partial), N. Alegre, M. Rathi, E. Morrow, E. Amorim (partial), B. Richey re: intercompany loan tracking | 0.60 |
| MacAdam, K. | 03/15/23 | Draft transaction memo. | 3.20 |
| MacAdam, K. | 03/15/23 | Revise interview outline. | 0.50 |
| MacAdam, K. | 03/15/23 | Summarize key documents for chronology. | 0.40 |
| Morrow, E.S. | 03/15/23 | Factual research for interview outlines | 0.20 |
| Morrow, E.S. | 03/15/23 | Call with A. Saenz, S. Levander (partial),M. Rathi, N. Alegre, A. Lotty, E. Amorim (partial), B. Richey re: intercompany loan tracking | 0.60 |
| Morrow, E.S. | 03/15/23 | Meeting with S. Levander regarding witness interview | 0.30 |
| Morrow, E.S. | 03/15/23 | Factual research regarding intercompany transactions | 3.80 |
| Morrow, E.S. | 03/15/23 | Factual research to prepare for interview | 0.80 |
| Rathi, M. | 03/15/23 | Drafting interview outline | 2.00 |
| Rathi, M. | 03/15/23 | key document review (1.2); related correspondence with K. MacAdam (.3) | 1.50 |
| Rathi, M. | 03/15/23 | Call with J. Levy,  N. Alegre, J. Farrington, D. Djivanides re: Genesis onboarding. | 0.70 |
| Rathi, M. | 03/15/23 | Meeting with E. Amorim and H. Colter re: intercompany transaction profile (.4); follow up re same (.1) | 0.50 |
| Rathi, M. | 03/15/23 | Meeting with A. Weaver (partial), E. Amorim, and H. Colter re: intercompany transaction profile | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Rathi, M. | 03/15/23 | Meeting with E. Amorim and H. Colter re: intercompany transaction profile. | 0.40 |
| Rathi, M. | 03/15/23 | Drafting summary of document review for transaction profile | 0.80 |
| Rathi, M. | 03/15/23 | Call with A. Saenz, S. Levander (partial), A. Lotty, N. Alegre, E. Morrow, E. Amorim (partial), B. Richey re: loan tracking | 0.60 |
| Rathi, M. | 03/15/23 | Reviewing E. Amorim document review results and summarizing | 0.80 |
| Saba, A. | 03/15/23 | Revised transaction memo following edits from M. Cinnamon. | 0.80 |
| Saba, A. | 03/15/23 | Revised interview memo following edits from S. Larner. | 1.10 |
| Saba, A. | 03/15/23 | Reviewed key docs. | 0.70 |
| Saba, A. | 03/15/23 | Further revised transaction memo. | 0.90 |
| Saba, A. | 03/15/23 | Attended call with M. Cinnamon and A. Gariboldi re: transaction memo. | 0.50 |
| Saba, A. | 03/15/23 | Drafted interview outlines. | 2.20 |
| Saba, A. | 03/15/23 | Revised interview outlines following draft from S. Larner and K. MacAdam. | 2.00 |
| Schulman, M.A. | 03/15/23 | Review new documents in chronology. | 0.40 |
| Schulman, M.A. | 03/15/23 | Review documents for employee interview outline. | 2.10 |
| Schulman, M.A. | 03/15/23 | Draft outline for employee interview. | 3.30 |
| Schulman, M.A. | 03/15/23 | Correspondence with E. Morrow regarding transaction memo. | 0.10 |
| Schulman, M.A. | 03/15/23 | Draft transaction memo. | 5.40 |
| Colter, H. | 03/15/23 | Meeting with A. Weaver (partial), E. Amorim, M. Rathi regarding intercompany transaction profile | 0.70 |
| Colter, H. | 03/15/23 | Coordinated meeting with E. Amorim and M. Rathi. | 0.10 |
| Colter, H. | 03/15/23 | Meeting with E. Amorim and M. Rathi re: | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | intercompany transaction profile. | |
| Gariboldi, A. | 03/15/23 | Attended call with M. Cinnamon and A. Saba re: transaction memo. | 0.50 |
| Gariboldi, A. | 03/15/23 | Engage in document review for investigation interview. | 2.00 |
| Gariboldi, A. | 03/15/23 | Draft outline for investigation interview. | 2.40 |
| Kowiak, M.J. | 03/15/23 | Work on updates to Master Chronology | 0.60 |
| Kowiak, M.J. | 03/15/23 | Make updates to transaction specific chronology | 1.30 |
| Kowiak, M.J. | 03/15/23 | Prepare email to A. Saenz regarding updates to Master Chronology | 0.50 |
| Kowiak, M.J. | 03/15/23 | Prepare email regarding specific transactions research | 0.10 |
| Kowiak, M.J. | 03/15/23 | Research regarding relevant documents during certain time periods | 1.80 |
| Kowiak, M.J. | 03/15/23 | Update zip folder at M. Cinnamon's request | 0.60 |
| Kowiak, M.J. | 03/15/23 | Prepare email response to A. Saenz regarding his question about key documents | 0.40 |
| Kowiak, M.J. | 03/15/23 | Work on preparing interview outline for upcoming interview | 2.50 |
| Reynolds, N. | 03/15/23 | Compiled documents for interview. | 0.90 |
| Levy, J.R. | 03/15/23 | Manage reviewer workflows and conduct quality control review | 2.00 |
| Levy, J.R. | 03/15/23 | Call with M. Rathi, N. Alegre, J. Farrington, D. Djivanides re: Genesis onboarding | 0.70 |
| Levy, J.R. | 03/15/23 | Update interview preparation searches | 0.30 |
| Orteza, A. | 03/15/23 | Genesis:  Reviewed documents for the purposes of quality control for privilege and key tagging | 4.30 |
| Barreto, B. | 03/15/23 | Privilege review of investigation documents. | 4.00 |
| Djivanides, D. | 03/15/23 | Call with J. Levy, M. Rathi, N. Alegre, and D. | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Djivanides re: Genesis onboarding. | |
| Djivanides, D. | 03/15/23 | Review of the material to prepare for the Genesis new reviewer training with J. Levy. | 1.00 |
| Guiha, A. | 03/15/23 | Second level review documents for responsiveness and privilege. | 7.50 |
| Wang, B. | 03/15/23 | Perform document review for responsiveness and privilege per A. Lotty. | 4.00 |
| Banks, B.D. | 03/15/23 | Electronic Document Review. | 8.00 |
| Farrington, J. | 03/15/23 | Electronic Document Review (7.8); Call with J. Levy, M. Rathi, N. Alegre, and D. Djivanides re: Genesis onboarding (.7). | 8.50 |
| Gayle, K. | 03/15/23 | Electronic Document Review. | 8.00 |
| Houston, D. | 03/15/23 | Electronic Document Review. | 8.00 |
| Mull, B.C. | 03/15/23 | Electronic Document Review. | 9.00 |
| Stewart, C.L. | 03/15/23 | Electronic Document Review. | 7.50 |
| Taylor, W.B. | 03/15/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/15/23 | Electronic Document Review. | 9.50 |
| Woll, L. | 03/15/23 | Conduct privilege sweep QC. | 2.00 |
| Adubofour, A. | 03/15/23 | Cross reference loan agreement date and amount of borrowed assets to excel sheets | 0.80 |
| Adubofour, A. | 03/15/23 | Manage interview documents | 0.50 |
| Rodriguez, M.B. | 03/15/23 | Conducted orientation with Contract Attorney and review polices. | 0.80 |
| Dassin, L.L. | 03/16/23 | Communications with R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigation, developments, and next steps. | 0.70 |
| Dassin, L.L. | 03/16/23 | Analyze materials for investigation and interviews. | 1.80 |
| Zutshi, R.N. | 03/16/23 | Meeting with A. Saenz, A. Weaver, A. Janghorbani, S. Levander, and B. Richey regarding investigation workstreams and correspondence with UCC counsel (partial attendance). | 0.60 |

220

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Zutshi, R.N. | 03/16/23 | Analyze materials identified in investigation. | 2.40 |
| Janghorbani, A. | 03/16/23 | Attend to elevated documents. | 1.00 |
| Weaver, A. | 03/16/23 | Conducting investigation interview of former Genesis employee with B. Richey | 0.80 |
| Weaver, A. | 03/16/23 | Review of materials elevated during document review and related correspondence (.4); Call with A. Saenz to discuss pre-2022 transactions (.1). | 0.50 |
| Weaver, A. | 03/16/23 | Review of legal research on potential claims within the bankruptcy which are the subject of the investigation. | 0.40 |
| Weaver, A. | 03/16/23 | Review of interview summaries. | 0.20 |
| Weaver, A. | 03/16/23 | Correspondence with counsel for DCG regarding document requests. | 0.20 |
| Saenz, A.F. | 03/16/23 | Call with former employee to request witness interview and follow up to team regarding same. | 0.40 |
| Saenz, A.F. | 03/16/23 | Call with E. Amorim to discuss intercompany transaction profile and underlying materials. | 0.50 |
| Saenz, A.F. | 03/16/23 | Call with A. Weaver to discuss pre-2022 transactions. | 0.10 |
| Saenz, A.F. | 03/16/23 | Prepare current employee interview. | 3.70 |
| Saenz, A.F. | 03/16/23 | Review and comment on transactions profiles. | 3.20 |
| Saenz, A.F. | 03/16/23 | Call with N. Alegre, A. Lotty, M. Kowiak regarding investigation of specific transactions. | 0.50 |
| Saenz, A.F. | 03/16/23 | Correspondence regarding deliverables for witness interviews. | 1.00 |
| Alegre, N. | 03/16/23 | Call with A. Saenz, A. Lotty, and M. Kowiak regarding investigation of specific transactions. | 0.50 |
| Alegre, N. | 03/16/23 | Conduct analysis related to specific intercompany transactions. | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Alegre, N. | 03/16/23 | Revise investigatory interview outline. | 1.90 |
| Amorim, E.D. | 03/16/23 | Meeting with M. Hatch, M. Rathi, and H. Colter regarding intercompany transaction summary. | 0.40 |
| Amorim, E.D. | 03/16/23 | Revised loan term sheet data for loan origination dates. | 1.20 |
| Amorim, E.D. | 03/16/23 | Call with A. Saenz to discuss intercompany transaction profile and underlying materials. | 0.50 |
| Amorim, E.D. | 03/16/23 | Revised draft intercompany profile memorandum and underlying documents. | 1.00 |
| Amorim, E.D. | 03/16/23 | Comments on key documents and respective summaries elevated by investigation document reviewers. | 1.30 |
| Cinnamon, M. | 03/16/23 | Revising interview prep materials. | 3.50 |
| Dike, D.D. | 03/16/23 | Updated interview outline following A. Lotty's edits. | 0.80 |
| Dike, D.D. | 03/16/23 | Revised transaction memo. | 3.20 |
| Dike, D.D. | 03/16/23 | Updated certain subsections of interview outline. | 2.90 |
| Dike, D.D. | 03/16/23 | Correspondence with W&C team re draft protective order. | 0.20 |
| Dike, D.D. | 03/16/23 | Reviewed key documents related to investigation. | 0.30 |
| Larner, S. | 03/16/23 | Revised interview outline. | 3.30 |
| Larner, S. | 03/16/23 | Reviewed modular interview topics and revised questions | 3.40 |
| Larner, S. | 03/16/23 | Drafted transaction profile. | 0.80 |
| Larner, S. | 03/16/23 | Summarized, pulled and elevated key documents to team for investigation update | 0.30 |
| Larner, S. | 03/16/23 | Conducted targeted searches re investigation | 1.50 |
| Larner, S. | 03/16/23 | Conducted legal research re investigation | 0.80 |
| Levander, S.L. | 03/16/23 | Conduct investigation witness interview with E. Morrow. | 2.00 |

222

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levander, S.L. | 03/16/23 | Phone meeting with E. Morrow to discuss follow-up on witness interview | 0.30 |
| Levander, S.L. | 03/16/23 | Prep for witness interview (1.9); Phone meeting with S. Levander to discuss follow-up on witness interview (.3) | 2.20 |
| Lotty, A. | 03/16/23 | Call with A. Saenz, N. Alegre, M. Kowiak regarding investigation of specific transactions | 0.50 |
| MacAdam, K. | 03/16/23 | Prepare interview outline. | 1.20 |
| Morrow, E.S. | 03/16/23 | Finalize memorandum regarding intercompany transaction and circulate supporting documents | 0.70 |
| Morrow, E.S. | 03/16/23 | Prepare for investigation witness interview | 0.30 |
| Morrow, E.S. | 03/16/23 | Conduct investigation witness interview with S. Levander | 2.00 |
| Morrow, E.S. | 03/16/23 | Phone meeting with S. Levander to discuss follow-up on witness interview | 0.30 |
| Morrow, E.S. | 03/16/23 | Conduct factual research and edit memorandum regarding intercompany transactions | 2.50 |
| Morrow, E.S. | 03/16/23 | Draft witness interview memo | 2.00 |
| Morrow, E.S. | 03/16/23 | Prepare key document summary email for circulation | 0.80 |
| Rathi, M. | 03/16/23 | Reviewing docket for parallel cases and drafting summary | 0.80 |
| Rathi, M. | 03/16/23 | Revising interview outlines | 1.50 |
| Rathi, M. | 03/16/23 | Key document review | 1.20 |
| Rathi, M. | 03/16/23 | Reviewing key document chronology to revise interview outlines | 0.90 |
| Rathi, M. | 03/16/23 | Drafting legal argument section for transaction profile | 1.40 |
| Rathi, M. | 03/16/23 | Call with H. Colter re: intercompany transaction profile | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Rathi, M. | 03/16/23 | Meeting with M. Hatch, E. Amorim, and H. Colter re: intercompany transaction summary. | 0.40 |
| Rathi, M. | 03/16/23 | Document review for transaction profile | 1.50 |
| Rathi, M. | 03/16/23 | Reviewing H. Colter edits to transaction profile and revising | 1.60 |
| Saba, A. | 03/16/23 | Meeting with N. Reynolds re: interview. | 0.30 |
| Saba, A. | 03/16/23 | Performed doc review related to interview outlines. | 2.00 |
| Saba, A. | 03/16/23 | Prepared for employee interview. | 1.50 |
| Saba, A. | 03/16/23 | Reviewed key docs related to investigation. | 1.00 |
| Saba, A. | 03/16/23 | Revised interview outline. | 3.00 |
| Schulman, M.A. | 03/16/23 | Draft transaction memo. | 5.90 |
| Schulman, M.A. | 03/16/23 | Correspondence with S. Larner regarding transaction memo. | 0.10 |
| Schulman, M.A. | 03/16/23 | Review documents for current employee interview. | 0.50 |
| Schulman, M.A. | 03/16/23 | Review draft transaction memo from S. Larner. | 0.20 |
| Colter, H. | 03/16/23 | Meeting with M. Hatch, E. Amorim, and M. Rathi re: intercompany transaction summary | 0.40 |
| Colter, H. | 03/16/23 | Drafting intercompany transaction profile. | 3.20 |
| Gariboldi, A. | 03/16/23 | Prepare materials for production to regulators in coordination with E. Amorim. | 1.20 |
| Gariboldi, A. | 03/16/23 | Engage in key document review in coordination with E. Morrow. | 1.50 |
| Kowiak, M.J. | 03/16/23 | Review individual-specific chronology to identify which remaining key documents merit inclusion in remaining interview outline sub-sections | 3.10 |
| Kowiak, M.J. | 03/16/23 | Call with A. Saenz, N. Alegre, A. Lotty regarding investigation of specific transactions | 0.50 |
| Kowiak, M.J. | 03/16/23 | Revise Master Chronology based on feedback | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | from A. Saenz | |
| Kowiak, M.J. | 03/16/23 | Prepare email to broader group regarding updates to Master Chronology | 0.20 |
| Kowiak, M.J. | 03/16/23 | Prepare email to M. Cinnamon with zip folder of documents for certain interview outline sub-sections | 0.40 |
| Kowiak, M.J. | 03/16/23 | Summarize key documents from N. Alegre for inclusion in master chronology | 0.20 |
| Reynolds, N. | 03/16/23 | Reviewed master chron entries for interview outline. | 2.30 |
| Reynolds, N. | 03/16/23 | Compile documents for interview outline. | 1.80 |
| Reynolds, N. | 03/16/23 | Review and incorporate A. Saba's comments into interview outline. | 1.60 |
| Reynolds, N. | 03/16/23 | Meeting with A. Saba re: interview. | 0.30 |
| Reynolds, N. | 03/16/23 | Draft interview outline. | 4.70 |
| Christian, D.M. | 03/16/23 | Conduct QC of production sweep for potentially privileged documents. | 3.20 |
| Levy, J.R. | 03/16/23 | Manage reviewer workflows and conduct document searches | 1.30 |
| Orteza, A. | 03/16/23 | Project Genome: Review documents for purposes of quality control of privileged tagging | 3.80 |
| Barreto, B. | 03/16/23 | Privilege review of investigation documents. | 7.50 |
| Guiha, A. | 03/16/23 | Quality control review documents for privilege. | 8.00 |
| Wang, B. | 03/16/23 | Perform document review for responsiveness and privilege per A. Lotty. | 4.00 |
| Banks, B.D. | 03/16/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 03/16/23 | Electronic Document Review. | 10.00 |
| Farrington, J. | 03/16/23 | Electronic Document Review. | 9.30 |
| Gayle, K. | 03/16/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/16/23 | Electronic Document Review. | 10.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Houston, D. | 03/16/23 | Electronic Document Review. | 6.00 |
| Mull, B.C. | 03/16/23 | Electronic Document Review. | 7.00 |
| Rivas-Marrero, D. | 03/16/23 | Electronic Document Review. | 11.00 |
| Stewart, C.L. | 03/16/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 03/16/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/16/23 | Electronic Document Review. | 8.00 |
| Woll, L. | 03/16/23 | Conduct privilege sweep QC. | 3.50 |
| Adubofour, A. | 03/16/23 | Prepare interview documents | 0.80 |
| Adubofour, A. | 03/16/23 | Manage transaction documents per E. Marrow | 0.50 |
| Gallagher, A. | 03/16/23 | Prepared Index for Interview Binder per A. Gariboldi | 1.50 |
| Dassin, L.L. | 03/17/23 | Communications with  R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigation, developments, and next steps. | 1.50 |
| Zutshi, R.N. | 03/17/23 | Review materials from investigation in preparation for witness interviews (1.1); Call with A. Saenz and former employee counsel (D. Jensen, Sher Tremonte) regarding potential interview (.2). | 1.30 |
| Janghorbani, A. | 03/17/23 | Meeting with R. Zutshi, A. Weaver, S. Levandar, A. Saenz, and B. Richey regarding investigation interviews and document review workstreams | 0.50 |
| Janghorbani, A. | 03/17/23 | Attend to elevated documents to be produced to regulator. | 0.50 |
| Weaver, A. | 03/17/23 | Meeting with R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and B. Richey regarding investigation interviews and document review workstreams. | 0.50 |
| Weaver, A. | 03/17/23 | Review of materials elevated during document review and related correspondence. | 0.50 |
| Weaver, A. | 03/17/23 | Review and comment on draft interview memo. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weaver, A. | 03/17/23 | Work with investigative team on issues related to memos analyzing various intercompany transactions. | 0.30 |
| Weaver, A. | 03/17/23 | Call with D. Dike, J. Falk (Weil), J. Harris (Weil), J. Liou (Weil), and F. Siddiqui (Weil) re: DCG-GGC Rule 2004 Requests. | 0.20 |
| Saenz, A.F. | 03/17/23 | Review escalated documents and provided comments to Team. | 0.50 |
| Saenz, A.F. | 03/17/23 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and B. Richey regarding investigation interviews and document review workstreams. | 0.50 |
| Saenz, A.F. | 03/17/23 | Call with J. Levy, A. Saba, M. Cinnamon, N. Alegre, A. Lotty regarding document review processes. | 0.50 |
| Saenz, A.F. | 03/17/23 | Correspondence regarding next steps to address regulator requests, coordination with A&M. | 0.20 |
| Saenz, A.F. | 03/17/23 | Preparation for interview with employee. | 0.40 |
| Saenz, A.F. | 03/17/23 | Witness interview with employee, along with E. Amorim. | 1.80 |
| Saenz, A.F. | 03/17/23 | Summarize case status for L. Dassin. | 0.80 |
| Saenz, A.F. | 03/17/23 | Call with S. Levander regarding preference claims. | 0.50 |
| Saenz, A.F. | 03/17/23 | Call with R. Zutshi and former employee counsel (D. Jensen, Sher Tremonte) regarding potential interview. | 0.20 |
| Saenz, A.F. | 03/17/23 | Call with A. Lotty regarding intercompany transaction analysis. | 0.20 |
| Alegre, N. | 03/17/23 | Correspond on ongoing document review issues and workstreams. | 0.10 |
| Alegre, N. | 03/17/23 | Call with J. Levy, A. Saba, A. Saenz, M. Cinnamon, and A. Lotty re: document review processes. | 0.50 |
| Alegre, N. | 03/17/23 | Conduct analysis related to specific | 2.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | intercompany transactions (1.8) and correspond re. same (0.6). | |
| Alegre, N. | 03/17/23 | Revise investigatory interview outline. | 3.10 |
| Amorim, E.D. | 03/17/23 | Call with M. Rathi, and H. Colter regarding intercompany transaction profile. | 0.10 |
| Amorim, E.D. | 03/17/23 | Comments on key documents and respective summaries elevated by document reviewers. | 0.90 |
| Amorim, E.D. | 03/17/23 | Interview with current employee. | 2.00 |
| Amorim, E.D. | 03/17/23 | Edited draft intercompany transactions profile memorandum | 1.70 |
| Amorim, E.D. | 03/17/23 | Revised intercompany loan sheet and underlying communications. | 0.80 |
| Amorim, E.D. | 03/17/23 | Email communication with A. Saenz, A. Weaver and A. Janghorbani regarding regulator's latest production requests. | 0.20 |
| Amorim, E.D. | 03/17/23 | Email communication with Cleary team regarding draft profile memorandum of the $1.1 B transaction. | 0.30 |
| Cinnamon, M. | 03/17/23 | Call with J. Levy, A. Saba, A. Saenz, N. Alegre, A. Lotty re: document review processes. | 0.50 |
| Cinnamon, M. | 03/17/23 | Revising draft transaction analysis. | 2.80 |
| Cinnamon, M. | 03/17/23 | Analyzing company financial data. | 1.70 |
| Dike, D.D. | 03/17/23 | Call with A. Weaver, J. Falk (Weil), J. Harris (Weil), J. Liou (Weil), and F. Siddiqui (Weil) re: DCG-GGC Rule 2004 Requests. | 0.20 |
| Dike, D.D. | 03/17/23 | Summarized call with A. Weaver, J. Falk (Weil), J. Harris (Weil), J. Liou (Weil), and F. Siddiqui (Weil) re: DCG-GGC Rule 2004 Requests and forwarded to team. | 0.50 |
| Dike, D.D. | 03/17/23 | Updated Transaction Memo (2.9); Call with M. Rathi re: intercompany transaction profile (.2). | 3.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Larner, S. | 03/17/23 | Attended interview of former Genesis employee with A. Saba, K. MacAdam. | 1.30 |
| Larner, S. | 03/17/23 | Research on claims | 1.40 |
| Larner, S. | 03/17/23 | Added fact placeholders to the tax sharing agreement transaction profile | 0.60 |
| Larner, S. | 03/17/23 | Drafted email to A. Weaver with updates on transaction profile, along with drafts and next steps | 0.40 |
| Larner, S. | 03/17/23 | Conducted SLR, summarized elevated key documents to team | 1.60 |
| Leibold, M.A. | 03/17/23 | Review updated interview outline (.2); Confer internally re same (.1); Schedule interview (.1); Review correspondence re transaction memo (.2). | 0.60 |
| Levander, S.L. | 03/17/23 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and B. Richey regarding investigation interviews and document review workstreams | 0.50 |
| Levander, S.L. | 03/17/23 | Analysis re intercompany transactions | 1.20 |
| Levander, S.L. | 03/17/23 | Call with A. Saenz regarding preference claims (.5) | 0.50 |
| Lotty, A. | 03/17/23 | Call with J. Levy, A. Saba, A. Saenz, M. Cinnamon, N. Alegre re: document review processes | 0.50 |
| Lotty, A. | 03/17/23 | Review and summarize key documents (.8); Draft intercompany transaction profile and review documents for same (4). | 4.80 |
| Lotty, A. | 03/17/23 | Call with A. Saenz re: intercompany transaction analysis. | 0.20 |
| MacAdam, K. | 03/17/23 | Review Telegram threads. | 0.20 |
| MacAdam, K. | 03/17/23 | Draft interview summary. | 1.10 |
| MacAdam, K. | 03/17/23 | Revise interview outline. | 1.10 |
| MacAdam, K. | 03/17/23 | Attended interview of former Genesis employee with A. Saba and S. Larner. | 1.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Morrow, E.S. | 03/17/23 | Conduct document review. | 1.60 |
| Morrow, E.S. | 03/17/23 | Implement edits to key document summary and circulate to team | 0.40 |
| Morrow, E.S. | 03/17/23 | Implement edits to memorandum on intercompany transactions | 3.20 |
| Morrow, E.S. | 03/17/23 | Implement edits to memorandum regarding intercompany transaction and circulate | 1.10 |
| Morrow, E.S. | 03/17/23 | Implement edits to memorandum on intercompany transactions | 0.50 |
| Morrow, E.S. | 03/17/23 | Compile documents related to intercompany transactions | 0.40 |
| Rathi, M. | 03/17/23 | Revising transaction profile and compiling underlying documents | 2.90 |
| Rathi, M. | 03/17/23 | Call with H. Colter re: loan calculation | 0.20 |
| Rathi, M. | 03/17/23 | Revising interview outline for employee | 2.60 |
| Rathi, M. | 03/17/23 | Reviewing key documents and sending summary | 1.40 |
| Rathi, M. | 03/17/23 | Call with E. Amorim and H. Colter re: intercompany transaction profile | 0.10 |
| Rathi, M. | 03/17/23 | Reviewing investigation team interview notes | 0.20 |
| Rathi, M. | 03/17/23 | Reviewing amended complaint | 0.50 |
| Rathi, M. | 03/17/23 | Call with D. Dike re: intercompany transaction profile. | 0.20 |
| Rathi, M. | 03/17/23 | Revising transaction profile for intercompany equity injection | 2.10 |
| Richey, B. | 03/17/23 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding investigation interviews and document review workstreams (.5); preparation of interview memorandum for interview of current Genesis employee (.5); compiling key documents and investigation updates for full Cleary team (1.3). | 2.30 |
| Saba, A. | 03/17/23 | Revised interview outlines. | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saba, A. | 03/17/23 | Drafted document requests related to investigation. | 1.80 |
| Saba, A. | 03/17/23 | Call with J. Levy, A. Saenz, M. Cinnamon, N. Alegre, A. Lotty re: document review processes. | 0.50 |
| Saba, A. | 03/17/23 | Attended interview of former Genesis employee with K. MacAdam and S. Larner. | 1.30 |
| Saba, A. | 03/17/23 | Prepared for interview. | 1.00 |
| Saba, A. | 03/17/23 | Reviewed key documents, corresponded with team regarding the same. | 1.00 |
| Saba, A. | 03/17/23 | Revised interview outlines. | 1.00 |
| Schulman, M.A. | 03/17/23 | Review investigation update and new key documents. | 0.20 |
| Schulman, M.A. | 03/17/23 | Correspondence with S. Larner regarding transaction memo. | 0.10 |
| Schulman, M.A. | 03/17/23 | Review revised transaction memo. | 0.30 |
| Colter, H. | 03/17/23 | Incorporating edits from E. Amorim and M. Rathi and updating intercompany transaction profile. | 3.40 |
| Colter, H. | 03/17/23 | Call with M. Rathi re: loan calculation | 0.20 |
| Colter, H. | 03/17/23 | Call with E. Amorim and M. Rathi re: intercompany transaction profile. | 0.10 |
| Colter, H. | 03/17/23 | Incorporating edits from M. Rathi and updating intercompany transaction profile. | 2.70 |
| Gariboldi, A. | 03/17/23 | Review transaction profile documents with M. Cinnamon. | 0.50 |
| Kowiak, M.J. | 03/17/23 | Highlight key parts of documents for upcoming interview | 1.00 |
| Kowiak, M.J. | 03/17/23 | Retrieve specific documents from document review platform for M. Cinnamon | 0.10 |
| Kowiak, M.J. | 03/17/23 | Review recent additions to master chronology to identify any further documents relevant for interview outline | 1.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Reynolds, N. | 03/17/23 | Incorporate A. Saba's comments into interview outline. | 0.80 |
| Reynolds, N. | 03/17/23 | Correspond with A. Saba and A. Saenz regarding interview. | 0.20 |
| Reynolds, N. | 03/17/23 | Review Genesis investigation update. | 0.20 |
| Reynolds, N. | 03/17/23 | Draft interview outline. | 2.20 |
| Reynolds, N. | 03/17/23 | Draft outline for interview. | 1.30 |
| Christian, D.M. | 03/17/23 | Conduct QC of production sweep for potentially privileged documents. | 3.40 |
| Levy, J.R. | 03/17/23 | Call with A. Saba, A. Saenz, M. Cinnamon, N. Alegre, A. Lotty re: document review processes | 0.50 |
| Levy, J.R. | 03/17/23 | Manage reviewer workflows and update search scoping for UCC productions | 2.30 |
| Orteza, A. | 03/17/23 | Project Genome: Review documents for purposes of quality control of privileged tagging | 2.00 |
| Barreto, B. | 03/17/23 | Privilege review of investigation documents. | 3.00 |
| Wang, B. | 03/17/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 5.00 |
| Banks, B.D. | 03/17/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 03/17/23 | Electronic Document Review. | 10.00 |
| Farrington, J. | 03/17/23 | Electronic Document Review. | 7.50 |
| Gayle, K. | 03/17/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/17/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 03/17/23 | Electronic Document Review. | 8.30 |
| Mull, B.C. | 03/17/23 | Electronic Document Review. | 4.00 |
| Rivas-Marrero, D. | 03/17/23 | Electronic Document Review. | 7.00 |
| Stewart, C.L. | 03/17/23 | Electronic Document Review. | 8.50 |
| Taylor, W.B. | 03/17/23 | Electronic Document Review. | 8.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Wilford, R.N. | 03/17/23 | Electronic Document Review. | 6.00 |
| Woll, L. | 03/17/23 | Conduct privilege sweep QC. | 3.30 |
| Adubofour, A. | 03/17/23 | Manage requests to UCC per M. Cinnamon | 0.30 |
| Adubofour, A. | 03/17/23 | Identify and prepare interview materials for R. Zutshi | 0.80 |
| Gallagher, A. | 03/17/23 | Pulled documents from Relativity per E. Morrow | 1.00 |
| Gallagher, A. | 03/17/23 | Reviewed Binder Outline per A. Lotty | 0.50 |
| Gallagher, A. | 03/17/23 | Coordinated Print and Delivery Request per A. Lotty | 0.20 |
| Lang, P.W. | 03/17/23 | ESI transfer via external FTP platform onto network path with extraction for attorney document review. | 0.50 |
| Weaver, A. | 03/18/23 | Review and comment on memos analyzing certain intercompany transactions. | 0.50 |
| Weaver, A. | 03/18/23 | Review and comment on draft discovery requests. | 0.40 |
| Alegre, N. | 03/18/23 | Revise outline for investigatory interview as of 3/18. | 0.10 |
| Amorim, E.D. | 03/18/23 | Drafted part of the memorandum for file relating to interview. | 3.00 |
| Amorim, E.D. | 03/18/23 | Email communication with A. Saenz and J. Levy regarding DCG productions. | 0.20 |
| Amorim, E.D. | 03/18/23 | Drafted summary of meeting with the regulator. | 0.30 |
| Larner, S. | 03/18/23 | Conducted second-level review of key documents | 2.20 |
| Lotty, A. | 03/18/23 | Draft intercompany transaction profile and review documents for same. | 3.60 |
| Lotty, A. | 03/18/23 | Correspondence re: November intercompany transactions. | 0.50 |
| Richey, B. | 03/18/23 | Preparing interview memorandum for interview of Genesis employee (1.2). | 1.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kowiak, M.J. | 03/18/23 | Work related to development of narrative of intercompany loans originating on certain dates | 5.10 |
| Kowiak, M.J. | 03/18/23 | Review draft document from A. Saenz | 0.70 |
| Kowiak, M.J. | 03/18/23 | Correspond with A. Saenz,, N. Alegre, A. Lotty regarding document | 0.10 |
| Christian, D.M. | 03/18/23 | Conduct quality control of production sweep for potentially privileged documents | 5.00 |
| Dassin, L.L. | 03/19/23 | Update bankruptcy team/investigation strategy meeting with S. O'Neal (partial), J. Vanlare (partial), R. Zutshi, A. Weaver , A. Saenz (partial attendance). | 0.70 |
| Dassin, L.L. | 03/19/23 | Call with S. O'Neal, R. Zutshi, J. VanLare, A. Weaver, A. Saenz re status of investigation (partial attendance) | 0.50 |
| Dassin, L.L. | 03/19/23 | Analyze materials for presentation to Special Committee. | 1.60 |
| Dassin, L.L. | 03/19/23 | Prepare for witness interviews. | 2.70 |
| O'Neal, S.A. | 03/19/23 | Call with J. VanLare, R. Zutshi, L. Dassin (partial), A. Weaver, A. Saenz re status of investigation | 0.80 |
| Zutshi, R.N. | 03/19/23 | Update bankruptcy team/investigation strategy meeting with S. O'Neal (partial), J. Vanlare (partial), L. Dassin (partial), A. Weaver, A. Saenz. | 1.30 |
| Zutshi, R.N. | 03/19/23 | Analyze materials from investigation in preparation for witness interviews (1.6); Call with J. VanLare, S. O'Neal, L. Dassin (partial), A. Weaver, A. Saenz re status of investigation (.8). | 2.40 |
| Weaver, A. | 03/19/23 | Update bankruptcy team; investigation strategy meeting with S. O'Neal (partial), J. Vanlare (partial), L. Dassin (partial), R. Zutshi, A. Saenz. | 1.30 |
| Weaver, A. | 03/19/23 | Review of summaries of interviews and materials reviewed in response to discovery | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | requests. | |
| Saenz, A.F. | 03/19/23 | Update bankruptcy team/investigation strategy meeting with S. O'Neal (partial), J. Vanlare (partial), L. Dassin (partial), R. Zutshi, A. Weaver. | 1.30 |
| Saenz, A.F. | 03/19/23 | Draft associates te.am agenda and identify review next steps and research priorities | 0.80 |
| Saenz, A.F. | 03/19/23 | Review escalated key documents, provide comments to review team. | 0.20 |
| Alegre, N. | 03/19/23 | Draft factual analysis memo on specific intercompany transactions as of 3/19. | 2.60 |
| Alegre, N. | 03/19/23 | Revise outline for investigatory interview as of 3/19. | 0.70 |
| Amorim, E.D. | 03/19/23 | Email communication with Cleary team regarding follow up on regulator's production requests and plan to address them. | 0.30 |
| Cinnamon, M. | 03/19/23 | Drafting outline for upcoming interview. | 0.70 |
| Larner, S. | 03/19/23 | Conducted second-level review of documents and summarized documents for team elevation | 2.40 |
| Leibold, M.A. | 03/19/23 | Review correspondence re interviews (.1); | 0.10 |
| Lotty, A. | 03/19/23 | Draft intercompany transaction profile and review documents for same (3.5).  Coordinate documents for investigation interview (1). | 4.50 |
| MacAdam, K. | 03/19/23 | Review Telegram threads to identify priority threads. | 1.40 |
| Rathi, M. | 03/19/23 | Reviewing interview memorandums from investigation team | 0.50 |
| Rathi, M. | 03/19/23 | Reviewing revisions to interview outline for current employee | 0.30 |
| Rathi, M. | 03/19/23 | Revising transaction profile | 0.20 |
| Richey, B. | 03/19/23 | Correspondence with A. Saenz regarding resource allocation (.3); preparing investigation update summary for team (.4). | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kowiak, M.J. | 03/19/23 | Work on developing summary charts of specific intercompany transactions | 0.40 |
| Levy, J.R. | 03/19/23 | Manage reviewer workflows and update search scoping for productions | 1.80 |
| Barreto, B. | 03/19/23 | Privilege review of investigation documents. | 1.80 |
| Wang, B. | 03/19/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.80 |
| Dassin, L.L. | 03/20/23 | Meeting with A. Saenz, S. Levander, R. Zutshi, A. Weaver, and A. Lotty regarding intercompany transaction analysis (partial attendance) | 0.50 |
| Dassin, L.L. | 03/20/23 | Prepare for witness interviews. | 2.50 |
| Dassin, L.L. | 03/20/23 | Investigation interview with R. Zutshi, D. Dike, and A. Lotty. | 2.00 |
| Dassin, L.L. | 03/20/23 | Follow up meeting with R. Zutshi and A. Lotty regarding investigation interview. | 0.20 |
| Dassin, L.L. | 03/20/23 | Emails with S. O'Neil, R. Zutshi, A. Weaver, and A. Saenz regarding investigation and next steps. | 0.40 |
| Dassin, L.L. | 03/20/23 | Analyze materials regarding intercompany transactions. | 0.50 |
| O'Neal, S.A. | 03/20/23 | Call with C. Ribeiro, A. Saba re rule 2004 document requests (0.1) | 0.10 |
| O'Neal, S.A. | 03/20/23 | Call with R. Zutshi and C. Ribeiro re Ducera discovery (.1), review materials re same (.1) | 0.20 |
| Zutshi, R.N. | 03/20/23 | Prepare for witness interview. | 2.10 |
| Zutshi, R.N. | 03/20/23 | Investigation interview with L. Dassin, D. Dike, A. Lotty. | 2.00 |
| Zutshi, R.N. | 03/20/23 | Follow up meeting with L. Dassin, A. Lotty re: investigation interview | 0.20 |
| Zutshi, R.N. | 03/20/23 | Meeting with L. Dassin (partial), A. Saenz, S. Levander,  A. Weaver, A. Lotty (partial) re: intercompany transaction analysis | 1.10 |
| Zutshi, R.N. | 03/20/23 | Meeting with L. Dassin (partial), A. Saenz, S. | 1.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Levander,  A. Weaver, A. Lotty (partial) re: intercompany transaction analysis | |
| Zutshi, R.N. | 03/20/23 | Call with S. O'Neal and C. Ribeiro re Ducera discovery | 0.10 |
| Weaver, A. | 03/20/23 | Work with M Schulman and S Levander on revising draft protective order. | 0.20 |
| Weaver, A. | 03/20/23 | Meeting with L. Dassin (partial), A. Saenz, S. Levander, R. Zutshi, A. Lotty (partial) re: intercompany transaction analysis. | 1.10 |
| Weaver, A. | 03/20/23 | Review of materials elevated during document review and summarizing interviews. | 0.50 |
| Weaver, A. | 03/20/23 | Communications with A Saenz and S Levander regarding next steps in the investigation and various workstreams. | 0.70 |
| Saenz, A.F. | 03/20/23 | Meeting with L. Dassin (partial), S. Levander, R. Zutshi, A. Weaver, A. Lotty (partial) regarding intercompany transaction analysis. | 1.10 |
| Saenz, A.F. | 03/20/23 | Review transactions memo.  Provide comments to A. Lotty. | 0.50 |
| Saenz, A.F. | 03/20/23 | Call with M. Schulman regarding legal research on bankruptcy claims. | 0.20 |
| Saenz, A.F. | 03/20/23 | Coordinate document review, request report from J. Levy, J. Vaughan-Vines. | 0.50 |
| Saenz, A.F. | 03/20/23 | Call with J. Levy to discuss review workstream allocation and UCC productions. | 0.20 |
| Saenz, A.F. | 03/20/23 | Review A. Lotty, N. Alegre, M. Kowiak drafts of key transaction summaries, provide comments. | 2.10 |
| Saenz, A.F. | 03/20/23 | Review privilege analysis legal research. | 0.50 |
| Saenz, A.F. | 03/20/23 | Review escalated key documents, provide comments. | 0.20 |
| Saenz, A.F. | 03/20/23 | Outreach to client to discuss confirming interview information. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 03/20/23 | Address requests regarding production to UCC. | 0.20 |
| Saenz, A.F. | 03/20/23 | Call with E. Morrow regarding intercompany transactions. | 0.20 |
| Saenz, A.F. | 03/20/23 | Correspondence with N. Alegre, E. Morrow regarding privilege. | 0.50 |
| Saenz, A.F. | 03/20/23 | Review and comment on escalated investigation documents. | 0.60 |
| Alegre, N. | 03/20/23 | Call with A. Lotty re: next steps on intercompany transaction memo. | 0.10 |
| Alegre, N. | 03/20/23 | Analyze privilege and other document review issues (0.9) and correspond re. same (0.3). | 1.20 |
| Alegre, N. | 03/20/23 | Draft factual analysis memo on specific intercompany transactions as of 3/20. | 3.60 |
| Amorim, E.D. | 03/20/23 | Call with H. Colter and M. Rathi re: transaction profile revisions. | 0.50 |
| Amorim, E.D. | 03/20/23 | Call with M. Rathi regarding transaction profile revisions. | 0.20 |
| Amorim, E.D. | 03/20/23 | Email communication with A. Saenz, M. Leibold and J. Levy regarding upcoming productions. | 0.20 |
| Amorim, E.D. | 03/20/23 | Email communication with A. Saenz, M. Leibold and J. Levy regarding search terms and document hits. | 0.20 |
| Amorim, E.D. | 03/20/23 | Revised key documents elevated by the investigation document review team. | 0.50 |
| Amorim, E.D. | 03/20/23 | Revised tailored search terms in connection with Intercompany Transactions in 2021 and 2022. | 0.30 |
| Amorim, E.D. | 03/20/23 | Revised chronology of 2022 November transactions. | 0.60 |
| Cinnamon, M. | 03/20/23 | Meeting with A. Saba, and A. Gariboldi re: transaction memorandum. | 0.30 |
| Cinnamon, M. | 03/20/23 | Call with S. Levander to discuss interview | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | preparation. | |
| Cinnamon, M. | 03/20/23 | Revising draft interview outline. | 4.70 |
| Cinnamon, M. | 03/20/23 | Revising transaction profile. | 0.40 |
| Dike, D.D. | 03/20/23 | Internal investigation interview with L. Dassin, R. Zutshi, A. Lotty | 2.00 |
| Larner, S. | 03/20/23 | Revised outline in light of A. Saba's feedback and sent final version to A. Janghorbani, A. Saenz, S. Levander and A. Saba. | 1.20 |
| Larner, S. | 03/20/23 | Conducted relativity research on origination of certain work for DCG | 0.70 |
| Larner, S. | 03/20/23 | Drafted two sections of employee interview outline | 2.10 |
| Leibold, M.A. | 03/20/23 | Review transaction memo (.3) | 0.30 |
| Levander, S.L. | 03/20/23 | Call with M. Cinnamon to discuss interview preparation. | 0.50 |
| Levander, S.L. | 03/20/23 | Meeting with L. Dassin (partial), A. Saenz, R. Zutshi, A. Weaver, A. Lotty partial) re: intercompany transaction analysis | 1.10 |
| Levander, S.L. | 03/20/23 | Analysis re investigation key documents | 1.20 |
| Lotty, A. | 03/20/23 | Investigation interview with L. Dassin, R. Zutshi, D. Dike (2); Follow up meeting with L. Dassin, R. Zutshi re: investigation interview (.2) | 2.20 |
| Lotty, A. | 03/20/23 | Review and summarize key documents (1.7). CGSH Team correspondence re: document review and other investigation workstreams (1). | 2.70 |
| Lotty, A. | 03/20/23 | Call with N. Alegre re: next steps on intercompany transaction memo | 0.10 |
| Lotty, A. | 03/20/23 | Meeting with L. Dassin, A. Saenz, S. Levander, R. Zutshi, A. Weaver re: intercompany transaction analysis (partial attendance) | 0.50 |
| MacAdam, K. | 03/20/23 | Prepare update to master chronology. | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MacAdam, K. | 03/20/23 | Review communications search results. | 0.10 |
| MacAdam, K. | 03/20/23 | Draft interview memo for interview. | 2.00 |
| MacAdam, K. | 03/20/23 | Revise interview outline for interview with employee. | 1.20 |
| Morrow, E.S. | 03/20/23 | Call with M. Schulman regarding transaction memo. | 0.20 |
| Morrow, E.S. | 03/20/23 | Call with A. Saenz regarding intercompany transactions | 0.20 |
| Morrow, E.S. | 03/20/23 | Conduct factual research regarding intercompany transactions | 2.10 |
| Morrow, E.S. | 03/20/23 | Conduct factual research regarding intercompany transactions | 0.50 |
| Rathi, M. | 03/20/23 | Reviewing investigation custodian telegrams for priority searches | 1.00 |
| Rathi, M. | 03/20/23 | 2.2 - key document review; .3 - related correspondence with A. Saenz | 2.50 |
| Rathi, M. | 03/20/23 | Reviewing term sheets for parallel transactions to intercompany loans | 2.10 |
| Rathi, M. | 03/20/23 | Correspondence with R. Zutshi and L. Dassin related to interview outline | 0.20 |
| Rathi, M. | 03/20/23 | Call with E. Amorim re: transaction profile revisions | 0.20 |
| Rathi, M. | 03/20/23 | Revising transaction profile and reviewing H. Colter edits to the same | 1.10 |
| Rathi, M. | 03/20/23 | Call with E. Amorim and H. Colter re: transaction profile revisions | 0.50 |
| Rathi, M. | 03/20/23 | Call with M. Rathi re: daily partner meeting | 0.10 |
| Richey, B. | 03/20/23 | Preparing investigation update summary to circulate to team (.7); preparation of interview memorandum (5.6). | 6.30 |
| Saba, A. | 03/20/23 | Performed key document review. | 1.30 |
| Saba, A. | 03/20/23 | Meeting with A. Saenz, S. Levander, M. Leibold, E. Amorim, M. Cinnamon, and A. | 1.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Gariboldi to discuss investigation transaction profiling. | |
| Saba, A. | 03/20/23 | Meeting with M. Cinnamon and A. Gariboldi re: transaction memorandum. | 0.30 |
| Saba, A. | 03/20/23 | Researched issues relevant to transaction memo. | 1.40 |
| Saba, A. | 03/20/23 | Call with S. O'Neal, C. Ribeiro re rule 2004 document requests | 0.10 |
| Saba, A. | 03/20/23 | Revised document requests related to Chapter 11 proceedings. | 1.50 |
| Saba, A. | 03/20/23 | Revised interview outlines related to investigation. | 1.20 |
| Schulman, M.A. | 03/20/23 | Review revised draft protective order. | 0.20 |
| Schulman, M.A. | 03/20/23 | Correspond with M. Cinnamon and M. Kowiak regarding interview outline. | 0.20 |
| Schulman, M.A. | 03/20/23 | Call with A. Saenz regarding legal research on bankruptcy claims. | 0.20 |
| Schulman, M.A. | 03/20/23 | Review outline with investigation update. | 0.40 |
| Schulman, M.A. | 03/20/23 | Review interview summaries. | 0.10 |
| Schulman, M.A. | 03/20/23 | Legal research regarding bankruptcy claims. | 3.20 |
| Schulman, M.A. | 03/20/23 | Correspond with A. Weaver and S. Levander regarding draft protective order. | 0.20 |
| Schulman, M.A. | 03/20/23 | Review sample protective orders. | 0.50 |
| Schulman, M.A. | 03/20/23 | Revise draft protective order. | 0.40 |
| Schulman, M.A. | 03/20/23 | Correspond with E. Morrow regarding transaction memo. | 0.20 |
| Schulman, M.A. | 03/20/23 | Call with E. Morrow regarding transaction memo. | 0.20 |
| Schulman, M.A. | 03/20/23 | Draft summary of legal research on bankruptcy claims for A. Saenz. | 0.20 |
| Schulman, M.A. | 03/20/23 | Revise interview outline. | 0.50 |
| Colter, H. | 03/20/23 | Incorporated edits from E. Amorim and M. | 1.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Rathi to intercompany transaction profile and sent to A. Weaver for review. | |
| Colter, H. | 03/20/23 | Call with E. Amorim and M. Rathi re: transaction profile revisions | 0.50 |
| Gariboldi, A. | 03/20/23 | Meeting with M. Cinnamon and A. Saba re: transaction memorandum. | 0.30 |
| Gariboldi, A. | 03/20/23 | Meeting with A. Saenz, S. Levander, M. Leibold, E. Amorim, M. Cinnamon, and A. Saba to discuss investigation transaction profiling. | 1.20 |
| Gariboldi, A. | 03/20/23 | Attend to production of materials to regulators in coordination with A. Amorim. | 2.00 |
| Gariboldi, A. | 03/20/23 | Perform document review to gather materials for investigation interview in coordination with A. Saenz, M. Leibold. | 3.20 |
| Kowiak, M.J. | 03/20/23 | Prepare email to associates containing narratives and chronology of timelines from specific time period | 0.10 |
| Kowiak, M.J. | 03/20/23 | Address M. Cinnamon question about relevance of certain document | 0.10 |
| Kowiak, M.J. | 03/20/23 | Respond to M. Cinnamon inquiry regarding documents for interview outline | 0.10 |
| Kowiak, M.J. | 03/20/23 | Prepare additional key documents to potentially share with M. Cinnamon | 1.00 |
| Kowiak, M.J. | 03/20/23 | Correspondence re interview binders for R. Zutshi | 0.20 |
| Kowiak, M.J. | 03/20/23 | Prepare draft of email to R. Zutshi regarding upcoming interview | 0.10 |
| Kowiak, M.J. | 03/20/23 | Review time period specific chronology for upcoming interview | 1.30 |
| Kowiak, M.J. | 03/20/23 | Locate specific documents to email to M. Cinnamon | 0.10 |
| Reynolds, N. | 03/20/23 | Reviewed updates for document review. | 0.30 |
| Christian, D.M. | 03/20/23 | Conduct QC of production sweep for | 3.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | potentially privileged documents. | |
| Levy, J.R. | 03/20/23 | Coordinate and manage reviewer workflows and Telegram searches | 2.50 |
| Levy, J.R. | 03/20/23 | Coordinate updates to Telegram and Teams processing for upcoming review | 0.80 |
| Orteza, A. | 03/20/23 | Review documents containing potentially privileged terms for quality control and revise tagging | 5.00 |
| Vaughan Vines, J.A. | 03/20/23 | Analyze financial statement documents per request by H. Colter and M. Rathi. | 1.60 |
| Vaughan Vines, J.A. | 03/20/23 | Analyze documents for responsiveness and privilege. | 7.70 |
| Barreto, B. | 03/20/23 | Privilege review of investigation documents. | 7.30 |
| Djivanides, D. | 03/20/23 | Conduct review of documents for responsiveness and privilege issues in connection with regulator request and internal investigation conducted by CGSH with fact finding goals. | 7.50 |
| Guiha, A. | 03/20/23 | Second level review documents for responsiveness and privilege. | 7.50 |
| Wang, B. | 03/20/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.00 |
| Banks, B.D. | 03/20/23 | Electronic Document Review. | 8.00 |
| Farrington, J. | 03/20/23 | Electronic Document Review. | 8.30 |
| Gayle, K. | 03/20/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/20/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 03/20/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 03/20/23 | Electronic Document Review. | 9.50 |
| Rivas-Marrero, D. | 03/20/23 | Electronic Document Review. | 11.30 |
| Stewart, C.L. | 03/20/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 03/20/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/20/23 | Electronic Document Review. | 6.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Adubofour, A. | 03/20/23 | Coordinate encryption of production cover letters and prepare for filing per A. Gariboldi | 0.30 |
| Gallagher, A. | 03/20/23 | Staged interview Binder per A. Gariboldi | 3.00 |
| Gallagher, A. | 03/20/23 | Finalized binder per M. Cinnamon | 2.50 |
| Lashay, V. | 03/20/23 | Production data encryption | 0.30 |
| Saran, S. | 03/20/23 | Prepared encrypted cover letters for production per E. Amorim | 0.80 |
| Saran, S. | 03/20/23 | Assisted with preparing interview binder | 3.80 |
| Dassin, L.L. | 03/21/23 | Meet with R. Zutshi, A. Saenz, A. Weaver, S. Levander and M. Rathi regarding investigation next steps. | 0.90 |
| Dassin, L.L. | 03/21/23 | Correspond with A. Weaver regarding DCG follow up with Weil. | 0.30 |
| Dassin, L.L. | 03/21/23 | Analyze materials regarding company financial and accounting. | 1.50 |
| Dassin, L.L. | 03/21/23 | Prepare for witness interviews. | 1.70 |
| O'Neal, S.A. | 03/21/23 | Corresp with investigation team re Ducera requests and review same (0.2). | 0.20 |
| Zutshi, R.N. | 03/21/23 | Call with L. Dassin, A. Saenz, A. Weaver, S. Levander and M. Rathi re: investigation next steps. | 0.90 |
| Zutshi, R.N. | 03/21/23 | Analyze materials from investigation. | 1.60 |
| Zutshi, R.N. | 03/21/23 | Planning for investigation. | 1.20 |
| Zutshi, R.N. | 03/21/23 | Prepare for witness interviews. | 2.00 |
| Weaver, A. | 03/21/23 | Call with L. Dassin, R. Zutshi, A. Saenz, S. Levander and M. Rathi re: investigation next steps. | 0.90 |
| Weaver, A. | 03/21/23 | Review of materials elevated from document review and summarizing interviews. | 1.50 |
| Weaver, A. | 03/21/23 | Review and comment on interview memo. | 0.50 |
| Saenz, A.F. | 03/21/23 | Review and comment on current executive interview binder selection of documents. | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 03/21/23 | Review and comment on former employee interview binder selection of documents. | 1.00 |
| Saenz, A.F. | 03/21/23 | Prepare agenda for daily regroup meeting. | 0.50 |
| Saenz, A.F. | 03/21/23 | Call with L. Dassin, R. Zutshi, A. Weaver, S. Levander and M. Rathi regarding investigation next steps. | 0.90 |
| Saenz, A.F. | 03/21/23 | Video call with M. Kowiak regarding intercompany transactions. | 0.50 |
| Saenz, A.F. | 03/21/23 | Draft client correspondence on collection and interview updates. | 0.70 |
| Saenz, A.F. | 03/21/23 | Review potentially privileged communications and provide guidance to privilege review team. | 0.20 |
| Saenz, A.F. | 03/21/23 | Prepare interview binder for current employee interview. | 0.70 |
| Saenz, A.F. | 03/21/23 | Review current employee interview outline, prepare for interview. | 1.10 |
| Saenz, A.F. | 03/21/23 | Call with M. Leibold regarding document collection and interview preparation. | 0.10 |
| Saenz, A.F. | 03/21/23 | Draft regulator request response, share with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani. | 0.70 |
| Saenz, A.F. | 03/21/23 | Draft agenda for senior enforcement team meeting. | 0.30 |
| Alegre, N. | 03/21/23 | Correspond on ongoing document review issues and workstreams as of 3/21. | 0.30 |
| Amorim, E.D. | 03/21/23 | Email communication with A. Saenz, J. Levy regarding production of Genesis counterparties list and activity. | 0.20 |
| Amorim, E.D. | 03/21/23 | Revised list of regulator's requests and questions, and Cleary's follow up. | 0.30 |
| Amorim, E.D. | 03/21/23 | Revised key documents and respective summaries elevated by investigation document review team. | 1.60 |
| Amorim, E.D. | 03/21/23 | Revised summary of production to regulators | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | and document review status to Genesis. | |
| Amorim, E.D. | 03/21/23 | Email communication with A. Weaver regarding draft intercompany transactions memorandum. | 0.20 |
| Amorim, E.D. | 03/21/23 | Email communication with A. Saenz, H. Kim and M. Leibold regarding production Genesis's loan book. | 0.20 |
| Amorim, E.D. | 03/21/23 | Revised key documents and respective summaries elevated by investigation document review team. | 1.30 |
| Amorim, E.D. | 03/21/23 | Email communication with A. Lotty, A. Saenz regarding Ducera documents elevated for team's review. | 0.20 |
| Cinnamon, M. | 03/21/23 | Revising draft interview outline. | 3.80 |
| Cinnamon, M. | 03/21/23 | Reviewing key documents for interview preparation. | 2.60 |
| Cinnamon, M. | 03/21/23 | Reviewing Genesis financial statements. | 0.40 |
| Cinnamon, M. | 03/21/23 | Call with H. Colter re: review of GGC financial statements. | 0.30 |
| Cinnamon, M. | 03/21/23 | Call with M. Schulman regarding interview outline. | 0.10 |
| Cinnamon, M. | 03/21/23 | Video call with M. Kowiak regarding interview preparation. | 0.30 |
| Dike, D.D. | 03/21/23 | Call with H. Colter re: responsive document review for DCG production. | 0.60 |
| Larner, S. | 03/21/23 | Conducted revisions to G. Tiedy outline in light of A. Saba feedback and before sending to partners | 3.10 |
| Larner, S. | 03/21/23 | Worked on drafting Oliver Wyman chronology, including searching Relativity for the first point of contact and reviewing privilege documents | 2.00 |
| Larner, S. | 03/21/23 | Reviewed interview memo of former employee and related notes | 1.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Larner, S. | 03/21/23 | Prepared H. Birringer binder for A. Saenz and responded to his feedback | 1.70 |
| Larner, S. | 03/21/23 | Conducted SLR, summarized documents and elevated to team | 0.70 |
| Larner, S. | 03/21/23 | Consolidated interview memos from team, pulled documents cited in memos, and sent to partners | 0.80 |
| Leibold, M.A. | 03/21/23 | Review correspondence re workstreams (.3); Review interview outline (3.); Call with A. Saenz regarding document collection and interview preparation (.1). | 0.70 |
| Levander, S.L. | 03/21/23 | Call with L. Dassin, R. Zutshi, A. Saenz, A. Weaver and M. Rathi re: investigation next steps | 0.90 |
| Levander, S.L. | 03/21/23 | Revised interview memo | 0.80 |
| Levander, S.L. | 03/21/23 | Prep for investigation interviews | 2.10 |
| Lotty, A. | 03/21/23 | Draft internal investigation interview memo (5.9); Internal correspondence re: document review (1). | 6.90 |
| MacAdam, K. | 03/21/23 | Revise interview outline for current employee. | 2.40 |
| MacAdam, K. | 03/21/23 | Circulate master chronology. | 0.30 |
| MacAdam, K. | 03/21/23 | Review documents flagged as key/interesting. | 1.00 |
| MacAdam, K. | 03/21/23 | Review document search results. | 2.40 |
| Morrow, E.S. | 03/21/23 | Conduct research regarding privilege and prepare draft email to N. Alegre regarding research and analysis | 1.50 |
| Morrow, E.S. | 03/21/23 | Conduct document review and circulate update on key documents | 0.90 |
| Morrow, E.S. | 03/21/23 | Email correspondence regarding witness interviews | 0.20 |
| Morrow, E.S. | 03/21/23 | Email correspondence regarding privilege | 0.30 |
| Rathi, M. | 03/21/23 | Revising and updating interview outline for | 1.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | former employee | |
| Rathi, M. | 03/21/23 | Updating key document chronology with summaries for 3/21 | 2.20 |
| Rathi, M. | 03/21/23 | .9 - Call with L. Dassin, R. Zutshi, A. Saenz, A. Weaver, S. Levander re: investigation next steps;  .3 - compiling action items re: the same | 1.20 |
| Rathi, M. | 03/21/23 | Reviewing interview memos | 0.40 |
| Rathi, M. | 03/21/23 | Correspondence re: interview outline and transaction profile next steps | 0.50 |
| Rathi, M. | 03/21/23 | Reviewing related case dockets | 0.20 |
| Richey, B. | 03/21/23 | Preparing interview memorandum for interview of former Genesis employee (1.7); summarizing key findings from interview for team (.7); compiling full set of interview memoranda for team (.6). | 3.00 |
| Saba, A. | 03/21/23 | Performed key document review and drafted summaries. | 1.50 |
| Saba, A. | 03/21/23 | Revised legal section of transaction memo. | 1.00 |
| Saba, A. | 03/21/23 | Revised transaction memo. | 0.70 |
| Saba, A. | 03/21/23 | Corresponded with team re: document review issues. | 0.20 |
| Saba, A. | 03/21/23 | Revised interview memo. | 1.30 |
| Saba, A. | 03/21/23 | Revised document requests. | 0.50 |
| Schulman, M.A. | 03/21/23 | Correspond with M. Cinnamon and M. Kowiak regarding interview outline. | 0.10 |
| Schulman, M.A. | 03/21/23 | Call with M. Cinnamon regarding interview outline | 0.10 |
| Schulman, M.A. | 03/21/23 | Review documents cited in interview outline. | 1.80 |
| Schulman, M.A. | 03/21/23 | Revise interview outline. | 1.20 |
| Schulman, M.A. | 03/21/23 | Review investigation update and new key documents. | 0.50 |
| Schulman, M.A. | 03/21/23 | Correspond with A. Saenz regarding key documents. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Colter, H. | 03/21/23 | Call with D. Dike re: responsive document review for DCG production. | 0.60 |
| Colter, H. | 03/21/23 | Analyzing GGC financial statements. | 6.80 |
| Gariboldi, A. | 03/21/23 | Perform document review for internal investigation interview in coordination with A. Saenz, M. Leibold. | 2.00 |
| Gariboldi, A. | 03/21/23 | Draft transaction profile in coordination with M. Cinnamon and A. Saba. | 3.50 |
| Kowiak, M.J. | 03/21/23 | Video call with M. Cinnamon regarding interview preparation | 0.30 |
| Kowiak, M.J. | 03/21/23 | Prepare for meeting with A. Saenz tomorrow morning | 0.40 |
| Kowiak, M.J. | 03/21/23 | Video call with A. Saenz regarding intercompany transactions | 0.50 |
| Kowiak, M.J. | 03/21/23 | Prepare draft email to L. Dassin and R. Zutshi regarding interview preparation, for M. Cinnamon's review | 0.10 |
| Reynolds, N. | 03/21/23 | Correspond with M. Rathi regarding key docs thread. | 0.10 |
| Reynolds, N. | 03/21/23 | Drafted and sent summaries of key docs from document review. | 1.20 |
| Reynolds, N. | 03/21/23 | Reviewed document review guidance. | 0.80 |
| Reynolds, N. | 03/21/23 | Review documents that were elevanted to second level key docs review for relevancy and privilege. | 2.60 |
| Levy, J.R. | 03/21/23 | Document searches related to Telegram data | 1.00 |
| Vaughan Vines, J.A. | 03/21/23 | Analyze documents for responsiveness and privilege. | 7.10 |
| Barreto, B. | 03/21/23 | Second-level review of investigation documents. | 5.30 |
| Djivanides, D. | 03/21/23 | Conduct review of documents for responsiveness and privilege issues in connection with regulatory subpoena and internal investigation conducted by CGSH | 1.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | with fact finding goals. | |
| Hurley, R. | 03/21/23 | review selected documents for responsiveness and relevance issues | 5.30 |
| Wang, B. | 03/21/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 3.00 |
| Banks, B.D. | 03/21/23 | Electronic Document Review. | 8.00 |
| Farrington, J. | 03/21/23 | Electronic Document Review. | 7.50 |
| Gayle, K. | 03/21/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/21/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 03/21/23 | Electronic Document Review. | 7.50 |
| Mull, B.C. | 03/21/23 | Electronic Document Review. | 7.50 |
| Stewart, C.L. | 03/21/23 | Electronic Document Review. | 8.50 |
| Taylor, W.B. | 03/21/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/21/23 | Electronic Document Review. | 7.30 |
| Gallagher, A. | 03/21/23 | Updated D. Islim Binder Index per M. Cinnamon | 0.50 |
| Gallagher, A. | 03/21/23 | Revised Binders per M. Cinnamon | 1.20 |
| Gallagher, A. | 03/21/23 | Pulled case files and families from Relativity per S. Larner | 0.30 |
| Gallagher, A. | 03/21/23 | Organized Interview Memos per B. Richey | 0.50 |
| Saran, S. | 03/21/23 | Updated communications log per A. Saenz | 0.80 |
| Saran, S. | 03/21/23 | Prepared outline of interview of current employee, exhibits, and index, and coordinated printing per S. Larner | 4.50 |
| Dassin, L.L. | 03/22/23 | Meet with R. Zutshi, A. Saenz, A. Weaver (partial), S. Levander and M. Rathi regarding investigation next steps (0.4), correspondence re the same (0.1) | 0.50 |
| Dassin, L.L. | 03/22/23 | Prepare for witness interviews. | 3.60 |
| Dassin, L.L. | 03/22/23 | Meeting with S. O'Neal, R. Zutshi, S. Levander re investigation update (partial attendance) | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 03/22/23 | Corresp with investigation team re Ducera rule 2004 (.1) | 0.10 |
| O'Neal, S.A. | 03/22/23 | Meeting with S. Levander, L. Dassin (partial) and R. Zutshi re investigation update (.5) | 0.50 |
| Zutshi, R.N. | 03/22/23 | Analyze materials in preparation for witness interviews (1.1); Attend meeting with L. Dassin (partial), A. Weaver (partial), S. Levander, K. MacAdam and M. Leibold to prepare for employee interview (2.0) (partial attendance), Call with L. Dassin, A. Saenz, A. Weaver (partial), S. Levander, and M. Rathi re: investigation next steps (0.4) | 3.10 |
| Zutshi, R.N. | 03/22/23 | Meeting with L Dassin (partial), S O'Neal, S. Levander re investigation update | 0.50 |
| Weaver, A. | 03/22/23 | Call with A. Weaver, S. Levander, M. Schulman, E. Smith (UCC), and C. West (UCC) regarding draft protective order. | 0.30 |
| Weaver, A. | 03/22/23 | Call with A. Weaver, S. Levander, and M. Schulman regarding draft protective order. | 0.20 |
| Weaver, A. | 03/22/23 | Meeting with A. Saenz, S. Levander, M. Leibold, N. Alegre, D. Dike and E. Morrow regarding privilege analysis. | 0.50 |
| Weaver, A. | 03/22/23 | Review of materials elevated during document review and summaries of interviews. | 0.30 |
| Weaver, A. | 03/22/23 | Call with L. Dassin, A. Saenz, R. Zutshi, S. Levander, and M. Rathi re: investigation next steps (partial attendance) | 0.10 |
| Weaver, A. | 03/22/23 | Attend meeting with L Dassin (partial), R Zutshi (partial), S Levander, M Leibold, K. MacAdam on witness interview prep. | 0.80 |
| Weaver, A. | 03/22/23 | Work on additional document requests. | 0.50 |
| Weaver, A. | 03/22/23 | Work with A Saenz and S Levander regarding next steps in the investigation and status updates. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 03/22/23 | Review current employee interview binder materials ahead of interview. | 0.30 |
| Saenz, A.F. | 03/22/23 | Call with L. Dassin, R. Zutshi, S. Levander, A. Weaver (partial), and M. Rathi regarding investigation next steps. | 0.40 |
| Saenz, A.F. | 03/22/23 | Call with  D. Dike regarding document review tagging. | 0.20 |
| Saenz, A.F. | 03/22/23 | Review case law regarding privilege. | 0.50 |
| Saenz, A.F. | 03/22/23 | Meeting with A. Weaver, S. Levander, M. Leibold, N. Alegre, D. Dike and E. Morrow regarding privilege analysis. | 0.50 |
| Saenz, A.F. | 03/22/23 | Work on current employee interview outline. | 1.00 |
| Saenz, A.F. | 03/22/23 | Call with A. Saba and S. Larner regarding current employee outline feedback and targeted searches. | 0.30 |
| Saenz, A.F. | 03/22/23 | Update email feedback to S. Larner regarding current employee interview. | 0.70 |
| Saenz, A.F. | 03/22/23 | Correspondence with A. Weaver regarding former employee interview. | 0.20 |
| Saenz, A.F. | 03/22/23 | Prepare agenda for senior team call. | 0.20 |
| Saenz, A.F. | 03/22/23 | Review and analyze interview memoranda circulated by S. Larner. | 1.30 |
| Saenz, A.F. | 03/22/23 | Prepare interview with current employee. | 1.00 |
| Alegre, N. | 03/22/23 | Meeting with A. Weaver, A, Saenz, S. Levander, M. Leibold, D. Dike and E. Morrow regarding privilege analysis. | 0.50 |
| Alegre, N. | 03/22/23 | Conduct analysis as to specific intercompany transactions. | 0.10 |
| Alegre, N. | 03/22/23 | Coordinate on common interest privilege review. | 0.50 |
| Alegre, N. | 03/22/23 | Conduct analysis on common interest privilege. | 1.60 |
| Amorim, E.D. | 03/22/23 | Email communication with A. Saenz and M. Leibold regarding loan books and | 0.30 |

252

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | intercompany transactions. | |
| Amorim, E.D. | 03/22/23 | Revised key documents elevated by investigation document review team. | 2.00 |
| Amorim, E.D. | 03/22/23 | Email communication with A. Saenz regarding upcoming productions. | 0.20 |
| Amorim, E.D. | 03/22/23 | Drafting of employee draft memorandum. | 2.30 |
| Cinnamon, M. | 03/22/23 | Revising interview prep materials. | 2.10 |
| Dike, D.D. | 03/22/23 | Call with A. Lotty re: document review tagging. | 0.20 |
| Dike, D.D. | 03/22/23 | Meeting with A. Weaver, A. Saenz, S. levander, M. Leibold, and E. Morrow regarding privilege analysis. | 0.50 |
| Dike, D.D. | 03/22/23 | Call with J. Vaughn Vines to discuss review of incoming production. | 0.10 |
| Dike, D.D. | 03/22/23 | Call with A. Saenz regarding document review tagging | 0.20 |
| Larner, S. | 03/22/23 | Call with A. Saenz, A. Saba re: Birringer outline feedback and targeted searches. | 0.30 |
| Larner, S. | 03/22/23 | Reviewed notes on documents and started filling out the chronology | 1.10 |
| Larner, S. | 03/22/23 | Conducted targeted searches for employee outline requested by A. Saenz | 2.80 |
| Larner, S. | 03/22/23 | Conducted SLR and elevated key documents to team | 0.50 |
| Larner, S. | 03/22/23 | Reviewed interview memos from other teams | 0.70 |
| Larner, S. | 03/22/23 | Reviewed loan book for context on GGC-Luno transactions  (1.0); Prepared  separate spreadsheet with relevant transactions (0.9) | 1.90 |
| Leibold, M.A. | 03/22/23 | Meeting with A. Weaver, A, Saenz, S. Levander, , N. Alegre, D. Dike and E. Morrow regarding privilege analysis (.5); Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), S. Levander, M. Leibold, and K. MacAdam to | 4.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | prepare for employee interview (2.3); correspondence re the same (0.1) Review updated interview ouline (1.0); Review correspondence re workstrams (.2). | |
| Levander, S.L. | 03/22/23 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), M. Leibold, and K. MacAdam to prepare for employee interview | 2.30 |
| Levander, S.L. | 03/22/23 | Call with L. Dassin, A. Saenz, R. Zutshi, A. Weaver (partial), and M. Rathi re: investigation next steps | 0.40 |
| Levander, S.L. | 03/22/23 | Meeting with A. Weaver, A, Saenz, M. Leibold, N. Alegre, D. Dike and E. Morrow regarding privilege analysis | 0.50 |
| Levander, S.L. | 03/22/23 | Call with A. Weaver and M. Schulman regarding draft protective order | 0.20 |
| Levander, S.L. | 03/22/23 | Prep for investigation interview | 1.50 |
| Levander, S.L. | 03/22/23 | Meeting with L Dassin (partial), S O'Neal, R Zutshi re investigation update | 0.50 |
| Lotty, A. | 03/22/23 | Review and summarize key documents (3.7); Review documents for intercompany transaction analysis (3). | 6.70 |
| Lotty, A. | 03/22/23 | Call with D. Dike re: document review tagging | 0.20 |
| MacAdam, K. | 03/22/23 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), S. Levander (partial), and M. Leibold to prepare for employee interview. | 2.30 |
| MacAdam, K. | 03/22/23 | Revise interview outline for employee interview (3.0) Attend meeting with R. Zutshi (partial), A. Weaver (partial), S. Levander, M. Leibold and K. MacAdam to prepare for employee interview (1.3) | 4.30 |
| MacAdam, K. | 03/22/23 | Coordinate for interview | 0.40 |
| MacAdam, K. | 03/22/23 | Review documents from search results. | 1.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MacAdam, K. | 03/22/23 | Review binder index for interview. | 0.50 |
| MacAdam, K. | 03/22/23 | Run targeted communication searches in preparation for employee interview. | 1.20 |
| Morrow, E.S. | 03/22/23 | Meeting with A. Weaver, A, Saenz, S. Levander, M. Leibold, N. Alegre, and D. Dike regarding privilege analysis | 0.50 |
| Morrow, E.S. | 03/22/23 | Conduct research regarding privilege analysis | 2.10 |
| Morrow, E.S. | 03/22/23 | Conduct second-level document review | 2.60 |
| Rathi, M. | 03/22/23 | Reviewed key documents (1.4) correspondence with A. Lotty re the same (.2) | 1.60 |
| Rathi, M. | 03/22/23 | DCG document review (2.7); related correspondence with E. Morrow and D. Dike (0.3) | 3.00 |
| Rathi, M. | 03/22/23 | Revisions to transaction profile and drafting next steps | 0.70 |
| Rathi, M. | 03/22/23 | Revising and sending key document chronology to partners | 0.50 |
| Rathi, M. | 03/22/23 | Revising interview outline for former employee | 1.00 |
| Rathi, M. | 03/22/23 | Drafting email summarizing CDS costs to R. Zutshi | 0.20 |
| Rathi, M. | 03/22/23 | Call with L. Dassin, A. Saenz, R. Zutshi, S. Levander, A. Weaver (partial) re: investigation next steps (0.4); .2 - compiling action items re: the same | 0.60 |
| Richey, B. | 03/22/23 | Review of incoming documents received from DCG. | 0.20 |
| Saba, A. | 03/22/23 | Performed key document review. | 1.80 |
| Saba, A. | 03/22/23 | Prepared for interview with current employee (1.0), Call with A. Saenz, S. Larner re: outline feedback and targeted searches (.3). | 1.30 |
| Saba, A. | 03/22/23 | Revised transaction memo following edits from A. Gariboldi. | 2.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saba, A. | 03/22/23 | Performed document review on issues related to 3AC BVI Liquidators. | 2.20 |
| Schulman, M.A. | 03/22/23 | Review revised interview outline. | 0.50 |
| Schulman, M.A. | 03/22/23 | Call with A. Weaver, S. Levander, E. Smith (UCC), and C. West (UCC) regarding draft protective order. | 0.30 |
| Schulman, M.A. | 03/22/23 | Call with A. Weaver and S. Levander regarding draft protective order. | 0.20 |
| Schulman, M.A. | 03/22/23 | Correspond with M. Cinnamon and M. Kowiak regarding interview prep. | 0.20 |
| Colter, H. | 03/22/23 | Document review of DCG production. | 4.80 |
| Gariboldi, A. | 03/22/23 | Prepare materials for for R. Zutshi for witness interview. | 1.50 |
| Gariboldi, A. | 03/22/23 | Engage in second level document review in preparation for production of materials to UCC. | 6.10 |
| Kowiak, M.J. | 03/22/23 | Revise narrative summary of specific loans' originations | 1.20 |
| Kowiak, M.J. | 03/22/23 | Prepare redline of interview outline for M. Cinnamon | 0.10 |
| Kowiak, M.J. | 03/22/23 | Revise interview outline for upcoming interview per M. Cinnamon | 1.10 |
| Kowiak, M.J. | 03/22/23 | Assess potential relevance of several documents to interview outline | 0.20 |
| Reynolds, N. | 03/22/23 | Draft employee interview outline. | 2.80 |
| Reynolds, N. | 03/22/23 | Correspond with A. Saba and A. Saenz regarding interview. | 0.10 |
| Christian, D.M. | 03/22/23 | Conduct second level review of non-privileged/non-key responsive documents. | 2.80 |
| Levy, J.R. | 03/22/23 | Conduct searches for upcoming interviews | 1.00 |
| Levy, J.R. | 03/22/23 | Manage review workflows and Telegram parsing for review purposes | 2.00 |
| Orteza, A. | 03/22/23 | Review documents in second-level review for | 4.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | quality control of responsive and privilege tagging | |
| Vaughan Vines, J.A. | 03/22/23 | Analyze key documents per request by K. MacAdam. | 0.60 |
| Vaughan Vines, J.A. | 03/22/23 | Call with D. Dike to discuss review of incoming production. | 0.10 |
| Vaughan Vines, J.A. | 03/22/23 | Analyze documents for responsiveness and privilege. | 6.80 |
| Barreto, B. | 03/22/23 | Second-level review of investigation documents. | 5.80 |
| Djivanides, D. | 03/22/23 | Conduct review of documents for responsiveness and privilege issues in connection with a SEC Subpoena and internal investigation conducted by CGSH with fact finding goals. | 5.50 |
| Guiha, A. | 03/22/23 | Second level review documents for responsiveness and privilege. | 8.00 |
| Hurley, R. | 03/22/23 | review selected documents for responsiveness and relevance issues | 3.80 |
| Wang, B. | 03/22/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 1.80 |
| Banks, B.D. | 03/22/23 | Electronic Document Review. | 8.00 |
| Farrington, J. | 03/22/23 | Electronic Document Review. | 8.30 |
| Gayle, K. | 03/22/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/22/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 03/22/23 | Electronic Document Review. | 6.00 |
| Mull, B.C. | 03/22/23 | Electronic Document Review. | 8.50 |
| Rivas-Marrero, D. | 03/22/23 | Electronic Document Review. | 10.00 |
| Stewart, C.L. | 03/22/23 | Electronic Document Review. | 7.50 |
| Taylor, W.B. | 03/22/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/22/23 | Electronic Document Review. | 8.50 |
| Adubofour, A. | 03/22/23 | Assist team with preparing interview | 4.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | documents and making arrangements for interview | |
| Saran, S. | 03/22/23 | Revised documents in employee interview binder per A. Gariboldi | 1.80 |
| Saran, S. | 03/22/23 | Revised employee interview binder per A. Saba | 1.00 |
| Dassin, L.L. | 03/23/23 | Call with A. Weaver, S. Levander and M. Rathi re: investigation next steps. | 0.50 |
| Dassin, L.L. | 03/23/23 | Attend employee interview with R. Zutshi, M. Liebold and K. MacAdam | 2.30 |
| Dassin, L.L. | 03/23/23 | Meeting with R. Zutshi (partial), A. Weaver (partial), S. Levander, M. Leibold and K. MacAdam to prepare for employee interview (partial attendance) (0.4); prepare for employee interview (2.0) | 2.40 |
| Dassin, L.L. | 03/23/23 | Meeting with S. O'Neal (partial), R. Zutshi (partial), A. Weaver, S. Levander, M. Cinnamon, M. Schulman, and M. Kowiak regarding presentations as part of the investigation and prep for upcoming interview. | 1.70 |
| Dassin, L.L. | 03/23/23 | Emails with R. Zutshi, M. Cinnamon, and M. Kowiak regarding documents for employee interviews. | 0.30 |
| Dassin, L.L. | 03/23/23 | Analyze materials identified in review for investigation follow up. | 1.80 |
| O'Neal, S.A. | 03/23/23 | Call with Lev Dassin, Rishi Zutshi, Andrew Weaver, etc. re privilege and production (.6) | 0.60 |
| O'Neal, S.A. | 03/23/23 | Meeting with J. VanLare, A. Weaver, N. Alegre, A. Saenz, and E. Morrow to discuss investigation next steps (.5) | 0.50 |
| O'Neal, S.A. | 03/23/23 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, S. Levander, M. Cinnamon, M. Schulman, M. Kowiak regarding investigation and prep for upcoming interview  (.4) | 0.40 |
| Zutshi, R.N. | 03/23/23 | Meeting with L. Dassin, S. O'Neal (partial), | 1.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | A. Weaver, S. Levander, M. Cinnamon, M. Schulman, M. Kowiak regarding presentations as part of the investigation and prep for upcoming interview | |
| Zutshi, R.N. | 03/23/23 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), M. Leibold, and K. MacAdam to prepare for employee interview (0.4), attend employee interview with L. Dassin, K. MacAdam and M. Leibold (2.3), prepare for employee interview (3.5) | 6.20 |
| Zutshi, R.N. | 03/23/23 | Call with D Jensen (Counsel to present or former employee) and follow-up related to same. | 0.80 |
| Weaver, A. | 03/23/23 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), S. Levander, M. Leibold, and K. MacAdam to prepare for employee interview (0.3) (partial attendance), correspondence re the same (0.2) | 0.50 |
| Weaver, A. | 03/23/23 | Meeting with S. O'Neal, J. VanLare, N. Alegre, A. Saenz, and E. Morrow to discuss investigation next steps. | 0.50 |
| Weaver, A. | 03/23/23 | Call with L. Dassin, S. Levander and M. Rathi re: investigation next steps. | 0.50 |
| Weaver, A. | 03/23/23 | Meeting with L. Dassin, R. Zutshi, S. Levander, S O'Neal (partial), M Cinnamon, M Kowiak, M Schulman regarding presentations as part of the investigation and prep for upcoming interview. | 1.60 |
| Weaver, A. | 03/23/23 | Review of materials elevated as part of the document review and summaries of interviews. | 1.50 |
| Weaver, A. | 03/23/23 | Further work on additional document requests. | 0.20 |
| Saenz, A.F. | 03/23/23 | Review escalated key documents and provide comments to review team. | 0.60 |
| Saenz, A.F. | 03/23/23 | Prepare agenda for daily team meeting. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 03/23/23 | Prepare for interview. | 0.30 |
| Saenz, A.F. | 03/23/23 | Prepare for witness interview of employee. | 1.50 |
| Saenz, A.F. | 03/23/23 | Conduct witness interview | 1.50 |
| Saenz, A.F. | 03/23/23 | Review privilege case law. | 0.30 |
| Saenz, A.F. | 03/23/23 | Meeting with, N. Alegre, A. Lotty, M. Kowiak regarding investigation of transactions from specific time period. | 0.50 |
| Saenz, A.F. | 03/23/23 | Meeting with S. O'Neal, J. VanLare, A. Weaver, N. Alegre and E. Morrow to discuss investigation next steps. | 0.50 |
| Saenz, A.F. | 03/23/23 | Call with counsel to witness (C. Riely, Jenner & Block). | 0.30 |
| Saenz, A.F. | 03/23/23 | Call with N. Alegre, E. Morrow regarding investigation presentations (0.2), correspondence re the same (0.1) | 0.30 |
| Saenz, A.F. | 03/23/23 | Draft email update regarding call with counsel to witness. | 0.30 |
| Saenz, A.F. | 03/23/23 | Check in call with S. Levander to discuss ongoing interviews. | 0.50 |
| Saenz, A.F. | 03/23/23 | Call with S. Larner re investigation | 0.10 |
| Alegre, N. | 03/23/23 | Conduct case law research on common interest privilege (2.0), analyze applicability to document review (1.0), and draft recommendations re. same(0.7) as of 3/23. | 3.70 |
| Alegre, N. | 03/23/23 | Draft privilege review guidance for first-level reviewers. | 0.70 |
| Alegre, N. | 03/23/23 | Conduct analysis as to specific intercompany transactions as of 3/23. | 1.10 |
| Alegre, N. | 03/23/23 | Call with E. Morrow regarding privilege analysis. | 0.30 |
| Alegre, N. | 03/23/23 | Meeting with A. Saenz, A. Lotty, M. Kowiak regarding investigation of transactions from specific time period. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Alegre, N. | 03/23/23 | Meeting with S. O'Neal, J. VanLare, A. Weaver, A. Saenz, and E. Morrow to discuss investigation next steps. | 0.50 |
| Alegre, N. | 03/23/23 | Call with A. Saenz and E. Morrow regarding investigation presentations. | 0.20 |
| Amorim, E.D. | 03/23/23 | Email communication with A. Gariboldi regarding quality check review process. | 0.20 |
| Amorim, E.D. | 03/23/23 | Revised key documents elevated by investigation document review team. | 1.50 |
| Amorim, E.D. | 03/23/23 | Email communication with N. Alegre regarding privilege review guidance. | 0.10 |
| Amorim, E.D. | 03/23/23 | Revised answers to A. Weaver's questions regarding intercompany agreements | 0.30 |
| Amorim, E.D. | 03/23/23 | Call with H. Colter and M. Rathi re: next steps on intercompany transaction memo | 0.40 |
| Cinnamon, M. | 03/23/23 | Call with M. Kowiak regarding coordination of update to binders for upcoming review | 0.10 |
| Cinnamon, M. | 03/23/23 | Call with M. Schulman and M. Kowiak regarding additional matters related to interview preparation. | 0.20 |
| Cinnamon, M. | 03/23/23 | Meeting with L. Dassin, S. O'Neal (partial), R. Zutshi (partial), A. Weaver, S. Levander, M. Schulman, M. Kowiak  regarding presentations as part of the investigation and prep for upcoming interview. | 1.70 |
| Cinnamon, M. | 03/23/23 | Call with M. Schulman and M. Kowiak regarding interview preparation. | 0.20 |
| Cinnamon, M. | 03/23/23 | Revising draft transaction analysis. | 1.60 |
| Cinnamon, M. | 03/23/23 | Reviewing key documents and outline for upcoming interview. | 2.10 |
| Dike, D.D. | 03/23/23 | Call with M. Rathi re: DCG document review | 0.30 |
| Larner, S. | 03/23/23 | Attend interview with A. Saenz | 1.50 |
| Larner, S. | 03/23/23 | Call with A. Saenz re investigation | 0.10 |
| Larner, S. | 03/23/23 | Correspondence with CGSH team re loans | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Larner, S. | 03/23/23 | Drafted the bullet point summary of interview | 1.30 |
| Leibold, M.A. | 03/23/23 | Prepare for interview (.5); Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), S. Levander, and K. MacAdam to prepare for interview.(.5); Attend  interview with L. Dassin, R. Zutshi and K. MacAdam (2.3); Review interview summary (.5). | 3.90 |
| Levander, S.L. | 03/23/23 | Call with A. Weaver, L. Dassin, and M. Rathi re: investigation next steps | 0.50 |
| Levander, S.L. | 03/23/23 | Analysis re key documents | 0.60 |
| Levander, S.L. | 03/23/23 | Call with M. Rathi re: finalizing interview outline | 0.40 |
| Levander, S.L. | 03/23/23 | Prep for investigation interview | 2.10 |
| Levander, S.L. | 03/23/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S  O'Neal (partial), M Cinnamon, M Kowiak, M Schulman regarding presentations as part of the investigation and prep for upcoming interview. | 1.70 |
| Levander, S.L. | 03/23/23 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), M. Leibold, and K. MacAdam to prepare for employee interview | 0.50 |
| Levander, S.L. | 03/23/23 | Check in call with A. Saenz to discuss ongoing interviews | 0.50 |
| Lotty, A. | 03/23/23 | Call with A. Saba re: intercompany transaction analysis (.2); Meeting with A. Saenz, N. Alegre, M. Kowiak regarding investigation of transactions from specific time period (.5) | 0.70 |
| MacAdam, K. | 03/23/23 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), S. Levander, and M. Leibold to prepare for interview | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MacAdam, K. | 03/23/23 | Attend interview with L. Dassin, R. Zutshi, and M. Leibold. | 2.30 |
| MacAdam, K. | 03/23/23 | Prepare summary of interview. | 3.20 |
| MacAdam, K. | 03/23/23 | Prepare for interview. | 2.60 |
| Morrow, E.S. | 03/23/23 | Call with A. Saenz and N. Alegre regarding investigation presentations | 0.20 |
| Morrow, E.S. | 03/23/23 | Call with N. Alegre regarding privilege analysis | 0.30 |
| Morrow, E.S. | 03/23/23 | Meeting with S. O'Neal, J. VanLare, A. Weaver, N. Alegre, and A. Saenz to discuss investigation next steps | 0.50 |
| Morrow, E.S. | 03/23/23 | Prepare draft presentation for investigation | 1.80 |
| Morrow, E.S. | 03/23/23 | Conduct document review and draft key document summaries | 1.10 |
| Morrow, E.S. | 03/23/23 | Conduct legal research regarding privilege | 2.30 |
| Morrow, E.S. | 03/23/23 | Conduct document review | 1.20 |
| Rathi, M. | 03/23/23 | Key document review (2.6); .related correspondence with Project Attorneys and N. Alegre (0.4) | 3.00 |
| Rathi, M. | 03/23/23 | Finalizing interview outline for investigation | 2.80 |
| Rathi, M. | 03/23/23 | Reviewing DCG documents (1.4); Call with D. Dike re: DCG document review (0.3) | 1.70 |
| Rathi, M. | 03/23/23 | Call with E. Amorim and H. Colter re: next steps on intercompany transaction memo | 0.40 |
| Rathi, M. | 03/23/23 | Call with S. Levander re: finalizing interview outline | 0.40 |
| Rathi, M. | 03/23/23 | Reviewing interview memorandums circulated by investigation team | 0.40 |
| Rathi, M. | 03/23/23 | Call with A. Weaver, L. Dassin, S. Levander re: investigation next steps (0.5); compiling action items and scheduling follow up for the same (0.4) | 0.90 |
| Richey, B. | 03/23/23 | Compiling interview memoranda from | 2.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | investigation intrviews for team (.4); document review for upcoming DCG presentation (1.4); review and editing of outline for DCG presentation (.6). | |
| Saba, A. | 03/23/23 | Document review related to interview preparation | 2.30 |
| Saba, A. | 03/23/23 | Call with A. Lotty re: intercompany transaction analysis | 0.20 |
| Saba, A. | 03/23/23 | Performed key document review. | 1.00 |
| Schulman, M.A. | 03/23/23 | Review investigation updates and new key documents. | 0.80 |
| Schulman, M.A. | 03/23/23 | Correspondence with A. Weaver and S. Levander regarding draft protective order. | 0.10 |
| Schulman, M.A. | 03/23/23 | Review interview memos. | 2.40 |
| Schulman, M.A. | 03/23/23 | Factual research regarding transaction. | 0.20 |
| Schulman, M.A. | 03/23/23 | Review draft interview outline and cited documents. | 0.70 |
| Schulman, M.A. | 03/23/23 | Meeting with L. Dassin, R. Zutshi, S. Levander, S O'Neal (partial), M Cinnamon, M Kowiak, A. Weaver regarding presentations as part of the investigation and prep for upcoming interview. | 1.70 |
| Schulman, M.A. | 03/23/23 | Correspondence with M. Cinnamon and M. Kowiak regarding interview prep. | 0.10 |
| Schulman, M.A. | 03/23/23 | Conduct document searches for interview prep. | 0.40 |
| Schulman, M.A. | 03/23/23 | Call with M. Cinnamon and M. Kowiak regarding additional matters related to interview preparation. | 0.20 |
| Schulman, M.A. | 03/23/23 | Call with M. Cinnamon and M. Kowiak regarding interview preparation | 0.20 |
| Colter, H. | 03/23/23 | Drafted responses to question on intercompany transaction memo. | 0.50 |
| Colter, H. | 03/23/23 | Call with E. Amorim and M. Rathi re: next | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | steps on intercompany transaction memo. | |
| Colter, H. | 03/23/23 | Document review and  production of daily key docs. | 0.20 |
| Colter, H. | 03/23/23 | Collaborated with paralegals on key document collection. | 0.80 |
| Gariboldi, A. | 03/23/23 | Perform second level review of materials to be produced to UCC. | 1.30 |
| Gariboldi, A. | 03/23/23 | Draft transaction profile in coordination with M. Cinnamon and A. Saba. | 2.20 |
| Gariboldi, A. | 03/23/23 | Compile materials for weekly update to senior lawyers. | 1.00 |
| Gariboldi, A. | 03/23/23 | Prepare materials for production to regulators. | 0.50 |
| Kowiak, M.J. | 03/23/23 | Meeting with L. Dassin, S. O'Neal (partial), R. Zutshi (partial), A. Weaver, S. Levander, M. Cinnamon, M. Schulman regarding presentations as part of the investigation | 1.70 |
| Kowiak, M.J. | 03/23/23 | Call with M. Cinnamon, M. Schulman regarding interview preparation | 0.20 |
| Kowiak, M.J. | 03/23/23 | Call with M. Cinnamon, M. Schulman regarding additional matters related to interview preparation | 0.20 |
| Kowiak, M.J. | 03/23/23 | Update interview binders | 0.20 |
| Kowiak, M.J. | 03/23/23 | Update chronology with transactions | 1.30 |
| Kowiak, M.J. | 03/23/23 | Review paralegals' updates to interview binders | 0.30 |
| Kowiak, M.J. | 03/23/23 | Meeting with A. Saenz, N. Alegre, A. Lotty regarding investigation of transactions from specific time period | 0.50 |
| Kowiak, M.J. | 03/23/23 | Call with M. Cinnamon regarding coordination of update to binders for upcoming interview | 0.10 |
| Kowiak, M.J. | 03/23/23 | Correspondence with paralegals to coordinate updates to binders for upcoming interview | 0.30 |
| Reynolds, N. | 03/23/23 | Meeting with A. Lotty and H. Colter to | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | discuss process for creating daily updates of document review and updating master chron. (.25) | |
| Reynolds, N. | 03/23/23 | Update interview outline based on comments from A. Saba. | 0.40 |
| Christian, D.M. | 03/23/23 | Conduct second level review of non-privileged/non-key responsive documents. | 3.50 |
| Levy, J.R. | 03/23/23 | Manage data collection and processing | 1.30 |
| Levy, J.R. | 03/23/23 | Manage and prepare review workflow statistics | 0.70 |
| Orteza, A. | 03/23/23 | Project Genome: Review documents for responsiveness, and privilege for quality control purposes | 4.00 |
| Vaughan Vines, J.A. | 03/23/23 | Analyze communications per request by M. Cinnamon. | 1.00 |
| Barreto, B. | 03/23/23 | Second-level review of investigation documents for production. | 7.00 |
| Djivanides, D. | 03/23/23 | Conduct review of documents for responsiveness and privilege issues | 8.50 |
| Hurley, R. | 03/23/23 | review selected documents for responsiveness and relevance issues | 5.80 |
| Wang, B. | 03/23/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 6.00 |
| Banks, B.D. | 03/23/23 | Electronic Document Review. | 8.00 |
| Farrington, J. | 03/23/23 | Electronic Document Review. | 8.00 |
| Gayle, K. | 03/23/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/23/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 03/23/23 | Electronic Document Review. | 6.00 |
| Mull, B.C. | 03/23/23 | Electronic Document Review. | 9.80 |
| Rivas-Marrero, D. | 03/23/23 | Electronic Document Review. | 8.30 |
| Stewart, C.L. | 03/23/23 | Electronic Document Review. | 9.00 |
| Taylor, W.B. | 03/23/23 | Electronic Document Review. | 8.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Wilford, R.N. | 03/23/23 | Electronic Document Review. | 9.00 |
| Adubofour, A. | 03/23/23 | Coordinate creation of interview binders | 3.80 |
| Gallagher, A. | 03/23/23 | Revise interview binder per K. MacAdam | 1.50 |
| Gallagher, A. | 03/23/23 | Updated Interview Memos per B. Richey | 0.60 |
| Dassin, L.L. | 03/24/23 | Analyze materials identified in review for internal investigation. | 1.20 |
| Dassin, L.L. | 03/24/23 | Attend in-person interview of employee with R. Zutshi and M. Kowiak | 3.30 |
| Dassin, L.L. | 03/24/23 | Attend in-person meeting with employee with R. Zutshi and M. Kowiak | 0.70 |
| Dassin, L.L. | 03/24/23 | Call with E. Morrow, M. Rathi, A. Saenz, S. Levander, N. Alegre, A. Weaver, and R. Zutshi re: investigation next steps. | 0.40 |
| O'Neal, S.A. | 03/24/23 | Review interview notes (.1), corresp with Rishi Zutshi and team re same. (.1) | 0.20 |
| Zutshi, R.N. | 03/24/23 | Attend in-person interview with L. Dassin, M. Kowiak | 3.30 |
| Zutshi, R.N. | 03/24/23 | Attend in-person meeting with A. Pretto-Sakmann (Genesis) with L. Dassin, M. Kowiak | 0.70 |
| Zutshi, R.N. | 03/24/23 | Conduct witness interview. | 2.20 |
| Zutshi, R.N. | 03/24/23 | Prepare for witness interview | 1.50 |
| Zutshi, R.N. | 03/24/23 | Call with E. Morrow, M. Rathi, A. Saenz, N. Alegre, A. Weaver,S. Levander, L. Dassin (partial) re: investigation next steps | 0.70 |
| Weaver, A. | 03/24/23 | Call with S. Levander, A. Saba and counsel for Ducera (Morrison & Foerster) re: discovery requests. | 0.30 |
| Weaver, A. | 03/24/23 | Call with E. Morrow, M. Rathi, A. Saenz, S. Levander, N. Alegre, R. Zutshi, L. Dassin (partial) re: investigation next steps. | 0.70 |
| Weaver, A. | 03/24/23 | Review of materials elevated during document review and summary of interviews. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weaver, A. | 03/24/23 | Follow up with counsel for the UCC regarding the protective order. | 0.20 |
| Weaver, A. | 03/24/23 | Work with A Saenz and S Levander on transaction analysis and fact development in the investigation. | 0.50 |
| Saenz, A.F. | 03/24/23 | Correspondence with M. Leibold regarding current employee interview. | 0.30 |
| Saenz, A.F. | 03/24/23 | Call with J. Levy, A. Saba (partial), M. Cinnamon (partial), N. Alegre, J. Vaughan Vines, A. Lotty regarding document review processes. | 0.60 |
| Saenz, A.F. | 03/24/23 | Call with S. Larner, M. Schulman re: GGC-Luno and –HQ transactions | 0.30 |
| Saenz, A.F. | 03/24/23 | Review escalated docs set, provide feedback. | 0.30 |
| Saenz, A.F. | 03/24/23 | Correspondence regarding June transaction focus. | 0.30 |
| Saenz, A.F. | 03/24/23 | Review common interest privilege analysis. | 1.30 |
| Saenz, A.F. | 03/24/23 | Call with E. Morrow, M. Rathi, S. Levander, N. Alegre, A. Weaver, R. Zutshi, L. Dassin (partial) re: investigation next steps. | 0.70 |
| Saenz, A.F. | 03/24/23 | Call to discuss common interest privilege with S. Levander, M. Leibold, D. Dike, and N. Alegre (0.4), correspondence re the same (0.2) | 0.60 |
| Saenz, A.F. | 03/24/23 | Correspondence to N. Alegre regarding common interest privilege assertions. | 0.30 |
| Alegre, N. | 03/24/23 | Call with J. Levy, A. Saenz, A. Saba (partial), M. Cinnamon (partial), J. Vaughan Vines, A. Lotty re: document review processes. | 0.60 |
| Alegre, N. | 03/24/23 | Call with E. Morrow, M. Rathi, A. Saenz, S. Levander, A. Weaver, R. Zutshi, L. Dassin (partial) re: investigation next steps. | 0.70 |
| Alegre, N. | 03/24/23 | Call to discuss common interest privilege with A. Saenz, S. Levander, M. Leibold, and D. Dike (0.4), correspondence re the same (0.2) | 0.60 |
| Alegre, N. | 03/24/23 | Correspond on ongoing document review | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | issues and workstreams as of 3/24. | |
| Alegre, N. | 03/24/23 | Conduct analysis as to specific intercompany transactions as of 3/24. | 0.20 |
| Amorim, E.D. | 03/24/23 | Revised summary of interview of former employee. | 0.20 |
| Amorim, E.D. | 03/24/23 | Email communication with A. Saenz and S. O'Neal regarding loan redemptions. | 0.20 |
| Amorim, E.D. | 03/24/23 | Revised re-2022 Intercompany Transactions Profile. | 0.80 |
| Amorim, E.D. | 03/24/23 | Revised key documents elevated by investigation document review team. | 1.00 |
| Amorim, E.D. | 03/24/23 | Revised summary of interview with former employee. | 0.20 |
| Amorim, E.D. | 03/24/23 | Meeting with A. Gariboldi to discuss production tracking | 0.30 |
| Cinnamon, M. | 03/24/23 | Call with M. Schulman and M. Kowiak to discuss results of interview and next steps. | 0.40 |
| Cinnamon, M. | 03/24/23 | Call with J. Levy, A. Saenz, A. Saba (partial), N. Alegre, J. Vaughan Vines, A. Lotty re: document review processes (partial attendance) | 0.50 |
| Dike, D.D. | 03/24/23 | Emailed J. Levy regarding prioritizing employee communications. | 0.10 |
| Dike, D.D. | 03/24/23 | Drafted and forwarded to associates email communication regarding whether DCG-produced documents are responsive v. privileged. | 0.80 |
| Larner, S. | 03/24/23 | Conducted additional Relativity searches, reviewed materials on Oliver Wyman, and worked on drafting the chronology | 1.90 |
| Larner, S. | 03/24/23 | Conducted index searches based on loan IDs; reviewed loan book; drafted findings on transactions | 2.70 |
| Larner, S. | 03/24/23 | Updated master chronology, consolidated key document entries and drafted update email for | 0.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | A. Saenz review | |
| Larner, S. | 03/24/23 | Revised transaction summaries in light of M. Schulman feedback | 0.70 |
| Larner, S. | 03/24/23 | Call with A. Saenz (partial), M. Schulman re: transactions | 0.50 |
| Leibold, M.A. | 03/24/23 | Correspond re alter ego analysis (.1); Correspond re interview preparation (.1); Call to discuss common interest privilege with A. Saenz, S. Levander, M. Leibold, D. Dike, and N. Alegre. (0.4); correspondence re the same (0.2)Review correspondence related to privilege issues (.3). | 1.10 |
| Levander, S.L. | 03/24/23 | Analysis re key documents | 0.80 |
| Levander, S.L. | 03/24/23 | Analysis re upcoming investigation interviews | 0.70 |
| Levander, S.L. | 03/24/23 | Call with E. Morrow, M. Rathi, A. Saenz, N. Alegre, A. Weaver, R. Zutshi, L. Dassin (partial) re: investigation next steps | 0.70 |
| Levander, S.L. | 03/24/23 | Attend call with A. Weaver, A. Saba and counsel for Ducera (Morrison & Foerster) re: discovery requests | 0.30 |
| Levander, S.L. | 03/24/23 | Call with M Rathi re interview preparation | 0.20 |
| Levander, S.L. | 03/24/23 | Conducted interview for special committee investigation with M Rathi | 2.70 |
| Levander, S.L. | 03/24/23 | Call with M Rathi to discuss interview impressions and next steps | 0.20 |
| Levander, S.L. | 03/24/23 | Prep for interview for special committee investigation | 2.30 |
| Levander, S.L. | 03/24/23 | Call to discuss common interest privilege with A. Saenz, M. Leibold, D. Dike, and N. Alegre | 0.40 |
| Lotty, A. | 03/24/23 | Document review (3.7); Correspondence re: | 5.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | document review processes (1); Review investigation interview memos (1). | |
| Lotty, A. | 03/24/23 | Call with J. Levy, A. Saenz, A. Saba (partial), M. Cinnamon (partial), N. Alegre, J. Vaughan Vines, re: document review processes. | 0.60 |
| MacAdam, K. | 03/24/23 | Attention to correspondence. | 0.20 |
| Morrow, E.S. | 03/24/23 | Call with M. Rathi, A. Saenz, S. Levander, N. Alegre, A. Weaver, R. Zutshi, L. Dassin (partial) re: investigation next steps. | 0.70 |
| Morrow, E.S. | 03/24/23 | Conduct factual research to prepare for call with N. Reynolds. | 0.60 |
| Morrow, E.S. | 03/24/23 | Conduct document review and legal research to prepare for check-in call regarding privilege | 1.70 |
| Morrow, E.S. | 03/24/23 | Meeting with N. Reynolds to discuss creating a presentation on ringfencing. | 0.20 |
| Rathi, M. | 03/24/23 | Interview for special committee investigation with S. Levander (2.7);  drafting brief summary re: the same (0.7) | 3.40 |
| Rathi, M. | 03/24/23 | Call with E. Morrow, A. Saenz, S. Levander, N. Alegre, A. Weaver, R. Zutshi, L. Dassin (partial) re: investigation next steps (0.7); compiling action items re: the same (0.1) | 0.80 |
| Rathi, M. | 03/24/23 | Revisions to H. Colter edits to transaction profile. | 1.00 |
| Rathi, M. | 03/24/23 | Call with S. Levander re: interview preparation | 0.20 |
| Rathi, M. | 03/24/23 | Call with S. Levander to discuss interview impressions and next steps | 0.20 |
| Rathi, M. | 03/24/23 | Revising Interview outline for former employee | 0.50 |
| Rathi, M. | 03/24/23 | key document review (0.7);  related correspondence with Project Attorney, D. Dike (0.3) | 1.00 |
| Rathi, M. | 03/24/23 | Drafting interview memorandum | 3.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Rathi, M. | 03/24/23 | Correspondence with J. Levy re: priority telegram review | 0.30 |
| Rathi, M. | 03/24/23 | Reviewing interview memorandums. | 0.30 |
| Richey, B. | 03/24/23 | Revisions to outline for upcoming UCC presentation (1.3); document review for same (.3). | 1.60 |
| Saba, A. | 03/24/23 | Corresponded with team re: issues related to doc review. | 0.80 |
| Saba, A. | 03/24/23 | Performed document review for interview of former employee. | 1.80 |
| Saba, A. | 03/24/23 | Attend call with A. Weaver, S. Levander, and counsel for Ducera (Morrison & Foerster) re: discovery requests. | 0.30 |
| Saba, A. | 03/24/23 | Call with J. Levy, A. Saenz, A. Lotty, M. Cinnamon (partial), N. Alegre, J. Vaughan Vines, re: document review processes (0.5) (partial attendance). | 0.60 |
| Schulman, M.A. | 03/24/23 | Conduct factual research for transaction memo. | 4.50 |
| Schulman, M.A. | 03/24/23 | Email A. Saenz summary and analysis of transaction. | 1.00 |
| Schulman, M.A. | 03/24/23 | Call with A. Saenz (partial) and S. Larner re: transactions | 0.50 |
| Schulman, M.A. | 03/24/23 | Call with M. Cinnamon and M. Kowiak to discuss results of interview and next steps. | 0.40 |
| Schulman, M.A. | 03/24/23 | Revise summary of interview for team. | 0.40 |
| Colter, H. | 03/24/23 | Implemented changes from M. Rathi and E. Amorim into intercompany transaction memo. | 1.70 |
| Gariboldi, A. | 03/24/23 | Engage in factual development in coordination with S. Larner. | 1.80 |
| Gariboldi, A. | 03/24/23 | Attend to production of materials to regulators in coordination with A. Amorim, J. Levy. | 2.00 |
| Gariboldi, A. | 03/24/23 | Prepare daily internal investigation update. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gariboldi, A. | 03/24/23 | Meeting with E. Amorim to discuss production tracking. | 0.30 |
| Kowiak, M.J. | 03/24/23 | Address M. Schulman's edits and comments to draft high-level summary of interview | 0.10 |
| Kowiak, M.J. | 03/24/23 | Call with M. Cinnamon, M. Schulman to discuss results of interview and next steps | 0.40 |
| Kowiak, M.J. | 03/24/23 | Develop a high-level summary of results of interview | 2.90 |
| Kowiak, M.J. | 03/24/23 | Attend in-person interview of employee with L. Dassin, R. Zutshi | 3.30 |
| Kowiak, M.J. | 03/24/23 | Attend in-person meeting with employee with L. Dassin, R. Zutshi | 0.70 |
| Kowiak, M.J. | 03/24/23 | Label certain sets of hard copies of documents with control numbers for ease of reference during interview | 0.30 |
| Reynolds, N. | 03/24/23 | Draft outline of presentation regarding ringfencing. | 2.70 |
| Reynolds, N. | 03/24/23 | Update former employee interview outline in response to A. Saba's comments. | 2.40 |
| Reynolds, N. | 03/24/23 | Meeting with E Morrow to discuss creating a presentation on ringfencing. (.2) | 0.20 |
| Christian, D.M. | 03/24/23 | Conduct second level review of non-privileged/non-key responsive documents. | 2.50 |
| Levy, J.R. | 03/24/23 | Call with A. Saenz, A. Saba (partial), M. Cinnamon (partial), N. Alegre, J. Vaughan Vines, A. Lotty re: document review processes | 0.60 |
| Levy, J.R. | 03/24/23 | Update reviewer batching and workflows | 1.00 |
| Vaughan Vines, J.A. | 03/24/23 | Call with J. Levy, A. Saenz, A. Saba (partial), M. Cinnamon (partial), N. Alegre and A. Lotty regarding document review processes. | 0.60 |
| Vaughan Vines, J.A. | 03/24/23 | Analyze documents for responsiveness and privilege. | 8.70 |

273

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Barreto, B. | 03/24/23 | Second-level review of investigation documents for production. | 7.30 |
| Djivanides, D. | 03/24/23 | Conduct review of documents for responsiveness and privilege issues in connection with a regulator Subpoena and internal investigation conducted by CGSH with fact finding goals. | 8.00 |
| Guiha, A. | 03/24/23 | Second level review documents for responsiveness and privilege. | 5.00 |
| Hurley, R. | 03/24/23 | review selected documents for responsiveness and relevance issues | 5.30 |
| Wang, B. | 03/24/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 2.50 |
| Banks, B.D. | 03/24/23 | Electronic Document Review. | 8.00 |
| Farrington, J. | 03/24/23 | Electronic Document Review. | 8.50 |
| Gayle, K. | 03/24/23 | Electronic Document Review. | 8.00 |
| Houston, D. | 03/24/23 | Electronic Document Review. | 7.30 |
| Mull, B.C. | 03/24/23 | Electronic Document Review. | 4.80 |
| Rivas-Marrero, D. | 03/24/23 | Electronic Document Review. | 9.00 |
| Stewart, C.L. | 03/24/23 | Electronic Document Review. | 7.00 |
| Taylor, W.B. | 03/24/23 | Electronic Document Review. | 8.00 |
| Gallagher, A. | 03/24/23 | Pulled Documents from Relativity per A. Gariboldi | 0.80 |
| Gallagher, A. | 03/24/23 | Updated Interview Memo Document per B. Richey | 0.60 |
| Saran, S. | 03/24/23 | Prepared regulator letters per A. Gariboldi | 1.00 |
| Weaver, A. | 03/25/23 | Attend call with S. Levander, A. Saba and counsel for Ducera (Morrison & Foerster) re: discovery requests. | 0.30 |
| Saenz, A.F. | 03/25/23 | Review interview and transaction memoranda. | 0.30 |
| Saenz, A.F. | 03/25/23 | Review escalated documents and provided comments to team. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Saenz, A.F. | 03/25/23 | Review privilege protection guidance, provide comments to N. Alegre, E. Morrow. | 0.30 |
| Alegre, N. | 03/25/23 | Correspond re. common interest privilege analysis. | 0.90 |
| Larner, S. | 03/25/23 | Conducted second-level review of key documents | 4.20 |
| Levander, S.L. | 03/25/23 | Call with A. Weaver, A. Saba and counsel for Ducera (MoFo) re discovery requests | 0.30 |
| Saba, A. | 03/25/23 | Call with A. Weaver, S. Levander] and counsel for Ducera (MoFo) re discovery requests) | 0.30 |
| Christian, D.M. | 03/25/23 | Conduct second level review of non-privileged/non-key responsive documents. | 3.00 |
| Orteza, A. | 03/25/23 | Project Genome: Review documents for responsiveness, privilege and key terms | 2.00 |
| Hurley, R. | 03/25/23 | review selected documents for responsiveness and relevance issues | 4.30 |
| Alegre, N. | 03/26/23 | Revise memo on specific intercompany transactions as of 3/26. | 0.80 |
| Alegre, N. | 03/26/23 | Prepare for training on document and privilege review. | 1.30 |
| Rathi, M. | 03/26/23 | Drafting interview memorandum | 1.60 |
| Richey, B. | 03/26/23 | Privilege review for Monday training with project and contract attorneys. | 0.20 |
| Kowiak, M.J. | 03/26/23 | Work on drafting interview memo for interview from March 24 | 6.10 |
| Reynolds, N. | 03/26/23 | Draft ringfencing PowerPoint presentation. | 2.60 |
| Christian, D.M. | 03/26/23 | Conduct second level review of non-privileged/non-key responsive documents. | 6.00 |
| Orteza, A. | 03/26/23 | Project Genome: Review documents for quality control purposes | 0.70 |
| Wang, B. | 03/26/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 3.00 |

275

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dassin, L.L. | 03/27/23 | Review draft interview outlines. | 0.80 |
| Dassin, L.L. | 03/27/23 | Analyze materials for presentation to Special Committee and follow up. | 1.60 |
| Zutshi, R.N. | 03/27/23 | Analysis of materials identified in review. | 1.20 |
| Zutshi, R.N. | 03/27/23 | Meeting with S Levander, A. Weaver (partial) and A Saenz regarding ongoing work in the investigation | 0.50 |
| Weaver, A. | 03/27/23 | Attended part of call with R Zutshi, A Saenz and S Levander to discuss ongoing work in the investigation (partial attendance) | 0.20 |
| Weaver, A. | 03/27/23 | Review of materials elevated during document review. | 0.10 |
| Saenz, A.F. | 03/27/23 | Current employee device collection. | 0.30 |
| Saenz, A.F. | 03/27/23 | Meeting with S Levander, A. Weaver (partial) and R. Zutshi regarding ongoing work in the investigation (0.5); correspondence re the same (0.1) | 0.60 |
| Saenz, A.F. | 03/27/23 | Call with A. Lotty regarding investigation interview scheduling (0.1); correspondence re the same (0.1) | 0.20 |
| Saenz, A.F. | 03/27/23 | Draft feedback to M. Schulman, S. Larner regarding new transaction document highlights. | 0.20 |
| Saenz, A.F. | 03/27/23 | Call with N. Alegre, W. Dawley, and E. Morrow regarding privilege analysis. | 0.50 |
| Saenz, A.F. | 03/27/23 | Meeting with M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 |
| Saenz, A.F. | 03/27/23 | Provide guidance on transactions identified by S. Larner and M. Shulman. | 0.60 |
| Saenz, A.F. | 03/27/23 | Call with E. Morrow regarding privilege document analysis. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 03/27/23 | Review DCG presentation regarding privilege and ringfencing, provide comments. | 1.30 |
| Saenz, A.F. | 03/27/23 | Review current employee interview memorandum, provide comments to S. Larner. | 0.80 |
| Alegre, N. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss investigation associate team next steps. | 0.70 |
| Alegre, N. | 03/27/23 | Correspond on ongoing document review issues and workstreams as of 3/27. | 0.20 |
| Alegre, N. | 03/27/23 | Coordinate on analysis as to specific intercompany transactions as of 3/27. | 0.30 |
| Alegre, N. | 03/27/23 | Call with A. Lotty and M. Kowiak regarding analysis of transactions from specific time period | 0.50 |
| Alegre, N. | 03/27/23 | Attend meeting with B. Barreto M. Kowiak, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 |
| Alegre, N. | 03/27/23 | Conduct analysis on common interest privilege (0.4) and correspond re. same (0.1). | 0.50 |
| Alegre, N. | 03/27/23 | Call with A. Saenz, W. Dawley and E. Morrow regarding privilege analysis. | 0.50 |
| Amorim, E.D. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss investigation associate team next steps. | 0.70 |
| Cinnamon, M. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, D. Dike, M. Schulman, N. Alegre, | 0.70 |

277

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss investigation associate team next steps. | |
| Dike, D.D. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, B. Richey, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss investigation associate team next steps | 1.20 |
| Dike, D.D. | 03/27/23 | Completed review of DCG-produced documents. | 3.20 |
| Dike, D.D. | 03/27/23 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 |
| Dike, D.D. | 03/27/23 | Read 3/24 Investigation Update. | 0.30 |
| Dike, D.D. | 03/27/23 | Completed doc review for DCG-produced documents. | 1.00 |
| Dike, D.D. | 03/27/23 | Correspond with investigations team re responsiveness and privilege of documents | 0.80 |
| Larner, S. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 |
| Larner, S. | 03/27/23 | Revised investigation update and circulated to partners | 0.90 |
| Larner, S. | 03/27/23 | Drafted employee interview memo, compiled cited documents, and sent to A. Saenz for review | 5.40 |
| Larner, S. | 03/27/23 | Reviewed work product and sent follow-up email to H. Colter for next steps on research | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | on Genesis client | |
| Leibold, M.A. | 03/27/23 | Correspond re interview preparations (.2); Review correspondence re privilege (.2); Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps (.7); Call with K. MacAdam re interview memos (.1); correspondence re the same (0.1) | 1.30 |
| Levander, S.L. | 03/27/23 | Meeting with R. Zutshi, A. Weaver (partial) and A Saenz regarding ongoing work in the investigation | 0.50 |
| Lotty, A. | 03/27/23 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 |
| Lotty, A. | 03/27/23 | Call with A. Saenz re: investigation interview scheduling. | 0.10 |
| Lotty, A. | 03/27/23 | Meeting with  J. Levy, J. Vaughan Vines, D. Ferreira re: document review onboarding | 1.00 |
| Lotty, A. | 03/27/23 | Draft intercompany transaction analysis (2.6). Document review (2). Draft investigation interview outline (3). | 7.60 |
| Lotty, A. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss investigation associate team next steps. | 0.70 |
| Lotty, A. | 03/27/23 | Call with N. Alegre, M. Kowiak regarding analysis of transactions from specific time period | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MacAdam, K. | 03/27/23 | Revise transaction memo. | 0.90 |
| MacAdam, K. | 03/27/23 | T/c with M. Leibold to discuss next steps re interview memos. | 0.10 |
| MacAdam, K. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 |
| MacAdam, K. | 03/27/23 | Draft employee interview outline. | 2.10 |
| Morrow, E.S. | 03/27/23 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 |
| Morrow, E.S. | 03/27/23 | Conduct privilege quality check for production | 3.80 |
| Morrow, E.S. | 03/27/23 | Call with A. Saenz, N. Alegre, and W. Dawley regarding privilege analysis | 0.50 |
| Morrow, E.S. | 03/27/23 | Conduct legal research and analysis regarding privilege | 1.30 |
| Morrow, E.S. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 |
| Morrow, E.S. | 03/27/23 | Call with A. Saenz regarding privilege document analysis | 0.20 |
| Rathi, M. | 03/27/23 | Reviewing Genesis investigation correspondence | 0.60 |
| Richey, B. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. | 1.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Larner, K. MacAdam, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps (.7); Attend call with J. Levy, E. Amorim (partial), D. Dike, N. Alegre, A. Lotty, E. Morrow, H. Colter, A. Gariboldi, M. Kowiak, and project/contract attorneys regarding document review process (.5). | |
| Saba, A. | 03/27/23 | Revised interview memo of former employee following edits from N. Reynolds. | 2.50 |
| Saba, A. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 |
| Schulman, M.A. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 |
| Schulman, M.A. | 03/27/23 | Correspond with A. Saenz and S. Larner regarding transaction memo. | 0.10 |
| Colter, H. | 03/27/23 | Conduct document review. | 4.20 |
| Colter, H. | 03/27/23 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 |
| Colter, H. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, and A. Gariboldi to discuss internal investigation associate team | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | next steps. | |
| Gariboldi, A. | 03/27/23 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 |
| Gariboldi, A. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 |
| Gariboldi, A. | 03/27/23 | Draft transaction profile documents in coordination with M. Cinnamon and A. Saba. | 1.50 |
| Kowiak, M.J. | 03/27/23 | Call with N. Alegre, A. Lotty regarding analysis of transactions from specific time period | 0.50 |
| Kowiak, M.J. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 |
| Kowiak, M.J. | 03/27/23 | Continue work on interview memorandum | 3.00 |
| Kowiak, M.J. | 03/27/23 | Address question regarding document review from D. Christian | 0.60 |
| Kowiak, M.J. | 03/27/23 | Update master chronology | 0.10 |
| Kowiak, M.J. | 03/27/23 | Prepare email to A. Saenz regarding update of master chronology | 0.20 |
| Kowiak, M.J. | 03/27/23 | Attend meeting with B. Barreto, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Reynolds, N. | 03/27/23 | Update interview outline. | 3.40 |
| Reynolds, N. | 03/27/23 | Update PowerPoint with photos of documents. | 0.80 |
| Reynolds, N. | 03/27/23 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 |
| Christian, D.M. | 03/27/23 | Conduct second level review of non-privileged/non-key responsive documents. | 7.60 |
| Christian, D.M. | 03/27/23 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, A. Guiha, L. Woll regarding document review process | 0.40 |
| Levy, J.R. | 03/27/23 | Meeting with A. Lotty, J. Vaughan Vines, D. Ferreira re: document review onboarding | 1.00 |
| Levy, J.R. | 03/27/23 | Prepare for new reviewer onboarding and coordinate updated workflows | 1.70 |
| Levy, J.R. | 03/27/23 | Coordinate UCC production updates | 1.00 |
| Orteza, A. | 03/27/23 | Project Genome: Review documents for responsiveness, privilege protection and key terms | 2.00 |
| Vaughan Vines, J.A. | 03/27/23 | Meeting with A. Lotty, J. Levy and D. Ferreira regarding document review onboarding. | 1.00 |
| Vaughan Vines, J.A. | 03/27/23 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 |
| Vaughan Vines, J.A. | 03/27/23 | Analyze documents for responsiveness and | 4.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | privilege. | |
| Barreto, B. | 03/27/23 | Second-level review of investigation documents. | 7.30 |
| Barreto, B. | 03/27/23 | Attend meeting with M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 |
| Ferreira, D. | 03/27/23 | Meeting with A. Lotty, J. Levy, J. Vaughan Vines re: document review onboarding (1 hour) (24872-017) | 1.00 |
| Ferreira, D. | 03/27/23 | Reviewed protocol and background materials (3 hrs) | 3.00 |
| Guiha, A. | 03/27/23 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, L. Woll regarding document review process | 0.50 |
| Hurley, R. | 03/27/23 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 |
| Wang, B. | 03/27/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.50 |
| Wang, B. | 03/27/23 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 |
| Banks, B.D. | 03/27/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 03/27/23 | Electronic Document Review. | 10.00 |
| Farrington, J. | 03/27/23 | Electronic Document Review. | 8.30 |
| Gayle, K. | 03/27/23 | Electronic Document Review. | 8.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Hong, H.S. | 03/27/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 03/27/23 | Electronic Document Review. | 9.00 |
| Mull, B.C. | 03/27/23 | Electronic Document Review. | 9.30 |
| Rivas-Marrero, D. | 03/27/23 | Electronic Document Review. | 9.50 |
| Stewart, C.L. | 03/27/23 | Electronic Document Review. | 8.50 |
| Taylor, W.B. | 03/27/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/27/23 | Electronic Document Review. | 10.50 |
| Woll, L. | 03/27/23 | Conduct second level document review. | 1.80 |
| Woll, L. | 03/27/23 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha regarding document review process | 0.50 |
| Adubofour, A. | 03/27/23 | Prepare Key Documents related to former director/officer per N. Reynolds | 0.50 |
| Adubofour, A. | 03/27/23 | Assist in coordinating logistics for team meeting | 0.30 |
| Adubofour, A. | 03/27/23 | Assist team with proofing and finalizing productions | 0.50 |
| Adubofour, A. | 03/27/23 | Correspond with team regarding division of Genesis work streams | 0.30 |
| Lang, P.W. | 03/27/23 | ESI transfer via external FTP platform onto network path with extraction for attorney document review. | 0.50 |
| Saran, S. | 03/27/23 | Retrieving Documents per H. Colter | 2.30 |
| Saran, S. | 03/27/23 | Updated communications log per A. Saenz | 0.50 |
| Dassin, L.L. | 03/28/23 | Review draft interview outlines. | 0.80 |
| Dassin, L.L. | 03/28/23 | Analyze materials for presentation to Special Committee and follow up. | 1.60 |
| Dassin, L.L. | 03/28/23 | Call with R. Zutshi (partial),S. Levander, A. Weaver, A. Saenz, and M. Rathi re: investigation next steps. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Zutshi, R.N. | 03/28/23 | Call with L. Dassin, A. Weaver, A. Saenz, S. Levander and M. Rathi regarding investigation next steps. | 0.30 |
| Weaver, A. | 03/28/23 | Call with R. Zutshi (partial), L. Dassin, A. Weaver, A. Saenz, S. Levander and M. Rathi re: investigation next steps. | 0.50 |
| Weaver, A. | 03/28/23 | Follow up on requests for production of documents. | 0.40 |
| Weaver, A. | 03/28/23 | Work with A Saenz and S Levander on materials for special committee presentation, including collection and review of materials. | 0.40 |
| Weaver, A. | 03/28/23 | Follow up on draft protective order. | 0.20 |
| Saenz, A.F. | 03/28/23 | Review interview memo. | 0.50 |
| Saenz, A.F. | 03/28/23 | Call with R. Zutshi (partial), L. Dassin, A. Weaver, A. Saenz, S. Levander and M. Rathi regarding investigation next steps. | 0.50 |
| Saenz, A.F. | 03/28/23 | Call with interviewee counsel | 0.30 |
| Saenz, A.F. | 03/28/23 | Review outline for DCG presentation, PowerPoint. | 3.80 |
| Saenz, A.F. | 03/28/23 | Call with B. Richey, M. Schulman, S. Levander & M. Rathi regarding analysis of potential claims. | 0.40 |
| Saenz, A.F. | 03/28/23 | Prepare agenda for daily team meeting. | 0.30 |
| Alegre, N. | 03/28/23 | Conduct analysis on specific intercompany transactions (0.9) and coordinate workstreams re. same (0.3) as of 3/28. | 1.20 |
| Alegre, N. | 03/28/23 | Revise outline for investigative interview as of 3/28. | 0.60 |
| Amorim, E.D. | 03/28/23 | Research public document regarding Genesis business relationships. | 0.50 |
| Amorim, E.D. | 03/28/23 | Email communication with Cleary team regarding Term Sheets and Agreements productions. | 0.20 |
| Amorim, E.D. | 03/28/23 | Coordination and preparation of productions. | 1.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Amorim, E.D. | 03/28/23 | Revised draft answers to pending questions and updates regarding  Intercompany Transactions Profile. | 0.30 |
| Amorim, E.D. | 03/28/23 | Revised key documents elevated by investigation document review team. | 0.60 |
| Larner, S. | 03/28/23 | Revised outline and compiled others to send to partners | 2.20 |
| Larner, S. | 03/28/23 | Conducted second-level review of key documents, then summarized and elevated for the team | 1.50 |
| Leibold, M.A. | 03/28/23 | Correspond re investigation documents (.1); Correspond re workstreams (.2); Schedule interviews (.2) | 0.50 |
| Levander, S.L. | 03/28/23 | Call with B. Richey, M. Schulman, A. Saenz & M. Rathi regarding analysis of potential claims. | 0.40 |
| Levander, S.L. | 03/28/23 | Call with R. Zutshi (partial), L. Dassin, A. Weaver, A. Saenz, and M. Rathi re: investigation next steps. | 0.50 |
| Levander, S.L. | 03/28/23 | Call with B. Richey, M. Schulman, A. Saenz & M. Rathi re: analysis of potential Claims | 0.40 |
| Levander, S.L. | 03/28/23 | Analysis re potential claims | 1.20 |
| Lotty, A. | 03/28/23 | Correspondence re: investigation interview scheduling (.5); Draft investigation interview outline and review documents for same (5); Draft intercompany transaction memo and review documents for same (5). | 10.50 |
| MacAdam, K. | 03/28/23 | Attention to correspondence re document review. | 0.20 |
| MacAdam, K. | 03/28/23 | Draft interview memo. | 1.30 |
| MacAdam, K. | 03/28/23 | Draft employee interview outline. | 1.50 |
| Morrow, E.S. | 03/28/23 | Conduct document review of incoming | 2.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | production | |
| Morrow, E.S. | 03/28/23 | Conduct document review and implement edits to draft outline | 2.60 |
| Rathi, M. | 03/28/23 | DCG Document Review | 3.30 |
| Rathi, M. | 03/28/23 | Revise transaction profile | 1.10 |
| Rathi, M. | 03/28/23 | Call with M. Schulman, B. Richey, and A. Gariboldi regarding analysis of potential claims | 0.60 |
| Rathi, M. | 03/28/23 | Call with B. Richey, M. Schulman, A. Seanz, S. Levander re: analysis of potential Claims. | 0.40 |
| Rathi, M. | 03/28/23 | .5 - Call with R. Zutshi (partial), L. Dassin, A. Weaver, A. Saenz, S. Levander re: investigation next steps; .3 - correspondence with A. Seanz re: the same | 0.80 |
| Rathi, M. | 03/28/23 | Revisions to interview outline based on new key documents | 0.20 |
| Rathi, M. | 03/28/23 | Reviewing materials to draft investigation outline | 1.30 |
| Richey, B. | 03/28/23 | Call with M. Schulman, A. Seanz, S. Levander & M. Rathi re: analysis of potential Claims (.4); call with M. Schulman, M. Rathi, and A. Gariboldi regarding analysis of potential claims (.6); document review of key investigation documents (.8); preparation of investigation update for Cleary team (1). | 2.80 |
| Saba, A. | 03/28/23 | Revised transaction memo. | 1.30 |
| Saba, A. | 03/28/23 | Performed document review. | 1.00 |
| Schulman, M.A. | 03/28/23 | Correspond with S. Larner regarding transaction memo. | 0.20 |
| Schulman, M.A. | 03/28/23 | Review investigation updates and new key documents. | 0.70 |
| Schulman, M.A. | 03/28/23 | Call with B. Richey, A. Seanz, S. Levander & M. Rathi re: analysis of potential Claims. | 0.40 |
| Schulman, M.A. | 03/28/23 | Call with M. Rathi, B. Richey, and A. | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Gariboldi regarding analysis of potential claims | |
| Schulman, M.A. | 03/28/23 | Review sample analysis of claims. | 1.00 |
| Schulman, M.A. | 03/28/23 | Organize outline of potential claims. | 0.70 |
| Schulman, M.A. | 03/28/23 | Call with M. Schulman, B. Richey, and A. Gariboldi regarding analysis of potential claims (0.6); correspondence re the same (0.1) | 0.70 |
| Schulman, M.A. | 03/28/23 | Correspond with team regarding analysis of potential claims. | 0.50 |
| Schulman, M.A. | 03/28/23 | Draft analysis of potential claims. | 2.00 |
| Colter, H. | 03/28/23 | Incorporated edits from E. Amorim and M. Rathi and sent finalized intercompany transaction profile to A. Weaver. | 0.40 |
| Colter, H. | 03/28/23 | Analyzing communications with interested party. | 2.20 |
| Gariboldi, A. | 03/28/23 | Edit transaction profile in coordination with M. Cinnamon, A. Saba. | 2.00 |
| Gariboldi, A. | 03/28/23 | Draft interview outline in coordination with M. Leibold. | 3.60 |
| Gariboldi, A. | 03/28/23 | Call with M. Rathi, B. Richey, and M. Schulman regarding analysis of potential claims | 0.60 |
| Kowiak, M.J. | 03/28/23 | Work on drafting analysis of specific transactions | 1.90 |
| Kowiak, M.J. | 03/28/23 | Prepare email to M. Cinnamon and M. Schulman regarding interview memorandum | 0.10 |
| Kowiak, M.J. | 03/28/23 | Continue work on interview memorandum | 3.50 |
| Reynolds, N. | 03/28/23 | Searched for non-privleged documents to supports claims in ringfencing presentation. | 2.90 |
| Christian, D.M. | 03/28/23 | Conduct second level review of non-privileged/non-key responsive documents | 6.00 |
| Levy, J.R. | 03/28/23 | Coordinate text message collection | 0.50 |
| Levy, J.R. | 03/28/23 | Update and QC search term scoping for | 1.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regulatory review | |
| Vaughan Vines, J.A. | 03/28/23 | Analyze documents for responsiveness and privilege. | 4.70 |
| Barreto, B. | 03/28/23 | Second-level review of investigation documents. | 8.00 |
| Djivanides, D. | 03/28/23 | Conduct review of documents for responsiveness and privilege issues in connection with internal investigation conducted by CGSH with fact finding goals. | 8.00 |
| Ferreira, D. | 03/28/23 | Reviewed protocol and background materials (.5 hr) | 0.50 |
| Hurley, R. | 03/28/23 | review selected documents for responsiveness and relevance issues | 6.30 |
| Wang, B. | 03/28/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 5.50 |
| Banks, B.D. | 03/28/23 | Electronic Document Review. | 8.00 |
| Farrington, J. | 03/28/23 | Electronic Document Review. | 4.50 |
| Gayle, K. | 03/28/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/28/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 03/28/23 | Electronic Document Review. | 8.00 |
| Mull, B.C. | 03/28/23 | Electronic Document Review. | 8.50 |
| Taylor, W.B. | 03/28/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/28/23 | Electronic Document Review. | 9.80 |
| Saran, S. | 03/28/23 | Encrypted and finalized cover letters for production per A. Gariboldi | 0.80 |
| Saran, S. | 03/28/23 | Updated communications log | 0.50 |
| Dassin, L.L. | 03/29/23 | Call with A. Saenz, S. Levander, A. Weaver, R. Zutshi and M. Rathi regarding investigation next steps. | 0.50 |
| Dassin, L.L. | 03/29/23 | Emails with A. Weaver regarding 2004 requests and follow up. | 0.30 |
| Dassin, L.L. | 03/29/23 | Analyze materials regarding preference and | 1.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | recharacterization for follow up and presentation to Special Committee. | |
| O'Neal, S.A. | 03/29/23 | Call with R. Zutshi re investigation updates (.3) | 0.30 |
| Zutshi, R.N. | 03/29/23 | Review of materials identified in review. | 0.90 |
| Zutshi, R.N. | 03/29/23 | Call with S. O'Neal re investigation updates | 0.30 |
| Zutshi, R.N. | 03/29/23 | Call with L. Dassin, S. Levander, A. Weaver, A. Saenz and M. Rathi regarding investigation next steps. | 0.50 |
| Zutshi, R.N. | 03/29/23 | Strategy call with A. Saenz, S. Levander | 0.20 |
| Weaver, A. | 03/29/23 | Call with S. Levander, A. Saba, C. Cohen (MoFo), and N. Reilly (MoFo) re: discovery requests to Ducera. | 0.30 |
| Weaver, A. | 03/29/23 | Call with A. Saenz, L. Dassin, S. Levander, R. Zutshi and M. Rathi re: investigation next steps. | 0.50 |
| Weaver, A. | 03/29/23 | Call with J Falk (Weil) to discuss document requests. | 0.20 |
| Weaver, A. | 03/29/23 | Review of materials elevated during document review. | 0.20 |
| Weaver, A. | 03/29/23 | Review of outline for presentation to UCC. | 0.20 |
| Saenz, A.F. | 03/29/23 | Feedback to team regarding escalated documents. | 0.30 |
| Saenz, A.F. | 03/29/23 | Call with L. Dassin, S. Levander, A. Weaver, R. Zutshi and M. Rathi regarding investigation next steps. | 0.50 |
| Saenz, A.F. | 03/29/23 | Identify key issues for strategic next steps for team. | 0.20 |
| Saenz, A.F. | 03/29/23 | Strategy call with R. Zutshi, S. Levander. | 0.20 |
| Saenz, A.F. | 03/29/23 | Correspondence with A. Weaver regarding UCC productions and upcoming meeting. | 0.30 |
| Saenz, A.F. | 03/29/23 | Review UCC-focused presentation. | 1.10 |
| Saenz, A.F. | 03/29/23 | Meeting with S. Levander (partial), A. Lotty, | 0.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | M. Rathi, and A. Gariboldi to discuss transaction profiling. | |
| Saenz, A.F. | 03/29/23 | Review key term sheets for summaries of loans. | 0.20 |
| Saenz, A.F. | 03/29/23 | Review incoming DCG 2004 request, provide comments. | 0.30 |
| Saenz, A.F. | 03/29/23 | Updated UCC TPs in light of A. Weaver comments. | 2.30 |
| Saenz, A.F. | 03/29/23 | Review escalated documents and provide comments. | 0.30 |
| Alegre, N. | 03/29/23 | Conduct analysis regarding privilege as of 3/29. | 0.10 |
| Alegre, N. | 03/29/23 | Video call with A. Lotty and M. Kowiak regarding analysis of specific transactions. | 0.40 |
| Alegre, N. | 03/29/23 | Conduct analysis on specific intercompany transactions (2.0) and draft memo re. same (3.0) as of 3/29. | 5.00 |
| Alegre, N. | 03/29/23 | Call with M. Kowiak re: intercompany transaction analysis. | 0.10 |
| Alegre, N. | 03/29/23 | Call with A. Lotty re: intercompany transaction analysis. | 0.20 |
| Amorim, E.D. | 03/29/23 | Revised draft chronology of November 2022 transactions | 1.50 |
| Amorim, E.D. | 03/29/23 | Email communication with A. Saenz. D. Dike and H. Colter regarding Rule 2004 Requests. | 0.20 |
| Amorim, E.D. | 03/29/23 | Revised key documents elevated by investigation document review team. | 0.50 |
| Dike, D.D. | 03/29/23 | Completed DCG-produced document review. | 1.20 |
| Dike, D.D. | 03/29/23 | Reviewed DCG's 2004 Document Requests. | 0.30 |
| Larner, S. | 03/29/23 | Sent partners employee interview memo | 0.10 |
| Larner, S. | 03/29/23 | Reviewed daily investigation updates | 0.50 |
| Leibold, M.A. | 03/29/23 | Correspond re interviews (1.); Review correspondence re transaction profiles (.1). | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levander, S.L. | 03/29/23 | Attend call with A. Weaver, A. Saba, C. Cohen (MoFo), and N. Reilly (MoFo) re: discovery requests to Ducera. | 0.30 |
| Levander, S.L. | 03/29/23 | Strategy call with A. Saenz, R. Zutshi | 0.20 |
| Levander, S.L. | 03/29/23 | Meeting with A. Saenz, A. Lotty, M. Rathi, and A. Gariboldi to discuss transaction profiling. | 0.90 |
| Levander, S.L. | 03/29/23 | Call with A. Saenz, L. Dassin, A. Weaver, R. Zutshi and M. Rathi re: investigation next steps | 0.50 |
| Levander, S.L. | 03/29/23 | Revised outline re privilege | 0.70 |
| Lotty, A. | 03/29/23 | Call with N. Alegre re: intercompany transaction analysis | 0.20 |
| Lotty, A. | 03/29/23 | Call with D. Schwartz re: intercompany transaction analysis. | 0.10 |
| Lotty, A. | 03/29/23 | Video call with N. Alegre, M. Kowiak regarding analysis of specific transactions | 0.40 |
| Lotty, A. | 03/29/23 | Meeting with A. Saenz, S. Levander (partial),, M. Rathi, and A. Gariboldi to discuss transaction profiling. | 0.90 |
| Lotty, A. | 03/29/23 | Meeting with M. Rathi, and A. Gariboldi (partial) to discuss transaction profiling. | 0.70 |
| MacAdam, K. | 03/29/23 | Draft interview memo. | 2.50 |
| Morrow, E.S. | 03/29/23 | Conduct document review and circulate summary of key documents | 1.50 |
| Morrow, E.S. | 03/29/23 | Review and implement edits to outline draft | 0.50 |
| Morrow, E.S. | 03/29/23 | Review and implement edits to outline draft | 0.20 |
| Rathi, M. | 03/29/23 | Meeting with A. Lotty and A. Gariboldi (partial) to discuss transaction profiling. | 0.70 |
| Rathi, M. | 03/29/23 | Meeting with A. Saenz, S. Levander (partial), A. Lotty and A. Gariboldi to discuss transaction profiling. | 0.90 |
| Rathi, M. | 03/29/23 | DCG Document Review | 0.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Rathi, M. | 03/29/23 | Setting up docket monitoring for investigation team | 0.40 |
| Rathi, M. | 03/29/23 | .9 - key document review; .2 - related correspondence with D. Dike | 1.10 |
| Rathi, M. | 03/29/23 | .5 - Call with A. Saenz, L. Dassin, S. Levander, A. Weaver, R. Zutshi re: investigation next steps; .2 - compiling action items re: the same | 0.70 |
| Richey, B. | 03/29/23 | Preparation of investigation update for team (.1); analysis of potential claims (.6). | 0.70 |
| Saba, A. | 03/29/23 | Corresponded with team re: discovery requests. | 0.50 |
| Saba, A. | 03/29/23 | Attend call with A. Weaver, S. Levander, C. Cohen (MoFo), and N. Reilly (MoFo) re: discovery requests to Ducera (.3) correspondence re the same (.1) | 0.40 |
| Schulman, M.A. | 03/29/23 | Revise draft interview memo. | 2.30 |
| Schulman, M.A. | 03/29/23 | Correspondence with team regarding draft transaction memos. | 0.30 |
| Colter, H. | 03/29/23 | Drafted summary of DCG communications. | 2.10 |
| Colter, H. | 03/29/23 | Corresponded with S. Larner and M. Schulman regarding transaction profile. | 0.30 |
| Colter, H. | 03/29/23 | Incorporated edits from M. Rathi into intercompany transaction profile. | 0.20 |
| Gariboldi, A. | 03/29/23 | Meeting with A. Lotty and M. Rathi to discuss transaction profiling. | 0.60 |
| Gariboldi, A. | 03/29/23 | Meeting with A. Saenz, S. Levander (partial), A. Lotty, and M. Rathi to discuss transaction profiling. | 0.90 |
| Kowiak, M.J. | 03/29/23 | Video call with N. Alegre, A. Lotty regarding analysis of specific transactions | 0.40 |
| Kowiak, M.J. | 03/29/23 | Review documents from N. Alegre to assess relevance to intercompany loan of interest | 0.10 |
| Kowiak, M.J. | 03/29/23 | Continue work on preparing analysis of | 3.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | specific intercompany transactions | |
| Kowiak, M.J. | 03/29/23 | Revise parts of transaction memo based on feedback from N. Alegre | 1.70 |
| Kowiak, M.J. | 03/29/23 | Call with N. Alegre re: intercompany transaction analysis | 0.10 |
| Reynolds, N. | 03/29/23 | Draft daily investigation update. | 1.30 |
| Reynolds, N. | 03/29/23 | Updated outline for director/officer interview | 1.00 |
| Christian, D.M. | 03/29/23 | Conduct second level review of non-privileged/non-key responsive documents. | 8.50 |
| Levy, J.R. | 03/29/23 | Coordinate and QC review upcoming UCC production | 1.80 |
| Levy, J.R. | 03/29/23 | Coordinate data processing and updated scoping for review purposes | 1.50 |
| Barreto, B. | 03/29/23 | Second-level review of investigation emails and reports. | 6.30 |
| Ferreira, D. | 03/29/23 | Reviewed documents for personal identifiable information | 2.10 |
| Ferreira, D. | 03/29/23 | 1st Level review of documents for relevance and privilege (4hrs) | 4.00 |
| Hurley, R. | 03/29/23 | review selected documents for responsiveness and relevance issues | 2.50 |
| Wang, B. | 03/29/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 3.00 |
| Banks, B.D. | 03/29/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 03/29/23 | Electronic Document Review. | 10.00 |
| Farrington, J. | 03/29/23 | Electronic Document Review. | 8.80 |
| Gayle, K. | 03/29/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/29/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 03/29/23 | Electronic Document Review. | 4.00 |
| Mull, B.C. | 03/29/23 | Electronic Document Review. | 10.30 |
| Rivas-Marrero, D. | 03/29/23 | Electronic Document Review. | 8.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Stewart, C.L. | 03/29/23 | Electronic Document Review. | 6.50 |
| Taylor, W.B. | 03/29/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/29/23 | Electronic Document Review. | 6.00 |
| Woll, L. | 03/29/23 | Conduct second level document review. | 2.50 |
| Gallagher, A. | 03/29/23 | Compiled documents from Relativity per A. Saenz | 0.90 |
| Lang, P.W. | 03/29/23 | ESI conversion through LAW software program with ESI import onto network database for attorney review. | 2.00 |
| Lang, P.W. | 03/29/23 | ESI build out with endorsements for attorney document review. | 1.50 |
| Saran, S. | 03/29/23 | Revised bates stamping in outline per A. Saenz | 1.80 |
| Saran, S. | 03/29/23 | Updated file names in outline binder per A. Saenz | 0.50 |
| Dassin, L.L. | 03/30/23 | Analyze communications identified in review and materials regarding various claims. | 1.70 |
| Dassin, L.L. | 03/30/23 | Call with S. Levander, A. Weaver, A. Saenz, M. Rathi and R. Zutshi re: investigation next steps. | 0.80 |
| Dassin, L.L. | 03/30/23 | Call with A. Saenz, R. Zutshi (partial), S. Levander, A. Weaver (partial), and M. Rathi re: special committee presentation preparation. | 1.30 |
| Dassin, L.L. | 03/30/23 | Prepare for witness interviews. | 2.10 |
| O'Neal, S.A. | 03/30/23 | Corresp with investigations team re documents produced to UCC (.2) | 0.20 |
| O'Neal, S.A. | 03/30/23 | Corresp with investigations team re Ducera 2004 (.1) | 0.10 |
| Zutshi, R.N. | 03/30/23 | Call with S. Levander, A. Weaver, A. Saenz, M. Rathi and L. Dassin re investigation next steps (partial attendance) | 0.50 |
| Zutshi, R.N. | 03/30/23 | Call with A. Saenz, L. Dassin, A. Weaver (partial), S. Levander, M. Rathi re: special | 1.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | committee presentation preparation (partial attendance) | |
| Janghorbani, A. | 03/30/23 | Attend to elevated documents. | 0.50 |
| Weaver, A. | 03/30/23 | Attend call with S. Levander, A. Saba, C. Cohen (MoFo), and N. Reilly (MoFo) re: discovery requests to Ducera. | 0.20 |
| Weaver, A. | 03/30/23 | Partial call with A. Saenz, L. Dassin, R. Zutshi (partial), S. Levander, and M. Rathi re: special committee presentation preparation. (partial attendance) | 1.10 |
| Weaver, A. | 03/30/23 | Call with L. Dassin, S. Levander, A. Saenz, M. Rathi and R. Zutshi (partial) re: investigation next steps. | 0.80 |
| Weaver, A. | 03/30/23 | Correspondence with L Dassin, R Zutshi, A Saenz and S Levander regarding upcoming presentations and next steps. | 0.50 |
| Weaver, A. | 03/30/23 | Correspondence with J Falk (Weil) regarding requests. | 0.30 |
| Saenz, A.F. | 03/30/23 | Incorporate additional documents into UCC outline . | 0.70 |
| Saenz, A.F. | 03/30/23 | Call with L. Dassin, S. Levander, A. Weaver, M. Rathi and R. Zutshi (partial) regarding investigation next steps. | 0.80 |
| Saenz, A.F. | 03/30/23 | Call with S. Levander, M. Leibold, K. Macadam to discuss interview preparation. | 0.30 |
| Saenz, A.F. | 03/30/23 | Call with L. Dassin, R. Zutshi (partial), S. Levander, A. Weaver (partial) and M. Rathi regarding special committee presentation preparation (1.3), correspondence re the same (0.2) | 1.50 |
| Saenz, A.F. | 03/30/23 | Update outline for alter ego and preference claim presentation to UCC. | 0.70 |
| Saenz, A.F. | 03/30/23 | Review November transactions questions. | 4.00 |
| Saenz, A.F. | 03/30/23 | Meeting re: document requests with D. Dike, H. Colter and S. Levander (0.4), | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | correspondence re the same (0.3) | |
| Saenz, A.F. | 03/30/23 | Prepare financial documents for production. | 0.20 |
| Saenz, A.F. | 03/30/23 | Review current employee interview memo. | 0.30 |
| Saenz, A.F. | 03/30/23 | Review key documents escalation, provide feedback to team. | 0.60 |
| Alegre, N. | 03/30/23 | Revise privilege review protocol as of 3/30. | 0.90 |
| Alegre, N. | 03/30/23 | Call with M. Rathi re: intercompany transactions. | 0.20 |
| Alegre, N. | 03/30/23 | Draft memo re. specific intercompany transactions as of 3/30. | 3.70 |
| Amorim, E.D. | 03/30/23 | Revision of draft outline for meeting with regulator. | 0.30 |
| Amorim, E.D. | 03/30/23 | Revised draft interview memorandum. | 0.50 |
| Cinnamon, M. | 03/30/23 | Revising interview memorandum. | 1.10 |
| Dike, D.D. | 03/30/23 | Meeting re: document requests with A. Saenz, H. Colter, and S. Levander (partial) (0.4), correspondence re the same (0.2) | 0.60 |
| Dike, D.D. | 03/30/23 | Read DCG's 2004 Requests in order to draft questions for consideration ahead of meeting. | 0.60 |
| Dike, D.D. | 03/30/23 | Drafted summaries of elevated documents and saved them to zip file. | 1.80 |
| Dike, D.D. | 03/30/23 | Drafted Transaction Memo. | 1.50 |
| Larner, S. | 03/30/23 | Call with M. Rathi re: legal themes outline | 0.10 |
| Larner, S. | 03/30/23 | Drafted the section of transaction profile on transaction | 2.20 |
| Larner, S. | 03/30/23 | Drafted transaction profile on transaction. | 2.30 |
| Larner, S. | 03/30/23 | Drafted transaction profile on transaction | 2.30 |
| Larner, S. | 03/30/23 | Conducted SLR, summarized key documents and elevated to tteam | 1.00 |
| Levander, S.L. | 03/30/23 | Call with L. Dassin, A. Weaver, A. Saenz, M. Rathi and R. Zutshi (partial) re: investigation | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | next steps | |
| Levander, S.L. | 03/30/23 | Call with A. Saenz, L. Dassin, R. Zutshi (partial), A. Weaver (partial) and M. Rathi re: special committee presentation preparation | 1.30 |
| Levander, S.L. | 03/30/23 | Attend meeting with A. Saenz (partial), M. Leibold and K. MacAdam to discuss preparation for employee interview (0.4) (partial attendance); correspondence re the same (0.1)" | 0.50 |
| Levander, S.L. | 03/30/23 | Meeting re: document requests with A. Saenz, D. Dike, H. Colter (partial attendance) | 0.10 |
| Levander, S.L. | 03/30/23 | Attend call with A. Weaver, S. Levander, A. Saba, C. Cohen (MoFo), and N. Reilly (MoFo) re: discovery requests to Ducera. | 0.20 |
| Levander, S.L. | 03/30/23 | Analysis re investigation next steps | 1.20 |
| Levander, S.L. | 03/30/23 | Analysis re key documents and key themes | 1.50 |
| Lotty, A. | 03/30/23 | Attend meeting with M. Leibold and K. MacAdam to discuss employee interview (partial attendance) | 0.50 |
| MacAdam, K. | 03/30/23 | Attend meeting with M. Leibold and A. Lotty (partial) to discuss employee interview. | 0.70 |
| MacAdam, K. | 03/30/23 | Attend meeting with A. Saenz (partial), S. Levander (partial), and M. Leibold to discuss preparation for employee interview. | 0.50 |
| MacAdam, K. | 03/30/23 | Prepare for employee interview. | 3.20 |
| Morrow, E.S. | 03/30/23 | Review key documents from investigation | 0.30 |
| Morrow, E.S. | 03/30/23 | Prepare and circulate outline and related documents for conference call | 0.20 |
| Morrow, E.S. | 03/30/23 | Review key documents from document review and interview summaries | 0.70 |
| Rathi, M. | 03/30/23 | Drafting investigation outline | 4.60 |
| Rathi, M. | 03/30/23 | Call with A. Saenz, L. Dassin, R. Zutshi (partial), S. Levander, A. Weaver (partial) re: | 1.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | special committee presentation preparation. | |
| Rathi, M. | 03/30/23 | Key Document Review | 1.40 |
| Rathi, M. | 03/30/23 | .Call with L. Dassin, S. Levander, A. Weaver, A. Saenz, and R. Zutshi (partial) re: investigation next steps (0.8); . sending related documents and scheduling follow-up meeting (0.7) | 1.50 |
| Rathi, M. | 03/30/23 | Reviewing interview memorandums | 0.20 |
| Rathi, M. | 03/30/23 | Call with S. Larner re: legal themes outline | 0.10 |
| Rathi, M. | 03/30/23 | Call with N. Alegre re: intercompany transactions | 0.20 |
| Saba, A. | 03/30/23 | Revised interview outline for former employee. | 1.00 |
| Saba, A. | 03/30/23 | Performed document review of DCG docs. | 1.00 |
| Saba, A. | 03/30/23 | Attend call with A. Weaver, S. Levander, C. Cohen (MoFo), and N. Reilly (MoFo) re: discovery requests to Ducera. | 0.20 |
| Saba, A. | 03/30/23 | Drafted summary of call with Ducera's counsel re: discovery. | 0.10 |
| Schulman, M.A. | 03/30/23 | Draft analysis of potential claims. | 3.50 |
| Schulman, M.A. | 03/30/23 | Correspondence with team regarding analysis of potential claims. | 0.40 |
| Schulman, M.A. | 03/30/23 | Revise draft interview memo. | 0.20 |
| Schulman, M.A. | 03/30/23 | Correspond with team regarding document research. | 0.30 |
| Schulman, M.A. | 03/30/23 | Review transaction memos for analysis of potential claims. | 1.20 |
| Colter, H. | 03/30/23 | Incorporated edits by M. Rathi to pre-2022 transaction profile. | 0.50 |
| Colter, H. | 03/30/23 | Drafted transaction profile re Genesis client. | 2.30 |
| Colter, H. | 03/30/23 | Meeting re: document requests with A. Saenz, D. Dike and S. Levander | 0.40 |
| Colter, H. | 03/30/23 | Drafted Barry Silbert correspondence memo | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | and sent to A. Saenz and S. Levander for review. | |
| Colter, H. | 03/30/23 | Set up meeting re: transaction memos with Cleary associates. | 0.10 |
| Kowiak, M.J. | 03/30/23 | Address M. Schulman's revisions and comments to interview memorandum | 2.00 |
| Kowiak, M.J. | 03/30/23 | Prepare email to M. Cinnamon and M. Schulman regarding interview memo | 0.10 |
| Kowiak, M.J. | 03/30/23 | Address M. Schulman's further feedback on interview memo | 0.10 |
| Reynolds, N. | 03/30/23 | Proof former director/officer interview outline. | 1.10 |
| Reynolds, N. | 03/30/23 | Review and circulate investigation update. | 0.10 |
| Reynolds, N. | 03/30/23 | Correspond with D. Dike regarding key docs. | 0.10 |
| Levy, J.R. | 03/30/23 | Finalize UCC production for delivery | 0.80 |
| Levy, J.R. | 03/30/23 | Manage review workflows and prepare for upcoming regulatory production | 1.20 |
| Orteza, A. | 03/30/23 | Project Genome: Review documents for responsiveness, privilege and key terms | 3.50 |
| Vaughan Vines, J.A. | 03/30/23 | Analyze documents for responsiveness and privilege. | 8.00 |
| Barreto, B. | 03/30/23 | Second-level review of investigation term documents. | 8.30 |
| Ferreira, D. | 03/30/23 | Reviewed documents for personal identifiable information | 4.70 |
| Hurley, R. | 03/30/23 | review selected documents for responsiveness and relevance issues | 5.80 |
| Wang, B. | 03/30/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 1.00 |
| Banks, B.D. | 03/30/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 03/30/23 | Electronic Document Review. | 10.00 |
| Farrington, J. | 03/30/23 | Electronic Document Review. | 8.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Gayle, K. | 03/30/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/30/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 03/30/23 | Electronic Document Review. | 8.50 |
| Rivas-Marrero, D. | 03/30/23 | Electronic Document Review. | 11.00 |
| Stewart, C.L. | 03/30/23 | Electronic Document Review. | 8.50 |
| Taylor, W.B. | 03/30/23 | Electronic Document Review. | 8.00 |
| Woll, L. | 03/30/23 | Conduct second level document review. | 3.50 |
| Gallagher, A. | 03/30/23 | Proofread Interview Memo per K. MacAdam | 0.90 |
| Gallagher, A. | 03/30/23 | Managed conference room reservations for interview per A. Lotty (0.3), correspondence re the same (0.2) | 0.50 |
| Lashay, V. | 03/30/23 | Document production build processing | 2.30 |
| Saran, S. | 03/30/23 | Prepared binder and index for R. McMahon interview per K. MacAdams | 2.00 |
| Saran, S. | 03/30/23 | Proofread interview memorandum per K. MacAdam | 1.30 |
| Saran, S. | 03/30/23 | Coordinated printing and delivery of interview binder per K. MacAdam | 0.80 |
| Dassin, L.L. | 03/31/23 | Meet with A. Janghorbani, A. Saenz (partial), A. Weaver, S. Levander, M. Rathi and R. Zutshi re: investigation next steps. | 0.90 |
| Dassin, L.L. | 03/31/23 | Meet with R. Zutshi, A. Weaver (partial), S. Levander, M. Leibold, A. Lotty, and Kate MacAdam to discuss interview preparation. | 1.10 |
| Dassin, L.L. | 03/31/23 | Participate in employee interview with R. Zutshi, S. Levander, M. Leibold, and K. MacAdam. | 1.50 |
| Dassin, L.L. | 03/31/23 | Emails with A. Weaver and R. Zutshi regarding discussions with Weil, counsel for DCG, regarding requests and next steps. | 0.40 |
| Dassin, L.L. | 03/31/23 | Emails with S. O'Neal and R, Zutshi regarding strategy and next steps. | 0.60 |
| Zutshi, R.N. | 03/31/23 | Call with M Leto, D Petty, J Sciametta | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | (A&M), A Weaver and S. Levander re preference claims analysis | |
| Zutshi, R.N. | 03/31/23 | Prepare for witness interview | 2.70 |
| Zutshi, R.N. | 03/31/23 | Attend employe interview with A Chan, L. Dassin, M. Leibold, S Levander, and K MacAdams. | 1.50 |
| Zutshi, R.N. | 03/31/23 | Regulator Call with A. Weaver, L. Dassin and A. Saenz (0.3), correspondence re the same (0.2) | 0.50 |
| Zutshi, R.N. | 03/31/23 | Planning for follow-up with government authorities. | 1.20 |
| Zutshi, R.N. | 03/31/23 | Call with A. Janghorbani, A. Saenz (partial), A. Weaver, L. Dassin, M. Rathi and S. Levander re: investigation next steps (partial attendance) | 0.50 |
| Zutshi, R.N. | 03/31/23 | Attend meeting with L. Dassin, K. MacAdam, A. Weaver (partial), S. Levander (partial), M. Leibold and A. Lotty (partial) to discuss interview preparation | 1.10 |
| Janghorbani, A. | 03/31/23 | Call with A. Saenz (partial), A. Weaver, L. Dassin, S. Levander, M. Rathi and R. Zutshi (partial) re: investigation next steps. | 0.90 |
| Weaver, A. | 03/31/23 | Meeting with L. Dassin, R. Zutshi, S. Levander (partial), M. Leibold, A. Lotty (partial), and Kate MacAdam to discuss interview preparation. (partial attendance) | 0.80 |
| Weaver, A. | 03/31/23 | Call with M Leto, D Petty, J Sciametta (A&M), R Zutshi, S Levander re preference claims analysis. | 0.70 |
| Weaver, A. | 03/31/23 | Call with A. Janghorbani, A. Saenz (partial), L. Dassin, S. Levander, M. Rathi and R. Zutshi (partial) re: investigation next steps. | 0.90 |
| Weaver, A. | 03/31/23 | Call with J Falk (Weil), J Liou (Weil), S Levander and D Dike regarding document requests. | 0.30 |
| Weaver, A. | 03/31/23 | Follow up from call with Weil regarding | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | document requests. | |
| Weaver, A. | 03/31/23 | Review of materials elevated during the document review and summaries of interviews. | 0.40 |
| Weaver, A. | 03/31/23 | Correspondence with A Saenz and S Levander regarding investigation next steps. | 0.30 |
| Weaver, A. | 03/31/23 | Review of financial information for Genesis. | 0.30 |
| Weaver, A. | 03/31/23 | Review of information related to potential preference claims in the bankruptcy. | 0.40 |
| Saenz, A.F. | 03/31/23 | Review and comment on transactions profile. | 0.80 |
| Saenz, A.F. | 03/31/23 | Call with A. Janghorbani, A. Weaver, L. Dassin, S. Levander, M. Rathi and R. Zutshi (partial) regarding investigation next steps (partial attendance) | 0.50 |
| Saenz, A.F. | 03/31/23 | Meeting with J. Levy, J. Vaughan Vines, M. Cinnamon, A. Saba, A. Lotty, N. Alegre (partial), A. Saenz (partial) re: document review processes (0.3), correspondence re the same (0.2) | 0.50 |
| Saenz, A.F. | 03/31/23 | Meeting with  M. Cinnamon, A. Saba, and N. Alegre regarding investigation workstreams (0.1), correspondence re the same (0.1) | 0.20 |
| Saenz, A.F. | 03/31/23 | Review interview memo. | 1.30 |
| Alegre, N. | 03/31/23 | Meeting with A. Saenz, A. Saba, and M. Cinnamon re. investigation workstreams | 0.10 |
| Alegre, N. | 03/31/23 | Meeting with J. Levy, J. Vaughan Vines, M. Cinnamon, A. Lotty, A. Saba, A. Saenz (partial) re: document review processes (partial attendance) | 0.30 |
| Alegre, N. | 03/31/23 | Meeting with N. Reynolds to discuss interview outline | 0.20 |
| Alegre, N. | 03/31/23 | Correspond on ongoing document review issues and workstreams as of 3/31. | 0.60 |
| Alegre, N. | 03/31/23 | Coordinate on privilege review processes as of 3/31. | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Alegre, N. | 03/31/23 | Prepare for drafting of outline for investigatory interview as of 3/31. | 0.70 |
| Cinnamon, M. | 03/31/23 | Meeting with J. Levy, J. Vaughan Vines, A. Saba, A. Lotty, N. Alegre (partial), A. Saenz (partial) re: document review processes | 0.40 |
| Cinnamon, M. | 03/31/23 | Meeting with A. Saenz, A. Saba, and N. Alegre re. investigation workstreams. | 0.10 |
| Cinnamon, M. | 03/31/23 | Revising transaction analysis memorandum. | 0.60 |
| Dike, D.D. | 03/31/23 | Completed review of DCG-produced documents. | 4.00 |
| Dike, D.D. | 03/31/23 | Coordinated with J. Levy and R. Hurley regarding doc review for discrete research question. | 0.20 |
| Larner, S. | 03/31/23 | Added preference claim and fraudulent conveyances to Luno Transaction Profile | 0.80 |
| Larner, S. | 03/31/23 | Reviewed term sheets to start drafting the personal loan transaction profiles | 1.30 |
| Leibold, M.A. | 03/31/23 | Schedule interviews (.1); Attend meeting with L. Dassin, R. Zutshi, A. Weaver (partial), S. Levander (partial), A. Lotty (partial), and Kate MacAdam to discuss interview preparation (1.1); Attend employee interview with L. Dassin, R. Zutshi, S. Levander, and K. MacAdam (1.5); Review correspondence re workstreams (1.5); Review summary of interview (.2); Review MLA for relevance as to document production (.3). | 4.80 |
| Levander, S.L. | 03/31/23 | Call with A. Janghorbani, A. Saenz (partial), A. Weaver, L. Dassin, M. Rathi and R. Zutshi (partial) re: investigation next steps | 0.90 |
| Levander, S.L. | 03/31/23 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver (partial), M. Leibold, A. Lotty (partial), and Kate MacAdam to discuss interview preparation (partial attendance) | 1.00 |

305

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Levander, S.L. | 03/31/23 | Attend employee interview with L. Dassin, R. Zutshi, M. Leibold, and K. MacAdam | 1.50 |
| Levander, S.L. | 03/31/23 | Call with M Leto, D Petty, J Sciametta (A&M), R Zutshi, A Weaver re preference claims analysis | 0.70 |
| Lotty, A. | 03/31/23 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver (partial), S. Levander (partial), M. Leibold, and Kate MacAdam to discuss interview preparation (partial attendance) | 0.30 |
| Lotty, A. | 03/31/23 | Prepare internal investigation outlines and related correspondence (2); Correspondence re: document review processes (.5); Document review (3.5). | 6.00 |
| Lotty, A. | 03/31/23 | Meeting with J. Levy, J. Vaughan Vines, M. Cinnamon, A. Saba, N. Alegre (partial), A. Saenz (partial) re: document review processes | 0.40 |
| MacAdam, K. | 03/31/23 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver (partial), S. Levander (partial), M. Leibold and A. Lotty (partial) to discuss interview preparation. | 1.10 |
| MacAdam, K. | 03/31/23 | Attend employee interview with L. Dassin, R. Zutshi, S. Levander, and M. Leibold. | 1.50 |
| MacAdam, K. | 03/31/23 | Prepare for interview. | 0.60 |
| MacAdam, K. | 03/31/23 | Prepare employee interview summary. | 1.00 |
| MacAdam, K. | 03/31/23 | Draft interview memo. | 1.90 |
| Morrow, E.S. | 03/31/23 | Prepare key document summary email | 0.80 |
| Morrow, E.S. | 03/31/23 | Finalize and circulate email regarding key document review | 0.50 |
| Rathi, M. | 03/31/23 | Key Document review | 2.10 |
| Rathi, M. | 03/31/23 | Revising interview outline based on new documents | 1.00 |
| Rathi, M. | 03/31/23 | Reviewing parallel case dockets | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Rathi, M. | 03/31/23 | Drafting parties section of investigation outline | 1.20 |
| Rathi, M. | 03/31/23 | Call with M. Schulman re: investigation outline | 0.30 |
| Rathi, M. | 03/31/23 | Reviewing interview memorandums | 0.50 |
| Rathi, M. | 03/31/23 | Call with R. Zutshi (partial), L. Dassin, A. Weaver, A. Saenz (partial), S. Levander re: investigation next steps | 0.90 |
| Saba, A. | 03/31/23 | Revised transaction memo. | 0.40 |
| Saba, A. | 03/31/23 | Meeting with J. Levy, J. Vaughan Vines, M. Cinnamon, A. Lotty, N. Alegre (partial), A. Saenz (partial) re: document review processes. | 0.40 |
| Saba, A. | 03/31/23 | Meeting with A. Saenz, M. Cinnamon, and N. Alegre re. investigation workstreams. | 0.10 |
| Schulman, M.A. | 03/31/23 | Call with M. Rathi re: drafting investigation outline. | 0.30 |
| Schulman, M.A. | 03/31/23 | Correspond with S. Larner regarding draft transaction memo. | 0.10 |
| Schulman, M.A. | 03/31/23 | Review team correspondence regarding investigation updates. | 0.20 |
| Schulman, M.A. | 03/31/23 | Correspond with team regarding investigation updates and next steps. | 0.30 |
| Schulman, M.A. | 03/31/23 | Document review for transaction memo. | 3.50 |
| Colter, H. | 03/31/23 | Incorporated comments and sent key docs update to Cleary team. | 0.10 |
| Colter, H. | 03/31/23 | Drafted memo on transaction with Genesis client. | 1.30 |
| Kowiak, M.J. | 03/31/23 | Make revisions to interview memo in light of proofread by paralegal | 0.50 |
| Reynolds, N. | 03/31/23 | Meeting with N. Alegre to discuss interview outline. | 0.20 |
| Christian, D.M. | 03/31/23 | Conduct second level review of non-privileged/non-key responsive documents. | 9.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levy, J.R. | 03/31/23 | Update and draft review scoping and statistics and create related searches | 2.60 |
| Levy, J.R. | 03/31/23 | Meeting with J. Vaughan Vines, M.Cinnamon, A. Saba, A. Lotty, N. Alegre (partial), A. Saenz (partial) re: document review processes | 0.40 |
| Orteza, A. | 03/31/23 | Project Genome: Review documents for responsiveness and privileged material | 4.50 |
| Vaughan Vines, J.A. | 03/31/23 | Meeting with J. Levy, A. Saba, M. Cinnamon, A. Lotty, N. Alegre (partial), A. Saenz (partial) re: document review processes. | 0.40 |
| Barreto, B. | 03/31/23 | Second-level review of investigation term documents. | 7.30 |
| Djivanides, D. | 03/31/23 | Conduct review of documents for responsiveness and privilege issues in connection with a regulatory Subpoena and internal investigation conducted by CGSH with fact finding goals. | 9.00 |
| Ferreira, D. | 03/31/23 | Reviewed documents for personal identifiable information | 1.20 |
| Ferreira, D. | 03/31/23 | 1st Level review of documents for relevance and privilege (6hrs) | 6.00 |
| Hurley, R. | 03/31/23 | review selected documents for responsiveness and relevance issues | 2.30 |
| Wang, B. | 03/31/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 3.50 |
| Banks, B.D. | 03/31/23 | Electronic Document Review. | 8.00 |
| Farrington, J. | 03/31/23 | Electronic Document Review. | 9.00 |
| Gayle, K. | 03/31/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 03/31/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 03/31/23 | Electronic Document Review. | 7.30 |
| Mull, B.C. | 03/31/23 | Electronic Document Review. | 3.50 |
| Rivas-Marrero, D. | 03/31/23 | Electronic Document Review. | 10.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Stewart, C.L. | 03/31/23 | Electronic Document Review. | 8.50 |
| Taylor, W.B. | 03/31/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 03/31/23 | Electronic Document Review. | 8.80 |
| Woll, L. | 03/31/23 | Conduct second level document review. | 1.50 |
| Gallagher, A. | 03/31/23 | Updated consolidated interview memo PDF per A. Saenz | 0.80 |
| Saran, S. | 03/31/23 | Created employee interview binder and coordinated printing and delivery per A. Lotty | 2.00 |
| | | MATTER TOTAL: | 4,565.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| O'Neal, S.A. | 0.20 | 1,820.00 | $ | 364.00 |
| VanLare, J. | 2.80 | 1,730.00 | $ | 4,844.00 |
| | | | | |
| Associate | | | | |
| Bremer, S. | 4.80 | 845.00 | $ | 4,056.00 |
| Kim, H.R. | 25.40 | 1,105.00 | $ | 28,067.00 |
| Ribeiro, C. | 3.60 | 1,045.00 | $ | 3,762.00 |
| | | | | |
| Total: | 36.80 | | $ | 41,093.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 03/03/23 | Reviewing documents for Singapore recognition proceedings | 2.20 |
| Kim, H.R. | 03/06/23 | Reviewing supporting materials for recognition proceeding | 2.60 |
| Ribeiro, C. | 03/06/23 | Review supporting documents for Singapore recognition papers | 0.10 |
| Ribeiro, C. | 03/06/23 | Review sealing affidavit for Singapore recognition proceeding | 0.50 |
| VanLare, J. | 03/07/23 | Call with H. Kim, C. Ribeiro, S. Bremer and A. Yeo (Allen & Gledhill) re recognition proceeding. (.4). | 0.40 |
| Bremer, S. | 03/07/23 | Call with J. VanLare, H. Kim, C. Ribeiro, A. Yeo (Allen & Gledhill) re recognition proceeding. | 0.40 |
| Kim, H.R. | 03/07/23 | Call with J. VanLare, C. Ribeiro, S. Bremer and A. Yeo (Allen & Gledhill) re recognition proceeding. | 0.40 |
| Kim, H.R. | 03/07/23 | Reviewing affidavit for Singaporean recognition proceedings | 0.30 |
| Ribeiro, C. | 03/07/23 | Call with J. VanLare, H. Kim, S. Bremer, A. Yeo (Allen & Gledhill) re recognition proceeding. | 0.40 |
| Ribeiro, C. | 03/09/23 | Correspond with H. Kim, S. Bremer re Singapore recognition | 0.10 |
| Bremer, S. | 03/10/23 | Review revised affidavit for recognition. | 0.50 |
| Kim, H.R. | 03/10/23 | Reviewing documents for Singapore proceeding | 1.00 |
| Ribeiro, C. | 03/10/23 | Review Singapore documents (0.7); revise draft summons (0.1); correspond with H. Kim, S. Bremer re same (0.2); correspond with P. Wirtz (A&M) re same (0.1) | 1.10 |
| Kim, H.R. | 03/11/23 | Reviewing sealing affidavit | 0.30 |
| Kim, H.R. | 03/12/23 | Reviewing recognition documents | 1.10 |
| Ribeiro, C. | 03/12/23 | Revise summons for GGH/GGC re Singapore | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | recognition proceedings | |
| VanLare, J. | 03/14/23 | Reviewed Singapore recognition papers (.8). | 0.80 |
| Kim, H.R. | 03/14/23 | Revising Singapore proceeding documents | 0.30 |
| VanLare, J. | 03/15/23 | Reviewed Singapore recognition papers. | 0.30 |
| Bremer, S. | 03/15/23 | Revise affidavit for recognition of foreign main proceeding. | 0.90 |
| Kim, H.R. | 03/15/23 | Reviewing Singapore recognition filings | 3.00 |
| Ribeiro, C. | 03/15/23 | Correspondence from H. Kim, M. Leto (A&M) re supporting documents for Singapore recognition proceedings; (0.2) review supporting documents (0.2) | 0.40 |
| O'Neal, S.A. | 03/16/23 | Correspond re GAP recognition with J. VanLare. | 0.20 |
| VanLare, J. | 03/16/23 | Reviewed affidavit relating to Singapore proceeding (.1) | 0.10 |
| Bremer, S. | 03/16/23 | Revise affidavit for recognition proceeding. | 0.20 |
| Kim, H.R. | 03/16/23 | Reviewing drafts of recognition filings | 2.60 |
| Bremer, S. | 03/17/23 | Revise documents for Singapore recognition proceeding. | 0.80 |
| Kim, H.R. | 03/17/23 | Revising recognition filings | 2.00 |
| Kim, H.R. | 03/17/23 | Call with C. Ribeiro re: Singapore recognition documentation | 0.30 |
| Ribeiro, C. | 03/17/23 | Call with H. Kim re Singapore recognition documentation | 0.30 |
| VanLare, J. | 03/18/23 | Reviewed Singapore recognition papers (1.2) | 1.20 |
| Kim, H.R. | 03/18/23 | Revising affidavit in support of recognition | 0.70 |
| Kim, H.R. | 03/19/23 | Reviewing recognition affidavit | 0.60 |
| Kim, H.R. | 03/20/23 | Reviewing recognition affidavit | 0.30 |
| Kim, H.R. | 03/20/23 | Reviewing Singapore recognition documents | 0.50 |
| Kim, H.R. | 03/21/23 | Reviewing documents for Singapore recognition proceeding | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Bremer, S. | 03/22/23 | Revise Singapore recognition proceeding documents. | 2.00 |
| Kim, H.R. | 03/22/23 | Revising filings for Singapore proceeding | 1.20 |
| Kim, H.R. | 03/23/23 | Revising documents for Singapore recognition application | 2.00 |
| Kim, H.R. | 03/27/23 | Reviewing recognition proceeding filings | 0.20 |
| Kim, H.R. | 03/28/23 | Reviewing Singapore recognition documents | 1.40 |
| Kim, H.R. | 03/30/23 | Reviewing recognition affidavit | 0.30 |
| Kim, H.R. | 03/31/23 | Reviewing recognition proceeding documents | 1.80 |
| | | MATTER TOTAL: | 36.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| Dassin, L.L. | 8.90 | 1,930.00 | $ | 17,177.00 |
| O'Neal, S.A. | 12.40 | 1,820.00 | $ | 22,568.00 |
| VanLare, J. | 5.90 | 1,730.00 | $ | 10,207.00 |
| Zutshi, R.N. | 8.50 | 1,730.00 | $ | 14,705.00 |
| Counsel | | | | |
| Janghorbani, A. | 0.30 | 1,485.00 | $ | 445.50 |
| Weaver, A. | 5.40 | 1,485.00 | $ | 8,019.00 |
| Senior Attorney | | | | |
| Saenz, A.F. | 21.90 | 1,190.00 | $ | 26,061.00 |
| Associate | | | | |
| Amorim, E.D. | 2.60 | 1,105.00 | $ | 2,873.00 |
| Cinnamon, M. | 0.60 | 1,155.00 | $ | 693.00 |
| Dike, D.D. | 0.10 | 1,105.00 | $ | 110.50 |
| Leibold, M.A. | 0.80 | 1,155.00 | $ | 924.00 |
| Levander, S.L. | 25.30 | 1,180.00 | $ | 29,854.00 |
| Lotty, A. | 1.00 | 965.00 | $ | 965.00 |
| Morrow, E.S. | 0.50 | 965.00 | $ | 482.50 |
| Richey, B. | 15.90 | 845.00 | $ | 13,435.50 |
| Weinberg, M. | 0.40 | 1,105.00 | $ | 442.00 |
| Paralegal | | | | |
| Gallagher, A. | 1.50 | 370.00 | $ | 555.00 |
| Total: | 112.00 | | $ | 149,517.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 03/01/23 | Attended special committee meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), D. Islim (Genesis), B. Bolthius (Genesis), M. Leto (A&M), J. Sciametta (A&M), A. Swift (Moelis), J. Soto (Moelis), B. Klein (Moelis), J. VanLare, D. Kim (Genesis). | 1.10 |
| O'Neal, S.A. | 03/01/23 | Review Holdco board presentation from Derar Islim (Genesis) | 0.20 |
| VanLare, J. | 03/01/23 | Attended special committee meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), D. Islim (Genesis), B. Bolthius (Genesis), M. Leto (A&M), J. Sciametta (A&M), A. Swift (Moelis), J. Soto (Moelis), B. Klein (Moelis), S. O'Neal, D. Kim (Genesis) (1.1) | 1.10 |
| Saenz, A.F. | 03/01/23 | Draft presentation for Special Committee meeting. | 1.90 |
| Saenz, A.F. | 03/01/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani (partial), A. Weaver, S. Levander, and B. Richey regarding investigation update presentation to Special Committee. | 2.40 |
| Saenz, A.F. | 03/01/23 | Call with S. Levander regarding Sepcial Committee presentation key documents and strategy. | 0.30 |
| Levander, S.L. | 03/01/23 | Drafted and revised presentation for Special Committee presentation (3.5); Call with A. Saenz regarding Special Committee presentation key documents and strategy (.3) | 3.80 |
| Levander, S.L. | 03/01/23 | Analysis re Special Committee presentation | 1.50 |
| Richey, B. | 03/01/23 | Revisions outline for Special Committee Updates (1.1). | 1.10 |
| Gallagher, A. | 03/01/23 | Updated Telegram Collection Chart per K. MacAdam | 1.50 |
| Saenz, A.F. | 03/02/23 | Draft outline for Special Committee presentation, incorporate team edits (3.6) | 3.60 |
| Saenz, A.F. | 03/02/23 | Meeting with L. Dassin, R. Zutshi, A. | 1.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Janghorbani A. Weaver, S. Levander, and B. Richey regarding investigation strategy and updates to Special Committee. | |
| Levander, S.L. | 03/02/23 | Drafted and revised presentation to Special Committee | 3.50 |
| O'Neal, S.A. | 03/03/23 | Call with Tom Conheeney (Genesis) and Paul Aronzon (Genesis) re sales process, with Jane VanLare (partial) (1.2) | 1.20 |
| Amorim, E.D. | 03/03/23 | Revised draft presntation for Special Committee | 0.70 |
| Levander, S.L. | 03/03/23 | Drafted and revised presentation to Special Committee | 0.60 |
| Morrow, E.S. | 03/03/23 | Review edits to presentation | 0.50 |
| Richey, B. | 03/03/23 | Revising outline for Special Committee updates (1.5) | 1.50 |
| O'Neal, S.A. | 03/04/23 | Corresp with Special Committee re sale matters (.2) | 0.20 |
| Dassin, L.L. | 03/05/23 | Prepare portions of update presentation for Special Committee. | 1.00 |
| O'Neal, S.A. | 03/05/23 | Markup weekly workstreams email to Arianna Pretto-Sakmann (Genesis) and Special Committee (.1) | 0.10 |
| Dassin, L.L. | 03/06/23 | Prepare for presentation to Special Committee. | 1.40 |
| O'Neal, S.A. | 03/06/23 | Call with T. Conheeney (Genesis), P. Aronzon (Genesis) and Z. Jamal (Moelis) re sales process. | 1.00 |
| Zutshi, R.N. | 03/06/23 | Prepare for interim update to special committee. | 1.80 |
| Levander, S.L. | 03/06/23 | Revised outline for presentation to Special Committee (2.2) | 2.20 |
| Dassin, L.L. | 03/07/23 | Prepare for presentation to Special Committee. | 2.00 |
| O'Neal, S.A. | 03/07/23 | Corresp with P. Aronzon (Genesis) re sales | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | process. | |
| Weaver, A. | 03/07/23 | Work with L Dassin, R Zutshi, A Saenz, and S Levander on special committee presentation (1.2) | 1.20 |
| Levander, S.L. | 03/07/23 | Drafted and revised outline for special committee investigation (2.2) | 2.20 |
| Richey, B. | 03/07/23 | Revisions to outline for Special Committee investigation update (2.6) | 2.60 |
| Weinberg, M. | 03/07/23 | Commented on draft board presentation regarding sale process (0.4). | 0.40 |
| Dassin, L.L. | 03/08/23 | Meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), R. Zutshi, S. O'Neal, J. VanLare, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation and regulatory updates for Special Committee (partial attendance) | 1.70 |
| O'Neal, S.A. | 03/08/23 | Attended special committee meeting with J. VanLare, A. Pretto Sakmann (Genesis), D. Islim (Genesis), T. Conheeney (Genesis), P. Aronzon (Genesis) (.5); prep for same (.1) | 0.60 |
| O'Neal, S.A. | 03/08/23 | Meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), L. Dassin, R. Zutshi, J. VanLare, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation and regulatory updates for Special Committee (2); prep for same (.4) | 2.40 |
| VanLare, J. | 03/08/23 | Attended special committee meeting with S. O'Neal, A. Pretto Sakmann (Genesis), D. Islim (Genesis), T. Conheeney (Genesis), P. Aronzon (Genesis) (.5); Meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation and regulatory updates for Special Committee (1.5) (partial attendance) | 2.00 |
| Zutshi, R.N. | 03/08/23 | Prepare for update to special committee. | 1.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Zutshi, R.N. | 03/08/23 | Meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), L. Dassin, S. O'Neal, J. VanLare (partial), A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation and regulatory updates for Special Committee | 2.00 |
| Weaver, A. | 03/08/23 | Meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), L. Dassin, S. O'Neal, J. VanLare (partial), R. Zutshi, A. Saenz, S. Levander, and B. Richey regarding investigation and regulatory updates for Special Committee | 2.00 |
| Amorim, E.D. | 03/08/23 | Revised presentation for meeting with Special Committee. | 1.00 |
| Amorim, E.D. | 03/08/23 | Revised notes from meeting with Special Committee. | 0.30 |
| Levander, S.L. | 03/08/23 | Prep for Special Committee meeting (.3) | 0.30 |
| Levander, S.L. | 03/08/23 | Drafted summary of Special Comittee meeting | 0.60 |
| Richey, B. | 03/08/23 | Revisions to presentation for Special Committee investigation updates (1.7); review of key investigation documents (1.3); meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, and B. Richey regarding investigation updates and next steps (.1) | 3.10 |
| Richey, B. | 03/08/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Weaver (partial), A. Saenz, and S. Levander regarding document review progress and investigation update presentation to Special Committee (1.3); meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), L. Dassin, R. Zutshi, S. O'Neal, J. VanLare, A. Weaver, A. Saenz, and S. Levander regarding investigation and regulatory updates for Special Committee (2); revisions to Special Committee investigation updates (1.7). | 7.60 |
| O'Neal, S.A. | 03/09/23 | Corresp with Special Committee re bidding | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | process (.2) | |
| O'Neal, S.A. | 03/10/23 | Corresp with Special Committee re bid process (.1) | 0.10 |
| O'Neal, S.A. | 03/13/23 | Corresp with Tom Conheeney (Genesis) re Special Committee investigation. | 0.10 |
| Saenz, A.F. | 03/14/23 | Review Special Committee presentation outline, provide comments to S. Levander. | 0.30 |
| Levander, S.L. | 03/14/23 | Drafted outline for special committee presentation | 4.70 |
| VanLare, J. | 03/15/23 | Attended special committee meeting (.5) | 0.50 |
| Amorim, E.D. | 03/15/23 | Edited draft presentation for meeting with Special Committee. | 0.60 |
| Cinnamon, M. | 03/15/23 | Revising presentation for call with special committee. | 0.60 |
| Dike, D.D. | 03/15/23 | Updated DCG section of Special Committee presentation. | 0.10 |
| Leibold, M.A. | 03/15/23 | Update draft special committee presentation (0.8) | 0.80 |
| Levander, S.L. | 03/15/23 | Drafted and revised special committee presentation | 1.20 |
| Saenz, A.F. | 03/17/23 | Prepare Special Committee presentation. | 2.50 |
| Levander, S.L. | 03/17/23 | Drafted and revised presentation to Special Committee re investigation updates (2.2) | 2.20 |
| Lotty, A. | 03/17/23 | Revise special committee presentation outline (1) | 1.00 |
| Weaver, A. | 03/18/23 | Work on revising outline for update to special committee. | 1.00 |
| Saenz, A.F. | 03/18/23 | Draft Special Committee outline | 3.10 |
| Weaver, A. | 03/19/23 | Work on revising outline for update to special committee. | 1.00 |
| Saenz, A.F. | 03/19/23 | Amend Special Committee presentation to address preference and recharacterization claims. | 3.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 03/20/23 | Special Committee corresp (.1) | 0.10 |
| Weaver, A. | 03/20/23 | Review and comment on revised outline for update to special committee. | 0.20 |
| Levander, S.L. | 03/20/23 | Drafted presentation for Special Committee | 2.50 |
| Dassin, L.L. | 03/21/23 | Prepare updates for Special Committee. | 1.40 |
| O'Neal, S.A. | 03/21/23 | Update call with T. Conheeney (.3) | 0.30 |
| O'Neal, S.A. | 03/21/23 | Corresp with Special Committee re schedules and info access to creditors (.1) | 0.10 |
| Saenz, A.F. | 03/21/23 | Provide comments to Special Committee presentation. | 0.70 |
| O'Neal, S.A. | 03/22/23 | Call with T. Conheeney (Genesis) re various Special Committee matters (.3) | 0.30 |
| O'Neal, S.A. | 03/23/23 | Call with T. Conheeney (Genesis) re Special Committee matters (.4), call with P. Aronzon (Genesis) re same (.4) | 0.80 |
| O'Neal, S.A. | 03/28/23 | Corresp with P. Aronzon (Genesis) (.1) | 0.10 |
| O'Neal, S.A. | 03/28/23 | Call with Paul Aronzon | 0.50 |
| Saenz, A.F. | 03/28/23 | Edit Special Committee presentation | 0.80 |
| O'Neal, S.A. | 03/29/23 | Corresp with special committee re strategy and next steps (.3) | 0.30 |
| VanLare, J. | 03/29/23 | Correspondence to R. Minott & H. Kim re director agreements (.1) | 0.10 |
| Saenz, A.F. | 03/29/23 | Prepare Special Committee presentation. | 1.20 |
| Dassin, L.L. | 03/30/23 | Participate in Special Committee Meeting with P. Aronzon (Genesis) and T. Conheeney (Genesis) | 1.40 |
| O'Neal, S.A. | 03/30/23 | Special committee meeting re bid process and plan issues (.5) executive session re investigation (.5) | 1.00 |
| O'Neal, S.A. | 03/30/23 | Corresp with Special Committee re results of hearing, agenda and other items (.3) | 0.30 |
| VanLare, J. | 03/30/23 | Attended special committee meeting (1.2) (partial) | 1.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Zutshi, R.N. | 03/30/23 | Prepare for interim report to Special Committee. | 3.10 |
| Janghorbani, A. | 03/30/23 | Attend to draft powerpoint for Special Committee presentation. | 0.30 |
| Saenz, A.F. | 03/30/23 | Edit Special Committee outline to reflect R. Zutshi comments. | 0.20 |
| O'Neal, S.A. | 03/31/23 | Attended special committee meeting with P. Aronzon, T. Conheeney, J. VanLare, D. Islim (Genesis), D. Kim (Genesis), A. Pretto-Sakmann (Genesis) (1) | 1.00 |
| O'Neal, S.A. | 03/31/23 | Call and correspondence with P. Aronzon (Genesis) re next steps. | 0.10 |
| O'Neal, S.A. | 03/31/23 | Correspondence with special committee re plan, 105 injunction and investigation (.2). | 0.20 |
| VanLare, J. | 03/31/23 | Attended special committee meeting with P. Aronzon, T. Conheeney, S. O'Neal, D. Islim (Genesis), D. Kim (Genesis), A. Pretto-Sakmann (Genesis) (1) | 1.00 |
| | | MATTER TOTAL: | 112.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| O'Neal, S.A. | 3.40 | 1,820.00 | $ | 6,188.00 |
| VanLare, J. | 21.30 | 1,730.00 | $ | 36,849.00 |
| Zutshi, R.N. | 0.20 | 1,730.00 | $ | 346.00 |
| **Counsel** | | | | |
| Christophorou, P. | 0.50 | 1,485.00 | $ | 742.50 |
| **Associate** | | | | |
| Bremer, S. | 75.50 | 845.00 | $ | 63,797.50 |
| Brown, S.G. | 34.50 | 845.00 | $ | 29,152.50 |
| Cinnamon, M. | 0.20 | 1,155.00 | $ | 231.00 |
| Kim, H.R. | 59.50 | 1,105.00 | $ | 65,747.50 |
| Leibold, M.A. | 0.20 | 1,155.00 | $ | 231.00 |
| Massey, J.A. | 52.30 | 1,105.00 | $ | 57,791.50 |
| Mitchell, A.F. | 0.20 | 845.00 | $ | 169.00 |
| Ribeiro, C. | 12.50 | 1,045.00 | $ | 13,062.50 |
| Saba, A. | 0.20 | 1,045.00 | $ | 209.00 |
| Weinberg, M. | 0.50 | 1,105.00 | $ | 552.50 |
| **Associate Not Admitted** | | | | |
| Hatch, M. | 8.80 | 710.00 | $ | 6,248.00 |
| **Paralegal** | | | | |
| Adubofour, A. | 0.30 | 430.00 | $ | 129.00 |
| Gallagher, A. | 0.20 | 370.00 | $ | 74.00 |
| **Non-Legal** | | | | |
| Cyr, B.J. | 0.90 | 1,180.00 | $ | 1,062.00 |
| Royce, M.E. | 1.20 | 370.00 | $ | 444.00 |
| Total: | 272.40 | | $ | 283,026.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 03/01/23 | Call w/ J. Massey re: motion to extend stay to non-debtors (.5); Call with H. Kim, J. Massey, C. Ribeiro and S. Bremer re motion to extend stay to nondebtors (.5). | 1.00 |
| VanLare, J. | 03/01/23 | Call with H. Kim, J. Massey, C. Riberio, and S. Bremer re motion to extend the stay to nondebtors. | 0.80 |
| Bremer, S. | 03/01/23 | Call with J. VanLare, H. Kim, J. Massey, C. Riberio re motion to extend the stay. | 0.80 |
| Bremer, S. | 03/01/23 | Draft summary of research for motion to extend stay. | 3.90 |
| Bremer, S. | 03/01/23 | Call with J. Vanlare, H. Kim, J. Massey and C. Ribeiro re motion to extend stay to nondebtors. | 0.50 |
| Kim, H.R. | 03/01/23 | Call with J. Massey re: motion to extend stay to non-debtor entities | 0.50 |
| Kim, H.R. | 03/01/23 | Call with J. VanLare, J. Massey, C. Ribeiro and S. Bremer re motion to extend stay to nondebtors. | 0.50 |
| Kim, H.R. | 03/01/23 | Call with J. VanLare, J. Massey, C. Ribeiro, and S. Bremer re motion to extend the stay to nondebtors. | 0.80 |
| Kim, H.R. | 03/01/23 | Drafting complaint for motion to extend stay | 3.50 |
| Kim, H.R. | 03/01/23 | Reviewing precedents for adversary proceeding complaint for motion to extend stay | 5.10 |
| Massey, J.A. | 03/01/23 | Call with J. VanLare re: motion to extend stay to non-debtors. | 0.50 |
| Massey, J.A. | 03/01/23 | Call with J. Vanlare, H. Kim, C. Ribeiro and S. Bremer re motion to extend stay to nondebtors. | 0.50 |
| Massey, J.A. | 03/01/23 | Call with H. Kim re: motion to extend stay to non-debtor entities. | 0.50 |
| Massey, J.A. | 03/01/23 | Call with J. VanLare, H. Kim, C. Riberio, and S. Bremer re motion to extend the stay to | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | nondebtors. | |
| Massey, J.A. | 03/01/23 | Call with C. Ribeiro re motion to extend stay | 0.80 |
| Massey, J.A. | 03/01/23 | Corresp. C. Ribeiro re: memorandum of law (.2); revisions to same (1.2); review of relevant precedent and caselaw (.7). | 2.10 |
| Ribeiro, C. | 03/01/23 | Call with J. Massey re motion to extend stay | 0.80 |
| Ribeiro, C. | 03/01/23 | Revise memorandum of law in support of motion to extend stay (3.5); review gemini agreements re indemnification obligations (0.8); correspondence to S. Bremer re same (0.2); Call with J. VanLare, H. Kim, J. Massey, S. Bremer re motion to extend the stay (.8) | 5.30 |
| Ribeiro, C. | 03/01/23 | Call with J. Vanlare, H. Kim, J. Massey and S. Bremer re motion to extend stay to nondebtors | 0.50 |
| VanLare, J. | 03/02/23 | Reviewed summary of case law relating to extending stay (.3); Call w/ J. Massey re: memorandum of law in support of injunction of litigation against non-debtors.(.4) | 0.70 |
| VanLare, J. | 03/02/23 | Call with J. Massey, S. Bremer and E. Diers (Hughes Hubbard) re motion to extend stay to non-debtors. (.5) Reviewed correspondence from J. Massey (.1) | 0.60 |
| VanLare, J. | 03/02/23 | Regular email with R. Zutshi and A. Pretto-Sakmann re litigation update (.6) | 0.60 |
| Bremer, S. | 03/02/23 | Review complaints for motion to extend stay. | 0.40 |
| Bremer, S. | 03/02/23 | Research motion to seal precedent for motion to extend stay to nondebtors. | 0.60 |
| Bremer, S. | 03/02/23 | Call with S. Brown re motion to extend stay to nondebtors. | 0.10 |
| Bremer, S. | 03/02/23 | Draft chart of recent filings extending the motion to stay to nondebtors. | 2.50 |
| Bremer, S. | 03/02/23 | Call with J. VanLare, J. Massey, and E. Diers (Hughes Hubbard) re motion to extend stay to | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | non-debtors. | |
| Brown, S.G. | 03/02/23 | Call w/ S. Bremer to discuss motion to extend stay (.1); Call with S. Bremer re motion to extend stay to nondebtors (.1) | 0.20 |
| Brown, S.G. | 03/02/23 | Call w/ J. Massey re: motion to extend automatic stay | 0.70 |
| Brown, S.G. | 03/02/23 | Drafting facts section of memorandum of law for extension of stay | 4.60 |
| Kim, H.R. | 03/02/23 | Further drafting complaint for extending stay | 3.60 |
| Massey, J.A. | 03/02/23 | Call with J. VanLare, S. Bremer and E. Diers (Hughes Hubbard) re motion to extend stay to non-debtors. | 0.50 |
| Massey, J.A. | 03/02/23 | Call w/ S. Brown re: motion to extend automatic stay. | 0.70 |
| Massey, J.A. | 03/02/23 | Call w/ J. VanLare re: memorandum of law in support of injunction of litigation against non-debtors. | 0.40 |
| Massey, J.A. | 03/02/23 | Review of caselaw, precedents re: injunctions, extension of stay in preparation for call w/ Hughes Hubbard. | 1.30 |
| Massey, J.A. | 03/02/23 | Corresp. C. Ribeiro re: status of MOL draft, H. Kim re: same. | 0.40 |
| Massey, J.A. | 03/02/23 | Revise  MOL in support of non-debtor injunction (1.0), legal research re: same (1.4). | 2.40 |
| Massey, J.A. | 03/02/23 | Corresp. H. Kim, S. Brown, S. Bremer re: MOL in support of non-debtor injunction, other items to be filed in support of adversary proceeding. | 0.80 |
| Massey, J.A. | 03/02/23 | Corresp. J. VanLare re: structure, legal arguments in MOL in support of non-debtor injunction. | 0.40 |
| Bremer, S. | 03/03/23 | Draft exhibits to motion to extend the stay. | 1.50 |
| Bremer, S. | 03/03/23 | Research for motion to extend the stay to nondebtors. | 1.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Bremer, S. | 03/03/23 | Review agreements for indemnity obligations between debtors and nondebtors. | 1.60 |
| Bremer, S. | 03/03/23 | Call with M. Cinnamon and A. Saba re motion to extend the stay. | 0.20 |
| Bremer, S. | 03/03/23 | Revise declaration to motion to extend the stay. | 0.80 |
| Brown, S.G. | 03/03/23 | Drafting motion to seal | 0.50 |
| Brown, S.G. | 03/03/23 | Drafting facts section of memorandum of law to extend automatic stay | 2.60 |
| Brown, S.G. | 03/03/23 | Call w/ H.Kim to discuss developing facts section of memorandum of law to extend automatic stay | 0.20 |
| Cinnamon, M. | 03/03/23 | Call with S. Bremer and A. Saba re motion to extend the stay. | 0.20 |
| Kim, H.R. | 03/03/23 | Call w/ S. Brown to discuss developing facts section of memorandum of law to extend automatic stay | 0.20 |
| Kim, H.R. | 03/03/23 | Reviewing facts section to memorandum of law to extend stay | 2.80 |
| Kim, H.R. | 03/03/23 | Reviewing memorandum of law to extend automatic stay | 1.50 |
| Massey, J.A. | 03/03/23 | Draft memorandum of law in support of injunction of litigation against non-debtors (5.7); corresp. team re: factual and legal questions re: same (.9). | 6.60 |
| Saba, A. | 03/03/23 | Call with M. Cinnamon and S. Bremer re motion to extend the stay. | 0.20 |
| Adubofour, A. | 03/03/23 | Follow up with S. Bremer regarding complaint document pull | 0.30 |
| Bremer, S. | 03/04/23 | Revise motion and exhibits for motion to extend stay to nondebtors. | 3.60 |
| Brown, S.G. | 03/04/23 | Revising facts section of memorandum of law to extend automatic stay | 2.00 |
| Kim, H.R. | 03/04/23 | Reviewing memorandum of law to extend | 3.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | stay (1.5); revising same (2.0) | |
| Massey, J.A. | 03/04/23 | Continue drafting MOL in support of injunction against non-debtors. | 4.60 |
| Massey, J.A. | 03/04/23 | Corresp. team re: requested injunction, sections of MOL and other documents to be filed. | 0.70 |
| Massey, J.A. | 03/04/23 | Corresp. J. VanLare re: MOL in support of injunction against non-debtors. | 0.50 |
| VanLare, J. | 03/05/23 | Reviewed motion to extend stay. | 0.90 |
| VanLare, J. | 03/06/23 | Revised memorandum of law in support of stay (.5); Call w/ J. Massey re: memorandum of law in support of motion to enjoin actions against non-debtors (0.2) | 0.70 |
| VanLare, J. | 03/06/23 | Reviewed update on the litigation. | 0.10 |
| Bremer, S. | 03/06/23 | Correspondence with paralegals re notice of appearance for adversary proceeding (.2); update team tasklist re adversary proceeding (.1); review precedent for motion for adversary proceeding (.2); draft declaration for memorandum of law for motion to extend stay to nondebtors (2.4); review filings against Gemini and GGC for motion to extend stay to nondebtors (1.0); revise motion to extend stay to nondebtors (1.0). | 4.90 |
| Brown, S.G. | 03/06/23 | Reviewing revised memorandum of law to extend stay | 0.40 |
| Brown, S.G. | 03/06/23 | Reviewing complaints for motion to extend stay | 0.40 |
| Brown, S.G. | 03/06/23 | Drafting motion to extend automatic stay | 2.30 |
| Kim, H.R. | 03/06/23 | Revising complaint for proceeding extending stay to nondebtors | 1.60 |
| Kim, H.R. | 03/06/23 | Reviewing list of litigation for adversary proceeding | 0.30 |
| Massey, J.A. | 03/06/23 | Corresp. team re: injunction motion. | 0.20 |
| Massey, J.A. | 03/06/23 | Revisions to MOL in support of preliminary | 1.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | injunction adding TRO request and incorporating other J. VanLare comments. | |
| Massey, J.A. | 03/06/23 | Call w/ J. VanLare re: memorandum of law in support of motion to enjoin actions against non-debtors. | 0.20 |
| Ribeiro, C. | 03/06/23 | Correspond with S. Bremer re motion to extend stay | 0.10 |
| Ribeiro, C. | 03/06/23 | Call with F. Siddiqui (Weil) re motion to extend stay | 0.10 |
| Ribeiro, C. | 03/06/23 | Correspondence to J. Massey, H. Kim, S. Bremer, S. Brown, J. VanLare re motion to extend stay | 0.10 |
| VanLare, J. | 03/07/23 | Reviewed memorandum of law in support of motion to extend stay (2.1); reviewed correspondence from M. Hatch re potential litigation (.1) | 2.20 |
| Bremer, S. | 03/07/23 | Review notice of appearance in adversary proceedings. | 0.10 |
| Bremer, S. | 03/07/23 | Draft order to grant temporary restraining order (1.0); revise declaration in support of motion to extend stay to non-debtors (1.5); revise motion to extend stay to nondebtors (1.0). | 3.50 |
| Brown, S.G. | 03/07/23 | Reviewing revised memorandum of law for motion to extend stay to non-debtors | 0.50 |
| Brown, S.G. | 03/07/23 | Research for motion to extend the stay to nondebtors. | 0.60 |
| Brown, S.G. | 03/07/23 | Revising motion for TRO and preliminary injunction | 0.30 |
| Brown, S.G. | 03/07/23 | Drafting facts section of complaint for injunction | 2.20 |
| Brown, S.G. | 03/07/23 | Call with H.Kim discussing drafting facts section of complaint for preliminary injunction | 0.20 |
| Kim, H.R. | 03/07/23 | Call with S.Brown discussing drafting facts | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | section of complaint for preliminary injunction | |
| Kim, H.R. | 03/07/23 | Revising complaint for extending stay to nondebtors | 4.80 |
| Leibold, M.A. | 03/07/23 | Review internal summary of litigation developments (.1); review list of documents to be requested from DCG (.1). | 0.20 |
| Massey, J.A. | 03/07/23 | Further revisions to memorandum of law (non-debtor injunction) (1.2); corresp. J. VanLare re: same (0.2). | 1.40 |
| Massey, J.A. | 03/07/23 | Further review and revision of memorandum of law (.3), corresp. S. Bremer re: same (.1). | 0.40 |
| VanLare, J. | 03/08/23 | Reviewed revised stay litigation brief (.2) | 0.20 |
| Bremer, S. | 03/08/23 | Revise draft orders for motion to extend stay to nondebtors | 0.70 |
| Bremer, S. | 03/08/23 | Revise declaration and order per J. Massey comments. | 0.70 |
| Brown, S.G. | 03/08/23 | Drafting complaint for temporary restraining order and preliminary injunction | 1.10 |
| Brown, S.G. | 03/08/23 | Revising motion for temporary restraining order and preliminary injunction | 1.20 |
| Brown, S.G. | 03/08/23 | Editing memorandum of law for TRO and preliminary injunction to extend stay | 1.60 |
| Kim, H.R. | 03/08/23 | Revising complaint for motion proceeding to extend stay | 5.60 |
| Massey, J.A. | 03/08/23 | Revisions to draft motion in support of MOL. | 0.50 |
| Massey, J.A. | 03/08/23 | Revisions to draft proposed orders, declaration in support of non-debtor injunction. | 0.80 |
| Hatch, M. | 03/08/23 | Summarizing Grayscale Complaint and distributing to team | 1.30 |
| VanLare, J. | 03/09/23 | Reviewed extend stay brief (.5) | 0.50 |
| Bremer, S. | 03/09/23 | Revise declaration of P. Aronzon for motion to enjoin proceedings (1.0); create case | 5.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | caption for adversary proceeding (.5); draft attorney declaration for motion to enjoin (2.0); revise orders for motion to enjoin proceedings per J. Massey comments (1.5) | |
| Brown, S.G. | 03/09/23 | Reviewing revised complaint for injunction and memorandum of law | 1.00 |
| Massey, J.A. | 03/09/23 | Review of A. Tsang (Genesis) comments to memorandum of law; corresp. team re: same. | 0.30 |
| Massey, J.A. | 03/09/23 | Revisions to memorandum of law per A. Tsang edits (.6); further revisions per MoCo comments (.9). | 1.50 |
| Massey, J.A. | 03/09/23 | Corresp. team re: proposed response to A. Sullivan (Genesis) inquiry. | 0.20 |
| VanLare, J. | 03/10/23 | Reviewed revised motion to extend stay (.2) | 0.20 |
| Massey, J.A. | 03/10/23 | Corresp. J. VanLare, team re: motion to enjoin actions against non-debtors. | 0.30 |
| VanLare, J. | 03/11/23 | Reviewed email from M. Hatch re counterparty. | 0.20 |
| VanLare, J. | 03/12/23 | Reviewed email from J. Massey re extending stay motion. | 0.10 |
| VanLare, J. | 03/13/23 | Call with J. Massey, S. Bremer (partial) and E. Diers (Hughes Hubbard) re motion to enjoin litigation against non-debtors. | 0.40 |
| Bremer, S. | 03/13/23 | Revise declarations for motion to enjoin with attention to J. Massey comments. | 1.90 |
| Bremer, S. | 03/13/23 | Research on automatic stay re insurance policies | 1.50 |
| Bremer, S. | 03/13/23 | Call with J. VanLare, J. Massey and E. Diers (Hughes Hubbard) re motion to enjoin litigation against non-debtors (partial attendance). | 0.30 |
| Massey, J.A. | 03/13/23 | Call with J. VanLare, S. Bremer (partial) and E. Diers (Hughes Hubbard) re motion to enjoin litigation against non-debtors. | 0.40 |
| Massey, J.A. | 03/13/23 | Further comments to declaration in support of | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | injunction motion, corresp. S. Bremer re: same. | |
| Massey, J.A. | 03/13/23 | Corresp. H. Kim re: injunction motion. | 0.20 |
| Ribeiro, C. | 03/13/23 | Review precedent requests to obtain stay relief to permit access to insurance policies (0.4); research on stay relief to access insurance policies (0.5); correspond with S. Bremer re same (0.1) | 1.00 |
| Bremer, S. | 03/14/23 | Revise declaration for motion to enjoin actions against non-debtors per J. Massey comments. | 0.70 |
| Brown, S.G. | 03/14/23 | Further revising the motion for a preliminary injunction and temporary restraining order | 0.60 |
| Brown, S.G. | 03/14/23 | Revising the memorandum of law for a preliminary injunction and temporary restraining order | 1.70 |
| Kim, H.R. | 03/14/23 | Reviewing complaint for stay extension proceeding | 0.30 |
| Massey, J.A. | 03/14/23 | Corresp. S. Brown re: revisions to injunction motion. | 0.40 |
| Ribeiro, C. | 03/14/23 | Research insurance stay relief issue (0.5); review debtor insurance policies (0.2) | 0.70 |
| Bremer, S. | 03/15/23 | Call with J. Massey and E. Diers  (Hughes Hubbard) re motion to enjoin litigation. | 0.40 |
| Bremer, S. | 03/15/23 | Revise motion to enjoin litigation against non-debtors. | 2.50 |
| Bremer, S. | 03/15/23 | Call with C. Ribeiro re insurance policies and automatic stay | 0.10 |
| Bremer, S. | 03/15/23 | Draft summary of call with E. Diers (Hughes Hubbard) and next steps for J. VanLare review. | 0.40 |
| Bremer, S. | 03/15/23 | Revise orders for motion to enjoin litigation with attention to J. Massey comments. | 0.80 |
| Bremer, S. | 03/15/23 | Review S. Brown revisions to motion to enjoin litigation. | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Brown, S.G. | 03/15/23 | Revising memorandum of law for preliminary injunction and temporary restraining order | 1.20 |
| Brown, S.G. | 03/15/23 | Reviewing revised memorandum of law for a preliminary injunction and temporary restraining order | 0.10 |
| Massey, J.A. | 03/15/23 | Call with S. Bremer and E. Diers  (Hughes Hubbard) re motion to enjoin litigation. | 0.40 |
| Massey, J.A. | 03/15/23 | Review and revise memorandum of law in support of injunction, corresp. S. Bremer re: same. | 0.50 |
| Ribeiro, C. | 03/15/23 | Call with S. Bremer re insurance policies and automatic stay | 0.10 |
| O'Neal, S.A. | 03/16/23 | Call with J. VanLare, R. Zutshi re related litigation (.2) | 0.20 |
| VanLare, J. | 03/16/23 | Call with S. O'Neal, R. Zutshi re related litigation (.2) | 0.20 |
| Zutshi, R.N. | 03/16/23 | Call with S. O'Neal, J. VanLare re related litigation (.2) | 0.20 |
| Bremer, S. | 03/16/23 | Revise complaint for motion to enjoin litigation. | 0.20 |
| Brown, S.G. | 03/16/23 | Revising the complaint for preliminary injunction and temporary restraining order | 2.00 |
| Brown, S.G. | 03/16/23 | Editing complaint for preliminary injunction and temporary restraining order | 0.90 |
| Kim, H.R. | 03/16/23 | Reviewing complaint to stay extension filing | 0.20 |
| Massey, J.A. | 03/16/23 | Corresp. S. Bremer, H. Kim, S. Brown re: MOL and complaint. | 0.50 |
| Massey, J.A. | 03/16/23 | Revisions to complaint and proposed orders (injunction motion). | 0.70 |
| VanLare, J. | 03/17/23 | Call with J. Massey re third party injunction motion (.3);  reviewed draft complaint relating to extending the stay (.5) | 0.80 |
| Bremer, S. | 03/17/23 | Research on lifting of automatic stay for D&O insurance policies. | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 03/17/23 | Reviewing precedents re: redactions for creditor information | 0.50 |
| Massey, J.A. | 03/17/23 | Call w/ J. VanLare re: third party injunction motion . | 0.30 |
| VanLare, J. | 03/18/23 | Revised draft complaint (.5) | 0.50 |
| VanLare, J. | 03/19/23 | Reviewed memorandum of law (.2); call with J. Liou (Weil) re same (.3) | 0.50 |
| Bremer, S. | 03/19/23 | Analyze precedent for objection to UCC redaction motion. | 3.20 |
| Bremer, S. | 03/19/23 | Revise draft complaint with attention to J. VanLare comments. | 0.90 |
| Massey, J.A. | 03/19/23 | Corresp. S. Bremer, J. VanLare re: revisions to MOL and complaint, review and revise same (.8); corresp. S. Bremer re: service issues (.3) | 1.10 |
| O'Neal, S.A. | 03/20/23 | Call with J. Massey, J. VanLare, H. Kim (partial), M. Weinberg, R. Minott, C. Ribeiro, S. Brown and S. Bremer re workstream updates. (partial attendance) | 1.00 |
| VanLare, J. | 03/20/23 | Call with J. Massey, S. Bremer and E. Diers (Hughes Hubbard) re motion to enjoin litigation against non-debtors. (0.3); corresponded re same (0.1); reviewed draft complaint (.2) | 0.60 |
| VanLare, J. | 03/20/23 | Call with H. Kim, S. Bremer, B. Teich (UST), G. Zipes (UST),  and T. Tinatian (UST) re redaction of creditors. | 0.70 |
| VanLare, J. | 03/20/23 | Call with J. Saferstein (Weil), J. Liuo (Weil), J. Massey, S. Bremer, F. Siddiquii (Weil) re motion to enjoin litigation against non-debtors (.4); correspondence re same (0.1) | 0.50 |
| Bremer, S. | 03/20/23 | Call with J. VanLare, H. Kim, B. Teich (UST), G. Zipes (UST), T. Tiantian (UST) re redaction of creditors. | 0.70 |
| Bremer, S. | 03/20/23 | Call with J. VanLare, J. Massey, F. Siddiqui | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Weil) , J. Saferstein (Weil) and J. Liou (Weil) re motion to enjoin litigation against non-debtors. | |
| Bremer, S. | 03/20/23 | Call with J. VanLare, J. Massey, and E. Diers (Hughes Hubbard) re motion to enjoin litigation against non-debtors. | 0.30 |
| Bremer, S. | 03/20/23 | Research notice requirements for adversary proceeding. | 1.00 |
| Bremer, S. | 03/20/23 | Revise declarations for adversary proceeding. | 0.20 |
| Brown, S.G. | 03/20/23 | Reviewing instructions for filing motion to seal with adversary proceeding | 0.10 |
| Kim, H.R. | 03/20/23 | Reviewing redaction issues in precedents | 0.50 |
| Kim, H.R. | 03/20/23 | Call with J. VanLare, S. Bremer, B. Teich (UST), G. Zipes (UST),  and T. Tinatian (UST) re redaction of creditors. | 0.70 |
| Massey, J.A. | 03/20/23 | Corresp. S. Bremer re: status of injunction motion drafts. | 0.20 |
| Massey, J.A. | 03/20/23 | Corresp. B. Cyr re: sealing of motion to enjoin (.2); calls w/ B. Cyr, chambers re: same (.2). | 0.40 |
| Massey, J.A. | 03/20/23 | Corresp. S. Bremer re: service of injunction motion and preparation for filing. | 0.30 |
| Massey, J.A. | 03/20/23 | Corresp. F. Siddiqui (Weil) re: arbitrations to be stayed (.2), internal corresp. re: same (.1). | 0.30 |
| Massey, J.A. | 03/20/23 | Revisions to MOL per internal discussions (.8) and update to team re: same (.2). | 1.00 |
| Massey, J.A. | 03/20/23 | Call with J. VanLare, S. Bremer and E. Diers (Hughes Hubbard) re motion to enjoin litigation against non-debtors (0.3); correspondence re same (0.1). | 0.40 |
| Massey, J.A. | 03/20/23 | Call with J. VanLare, S. Bremer, F. Siddiqui (Weil) , J. Saferstein (Weil) and J. Liou (Weil) re motion to enjoin  litigation against non-debtors. | 0.40 |
| Massey, J.A. | 03/20/23 | Call with S. O'Neal (partial), J. VanLare, H. | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Kim (partial), M. Weinberg, R. Minott, C. Ribeiro, S. Brown and S. Bremer re workstream updates. | |
| Ribeiro, C. | 03/20/23 | Review SBF motion for stay relief re insurance policies in FTX cases | 0.20 |
| Ribeiro, C. | 03/20/23 | Review sealing order; correspond with A. di Iorio (BVI counsel) re sealing order | 0.10 |
| Ribeiro, C. | 03/20/23 | Research on stay relief re insurance policies | 0.10 |
| VanLare, J. | 03/21/23 | Reviewed Aronzon declaration, other stay pleadings (.3) | 0.40 |
| Bremer, S. | 03/21/23 | Correspondence with Weil and Hughes Hubbard teams re motion to enjoin litigation against no-debtors. | 0.20 |
| Bremer, S. | 03/21/23 | Draft motion to seal confidential parties in adversary proceeding. | 0.30 |
| Brown, S.G. | 03/21/23 | Corresponding w/ J. VanLare about letter invoking automatic stay | 0.10 |
| Massey, J.A. | 03/21/23 | Corresp. S. Bremer re: sealing of injunction motion. | 0.30 |
| Ribeiro, C. | 03/21/23 | Correspond with A. di Iorio (BVI counsel) re draft consent order staying litigation | 0.10 |
| Ribeiro, C. | 03/21/23 | Correspond with J. VanLare, S. Brown re automatic stay violations | 0.10 |
| VanLare, J. | 03/22/23 | Reviewed pleadings for motion to extend stay (.5); call with S. Brown re letter enforcing automatic stay (.1), correspondence re the same (0.1) | 0.70 |
| VanLare, J. | 03/22/23 | Correspondence to H. Kim & M. Hatch re redaction motions (.2) | 0.20 |
| Christophorou, P. | 03/22/23 | Responded to email from A. Mitchell regarding description of collateral issues. | 0.50 |
| Bremer, S. | 03/22/23 | Revise the complaint for adversary proceeding. | 2.40 |
| Bremer, S. | 03/22/23 | Research precedent on motion to seal for | 2.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | adversary proceeding (1.0); draft motion to seal adversary proceeding filings (1.1). | |
| Brown, S.G. | 03/22/23 | Drafting letter to consumer invoking automatic stay | 1.60 |
| Brown, S.G. | 03/22/23 | Call w/ J. VanLare re letter enforcing automatic stay | 0.10 |
| Kim, H.R. | 03/22/23 | Reviewing issues re: redaction of personally identifiable information | 1.50 |
| Massey, J.A. | 03/22/23 | Corresp. S. Bremer re: injunction motion scope questions. | 0.40 |
| O'Neal, S.A. | 03/23/23 | Correspondence with Jane VanLare re 105 injunction (.3) | 0.30 |
| VanLare, J. | 03/23/23 | Revised memo of law to extend stay (.2); reviewed letter re automatic stay (.1) | 0.30 |
| Bremer, S. | 03/23/23 | Draft motion to seal adversary proceeding. | 2.80 |
| Bremer, S. | 03/23/23 | Revise memorandum of law for adversary proceeding with attention to J. Massey comments. | 1.80 |
| Bremer, S. | 03/23/23 | Revise complaint for adversary proceeding with attention to J. Massey comments. | 0.90 |
| Massey, J.A. | 03/23/23 | Corresp. J. VanLare re: status of injunction motion documents. | 0.20 |
| Massey, J.A. | 03/23/23 | Revisions to injunction memorandum of law, motion, complaint, sealing motion, declarations, proposed orders (1.7).  Corresp. S. Bremer and J. VanLare re: same (.5). | 2.20 |
| VanLare, J. | 03/24/23 | Revised stay pleadings (.2) | 0.20 |
| Bremer, S. | 03/24/23 | Revise motion to seal with attention to J. Massey comments. | 2.00 |
| Bremer, S. | 03/24/23 | Revise motion for injunctive relief. | 2.50 |
| Kim, H.R. | 03/24/23 | Preparing for 3/30 hearing | 2.50 |
| Kim, H.R. | 03/24/23 | Reviewing redaction filings for reply | 0.10 |
| Kim, H.R. | 03/24/23 | Reviewing objection, reply and statements re: | 3.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | redaction filings | |
| VanLare, J. | 03/25/23 | Reviewed draft complaint re motion to stay (1.4); reviewed draft memorandum of law re stay (.5); reviewed draft order re stay (.3) | 2.20 |
| Bremer, S. | 03/25/23 | Draft motion to shorten for adversary proceeding. | 1.00 |
| Kim, H.R. | 03/25/23 | Call with J. VanLare re: reply to redaction motions | 0.60 |
| Kim, H.R. | 03/25/23 | Drafting outline for reply re: redaction issues | 2.60 |
| Mitchell, A.F. | 03/25/23 | Communications with P. Christophorou, B. Hammer., S. Rocks, and S. Andrew re: Telegram chats and the UCC. | 0.20 |
| Weinberg, M. | 03/25/23 | Revised language in draft motion to extend the automatic stay. | 0.50 |
| VanLare, J. | 03/26/23 | Reviewed memo of law relating to motion to extend (1) | 1.00 |
| Kim, H.R. | 03/26/23 | Drafting reply to redaction motions | 1.00 |
| VanLare, J. | 03/27/23 | Call with J. VanLare, J. Massey (partial), and S. Bremer (partial) F. Siddiqui (Weil), J. Marinelli (Weil) and J. Liou (Weil) re motion to enjoin litigation against non-debtors (.6) | 0.60 |
| Bremer, S. | 03/27/23 | Call with B. Cyr,  and J. Massey re notice for adversary proceeding. | 0.40 |
| Bremer, S. | 03/27/23 | Call with J. Massey and S. Brown re motion to enjoin litigation against non-debtors | 0.20 |
| Bremer, S. | 03/27/23 | Revise motion to seal adversary proceeding. | 0.90 |
| Bremer, S. | 03/27/23 | Call with chambers re adversary proceeding. | 0.10 |
| Bremer, S. | 03/27/23 | Revise memorandum of law for adversary proceeding. | 1.20 |
| Bremer, S. | 03/27/23 | Correspondence re master service list with E. Diers (Hughes Hubbard). | 0.30 |
| Bremer, S. | 03/27/23 | Revise complaint for adversary proceeding with attention to J. VanLare comments. | 1.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Bremer, S. | 03/27/23 | Revise filings adversary proceeding with attention to comments from client. | 2.30 |
| Bremer, S. | 03/27/23 | Call with J. VanLare, J. Massey, F. Siddiqui (Weil), J. Marinelli (Weil) and J. Liou (Weil) re motion to enjoin litigation against non-debtors. | 0.30 |
| Brown, S.G. | 03/27/23 | Call with J. Massey and S. Bremer re motion to enjoin litigation against non-debtors | 0.20 |
| Brown, S.G. | 03/27/23 | Drafting motion to shorten notice for motion to seal and TRO | 1.80 |
| Kim, H.R. | 03/27/23 | Further revising reply for redaction filings re: per J. VanLare comments | 2.00 |
| Kim, H.R. | 03/27/23 | Drafting email to UST re: redaction issues | 0.60 |
| Kim, H.R. | 03/27/23 | Revising reply for redaction filings | 3.10 |
| Kim, H.R. | 03/27/23 | Correspondence with S. Levander, M. Cinnamon, and A. Saba) re: confidentiality issues re: confidential proceeding | 0.30 |
| Massey, J.A. | 03/27/23 | Call with J. VanLare, S. Bremer, F. Siddiqui (Weil), J. Marinelli (Weil) and J. Liou (Weil) re motion to enjoin litigation against non-debtors. | 0.30 |
| Massey, J.A. | 03/27/23 | Corresp. S. Bremer re: client, Morrison Cohen comments to MOL, motion, complaint (.5); revisions to complaint (.5). | 1.00 |
| Massey, J.A. | 03/27/23 | Corresp. B. Cyr re: adversary proceeding filing (.4); corresp. J. VanLare re: revisions and service issues (.5) | 0.90 |
| Massey, J.A. | 03/27/23 | Revisions to motion to shorten, proposed order. | 0.50 |
| Massey, J.A. | 03/27/23 | Further corresp. B. Cyr re: adversary proceeding filing. | 0.20 |
| Massey, J.A. | 03/27/23 | Call with B. Cyr and S. Bremer re notice for adversary proceeding. | 0.40 |
| Massey, J.A. | 03/27/23 | Call with S. Brown and S. Bremer re motion to enjoin litigation against non-debtors. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gallagher, A. | 03/27/23 | Revised citations per S. Bremer | 0.20 |
| O'Neal, S.A. | 03/28/23 | Corresp with J. VanLare and team re section 105 injunction issues (.30). | 0.30 |
| VanLare, J. | 03/28/23 | Correspondence to J. Massey and S. Bremer re motion to extend stay (.5); call with D. Islim (Genesis) re motion to extend stay (.2) | 0.70 |
| Brown, S.G. | 03/28/23 | Revising memorandum of law for temporary restraining order and preliminary injunction | 1.50 |
| Kim, H.R. | 03/28/23 | Reviewing protective order for confidential litigation | 0.20 |
| Massey, J.A. | 03/28/23 | Corresp. E. Diers (Hughes Hubbard) re: injunction motion. | 0.30 |
| Massey, J.A. | 03/28/23 | Update to team re: call w/ Hughes Hubbard (.2); corresp. team re: same (.2); update to Hughes Hubbard re: committee counsel call (.2). | 0.60 |
| Massey, J.A. | 03/28/23 | Corresp. S. Brown re: revisions to injunction motion, MOL, complaint. | 0.50 |
| Massey, J.A. | 03/28/23 | Call w/ E. Diers (Hughes Hubbard) re: non debtor injunction complaint. | 0.20 |
| Ribeiro, C. | 03/28/23 | Review notes on viability of turnover action | 0.30 |
| Hatch, M. | 03/28/23 | Reviewed citations for Debtor's reply to UST redaction objection | 1.00 |
| Hatch, M. | 03/28/23 | Drafted response to UST's redaction request objection | 0.80 |
| O'Neal, S.A. | 03/29/23 | Corresp with C. Ribeiro re Morrison Cohen lift stay motion (.1) | 0.10 |
| O'Neal, S.A. | 03/29/23 | Calls and corresp with J. VanLare re section 105 injunction (.3) | 0.30 |
| VanLare, J. | 03/29/23 | Reviewed correspondence from J. Massey re stay (.3) | 0.30 |
| VanLare, J. | 03/29/23 | Correspondence to H. Kim & M. Hatch re redaction motions (.2) | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Bremer, S. | 03/29/23 | Research for reply to motion to lift automatic stay to access insurance. | 2.30 |
| Kim, H.R. | 03/29/23 | Drafting outline for reply for redaction motions | 0.20 |
| Kim, H.R. | 03/29/23 | Reviewing UCC filings re: redaction motions | 0.60 |
| Kim, H.R. | 03/29/23 | Revising proposed orders for redaction filings | 2.80 |
| Kim, H.R. | 03/29/23 | Drafting outline re: reply for redaction filings | 1.60 |
| Massey, J.A. | 03/29/23 | Call w/ E. Diers (HH) re: injunction motion. | 0.20 |
| Massey, J.A. | 03/29/23 | Corresp. B. Cyr re: injunction motion anticipated filing. | 0.20 |
| Massey, J.A. | 03/29/23 | Corresp. J. VanLare re: update from Gemini (injunction motion). | 0.50 |
| Ribeiro, C. | 03/29/23 | Correspond with S. Bremer re insurance lift stay motion (0.2); review objections to insurance lift stay motions filed in FTX cases (1.5); correspond with S. O'Neal, J. VanLare re same (0.5) | 2.20 |
| Hatch, M. | 03/29/23 | Followed up correspondence with M3 re: preference analysis | 0.30 |
| Hatch, M. | 03/29/23 | Drafted Hearing outline for J. VanLare re: redaction | 1.90 |
| Hatch, M. | 03/29/23 | Implemented edits from J. VanLare on UST redaction response | 0.80 |
| Cyr, B.J. | 03/29/23 | Coordinate filing and service of revised orders on motions to redact information on creditors' list and retention applications; confer with H. Kim re: same. | 0.80 |
| Cyr, B.J. | 03/29/23 | Coordinate filing and service of omnibus reply on motion to seal confer with H. Kim and M. Royce re: same. | 0.10 |
| Royce, M.E. | 03/29/23 | Prepare and file Debtors' Omnibus Reply and Statement in USBC/SDNY: Genesis Global Holdco 23-10063, confer B. Cyr. | 1.20 |
| O'Neal, S.A. | 03/30/23 | Call with J. VanLare re stay injunction | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 03/30/23 | Corresp with W&C and Cleary teams, as well as Proskauer re redaction issues and Order | 0.50 |
| VanLare, J. | 03/30/23 | Call with S. O'Neal re stay injunction (.4) | 0.40 |
| Kim, H.R. | 03/30/23 | Reviewing letter to creditor re: enforcement of automatic stay | 0.10 |
| Hatch, M. | 03/30/23 | Drafted outline for 3/30 Hearing on redaction issues | 1.30 |
| O'Neal, S.A. | 03/31/23 | Call with E. Diers (HH) re section 105 injunction. | 0.30 |
| VanLare, J. | 03/31/23 | Call with K. Kamlani, (M3), W. Foster (M3),C. Ribeiro (partial), J. Massey, M. Hatch re Alameda transactions (.8) | 0.80 |
| VanLare, J. | 03/31/23 | Call with S. O'Neal & E. Diers (HH) re stay injunction (.3) | 0.30 |
| Massey, J.A. | 03/31/23 | Call with K. Kamlani, (M3), W. Foster (M3), M. Hatch, J. VanLare, C. Ribeiro (partial) re: Alameda transactions | 0.80 |
| Massey, J.A. | 03/31/23 | Revisions to injunction motion papers per special committee guidance on scope of relief. | 1.10 |
| Massey, J.A. | 03/31/23 | Call with J. VanLare re stay injunction motion (0.2), Alameda preference claims (0.2). | 0.40 |
| Ribeiro, C. | 03/31/23 | Call with J. VanLare, M. Hatch, J. Massey, K. Kamlani (M3), W. Foster (M3) re: Alameda transactions (partial attendance) | 0.70 |
| Hatch, M. | 03/31/23 | Call with K. Kamlani, (M3), W. Foster (M3), J. VanLare, J. Massey, C. Ribeiro (partial) re: Alameda transactions (0.8) | 0.80 |
| Hatch, M. | 03/31/23 | Compiled materials for M3 Partners' Alameda claims analysis | 0.60 |
| | | MATTER TOTAL: | 272.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Conroy Jr., H.C. | 0.30 | 1,685.00 | $ | 505.50 |
| O'Neal, S.A. | 3.60 | 1,820.00 | $ | 6,552.00 |
| VanLare, J. | 3.60 | 1,730.00 | $ | 6,228.00 |
| **Counsel** | | | | |
| Hammer, B.M. | 2.70 | 1,280.00 | $ | 3,456.00 |
| Weaver, A. | 0.50 | 1,485.00 | $ | 742.50 |
| **Associate** | | | | |
| Bremer, S. | 9.90 | 845.00 | $ | 8,365.50 |
| Kim, H.R. | 13.30 | 1,105.00 | $ | 14,696.50 |
| Knight, J.A. | 0.70 | 1,180.00 | $ | 826.00 |
| Mitchell, A.F. | 0.30 | 845.00 | $ | 253.50 |
| Weinberg, M. | 1.10 | 1,105.00 | $ | 1,215.50 |
| Witchger, K. | 2.60 | 1,105.00 | $ | 2,873.00 |
| **International Lawyer** | | | | |
| Moffat-Noel, T. | 1.50 | 575.00 | $ | 862.50 |
| Total: | 40.10 | | $ | 46,576.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 03/01/23 | Call with Houlihan and K&E re Babel restructuring (.4) | 0.40 |
| O'Neal, S.A. | 03/04/23 | Corresp with Moelis and A&M teams re recovery model. | 0.40 |
| O'Neal, S.A. | 03/05/23 | Call with J. VanLare (partial), M. Weinberg, M. Leto (A&M), and Moelis team to discuss recovery analysis (partial). | 1.10 |
| VanLare, J. | 03/05/23 | Call with S. O'Neal, M. Weinberg, M. Leto (A&M), and Moelis team to discuss recovery analysis (partial attendance). | 0.50 |
| Weinberg, M. | 03/05/23 | Call with S. O'Neal, J. VanLare (partial), M. Leto (A&M), and Moelis team to discuss recovery analysis. | 1.10 |
| O'Neal, S.A. | 03/06/23 | Recovery analysis meeting with Moelis, D. Islim (Genesis), and A. Chan (Genesis). | 2.00 |
| VanLare, J. | 03/07/23 | Correspondence to A. Pretto-Sakmann re Babel (.3) | 0.30 |
| VanLare, J. | 03/13/23 | Call re DCG loans with A. Sullivan (Genesis), M. Leto, A. Weaver. | 0.50 |
| VanLare, J. | 03/13/23 | Call with H. Kim and S. Bremer re Babel transactions. | 0.40 |
| Weaver, A. | 03/13/23 | Call re DCG loans with A. Sullivan (Genesis), M. Leto  (A&M), J. VanLare | 0.50 |
| Bremer, S. | 03/14/23 | Review materials on claims with respect to Babel. | 0.50 |
| Kim, H.R. | 03/14/23 | Reviewing Babel claims | 0.40 |
| Hammer, B.M. | 03/15/23 | Addressed questions re perfection analysis of Babel trades. | 0.50 |
| Kim, H.R. | 03/15/23 | Reviewing Genesis claim against Babel | 0.20 |
| Bremer, S. | 03/16/23 | Review Babel transaction documents. | 0.50 |
| Kim, H.R. | 03/16/23 | Reviewing loan agreements with Babel | 0.60 |
| VanLare, J. | 03/17/23 | Call with K. Witchger, B. Hammer, H. Kim, and S. Bremer re Babel setoff issues (.5) | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Hammer, B.M. | 03/17/23 | Call with J. VanLare, K. Witchger, H. Kim, and S. Bremer re Babel setoff issues. | 0.50 |
| Bremer, S. | 03/17/23 | Call with J. VanLare, B. Hammer, K. Witchger and H. Kim, re Babel setoff issues. | 0.50 |
| Bremer, S. | 03/17/23 | Review Babel master loan agreement and associated term sheets. | 1.00 |
| Kim, H.R. | 03/17/23 | Reviewing exposure to Babel | 0.50 |
| Kim, H.R. | 03/17/23 | Call with J. VanLare, B. Hammer, K. Witchger and S. Bremer re Babel setoff issues. | 0.50 |
| Witchger, K. | 03/17/23 | Call with J. VanLare, B. Hammer, H. Kim, and S. Bremer re Babel setoff issues. | 0.50 |
| Kim, H.R. | 03/20/23 | Reviewing Babel claims exposure | 0.40 |
| Kim, H.R. | 03/20/23 | Reviewing Babel claim | 0.70 |
| Conroy Jr., H.C. | 03/21/23 | Reviewing modifications to Genesis agreement regulatory sections. | 0.30 |
| O'Neal, S.A. | 03/21/23 | Corresp with A&M re DCG preference analysis and dataroom access (.1) | 0.10 |
| Bremer, S. | 03/21/23 | Draft summary of analysis of Babel transactions. | 1.20 |
| Bremer, S. | 03/21/23 | Analyze loan documentation with respect to Babel claims. | 2.30 |
| Bremer, S. | 03/21/23 | Call with H. Kim re transactions with Babel. | 0.50 |
| Kim, H.R. | 03/21/23 | Call with S. Bremer re transactions with Babel. | 0.50 |
| Kim, H.R. | 03/21/23 | Revising DCG loans summary | 0.50 |
| Kim, H.R. | 03/21/23 | Reviewing claim summary for Babel | 1.60 |
| Kim, H.R. | 03/21/23 | Call with A. Tsang (Genesis), K. Laesser (Genesis), J. Tang (Morgan Lewis), D. Chia (Morgan Lewis), and C. Wee (Morgan Lewis) re: Babel moratorium | 0.80 |
| Kim, H.R. | 03/21/23 | Call with J. VanLare, J. Massey (partial), S. Bremer, L. Femino (W&C), G. Pesce (W&C) | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | re motion to enjoin litigation against non-debtors and Singapore recognition proceedings | |
| Knight, J.A. | 03/21/23 | Review share purchase agreement for regulatory issues. | 0.70 |
| Moffat-Noel, T. | 03/21/23 | Review SPA and provide advice on FCA change of control | 1.50 |
| Kim, H.R. | 03/22/23 | Reviewing schedules | 0.10 |
| Mitchell, A.F. | 03/22/23 | Correspond with S. Rocks, P. Christophorou, and V. Chiu re: UCC Article 9 issues (.2); Correspond with B. Hammer and A. Gariboldi re: UCC Article 9  issues (.1). | 0.30 |
| Kim, H.R. | 03/23/23 | Reviewing issues re: Babel claim | 0.60 |
| Kim, H.R. | 03/23/23 | Call with A. Tsang (Genesis), K. Laesser (Genesis), J. Tang (Morgan Lewis), D. Chia (Morgan Lewis), and C. Wee (Morgan Lewis) re: Babel proceedings | 0.70 |
| Kim, H.R. | 03/23/23 | Reviewing DCG loan documents | 0.20 |
| Kim, H.R. | 03/23/23 | Reviewing Babel claim considerations | 0.10 |
| Witchger, K. | 03/23/23 | Email to B. Hammer, H. Kim and S. Bremer re background for the Babel claims analysis | 0.10 |
| Hammer, B.M. | 03/24/23 | Call with K. Witchger, H. Kim and S. Bremer re Babel claims analysis. | 0.50 |
| Bremer, S. | 03/24/23 | Analyze agreements with Babel (2.0); draft responses to questions from MLS re use of collateral (1.0). | 2.90 |
| Bremer, S. | 03/24/23 | Call with B. Hammer, K. Witchger,  and H. Kim re Babel claims analysis. | 0.50 |
| Kim, H.R. | 03/24/23 | Reviewing Babel claim issues | 0.70 |
| Kim, H.R. | 03/24/23 | Call with B. Hammer, K. Witchger and S. Bremer re Babel claims analysis. | 0.50 |
| Witchger, K. | 03/24/23 | Call with B. Hammer, H. Kim and S. Bremer re Babel claims analysis | 0.50 |
| Kim, H.R. | 03/25/23 | Reviewing question from A&M re: security | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | interest | |
| Witchger, K. | 03/26/23 | Emails to B. Hammer, S. Rocks, H. Kim, J. VanLare and S. Bremer regarding responses to Singapore Counsel's questions | 1.00 |
| VanLare, J. | 03/27/23 | Call with Babel's creditors (.5); call with D. Chia (ML) and J. Tang (ML) re claims (.5) | 1.00 |
| Kim, H.R. | 03/27/23 | Analyzing issues re: Babel claim | 1.20 |
| Hammer, B.M. | 03/28/23 | Addressed questions re Babel insolvency proceedings. | 1.00 |
| Kim, H.R. | 03/28/23 | Reviewing issues re: Babel claim | 1.10 |
| Hammer, B.M. | 03/29/23 | Correspondence with Singapore counsel re Babel insolvency | 0.20 |
| Witchger, K. | 03/29/23 | Review of DCG MLA and loan term sheets for grace periods | 0.50 |
| Kim, H.R. | 03/30/23 | Reviewing issues re: Babel claim | 1.00 |
| | | MATTER TOTAL: | 40.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Levine, A.M. | 0.70 | 2,135.00 | $ | 1,494.50 |
| O'Neal, S.A. | 6.50 | 1,820.00 | $ | 11,830.00 |
| VanLare, J. | 2.60 | 1,730.00 | $ | 4,498.00 |
| **Associate** | | | | |
| Kim, H.R. | 8.80 | 1,105.00 | $ | 9,724.00 |
| Minott, R. | 6.20 | 965.00 | $ | 5,983.00 |
| Ribeiro, C. | 17.60 | 1,045.00 | $ | 18,392.00 |
| Weinberg, M. | 5.60 | 1,105.00 | $ | 6,188.00 |
| **Associate Not Admitted** | | | | |
| Hatch, M. | 17.00 | 710.00 | $ | 12,070.00 |
| **Paralegal** | | | | |
| Adubofour, A. | 5.60 | 430.00 | $ | 2,408.00 |
| Gallagher, A. | 25.50 | 370.00 | $ | 9,435.00 |
| Gayadin, U. | 25.30 | 370.00 | $ | 9,361.00 |
| Rozan, B.D. | 48.30 | 495.00 | $ | 23,908.50 |
| Saran, S. | 4.80 | 430.00 | $ | 2,064.00 |
| Total: | 174.50 | | $ | 117,356.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 03/01/23 | Call with C. Ribeiro, A. Gallagher, S. Saran, A. Adubofour, and U. Gayadin re: Cleary fee application | 0.50 |
| Ribeiro, C. | 03/01/23 | Call with H. Kim, A. Gallagher, S. Saran, A. Adubofour and U. Gayadin re Cleary fee application | 0.50 |
| Gallagher, A. | 03/01/23 | Call with U. Gayadin re Fee App Process | 1.00 |
| Gallagher, A. | 03/01/23 | Call with C. Ribeiro, H. Kim, S. Saran, A. Adubofour, and U. Gayadin re: Cleary fee statement | 0.50 |
| Gallagher, A. | 03/01/23 | Reviewed January Diary Entries for Fee App | 2.50 |
| Gayadin, U. | 03/01/23 | Reviewed Fee Application | 0.30 |
| Gayadin, U. | 03/01/23 | Call with A. Gallagher re Fee App Process | 1.00 |
| Gayadin, U. | 03/01/23 | Call with C. Ribeiro, A. Gallagher, S. Saran, A. Adubofour, and H. Kim re: Cleary fee application | 0.50 |
| Saran, S. | 03/01/23 | Call with C. Ribeiro, A. Gallagher, H. Kim, A. Adubofour, and U. Gayadin re: Cleary fee application | 0.50 |
| Kim, H.R. | 03/02/23 | Reviewing Cleary fee application entries | 0.10 |
| Kim, H.R. | 03/02/23 | Attended meeting with A. Adubofour, A. Gallagher, S. Saran, and U. Gayadin regarding fee application. | 0.50 |
| Adubofour, A. | 03/02/23 | Attended meeting with H. Kim, A. Gallagher, S. Saran, and U. Gayadin regarding fee application. | 0.50 |
| Adubofour, A. | 03/02/23 | Attended meeting with A. Gallagher and U. Gayadin regarding Genesis Fee Application process and deadline. | 0.50 |
| Gallagher, A. | 03/02/23 | Attended meeting with A. Adubofour, H. Kim, S. Saran, and U. Gayadin regarding fee application. | 0.50 |
| Gallagher, A. | 03/02/23 | Reviewed January Diary Entries for Fee App | 1.50 |
| Gallagher, A. | 03/02/23 | Attended meeting with U. Gayadin and A. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Adubofour regarding Genesis Fee Application process and deadline. | |
| Gayadin, U. | 03/02/23 | Reviewed Genesis January Fee Statement | 0.90 |
| Gayadin, U. | 03/02/23 | Attended meeting with A. Gallagher and A. Adubofour regarding Genesis Fee Application process and deadline. | 0.50 |
| Gayadin, U. | 03/02/23 | Attended meeting with A. Adubofour, A. Gallagher, S. Saran, and H. Kim regarding fee application. | 0.50 |
| Saran, S. | 03/02/23 | Attended meeting with A. Adubofour, A. Gallagher, H. Kim, and U. Gayadin regarding fee application. | 0.50 |
| Gallagher, A. | 03/03/23 | Reviewed January Diary Entries (1.2), correspondence re the same (0.2) | 1.40 |
| Gayadin, U. | 03/03/23 | Correspondence with H. Kim about diary entry for meeting. | 0.10 |
| Kim, H.R. | 03/06/23 | Reviewing billing procedures for fee application | 1.60 |
| Kim, H.R. | 03/06/23 | Attended Genesis Fee Application update meeting with U. Gayadin, C. Ribeiro, S. Saran, and A. Adubofour (partial attendance). | 0.30 |
| Kim, H.R. | 03/06/23 | Call with C. Ribeiro re fee app/billing review | 0.10 |
| Ribeiro, C. | 03/06/23 | Call with H. Kim re fee app/billing review | 0.10 |
| Ribeiro, C. | 03/06/23 | Review fee app calendar | 0.10 |
| Ribeiro, C. | 03/06/23 | Attended Genesis Fee Application update meeting with H. Kim, U. Gayadin, S. Saran, and A. Adubofour (partial attendance). | 0.20 |
| Hatch, M. | 03/06/23 | Revise January fee statement | 2.50 |
| Adubofour, A. | 03/06/23 | Attended Genesis Fee Application update meeting with H. Kim (partial), C. Ribeiro (partial), S. Saran, and U. Gayadin. | 0.50 |
| Gayadin, U. | 03/06/23 | Attended Genesis Fee Application update meeting with H. Kim (partial), C. Ribeiro (partial), S. Saran, and A. Adubofour. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saran, S. | 03/06/23 | Attended Genesis Fee Application update meeting with H. Kim (partial), C. Ribeiro (partial), U. Gayadin, and A. Adubofour. | 0.50 |
| VanLare, J. | 03/07/23 | Reviewed supplemental disclosures for A&M (.2) | 0.20 |
| Ribeiro, C. | 03/07/23 | Correspond with M. Hatch re billing fee review | 0.10 |
| Ribeiro, C. | 03/07/23 | Correspond with J. VanLare, H. Kim re MoCo supplemental conflicts declaration | 0.20 |
| Ribeiro, C. | 03/07/23 | Call with H. Rosenblat (MoCo) re supplemental conflicts declaration and redaction protocol | 0.10 |
| Hatch, M. | 03/07/23 | Revise time entries for fee application | 3.80 |
| VanLare, J. | 03/08/23 | Reviewed supplemental disclosure for A&M retention application (.1) | 0.10 |
| Ribeiro, C. | 03/08/23 | Review fee app matter number transfers (0.7); correspond with M. Hatch re same (0.1) | 0.80 |
| Ribeiro, C. | 03/09/23 | Correspond with J. Marsella re fee statements | 0.20 |
| Ribeiro, C. | 03/09/23 | Review J. Gottlieb supp. conflicts affidavit (0.4); correpsond with J. VanLare re same (0.1); correspond with H. Rosenblat re same (0.1) | 0.60 |
| VanLare, J. | 03/10/23 | Reviewed OCP supplemental declaration (.1); reviewed Morrison Cohen supplemental declaration (.1) | 0.20 |
| Kim, H.R. | 03/10/23 | Reviewing Cleary fee application entries | 0.20 |
| Ribeiro, C. | 03/10/23 | Correspond with J. Marsella re billing review | 0.10 |
| Ribeiro, C. | 03/10/23 | Correspond with J. VanLare, H. Rosenblat re MoCo supplemental declaration | 0.20 |
| Ribeiro, C. | 03/10/23 | Correspond with A. Gallagher, U. Guyadin, re billing review | 0.10 |
| Ribeiro, C. | 03/13/23 | Call with A. Gallagher, A. Adubofour, S. Saran, U. Guyadin re status of diary review workstream (0.1); correpsond with H. Kim re | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | same (0.1) | |
| Adubofour, A. | 03/13/23 | Call with A. Gallagher, C. Ribeiro, S. Saran, U. Guyadin re status of diary review workstream (.1); follow up re same (.1); Call with A. Gallagher re fee app (.1) | 0.30 |
| Adubofour, A. | 03/13/23 | Revise Team's January diaries | 2.50 |
| Gallagher, A. | 03/13/23 | Call with C. Ribeiro, A. Adubofour, S. Saran, U. Guyadin re status of diary review workstream | 0.10 |
| Gallagher, A. | 03/13/23 | Call with A. Adubofour re fee app | 0.10 |
| Gayadin, U. | 03/13/23 | Correspondence with paralegal team regarding review of fees for January and February (.1); Call with C. Ribeiro, A. Adubofour, S. Saran, A. Gallagher re status of diary review workstream (.1). | 0.20 |
| Saran, S. | 03/13/23 | Assisted with reviewing January diary entries (2.4); Call with C. Ribeiro, A. Adubofour, A. Gallagher, U. Guyadin re status of diary review workstream (.1) | 2.50 |
| VanLare, J. | 03/14/23 | Call with D.B. Hoffman, S. Houck, A. Vedapudi, K. Spoerri, J. VanLare, H. Kim, I. Julson Barahona and L. Swiderski re. antitrust considerations (.6) | 0.60 |
| Ribeiro, C. | 03/14/23 | Correspond with M. Hatch re MoCo supp declaration (0.3); call with A. Sullivan (Genesis) re: same (0.1) | 0.40 |
| Hatch, M. | 03/14/23 | Reviewed MoCo Supplemental Retention Application | 0.80 |
| VanLare, J. | 03/16/23 | Reviewed email from C. Basile re fee apps (.1) | 0.10 |
| Kim, H.R. | 03/16/23 | Reviewing Cleary fee entries (.6); Call with C. Ribeiro re fee app review (.2) | 0.80 |
| Ribeiro, C. | 03/16/23 | Call with M. Hatch on billing matters for fee application (.2); follow up re same (.2) | 0.40 |
| Ribeiro, C. | 03/16/23 | Call with H. Kim re fee app review | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Ribeiro, C. | 03/16/23 | Communications with M. Rodriguez re paralegal billing review team | 0.10 |
| Ribeiro, C. | 03/16/23 | Correspond with M. Hatch re fee app review | 0.20 |
| Hatch, M. | 03/16/23 | Call with C. Ribeiro on billing matters for fee application | 0.20 |
| Hatch, M. | 03/16/23 | Reviewed billing entries for fee application | 1.70 |
| Adubofour, A. | 03/16/23 | Revise January diaries | 0.50 |
| Gallagher, A. | 03/16/23 | Revised diary entries for fee app per C. Ribeiro | 1.00 |
| Levine, A.M. | 03/17/23 | Review of revised retention letters; telephone call A. Pretto-Sakmann re same; Calls with S. O'Neal re retention (.1) | 0.70 |
| O'Neal, S.A. | 03/17/23 | Calls with A. Levine re retention (.1) | 0.10 |
| VanLare, J. | 03/17/23 | Call with C. Basile re fee application (.1) | 0.10 |
| Ribeiro, C. | 03/17/23 | Call with A. Gallagher, S. Saran, A. Adubofour, U. Gayadin (partial) re billing review status update (partial attendance) | 0.40 |
| Ribeiro, C. | 03/17/23 | Correspond with H. Kim re paralegal billing review team | 0.10 |
| Adubofour, A. | 03/17/23 | Call with A. Gallagher, S. Saran, C. Ribeiro (partial), U. Gayadin (partial) re billing review status update | 0.80 |
| Gallagher, A. | 03/17/23 | Call with C. Ribeiro (partial), S. Saran, A. Adubofour, U. Gayadin (partial) re billing review status update | 0.80 |
| Gallagher, A. | 03/17/23 | Reviewed January Diaries per C. Ribeiro | 2.30 |
| Gayadin, U. | 03/17/23 | Call with A. Gallagher, S. Saran, A. Adubofour, C. Ribeiro (partial) re billing review status update (partial attendance) | 0.50 |
| Saran, S. | 03/17/23 | Call with C. Ribeiro (partial), A. Gallagher, A. Adubofour, U. Gayadin (partial) re billing review status update | 0.80 |
| O'Neal, S.A. | 03/18/23 | Corresp with Derar Islim re financial advisors for conflicted matters (.1) | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Kim, H.R. | 03/18/23 | Reviewing additional ordinary course professional retention procedures | 0.40 |
| Kim, H.R. | 03/20/23 | Reviewing issues re: confidential information in fee applications | 0.30 |
| Ribeiro, C. | 03/20/23 | Review UST guidelines on redaction of fee applications (0.4); correspond with J. VanLare, H. Kim re same (0.1) | 0.50 |
| Ribeiro, C. | 03/20/23 | Correspond with J. VanLare re redaction of fee apps | 0.10 |
| Ribeiro, C. | 03/20/23 | Call with J. Conte (K&K) re monthly fee statement | 0.10 |
| Ribeiro, C. | 03/20/23 | Correspond with S. O'Neal re January monthly fee statement (0.1); correspond with M. Weinberg re same (0.1); correspond with A. Saba re same (0.1); revise January monthly fee statement (0.3) | 0.60 |
| Weinberg, M. | 03/20/23 | Correspondence with J. VanLare and W. McRae re Grant Thornton retention. | 0.20 |
| O'Neal, S.A. | 03/21/23 | Interview M3 (.5), interview other potential advisor (.5), calls and corresp with J. VanLare, D. Islim and A. Pretto-Sakmann re same (.7) | 1.70 |
| VanLare, J. | 03/21/23 | A&M supplemental declaration re retention (.2) | 0.20 |
| Kim, H.R. | 03/21/23 | Reviewing Morrison & Cohen fee application | 0.20 |
| Ribeiro, C. | 03/21/23 | Call with S. Siconolfi (MoCo) re January monthly fee statement | 0.20 |
| Ribeiro, C. | 03/21/23 | Correspond with A. Gallagher, B. Rozan re January fee statement | 0.50 |
| Ribeiro, C. | 03/21/23 | Revise February diaries for incorrect matter numbers; finalize comments to January entries | 1.40 |
| Ribeiro, C. | 03/21/23 | Correspond with J. VanLare, H. Kim, S. Bremer re monthly fee statement preparation | 0.50 |
| Weinberg, M. | 03/21/23 | Correspondence with S. O'Neal and J. | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | VanLare regarding Grant Thornton retention (0.4); correspondence with B. Angstadt (Grant Thornton) re conflicts check (0.3). | |
| Rozan, B.D. | 03/21/23 | Review January 2023 diary entries per C. Ribeiro | 5.30 |
| O'Neal, S.A. | 03/22/23 | Review and comment on Moelis engagement amendment (1.0), corresp with Derar Islim (.1) and Andrew Swift re same (.1) | 1.20 |
| O'Neal, S.A. | 03/22/23 | Corresp with M3 (.1) and D. Islim (Genesis) and A. Pretto-Sakmann (Genesis) re M3 retention (.1), corresp with R.Minott re filing retention app (.1) | 0.30 |
| O'Neal, S.A. | 03/22/23 | Comment on A&M supplemental disclosure (.1) | 0.10 |
| VanLare, J. | 03/22/23 | Reviewed A&M disclosure for retention (.2) | 0.20 |
| Kim, H.R. | 03/22/23 | Reviewing fee application details | 0.40 |
| Kim, H.R. | 03/22/23 | Reviewing Morrison & Cohen fee application | 0.10 |
| Kim, H.R. | 03/22/23 | Meeting with B. Rozan and C. Ribeiro re: time entry review process | 0.30 |
| Minott, R. | 03/22/23 | Revise Moelis engagement letter | 2.10 |
| Ribeiro, C. | 03/22/23 | Meeting with H. Kim, B. Rozan re time entry review process | 0.30 |
| Ribeiro, C. | 03/22/23 | Correspond with M. Weinberg, H. Kim, S. Bremer re January monthly fee statement | 0.10 |
| Ribeiro, C. | 03/22/23 | Revise January monthly fee statement | 1.30 |
| Ribeiro, C. | 03/22/23 | Correspond with B. Rozan re diary review process | 0.20 |
| Ribeiro, C. | 03/22/23 | Correspond with J. Marsella re February monthly fee statement | 0.10 |
| Ribeiro, C. | 03/22/23 | Correspond with H. Kim re status of diary review | 0.10 |
| Weinberg, M. | 03/22/23 | Correspondence with C. Ribeiro re draft fee statement (0.5); correspondence with J. VanLare regarding Grant Thornton retention | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (0.3). | |
| Gallagher, A. | 03/22/23 | Completed review of January diaries per C. Rodriguez and H. Kim | 4.00 |
| Gallagher, A. | 03/22/23 | Call with U. Gayadin re: January Diaries | 0.80 |
| Gayadin, U. | 03/22/23 | Reviewed time details for January fee statement. | 5.10 |
| Gayadin, U. | 03/22/23 | Meeting with A. Gallagher re: Janaury diaries. | 0.80 |
| Rozan, B.D. | 03/22/23 | Review January 2023 diary entries per C. Ribeiro (3.5); Meeting with H. Kim and C. Ribeiro re: time entry review process (.3); communications re February diaries (.2); draft April calendar for team (.5) | 4.50 |
| O'Neal, S.A. | 03/23/23 | Call with B. Klein (Moelis) re Moelis engagement letter (2), call with R.Minott re same (.1) | 0.30 |
| O'Neal, S.A. | 03/23/23 | Corresp with P. Aronzon (Genesis) re Mii retention (.1) | 0.10 |
| Minott, R. | 03/23/23 | Futher comments to Moelis engagement letter (0.6), Call with S. O'Neal re the same (0.1) | 0.70 |
| Weinberg, M. | 03/23/23 | Revised draft A&M supplemental disclosure (0.4); correspondence with J. VanLare re same (0.2); correspondence with S. Cheung re same (0.2); correspondence with M. Leto (A&M) and J. Sciametta (A&M) re same (0.2); correspondence with S. Bremer re fee statement (0.2). | 1.20 |
| Weinberg, M. | 03/23/23 | Revised draft A&M supplemental declaration (0.6); correspondence with J. VanLare and M. Leto re same (0.2). | 0.80 |
| Rozan, B.D. | 03/23/23 | Review February 2023 diary entries per C. Ribeiro | 8.00 |
| O'Neal, S.A. | 03/24/23 | Review and comment on Moelis amendment (.4), markup summary to client re same (.2) | 0.60 |
| Minott, R. | 03/24/23 | Correspondence with D. Islim and S. O'Neal re Moelis engagement letter | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Weinberg, M. | 03/24/23 | Correspondence with M. Leto (A&M) re supplement disclosure (0.1); prepared filing version (0.2); correspondence with J. VanLare, S. Cheung and B. Cyr re filing of same (0.3). | 0.60 |
| Rozan, B.D. | 03/24/23 | Review February 2023 diary entries per C. Ribeiro | 9.50 |
| O'Neal, S.A. | 03/25/23 | Corresp with Derar Islim re Moelis fee (.1) | 0.10 |
| O'Neal, S.A. | 03/26/23 | Corresp with Richard Minott re Moelis engagement amendment (.1) | 0.10 |
| VanLare, J. | 03/27/23 | Call with H. Kim, C. Basile, L. Townes and J. Marsella re: fee application | 0.10 |
| Kim, H.R. | 03/27/23 | Reviewing Cleary fee application | 0.10 |
| Kim, H.R. | 03/27/23 | Call with J. VanLare, C. Basile, L. Townes and J. Marsella re: fee application (0.1), correspondence re the same (0.1) | 0.20 |
| Minott, R. | 03/27/23 | Revise amended Moelis engagement letter | 1.10 |
| Gallagher, A. | 03/27/23 | Reviewed February time details per B. Rozan | 3.00 |
| Gayadin, U. | 03/27/23 | Reviewed February time details. | 5.50 |
| Gayadin, U. | 03/27/23 | Correspondence with A. Gallagher re: review of February time details. | 0.30 |
| Rozan, B.D. | 03/27/23 | communications re same (.1); Review February time details per C. Ribeiro (7.4) | 7.50 |
| O'Neal, S.A. | 03/28/23 | Update calls with B. Klein (Moelis) and D. Islim (Genesis) re Moelis engagement (.20) and corresp with B. Klein (Moelis) re engagement and sales process (.3). | 0.50 |
| O'Neal, S.A. | 03/28/23 | Review and comment on Moelis engagement letter and corresp w/R. Minott re same (.20). | 0.20 |
| VanLare, J. | 03/28/23 | Call with H. Kim re MoCo fee application (.2) | 0.20 |
| Kim, H.R. | 03/28/23 | Call with J. VanLare re MoCo fee application | 0.20 |
| Kim, H.R. | 03/28/23 | Reviewing Morrison & Cohen fee application | 0.10 |
| Minott, R. | 03/28/23 | Call with B. Barnwell (Moelis) re Moelis | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | indemnity agreement | |
| Minott, R. | 03/28/23 | Revise Moelis indemnity agreement | 0.80 |
| Ribeiro, C. | 03/28/23 | Correspond with J. Conte(K&K) re January monthly fee statement | 0.10 |
| Ribeiro, C. | 03/28/23 | Correspond with J. Conte (K&K) re January monthly fee statement | 0.10 |
| Ribeiro, C. | 03/28/23 | Correspond with J. VanLare re MoCo January fee statement | 0.10 |
| Ribeiro, C. | 03/28/23 | Review m3 engagement letter | 0.50 |
| Ribeiro, C. | 03/28/23 | Revise fee app calendar (0.2); review revisions to January diary entries (1.6) | 1.70 |
| Hatch, M. | 03/28/23 | Drafted M3 Retention Application | 0.40 |
| Gallagher, A. | 03/28/23 | Reviewed February time details per B. Rozan | 5.50 |
| Gayadin, U. | 03/28/23 | Correspondence with A. Gallagher re: review of February time details. | 0.30 |
| Gayadin, U. | 03/28/23 | Correspondence with B. Rozan regarding review of February time details. | 0.30 |
| Gayadin, U. | 03/28/23 | Reviewed Feburary time details. | 8.00 |
| Rozan, B.D. | 03/28/23 | Review January disbursements (.5); communications re same (.1); Review February time details per C. Ribeiro (4.9) | 5.50 |
| O'Neal, S.A. | 03/29/23 | Corresp with S. Cascante (A&M) re professional fee budget and projections (.1) | 0.10 |
| Kim, H.R. | 03/29/23 | Reviewing Morrison & Cohen fee application | 0.50 |
| Kim, H.R. | 03/29/23 | Call with H. Rosenblat (MoCo), S. Silconolfi (MoCo), C. Ribeiro re January monthly fee statement | 0.30 |
| Kim, H.R. | 03/29/23 | Call with C. Ribeiro re MoCo January fee statement | 0.20 |
| Minott, R. | 03/29/23 | Call with S. O'Neal, R. Minott, B. Klein (Moelis), A. Swift (Moelis), B. Barnwell (Moelis) re Moelis indemnity agreement | 0.30 |
| Ribeiro, C. | 03/29/23 | Call with H. Rosenblat (MoCo), S. Silconolfi | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (MoCo), H. Kim re January monthly fee statement | |
| Ribeiro, C. | 03/29/23 | Call with H. Kim re MoCo January fee statement | 0.10 |
| Ribeiro, C. | 03/29/23 | Review fee application guidelines | 0.10 |
| Ribeiro, C. | 03/29/23 | Call with H. Kim re MoCo January fee statement | 0.20 |
| Ribeiro, C. | 03/29/23 | Correspond with B. Rozan re status of preparation of January fee statement | 0.10 |
| Ribeiro, C. | 03/29/23 | Revise January fee statement (2.5); correspond with M. Kowiak, A. Saba, A. Saenz re same (0.3); correspond with J. Marsella re same (0.1); correspond with M. Hatch re same (0.1) | 3.00 |
| Hatch, M. | 03/29/23 | Reviewed January diaries for January fee statement | 2.30 |
| Hatch, M. | 03/29/23 | Followed up on Grant Thornton Retention Application | 0.20 |
| Rozan, B.D. | 03/29/23 | Review Genesis January Disbursements | 1.50 |
| O'Neal, S.A. | 03/30/23 | Corresp with Jeff Saferstein (Weil) and Erin Iannotti (Moelis) re Moelis indemnity and finalize same (1.0) | 1.00 |
| Weinberg, M. | 03/30/23 | Reviewed issues related to monthly fee statement (0.5); reviewed draft engagement letter and SOW for Grant Thornton (0.5). | 1.00 |
| Hatch, M. | 03/30/23 | Reviewed Kobre & Kim fee application | 1.40 |
| Rozan, B.D. | 03/30/23 | Review Genesis February Disbursements (3.5); communications re same (.5) | 4.00 |
| VanLare, J. | 03/31/23 | Reviewed draft coin report (.5). | 0.50 |
| VanLare, J. | 03/31/23 | Reviewed fee application for January (.1) | 0.10 |
| Kim, H.R. | 03/31/23 | Reviewing January fee application | 0.60 |
| Kim, H.R. | 03/31/23 | Drafting January fee statement notice | 0.80 |
| Weinberg, M. | 03/31/23 | Correspondence with R. Minott re OCP | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
|  |  | declarations (0.1); reviewed draft Grant Thornton engagement letter (0.2). |  |
| Hatch, M. | 03/31/23 | Call with J. Conte (Kobre & Kim) re: filing of fee application | 0.20 |
| Hatch, M. | 03/31/23 | Edited January fee application | 3.50 |
| Rozan, B.D. | 03/31/23 | Draft January Disbursement exhibit (2); communications re same (.5) | 2.50 |
|  |  | MATTER TOTAL: | 174.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| O'Neal, S.A. | 0.90 | 1,820.00 | $ | 1,638.00 |
| VanLare, J. | 2.30 | 1,730.00 | $ | 3,979.00 |
| Zutshi, R.N. | 23.50 | 1,730.00 | $ | 40,655.00 |
| **Counsel** | | | | |
| Christophorou, P. | 0.60 | 1,485.00 | $ | 891.00 |
| Hammer, B.M. | 8.00 | 1,280.00 | $ | 10,240.00 |
| **Associate** | | | | |
| Cinnamon, M. | 49.90 | 1,155.00 | $ | 57,634.50 |
| Mitchell, A.F. | 0.70 | 845.00 | $ | 591.50 |
| Morrow, E.S. | 37.30 | 965.00 | $ | 35,994.50 |
| Ribeiro, C. | 3.40 | 1,045.00 | $ | 3,553.00 |
| Saba, A. | 67.40 | 1,045.00 | $ | 70,433.00 |
| Weinberg, M. | 1.30 | 1,105.00 | $ | 1,436.50 |
| Witchger, K. | 0.10 | 1,105.00 | $ | 110.50 |
| **Associate Not Admitted** | | | | |
| Gariboldi, A. | 15.20 | 710.00 | $ | 10,792.00 |
| **Staff Attorney** | | | | |
| Levy, J.R. | 1.20 | 710.00 | $ | 852.00 |
| Total: | 211.80 | | $ | 238,800.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Zutshi, R.N. | 03/01/23 | Meeting with B. Hammer, M. Cinnamon, A. Gariboldi, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.70 |
| Zutshi, R.N. | 03/01/23 | Analyze draft presentation materials | 1.10 |
| Zutshi, R.N. | 03/01/23 | Attend call with M. Cinnamon, and A. Saba to discuss factual/legal analysis related to 3AC BVI Liquidators issues. | 1.00 |
| Hammer, B.M. | 03/01/23 | Meeting with R. Zutshi, M. Cinnamon, A. Gariboldi, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.70 |
| Cinnamon, M. | 03/01/23 | Attend call with R. Zutshi and A. Saba to discuss factual/legal analysis related to 3AC BVI Liquidators issues. | 1.00 |
| Cinnamon, M. | 03/01/23 | Meeting with R. Zutshi, B. Hammer, A. Gariboldi, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.70 |
| Cinnamon, M. | 03/01/23 | Reviewing draft presentation regarding BVI issues. | 0.50 |
| Morrow, E.S. | 03/01/23 | Edits to factual analysis documentation of liquidator issues | 0.40 |
| Morrow, E.S. | 03/01/23 | Factual analysis regarding liquidator issues | 1.30 |
| Morrow, E.S. | 03/01/23 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.70 |
| Saba, A. | 03/01/23 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.70 |
| Saba, A. | 03/01/23 | Attend call with R. Zutshi and M. Cinnamon to discuss factual/legal analysis related to 3AC BVI Liquidators issues. | 1.00 |
| Saba, A. | 03/01/23 | Revised legal/factual analysis re: 3AC BVI Liquidators issues. | 2.70 |
| Gariboldi, A. | 03/01/23 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Zutshi, R.N. | 03/02/23 | Revise draft presentation materials and communications regarding same. | 2.80 |
| Hammer, B.M. | 03/02/23 | Reviewed and commented on analysis of JA issues. | 2.00 |
| Cinnamon, M. | 03/02/23 | Revising draft presentation regarding BVI issues, including accompanying materials. | 4.60 |
| Morrow, E.S. | 03/02/23 | Factual analysis re: liquidator issues | 0.40 |
| Saba, A. | 03/02/23 | Revised summary of analysis  re: 3AC BVI liquidator issues. | 0.30 |
| Saba, A. | 03/02/23 | Continued to draft and revise legal/factual analysis related to 3AC BVI Liquidators issues. | 4.00 |
| Witchger, K. | 03/02/23 | Correspondence re: litigation analysis for 3AC | 0.10 |
| Zutshi, R.N. | 03/03/23 | Attend call with M. Cinnamon, A. Saba and DCG counsel re: 3AC BVI Liquidator issues. | 0.40 |
| Zutshi, R.N. | 03/03/23 | Revise draft presentation materials. | 2.80 |
| Hammer, B.M. | 03/03/23 | Reviewed and commented on analysis of JA issues. | 0.50 |
| Cinnamon, M. | 03/03/23 | Attend call with R. Zutshi, A. Saba and DCG counsel re: 3AC BVI Liquidator issues. | 0.40 |
| Cinnamon, M. | 03/03/23 | Revising draft presentation regarding BVI issues. | 2.20 |
| Morrow, E.S. | 03/03/23 | Conduct legal research per comments on presentation | 0.60 |
| Saba, A. | 03/03/23 | Revised legal/factual analysis of 3AC BVI Liquidator issues following comments from B. Hammer. | 2.00 |
| Saba, A. | 03/03/23 | Attend call with R. Zutshi, M. Cinnamon and DCG counsel re: 3AC BVI Liquidator issues | 0.40 |
| Saba, A. | 03/03/23 | Revised factual/legal analysis related to 3AC BVI Liquidators issues following comments from R. Zutshi. | 0.70 |
| Zutshi, R.N. | 03/04/23 | Revise draft presentation materials and | 3.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | communications regarding same. | |
| Morrow, E.S. | 03/04/23 | Legal research and factual analysis re: Liquidator issues | 1.30 |
| Saba, A. | 03/04/23 | Revised legal/factual analysis for 3AC BVI Liquidator issues following edits from R. Zutshi. | 2.00 |
| O'Neal, S.A. | 03/05/23 | Corresp with Michael Leto (A&M) re GAP issues. | 0.10 |
| Zutshi, R.N. | 03/07/23 | Planning for 3AC presentation | 0.80 |
| Ribeiro, C. | 03/07/23 | Conference with A. Saba re BVI 3AC issues | 0.20 |
| Ribeiro, C. | 03/07/23 | Correspond with M. Mix, J. Gottlieb re 3AC issues | 0.10 |
| Saba, A. | 03/07/23 | Conference with C. Ribeiro re 3AC BVI issues | 0.20 |
| VanLare, J. | 03/08/23 | Call with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba and DCG counsel re 3AC BVI Liquidator issues | 0.80 |
| Zutshi, R.N. | 03/08/23 | Call with J. VanLare, B. Hammer, M. Cinnamon, A. Saba and DCG counsel re 3AC BVI Liquidator issues | 0.80 |
| Zutshi, R.N. | 03/08/23 | Call with A. Saba, B. Hammer, M. Cinnamon re: 3AC BVI Liquidator issues | 0.20 |
| Hammer, B.M. | 03/08/23 | Call with R. Zutshi, J. VanLare, M. Cinnamon, A. Saba and DCG counsel re 3AC BVI Liquidator issues. | 0.80 |
| Hammer, B.M. | 03/08/23 | Call with R. Zutshi, B. Hammer, M. Cinnamon, and A. Saba re: 3AC BVI Liquidator issues | 0.20 |
| Cinnamon, M. | 03/08/23 | Call with R. Zutshi, J. VanLare, B. Hammer, A. Saba and DCG counsel re 3AC BVI Liquidator issues. | 0.80 |
| Cinnamon, M. | 03/08/23 | Call with R. Zutshi, B. Hammer, and A. Saba re: 3AC BVI Liquidator issues. | 0.20 |
| Cinnamon, M. | 03/08/23 | Reviewing DCG edits to draft presentation | 1.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regarding BVI issues. | |
| Cinnamon, M. | 03/08/23 | Reviewing draft special committee outline re 3AC BVI Liquidator issues. | 0.70 |
| Saba, A. | 03/08/23 | Corresponded with BVI counsel re: issues related to 3AC BVI Liquidators. | 0.30 |
| Saba, A. | 03/08/23 | Call with R. Zutshi, J. VanLare, M. Cinnamon, B. Hammer and DCG counsel re 3AC BVI Liquidator issues | 0.80 |
| Saba, A. | 03/08/23 | Call with R. Zutshi, B. Hammer, M. Cinnamon  re: 3AC BVI Liquidator issues | 0.20 |
| Cinnamon, M. | 03/09/23 | Meeting with A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.50 |
| Cinnamon, M. | 03/09/23 | Drafting deck for presentation regarding BVI issues. | 0.70 |
| Morrow, E.S. | 03/09/23 | Meeting with M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.50 |
| Morrow, E.S. | 03/09/23 | Begin drafting power point presentation | 0.60 |
| Saba, A. | 03/09/23 | Meeting with M. Cinnamon, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.50 |
| Gariboldi, A. | 03/09/23 | Meeting with M. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.50 |
| Cinnamon, M. | 03/10/23 | Reviewing draft filings with respect to BVI matters. | 0.50 |
| Morrow, E.S. | 03/10/23 | Phone call with A. Gariboldi re 3AC | 0.10 |
| Morrow, E.S. | 03/10/23 | Edit power point draft | 1.60 |
| Morrow, E.S. | 03/10/23 | Revise confidentiality agreement | 0.80 |
| Saba, A. | 03/10/23 | Revised legal/factual analysis re: 3AC BVI Liquidator issues. | 1.90 |
| Gariboldi, A. | 03/10/23 | Phone call with E. Morrow re 3AC | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Gariboldi, A. | 03/11/23 | Draft slides for 3AC BVI Liquidator presentation in coordination with E. Morrow. | 6.30 |
| Cinnamon, M. | 03/12/23 | Revising draft presentation regarding BVI issues. | 1.30 |
| Morrow, E.S. | 03/12/23 | Conduct legal research re: confidentiality agreements | 1.20 |
| Gariboldi, A. | 03/12/23 | Draft 3AC BVI Liquidator presentation slides in coordination with E. Morrow. | 1.50 |
| Morrow, E.S. | 03/13/23 | Prepare draft agreement. | 0.40 |
| Saba, A. | 03/13/23 | Revised legal/factual analysis related to 3AC BVI Liquidator issues following comments from M. Cinnamon. | 1.10 |
| Gariboldi, A. | 03/13/23 | Edit presentation materials for 3AC BVI Liquidator presentation. | 0.20 |
| VanLare, J. | 03/14/23 | Drafted email to A. Pretto-Sakmann (Genesis) re Singapore lease (.2). | 0.20 |
| Cinnamon, M. | 03/14/23 | Revising draft presentation regarding BVI issues. | 2.80 |
| Morrow, E.S. | 03/14/23 | Implement edits to presentation document | 0.50 |
| Ribeiro, C. | 03/14/23 | Review BVI stipulation | 0.10 |
| Saba, A. | 03/14/23 | Revised draft confidentiality agreement re: 3AC BVI Liquidators. | 2.00 |
| Saba, A. | 03/14/23 | Revised legal/factual analysis re: 3AC BVI Liquidator issues. | 2.80 |
| Cinnamon, M. | 03/15/23 | Revising draft presentation regarding BVI issues. | 0.80 |
| Morrow, E.S. | 03/15/23 | Implement edits to presentation | 1.60 |
| Ribeiro, C. | 03/15/23 | Correspond with J. VanLare, B. Hammer, J. Sciametta (A&M), M. Leto (A&M) re call to discuss GAP | 0.30 |
| Ribeiro, C. | 03/15/23 | Correspond with J. VanLare re GAP-specific creditor issues | 0.10 |
| Saba, A. | 03/15/23 | Revised factual analysis re: issues related to | 2.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | 3AC BVI Liquidators. | |
| O'Neal, S.A. | 03/16/23 | Call with J. VanLare, B. Hammer, M. Weinberg, C. Ribeiro, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), P. Kinealy (A&M), M. DiYannis (Moelis), J. Lina (Moelis) and B. Barnwell (Moelis) re GAP balance sheet and creditor issues. | 0.80 |
| VanLare, J. | 03/16/23 | Call with S. O'Neal, B. Hammer, M. Weinberg, C. Ribeiro, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), P. Kinealy (A&M), M. DiYannis (Moelis), J. Lina (Moelis) and B. Barnwell (Moelis) re GAP balance sheet and creditor issues (.8); prep re same (.1) | 0.90 |
| Hammer, B.M. | 03/16/23 | Call with J. VanLare, S. O'Neal, M. Weinberg, C. Ribeiro, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), P. Kinealy (A&M), M. DiYannis (Moelis), J. Lina (Moelis) and B. Barnwell (Moelis) re GAP balance sheet and creditor issues | 0.80 |
| Cinnamon, M. | 03/16/23 | Revising materials regarding BVI issues, including NDA and presentation. | 3.40 |
| Morrow, E.S. | 03/16/23 | Implement edits to confidentiality agreement. | 0.70 |
| Morrow, E.S. | 03/16/23 | Finalize and circulate materials regarding liquidator issues to R. Zutshi | 0.60 |
| Ribeiro, C. | 03/16/23 | Correspond with A. Saba, J. VanLare, P. Wirtz (A&M) re BVI litigation | 0.40 |
| Ribeiro, C. | 03/16/23 | Call with J. VanLare, S. O'Neal, B. Hammer, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), P. Kinealy (A&M), M. DiYannis (Moelis), J. Lina (Moelis) and B. Barnwell (Moelis) re GAP balance sheet and creditor issues | 0.80 |
| Ribeiro, C. | 03/16/23 | Correspond with J. VanLare re BVI stipulation | 0.10 |
| Saba, A. | 03/16/23 | Revised factual analysis re: 3AC BVI Liquidator issues. | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weinberg, M. | 03/16/23 | Call with J. VanLare, S. O'Neal, B. Hammer, C. Ribeiro, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), P. Kinealy (A&M), M. DiYannis (Moelis), J. Lina (Moelis) and B. Barnwell (Moelis) re GAP balance sheet and creditor issues. | 0.80 |
| VanLare, J. | 03/17/23 | Reviewed Singapore papers (.2) | 0.20 |
| Zutshi, R.N. | 03/17/23 | Call with A. Saba re: 3AC BVI Liquidator issues. | 0.10 |
| Hammer, B.M. | 03/17/23 | Addressed questions re correspondence with JAs. | 0.50 |
| Cinnamon, M. | 03/17/23 | Developing strategy regarding BVI presentation. | 0.30 |
| Morrow, E.S. | 03/17/23 | Conduct document management for presentation | 0.30 |
| Ribeiro, C. | 03/17/23 | Review notes on GAP-specific creditor issues (0.6); correspond with M. Weinberg, J. VanLare, S. O'Neal re same (0.2) | 0.80 |
| Saba, A. | 03/17/23 | Call with R. Zutshi re: 3AC BVI Liquidator issues. | 0.10 |
| Saba, A. | 03/17/23 | Attended meeting with DCG counsel re: 3AC BVI Liquidator issues. | 0.60 |
| Weinberg, M. | 03/17/23 | Correspondence with C. Ribeiro re next steps on GAP restructuring. | 0.50 |
| Saba, A. | 03/19/23 | Communications with R. Zutshi, E. Morrow, and A. Gariboldi re 3AC BVI liquidator presentation. | 0.30 |
| VanLare, J. | 03/20/23 | Reviewed documents relating to creditor claim (.2) | 0.20 |
| Hammer, B.M. | 03/20/23 | Addressed questions re written agreement requirements. | 0.50 |
| Morrow, E.S. | 03/20/23 | Conduct document management for presentation | 0.50 |
| Ribeiro, C. | 03/20/23 | Correspond with A. Pretto-Sankman | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Genesis), A. Sullivan (Genesis) re draft consent order with joint liquidators | |
| Ribeiro, C. | 03/20/23 | Correspond with J. VanLare, S. O'Neal, M. Weinberg re next steps on resolution of GAP | 0.20 |
| Saba, A. | 03/20/23 | Researched issues relevant to 3AC BVI Liquidators. | 2.00 |
| Saba, A. | 03/20/23 | Corresponded with CGSH litigation team re: 3AC | 0.30 |
| Zutshi, R.N. | 03/21/23 | Meeting with M. Cinnamon, A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation edits. | 0.80 |
| Cinnamon, M. | 03/21/23 | Meeting with R. Zutshi, A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation edits. | 0.80 |
| Cinnamon, M. | 03/21/23 | Revising draft presentation on BVI issues. | 0.40 |
| Morrow, E.S. | 03/21/23 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator presentation edits. | 0.80 |
| Morrow, E.S. | 03/21/23 | Implement edits to presentation regarding liquidator issues | 1.20 |
| Ribeiro, C. | 03/21/23 | Correspond with A. Pretto-Sankman (Genesis), A. Saba, R. Zutshi re BVI consent order | 0.10 |
| Ribeiro, C. | 03/21/23 | Correspond with J. VanLare re GAP-specific issues | 0.10 |
| Saba, A. | 03/21/23 | Meeting with R. Zutshi, M. Cinnamon, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation edits. | 0.80 |
| Saba, A. | 03/21/23 | Revised presentation re: 3AC BVI Liquidator issues. | 1.60 |
| Saba, A. | 03/21/23 | Corresponded with team re: issues related to 3AC BVI Liquidators. | 0.40 |
| Gariboldi, A. | 03/21/23 | Meeting with R. Zutshi, E. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation edits. | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gariboldi, A. | 03/21/23 | Research and correspond with team on research questions for 3AC BVI presentation. | 1.00 |
| Cinnamon, M. | 03/22/23 | Revising draft presentation regarding BVI issues. | 1.10 |
| Morrow, E.S. | 03/22/23 | Coordinate design review for presentation | 0.30 |
| Saba, A. | 03/22/23 | Corresponded with DCG counsel re: 3AC BVI Liquidator issues. | 0.40 |
| Saba, A. | 03/22/23 | Performed factual analysis re: 3AC BVI Liquidator issues. | 1.50 |
| Gariboldi, A. | 03/22/23 | Coordinate arrangements for 3AC BVI presentation. | 1.00 |
| Cinnamon, M. | 03/23/23 | Revising draft presentation regarding BVI issues. | 0.60 |
| Morrow, E.S. | 03/23/23 | Review draft presentation | 0.40 |
| Saba, A. | 03/23/23 | Drafted outline for 3/24 call with UCC. | 1.50 |
| Saba, A. | 03/23/23 | Corresponded with CGSH team re: document review for 3AC BVI Litigation. | 0.50 |
| Zutshi, R.N. | 03/24/23 | Attend call with M. Cinnamon, and A. Saba re: 3AC BVI Liquidator issues. | 0.50 |
| Cinnamon, M. | 03/24/23 | Attend call with A. Saba and DCG counsel re: 3AC BVI Liquidator issues. | 0.50 |
| Cinnamon, M. | 03/24/23 | Attend call with A. Saba re: 3AC BVI Liquidator issues. | 0.20 |
| Cinnamon, M. | 03/24/23 | Attend call with R. Zutshi and A. Saba re: 3AC BVI Liquidator issues. | 0.50 |
| Cinnamon, M. | 03/24/23 | Revising draft presentation regarding BVI issues. | 1.50 |
| Mitchell, A.F. | 03/24/23 | Emails to P. Christophorou & A. Saba re: UCC authentication and description of collateral | 0.10 |
| Morrow, E.S. | 03/24/23 | Review and edit powerpoint presentation and outline for presentation | 0.90 |
| Saba, A. | 03/24/23 | Attend call with M. Cinnamon and DCG | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | counsel re: 3AC BVI Liquidator issues. | |
| Saba, A. | 03/24/23 | Attend call with M. Cinnamon re: 3AC BVI Liquidator issues. | 0.20 |
| Saba, A. | 03/24/23 | Corresponded with team re: issues related to 3AC BVI Liquidators. | 0.50 |
| Saba, A. | 03/24/23 | Attend call with R. Zutshi and M. Cinnamon re: 3AC BVI Liquidator issues. | 0.50 |
| Saba, A. | 03/25/23 | Revised legal/factual analysis re: 3AC BVI Liquidators. | 2.20 |
| Zutshi, R.N. | 03/26/23 | Revise draft presentation materials and communications regarding same. | 2.70 |
| Zutshi, R.N. | 03/27/23 | Communications regarding 3AC meeting. | 0.40 |
| Christophorou, P. | 03/27/23 | Meeting with, B. Hammer (partial), M. Cinnamon, A. Saba, A. Mitchell, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.60 |
| Hammer, B.M. | 03/27/23 | Meeting with P. Christophorou, A. Saba, M. Cinnamon, A. Mitchell, and A. Gariboldi to discuss 3AC BVI Liquidator presentation (partial attendance) | 0.40 |
| Cinnamon, M. | 03/27/23 | Meeting with P. Christophorou, B. Hammer (partial), A. Saba, A. Mitchell, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.60 |
| Cinnamon, M. | 03/27/23 | Revising drafts of ancillary materials for presentation regarding BVI issues. | 2.10 |
| Mitchell, A.F. | 03/27/23 | Meeting with P. Christophorou, B. Hammer (partial), M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.60 |
| Saba, A. | 03/27/23 | Meeting with P. Christophorou, B. Hammer (partial), M. Cinnamon, A. Mitchell, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.60 |
| Saba, A. | 03/27/23 | Prepared materials related to factual/legal | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | analysis of 3AC BVI Liquidators for R. Zutshi. | |
| Saba, A. | 03/27/23 | Corresponded with team re: issues related to 3AC BVI Liquidators. | 0.50 |
| Saba, A. | 03/27/23 | Revised legal/factual analysis related to 3AC BVI Liquidators. | 2.00 |
| Gariboldi, A. | 03/27/23 | Meeting with P. Christophorou, B. Hammer (partial), M. Cinnamon, A. Saba and A. Mitchell to discuss 3AC BVI Liquidator presentation. | 0.60 |
| Gariboldi, A. | 03/27/23 | Research legal issues for 3AC BVI Liquidator presentation. | 1.10 |
| Zutshi, R.N. | 03/28/23 | Call with S. Levander, L. Dassin, A. Weaver, A. Saenz, and M. Schulman (partial attendance) | 0.30 |
| Cinnamon, M. | 03/28/23 | Attend call with A. Saba re: 3AC BVI Liquidator issues. | 0.20 |
| Cinnamon, M. | 03/28/23 | Developing strategy for BVI presentation, including communications with team regarding same. | 0.80 |
| Cinnamon, M. | 03/28/23 | Revising draft presentation regarding BVI issues. | 4.60 |
| Cinnamon, M. | 03/28/23 | Attend call with A. Saba re: issues related to 3AC BVI Liquidators. | 0.40 |
| Morrow, E.S. | 03/28/23 | Prepare draft outline for presentation | 1.40 |
| Morrow, E.S. | 03/28/23 | Perform follow up tasks from meeting including document management for printing binders | 0.50 |
| Morrow, E.S. | 03/28/23 | Meeting with R. Zutshi, A. Saba, and A. Gariboldi to discuss 3AC BVI liquidator presentation. | 0.30 |
| Saba, A. | 03/28/23 | Corresponded with team re: 3AC BVI Liquidators presentation. | 0.50 |
| Saba, A. | 03/28/23 | Revised legal/factual analysis re: 3AC BVI Liquidator issues. | 1.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saba, A. | 03/28/23 | Meeting with A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI liquidator presentation. | 0.30 |
| Gariboldi, A. | 03/28/23 | Meeting with R. Zutshi, A. Saba and E. Morrow to discuss 3AC BVI liquidator presentation. | 0.30 |
| Zutshi, R.N. | 03/29/23 | Attend call with B. Hammer, M. Cinnamon, A. Saba and DCG counsel (Weil) to discuss issues related to 3AC BVI Liquidators | 0.50 |
| Zutshi, R.N. | 03/29/23 | Preparation for 3AC presentation. | 1.20 |
| Hammer, B.M. | 03/29/23 | Attend call with R. Zutshi (partial), M. Cinnamon, A. Saba and DCG counsel (Weil) to discuss issues related to 3AC BVI Liquidators. | 0.60 |
| Cinnamon, M. | 03/29/23 | Meeting with A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.30 |
| Cinnamon, M. | 03/29/23 | Attend call with R. Zutshi (partial), B. Hammer (partial), A. Saba and DCG counsel (Weil) to discuss issues related to 3AC BVI Liquidators. | 0.80 |
| Cinnamon, M. | 03/29/23 | Meeting with A. Saba, A. Gariboldi and E. Morrow regarding presentation to liquidators. | 0.30 |
| Cinnamon, M. | 03/29/23 | Call with J. Levy to discuss BVI production. | 0.20 |
| Cinnamon, M. | 03/29/23 | Revising materials for BVI presentation. | 2.80 |
| Cinnamon, M. | 03/29/23 | Preparing for BVI liquidator call. | 0.50 |
| Morrow, E.S. | 03/29/23 | Meeting with M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.30 |
| Morrow, E.S. | 03/29/23 | Implement edits to presentation to liquidators and conduct related document management | 1.80 |
| Morrow, E.S. | 03/29/23 | Edit ancillary tie-out chart documents for presentation | 0.80 |
| Morrow, E.S. | 03/29/23 | Perform quality check review of production | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Morrow, E.S. | 03/29/23 | Draft edits to presentation per A. Saba comments | 0.50 |
| Morrow, E.S. | 03/29/23 | Meeting with A. Saba, M. Cinnamon, and A. Gariboldi regarding presentation to liquidators | 0.30 |
| Morrow, E.S. | 03/29/23 | Implement edits to presentation to liquidators. | 2.40 |
| Saba, A. | 03/29/23 | Meeting with M. Cinnamon, A. Gariboldi and E. Morrow regarding presentation to liquidators. | 0.30 |
| Saba, A. | 03/29/23 | Attend call with R. Zutshi , B. Hammer, M. Cinnamon, and DCG counsel (Weil) to discuss issues related to 3AC BVI Liquidators. | 0.80 |
| Saba, A. | 03/29/23 | Meeting with M. Cinnamon, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.30 |
| Saba, A. | 03/29/23 | Performed document review related to 3AC BVI Joint Liquidators issues. | 1.10 |
| Saba, A. | 03/29/23 | Prepared materials for 3AC BVI Liquidators presentation. | 1.30 |
| Saba, A. | 03/29/23 | Corresponded with client re: issues related to 3AC BVI Liquidators. | 0.50 |
| Gariboldi, A. | 03/29/23 | Implement outside edits to 3AC BVI liquidator presentation. | 0.80 |
| Gariboldi, A. | 03/29/23 | Meeting with M. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.30 |
| Levy, J.R. | 03/29/23 | Call with M. Cinnamon to discuss BVI production | 0.20 |
| Levy, J.R. | 03/29/23 | Coordinate and prepare BVI production | 1.00 |
| Zutshi, R.N. | 03/30/23 | Attend meeting with M. Cinnamon, A. Saba, R. Crumpler (Teneo), C. Fay (Teneo), D. Mitchell (Teneo), G. Carroll (Teneo), M. Forte (Conyers), M. Stewart (Conyers), A. Di Iorio (Agon), C. Zalka (Weil), R. Berkovich (Weil), and F. Siddiqui (Weil) re: presentation | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | to 3AC BVI Liquidators (partial attendance) | |
| Zutshi, R.N. | 03/30/23 | Meeting with A. Saba, M. Cinnamon, and E. Morrow regarding presentation to joint liquidators. | 0.40 |
| Hammer, B.M. | 03/30/23 | Call with M. Cinnamon to discuss BVI issues | 0.20 |
| Cinnamon, M. | 03/30/23 | Meeting with R. Zutshi, A. Saba, and E. Morrow regarding presentation to joint liquidators. | 0.40 |
| Cinnamon, M. | 03/30/23 | Attend meeting with R. Zutshi (partial), A. Saba, R. Crumpler (Teneo), C. Fay (Teneo), D. Mitchell (Teneo), G. Carroll (Teneo), M. Forte (Conyers), M. Stewart (Conyers), A. Di Iorio (Agon), C. Zalka (Weil), R. Berkovich (Weil), and F. Siddiqui (Weil) re: presentation to 3AC BVI Liquidators. | 0.60 |
| Cinnamon, M. | 03/30/23 | Call with B. Hammer to discuss BVI issues. | 0.20 |
| Cinnamon, M. | 03/30/23 | Meeting with A. Saba and E. Morrow (partial) regarding presentation to joint liquidators. | 0.60 |
| Cinnamon, M. | 03/30/23 | Revising BVI presentation materials. | 1.40 |
| Morrow, E.S. | 03/30/23 | Meeting with R. Zutshi, A. Saba, and M. Cinnamon regarding presentation to joint liquidators | 0.40 |
| Morrow, E.S. | 03/30/23 | Meeting with M. Cinnamon and A. Saba regarding presentation to joint liquidators (partial attendance) | 0.50 |
| Morrow, E.S. | 03/30/23 | Implement edits to documents for presentation to joint liquidators | 2.90 |
| Morrow, E.S. | 03/30/23 | Implement edits to ancillary documents for joint liquidator presentation | 1.30 |
| Morrow, E.S. | 03/30/23 | Proofread and edit outline for presentation | 0.50 |
| Morrow, E.S. | 03/30/23 | Conduct document management to print binders for team | 0.20 |
| Morrow, E.S. | 03/30/23 | Review tie-out chart regarding assets | 0.50 |
| Saba, A. | 03/30/23 | Meeting with M. Cinnamon and E. Morrow | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (partial) regarding presentation to joint liquidators | |
| Saba, A. | 03/30/23 | Drafted outline for call with 3AC BVI Liquidators. | 0.40 |
| Saba, A. | 03/30/23 | Drafted outline for call with 3AC BVI Liquidators. | 0.90 |
| Saba, A. | 03/30/23 | Corresponded with team re: various issues related to 3AC BVI Liquidators. | 0.40 |
| Saba, A. | 03/30/23 | Performed legal research on issues related to 3AC BVI Liquidators. | 2.30 |
| Saba, A. | 03/30/23 | Meeting with R. Zutshi, M. Cinnamon, and E. Morrow regarding presentation to joint liquidators. | 0.40 |
| Saba, A. | 03/30/23 | Attend meeting with R. Zutshi (partial), M. Cinnamon, R. Crumpler (Teneo), C. Fay (Teneo), D. Mitchell (Teneo), G. Carroll (Teneo), M. Forte (Conyers), M. Stewart (Conyers), A. Di Iorio (Agon), C. Zalka (Weil), R. Berkovich (Weil), and F. Siddiqui (Weil) re: presentation to 3AC BVI Liquidators | 0.60 |
| Saba, A. | 03/30/23 | Drafted factual analysis re: 3AC BVI Liquidators issues. | 2.10 |
| Zutshi, R.N. | 03/31/23 | Call with M. Cinnamon, A. Saba and E. Morrow regarding presentation to joint liquidators. | 0.40 |
| Zutshi, R.N. | 03/31/23 | Meeting with M. Cinnamon, A. Saba and DCG Counsel (Weil) to discuss 3AC BVI Liquidator issues (0.5) | 0.50 |
| Zutshi, R.N. | 03/31/23 | Prepare for presentation to joint liquidators. | 1.10 |
| Hammer, B.M. | 03/31/23 | Meeting with M. Cinnamon, A. Saba and E. Morrow regarding presentation with joint liquidators. | 0.50 |
| Hammer, B.M. | 03/31/23 | Meeting with M. Cinnamon, A. Saba and E. Morrow regarding presentation to joint liquidators. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Cinnamon, M. | 03/31/23 | Meeting with R. Zutshi, A. Saba and DCG Counsel (Weil) to discuss 3AC BVI Liquidator issues. | 0.50 |
| Cinnamon, M. | 03/31/23 | Call with A. Saba and E. Morrow regarding preference analysis. | 0.50 |
| Cinnamon, M. | 03/31/23 | Meeting with A. Saba, B. Hammer and E. Morrow regarding presentation with joint liquidators. | 0.50 |
| Cinnamon, M. | 03/31/23 | Meeting with A. Saba, B. Hammer and E. Morrow regarding presentation to joint liquidators. | 0.30 |
| Cinnamon, M. | 03/31/23 | Call with R. Zutshi, A. Saba and E. Morrow regarding presentation to joint liquidators. | 0.40 |
| Cinnamon, M. | 03/31/23 | Revising draft BVI presentation materials. | 2.80 |
| Morrow, E.S. | 03/31/23 | Call with A. Saba and M. Cinnamon regarding preference analysis. | 0.50 |
| Morrow, E.S. | 03/31/23 | Implement edits to documents for presentation | 0.60 |
| Morrow, E.S. | 03/31/23 | Prepare and circulate documents for team call | 0.10 |
| Morrow, E.S. | 03/31/23 | Review internal and external documents to prepare for team conference call | 0.60 |
| Morrow, E.S. | 03/31/23 | Meeting with M. Cinnamon, A. Saba, and B. Hammer regarding presentation with joint liquidators | 0.50 |
| Morrow, E.S. | 03/31/23 | Meeting with M. Cinnamon, A. Saba, and B. Hammer regarding presentation to joint liquidators | 0.30 |
| Morrow, E.S. | 03/31/23 | Call with R. Zutshi, M. Cinnamon, and A. Saba regarding presentation to joint liquidators | 0.40 |
| Morrow, E.S. | 03/31/23 | Implement edits to presentation document per feedback on team calls and draft email regarding analysis of potential claims | 1.50 |
| Saba, A. | 03/31/23 | Call with R. Zutshi, M. Cinnamon, and E. Morrow regarding presentation to joint | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | liquidators. | |
| Saba, A. | 03/31/23 | Meeting with M. Cinnamon, B. Hammer and E. Morrow regarding presentation to joint liquidators. | 0.30 |
| Saba, A. | 03/31/23 | Performed legal analysis re: 3AC BVI Liquidator issues. | 1.80 |
| Saba, A. | 03/31/23 | Performed factual analysis of 3AC BVI Liquidators issues. | 1.30 |
| Saba, A. | 03/31/23 | Performed factual analysis related to 3AC BVI Liquidator issues. | 3.00 |
| Saba, A. | 03/31/23 | Meeting with R. Zutshi, M. Cinnamon, and DCG Counsel (Weil) to discuss 3AC BVI Liquidator issues. | 0.50 |
| Saba, A. | 03/31/23 | Corresponded with team re: issues related to 3AC BVI Liquidators. | 0.40 |
| Saba, A. | 03/31/23 | Call with M. Cinnamon and E. Morrow regarding preference analysis. | 0.50 |
| Saba, A. | 03/31/23 | Meeting with M. Cinnamon, B. Hammer and E. Morrow regarding presentation with joint liquidators. | 0.50 |
| | | MATTER TOTAL: | 211.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.025 GGH-Specific Matters

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| O'Neal, S.A. | 2.20 | 1,820.00 | $ | 4,004.00 |
| VanLare, J. | 1.60 | 1,730.00 | $ | 2,768.00 |
| Total: | 3.80 | | $ | 6,772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.025 GGH-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 03/01/23 | Attended Holdco board meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), D. Islim (Genesis), J. VanLare, D. Kim (Genesis), M. Kraines, M. Murphy, J. Saferstein (Weil), A. Pretto-Sakmann (Genesis). | 1.40 |
| O'Neal, S.A. | 03/01/23 | Call with P. Aronzon (Genesis) re Holdco board issues. | 0.30 |
| VanLare, J. | 03/01/23 | Reviewed slide in advance of board meeting (.2) | 0.20 |
| VanLare, J. | 03/01/23 | Aattended Holdco board meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), D. Islim (Genesis), S. O'Neal, D. Kim (Genesis), M. Kraines, M. Murphy, J. Saferstein (Weil), A. Pretto-Sakmann (Genesis) (1.4) | 1.40 |
| O'Neal, S.A. | 03/02/23 | Corresp with Holdco board re sales process (.2), calls and corresp with Moelis re same (.3) | 0.50 |
| | | MATTER TOTAL: | 3.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| O'Neal, S.A. | 4.00 | 1,820.00 | $ | 7,280.00 |
| VanLare, J. | 2.50 | 1,730.00 | $ | 4,325.00 |
| **Counsel** | | | | |
| Christophorou, P. | 0.50 | 1,485.00 | $ | 742.50 |
| Hailey, K.A. | 0.50 | 1,485.00 | $ | 742.50 |
| **Associate** | | | | |
| Bremer, S. | 2.70 | 845.00 | $ | 2,281.50 |
| Massey, J.A. | 0.20 | 1,105.00 | $ | 221.00 |
| Weinberg, M. | 32.30 | 1,105.00 | $ | 35,691.50 |
| **Paralegal** | | | | |
| Adubofour, A. | 0.50 | 430.00 | $ | 215.00 |
| Gallagher, A. | 0.50 | 370.00 | $ | 185.00 |
| Total: | 43.70 | | $ | 51,684.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 03/01/23 | Corresp with M. Weinberg and A. Swift (Moelis) re cash cloud request to pick up kiosks in GA. | 0.20 |
| Weinberg, M. | 03/01/23 | Prepared analysis regarding Genesis collateral (0.4); correspondence with Moelis team re same (0.2). | 0.60 |
| O'Neal, S.A. | 03/02/23 | Corresp with Fox Rothchilds and M. Weinberg re cash cloud diligence questions. | 0.20 |
| VanLare, J. | 03/02/23 | Reviewed update re cash cloud bankruptcy. | 0.10 |
| Weinberg, M. | 03/02/23 | Correspondence with J. VanLare re pro hac forms (0.1); correspondence with A. Swift (Moelis) re Genesis collateral (0.1). | 0.20 |
| O'Neal, S.A. | 03/03/23 | Call with M. Weinberg and J. VanLare re UCC comments to cash cloud and cash collateral order (.6) | 0.60 |
| VanLare, J. | 03/03/23 | Reviewed comments from committee re DIP (.2); call with M. Weinberg and S. O'Neal re UCC comments to cash cloud and cash collateral order (.6), prep for same (.1) | 0.90 |
| Weinberg, M. | 03/03/23 | Reviewed issues related to settlement conference (0.2); correspondence with S. O'Neal re same (0.1); analysis re Genesis collateral (0.3); correspondence with J. McPherson (Fox Rothschild) re same (0.1); reviewed UCC comments on final DIP order (0.2). | 0.90 |
| Weinberg, M. | 03/03/23 | Call with S. O'Neal and J. VanLare re UCC comments to cash cloud and cash collateral order | 0.60 |
| O'Neal, S.A. | 03/04/23 | Corresp with Cleary team re cash cloud adequate protection. | 0.50 |
| Massey, J.A. | 03/04/23 | Corresp. team re: Cash Cloud DIP mediation. | 0.20 |
| Weinberg, M. | 03/04/23 | Prepared response regarding UCC comments on final DIP order (1.3); correspondence with S. O'Neal re same (0.2); analysis regarding Genesis collateral (1.0); correspondence with | 2.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | S. O'Neal and A. Tsang (Genesis) re same (0.4). | |
| VanLare, J. | 03/05/23 | Drafted correspondence to M. Weinberg (.2) | 0.20 |
| Weinberg, M. | 03/05/23 | Reviewed Cash Cloud motions related to Genesis collateral (0.5); analysis regarding Genesis collateral (0.3); correspondence with S. O'Neal regarding UCC comments on final DIP order (0.5). | 1.30 |
| O'Neal, S.A. | 03/06/23 | Review and comment on stipulation (.2), corresp with M. Weinberg re same (.3) | 0.50 |
| Weinberg, M. | 03/06/23 | Correspondence with A. Tsang (Genesis) and J. VanLare regarding draft UCC bylaws. | 0.30 |
| Weinberg, M. | 03/06/23 | Correspondence with S. O'Neal, J. VanLare and A. Tsang (Genesis) regarding UCC comments to final DIP order (0.7); correspondence with R. Kinas (S&W) and S. O'Neal regarding settlement conference (0.5); correspondence with J. McPherson (Fox Rothschild) regarding Genesis collateral (0.2); reviewed issues re same (0.2). | 1.60 |
| O'Neal, S.A. | 03/07/23 | Corresp with M. Weinberg re cash cloud (.3) | 0.30 |
| Weinberg, M. | 03/07/23 | Correspondence with R. Minott regarding S&W engagement (0.2); correspondence with S. O'Neal regarding Genesis collateral and Cash Cloud DIP (0.7); reviewed DIP invoice (0.3). | 1.20 |
| Weinberg, M. | 03/08/23 | Circulated invoice under interim DIP order (0.2), correspondence with A. Tsang (Genesis) re Genesis collateral (0.5), reviewed UCC comments on final DIP order (0.5), reviewed Enigma comments re same (0.5); revised draft final DIP order (1.0). | 2.70 |
| O'Neal, S.A. | 03/09/23 | Call with M. Weinberg re cash cloud DIP Order and review same (.5), follow up corresp and review of documents (.2) | 0.70 |
| Hailey, K.A. | 03/09/23 | Review relevant caselaw and emails w/ M.Weinberg re: same. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Weinberg, M. | 03/09/23 | Call with S. O'Neal re cash cloud DIP Order and review same (.5) | 0.50 |
| Weinberg, M. | 03/09/23 | Further revised draft final DIP order (1.4); reviewed UCC comments re same (0.5); correspondence with A. Kissner (Mofo) re same (0.3); correspondence with S. O'Neal and K. Hailey re same (0.5); correspondence with A. Tsang (Genesis) and A. Pretto-Sakmann (Genesis) re same (0.4); correspondence with R. Kinas (S&W) and J. VanLare re pro hac forms (0.2). | 3.30 |
| O'Neal, S.A. | 03/10/23 | Corresp with M. Weinberg re cash cloud cash collateral comments to order (.3) | 0.30 |
| Weinberg, M. | 03/10/23 | Reviewed comments from UCC and Cash Cloud on proposed final DIP order (0.3); correspondence with S. O'Neal re same (0.2). | 0.50 |
| Weinberg, M. | 03/11/23 | Correspondence with A. Kissner (Mofo), B. Axelrod (FR) and B. Gayda (S&K) regarding Cash Cloud proposed final DIP order. | 0.30 |
| O'Neal, S.A. | 03/13/23 | Corresp re cash cloud order with M. Weinberg. | 0.10 |
| Weinberg, M. | 03/13/23 | Revised draft final DIP order (0.6); correspondence with S. O'Neal re same (0.2); correspondence with A. Tsang (Genesis) and A. Pretto-Sakmann (Genesis) re same (0.2); correspondence with R. Kinas (S&W) re settlement conference (0.2). | 1.20 |
| O'Neal, S.A. | 03/14/23 | Call with Moelis and Derar Islim (Genesis) re seeking cash cloud claim (.2) | 0.20 |
| O'Neal, S.A. | 03/14/23 | Corresp with M. Weinberg re cash cloud DIP Order (.1) | 0.10 |
| Bremer, S. | 03/14/23 | Draft summary of adversary proceeding filed by Cash Cloud. | 1.30 |
| Weinberg, M. | 03/14/23 | Call with A. Tsang (Genesis) & J. VanLare re Cash Cloud | 0.40 |
| Weinberg, M. | 03/14/23 | Prepared responses to client questions | 2.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regarding draft final DIP order (0.9); correspondence with S. O'Neal and A. Tsang re same (0.3); revised draft final DIP order (0.5); reviewed Cash Cloud complaint against Bitcoin Depot (0.4); correspondence with M. Franzreb and S. Bremer re same (0.2). | |
| Weinberg, M. | 03/15/23 | Reviewed draft revised proposed final DIP order (0.2); correspondence with A. Noll (Fox Rothschild) re same (0.1). | 0.30 |
| O'Neal, S.A. | 03/17/23 | Update call with M. Weinberg (.1) | 0.10 |
| VanLare, J. | 03/17/23 | Call with A. Tsang (Genesis) and R. Gayda (S&K) (.5) | 0.50 |
| Bremer, S. | 03/17/23 | Attend Cash Cloud second day hearing. | 0.80 |
| Weinberg, M. | 03/17/23 | Attended second day hearing in Cash Cloud case. | 0.80 |
| Weinberg, M. | 03/17/23 | Prepared for final DIP hearing (0.3); correspondence with R. Kinas (S&W) re same (0.1); Update call with S. O'Neal (.1) | 0.50 |
| Weinberg, M. | 03/17/23 | Correspondence with R. Minott re S&W invoice (0.2); correspondence with J. McPherson (Fox Rothschild) re omnibus rejection motions (0.3) | 0.50 |
| Weinberg, M. | 03/18/23 | Proposed revisions to omnibus rejection orders (0.5); correspondence with A. Tsant (Genesis) re same (0.2); correspondence with J. McPherson (Fox Rothschild) re Genesis collateral requests (0.2). | 0.90 |
| Weinberg, M. | 03/20/23 | Correspondence with T. James (Province) regarding collateral request (0.2); correspondence with J. Marsella regarding DIP invoice (0.1). | 0.30 |
| Weinberg, M. | 03/21/23 | Correspondence with S. Bremer and R. Kinas (S&W) re Cash Cloud settlement conference (0.3); reviewed Cash Cloud chapter 11 docket (0.2); correspondence with S. Bremer re same (0.2). | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weinberg, M. | 03/22/23 | Correspondence with S. Bremer re Cash Cloud adversary proceeding against Bitcoin Depot (0.2); reviewed draft settlement conference stipulation (0.2). | 0.40 |
| Weinberg, M. | 03/23/23 | Revised draft stipulation re settlement conference (0.3); correspondence with Province re Genesis collateral (0.1); finalized pro hac forms (0.2); reviewed chapter 11 docket (0.2). | 0.80 |
| Christophorou, P. | 03/24/23 | Description of collateral research. | 0.50 |
| Weinberg, M. | 03/24/23 | Revised settlement conference stipulation (0.1); correspondence with S. O'Neal re same (0.2); correspondence with A. Pretto-Sakmann (Genesis) and A. Tsang (Genesis) re same (0.2); correspondence with R. Kinas re same (0.1). | 0.60 |
| Bremer, S. | 03/25/23 | Draft summary of filings in adversary proceeding filed by Cash Cloud. | 0.50 |
| Weinberg, M. | 03/25/23 | Correspondence with S. Bremer re Cash Cloud docket (0.2); correspondence with J. McPherson re motions to abandon Genesis collateral (0.1). | 0.30 |
| VanLare, J. | 03/26/23 | Drafted email to M. Weinberg re cash cloud (.1) | 0.10 |
| Weinberg, M. | 03/26/23 | Reviewed fee letter precedents for potential sale of Cash Cloud claim. | 0.30 |
| VanLare, J. | 03/27/23 | Call with M Weinberg re section 345 reply (.4); correspondence to M. Weinberg re same (.1) | 0.50 |
| Bremer, S. | 03/27/23 | Review docket for Cash Cloud for filings relevant to debtors. | 0.10 |
| Adubofour, A. | 03/27/23 | Update team files with documents filed in cash cloud and other dockets | 0.50 |
| Gallagher, A. | 03/27/23 | Updated Cash Cloud Docket per S. Bremer | 0.50 |
| Weinberg, M. | 03/28/23 | Reviewed filings on the Cash Cloud docket (0.5); reviewed draft bidding procedures | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | motion (0.5). | |
| O'Neal, S.A. | 03/29/23 | Call with Mike Weinberg re cash cloud stop and review corresp re same | 0.20 |
| Weinberg, M. | 03/29/23 | Reviewed revised draft stipulation re settlement conference (0.5); correspondence with A. Tsang re same (0.3); revised stipulation (0.5); correspondence with J. VanLare, S. O'Neal and B. Gayda (S&K) re same (0.4); reviewed revised draft bid procedures motion (0.6); correspondence with M. Hatch re Cash Cloud settlement conference dates (0.3). | 2.60 |
| Weinberg, M. | 03/29/23 | Attended Cash Cloud hearing. | 0.40 |
| Weinberg, M. | 03/30/23 | Call with B. Gayda (S&K) regarding bidding procedures motion. | 0.20 |
| Weinberg, M. | 03/30/23 | Call with B. Gayda (S&K) to discuss bid procedures motion. | 0.20 |
| VanLare, J. | 03/31/23 | Reviewed revised section 345 order (.2) | 0.20 |
| Weinberg, M. | 03/31/23 | Prepared summary of call with S&K re bid procedures motion and timeline (0.3); correspondence with S. O'Neal re same (0.1); correspondence with B. Gayda (S&K) re bid timeline (0.1). | 0.50 |
| Weinberg, M. | 03/31/23 | Call with B. Barnwell (Moelis) regarding Cash Cloud claims. | 0.20 |
| | | MATTER TOTAL: | 43.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Brown, B.K. | 3.00 | 1,305.00 | $ | 3,915.00 |
| Conroy Jr., H.C. | 0.80 | 1,685.00 | $ | 1,348.00 |
| Dyer, E. | 1.40 | 1,990.00 | $ | 2,786.00 |
| Hoffman, D.B. | 1.50 | 1,890.00 | $ | 2,835.00 |
| Ilan, D. | 2.80 | 2,010.00 | $ | 5,628.00 |
| Levine, A.M. | 1.80 | 2,135.00 | $ | 3,843.00 |
| Linch, M.E. | 0.60 | 1,735.00 | $ | 1,041.00 |
| McRae, W.L. | 0.30 | 2,135.00 | $ | 640.50 |
| O'Neal, S.A. | 16.70 | 1,820.00 | $ | 30,394.00 |
| Spoerri, K.R. | 29.10 | 1,700.00 | $ | 49,470.00 |
| VanLare, J. | 39.00 | 1,730.00 | $ | 67,470.00 |
| **Counsel** | | | | |
| Bagarella, L. | 0.60 | 1,485.00 | $ | 891.00 |
| Fuller, P.A. | 0.90 | 1,485.00 | $ | 1,336.50 |
| Hammer, B.M. | 2.70 | 1,280.00 | $ | 3,456.00 |
| Morris, B.J. | 4.80 | 1,485.00 | $ | 7,128.00 |
| Snagg, F. | 11.30 | 1,430.00 | $ | 16,159.00 |
| **Associate** | | | | |
| Bremer, S. | 3.70 | 845.00 | $ | 3,126.50 |
| Garland, A. | 5.30 | 845.00 | $ | 4,478.50 |
| Gruszecki, R.J. | 0.60 | 1,180.00 | $ | 708.00 |
| Houck, S.J. | 20.50 | 1,155.00 | $ | 23,677.50 |
| Julson Barahona, I.A. | 53.70 | 1,180.00 | $ | 63,366.00 |
| Kim, H.R. | 16.60 | 1,105.00 | $ | 18,343.00 |
| Knight, J.A. | 5.20 | 1,180.00 | $ | 6,136.00 |
| Lawal, N. | 0.20 | 1,105.00 | $ | 221.00 |
| Minott, R. | 81.60 | 965.00 | $ | 78,744.00 |
| Sanders, M.G. | 0.70 | 1,155.00 | $ | 808.50 |
| Simnock, A. | 1.20 | 1,105.00 | $ | 1,326.00 |
| Swiderski, L. | 121.30 | 965.00 | $ | 117,054.50 |
| Vedapudi, A. | 6.50 | 710.00 | $ | 4,615.00 |
| Weinberg, M. | 2.80 | 1,105.00 | $ | 3,094.00 |
| **Associate Not Admitted** | | | | |
| Al-Sharari, A. | 1.90 | 965.00 | $ | 1,833.50 |
| Hatch, M. | 0.50 | 710.00 | $ | 355.00 |
| **International Lawyer** | | | | |
| Moffat-Noel, T. | 15.40 | 575.00 | $ | 8,855.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Paralegal | | | | |
| Hatoum, S. | 3.90 | 495.00 | $ | 1,930.50 |
| Hunter, S. | 0.80 | 495.00 | $ | 396.00 |
| Rasciner, H.L. | 1.00 | 495.00 | $ | 495.00 |
| Non-Legal | | | | |
| Hiris, C.A. | 0.30 | 480.00 | $ | 144.00 |
| Total: | 461.00 | | $ | 538,048.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 03/01/23 | Tcs and corresp with Moelis team re sales process and documents circulated to DCG team (.4) | 0.40 |
| Spoerri, K.R. | 03/01/23 | Call with L. Swiederski regarding matter. | 0.30 |
| Spoerri, K.R. | 03/01/23 | Review process order. | 0.50 |
| Spoerri, K.R. | 03/01/23 | Review process letter, sale process overview. | 0.50 |
| VanLare, J. | 03/01/23 | Reviewed timeline slide (.3); call with S. O'Neal re same (.2) | 0.50 |
| Minott, R. | 03/01/23 | Call with L. Swiderski re bidding procedures. | 0.30 |
| Minott, R. | 03/01/23 | Correspondence with Luke S. re bidding procedures | 0.50 |
| Swiderski, L. | 03/01/23 | Revise motions and bidding procedures against certain precedents and process letter | 2.20 |
| Swiderski, L. | 03/01/23 | Call with R. Minott re bidding procedures. | 0.30 |
| O'Neal, S.A. | 03/02/23 | Call with D. Islim (Genesis) re sales process. | 0.20 |
| O'Neal, S.A. | 03/02/23 | Call with J. Saferstein (Weil) re auction and sales process. | 0.20 |
| Spoerri, K.R. | 03/02/23 | Comment on bid procedures. | 1.10 |
| VanLare, J. | 03/02/23 | Reviewed bidding procedures motion (.9); call with R. Minott re bidding procedures (.1); reviewed timeline (.8) | 1.80 |
| Minott, R. | 03/02/23 | Correspondence with J. VanLare, K. Spoerri, L. Swiderski, Moelis re Bidding procedures | 2.50 |
| Minott, R. | 03/02/23 | Revise bidding procedures (3.1); call with J. VanLare re bidding procedures (.1) | 3.20 |
| Minott, R. | 03/02/23 | Call with B. Barnwell (Moelis) re bidding procedures | 0.20 |
| Swiderski, L. | 03/02/23 | Review additional precedents and further revise bidding procedures and finalize/send draft to K. Spoerri | 2.30 |
| Swiderski, L. | 03/02/23 | Review comments to bidding procedures mark-up from K. Spoerri and follow-up correspondence (1.1); (ii) correspondence | 4.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | with CGSH Bankruptcy team regarding and review Restructuring Term Sheet (1.0); (iii) further revise bidding procedures(2.0). | |
| O'Neal, S.A. | 03/03/23 | Call with M. Weinberg and J. VanLare (partial) to discuss bidding procedures motion and chapter 11 timeline. | 0.60 |
| O'Neal, S.A. | 03/03/23 | Calls and corresp with Z. Jamal (Moelis) re sales process. | 0.30 |
| Spoerri, K.R. | 03/03/23 | Attention to review of bidding procedures (.3). Email internally with L. Swiderski regarding same (.1). | 0.40 |
| VanLare, J. | 03/03/23 | Reviewed revisions to bidding procedures (1.6); Call with T. Conheeney (Genesis), P. Aronzon (Genesis), S. O'Neal re sales process (.7) (partial attendance) | 2.30 |
| VanLare, J. | 03/03/23 | Call with S. O'Neal and M. Weinberg to discuss bidding procedures motion and chapter 11 timeline (partial attendance) (.5); Call with M. Weinberg, R. Minott and Moelis team re bidding procedures (.6) (partial attendance) | 1.10 |
| Kim, H.R. | 03/03/23 | Reviewing sale timeline | 0.50 |
| Minott, R. | 03/03/23 | Correspondence with J. VanLare, S. O'Neal, A. Swift (Moelis), B. Barnwell (Moelis), K. Spoerri, L. Swiderski re bidding procedures timeline | 2.10 |
| Minott, R. | 03/03/23 | Call with J. VanLare (partial), M. Weinberg (partial), and Moelis team re bidding procedures | 0.80 |
| Minott, R. | 03/03/23 | Revise bidding procedures | 4.80 |
| Minott, R. | 03/03/23 | Call with B. Barnwell (Moelis) re bidding procedures. | 0.10 |
| Swiderski, L. | 03/03/23 | Revise bidding procedures and prepare list of additional bidder requirements (1.2) and (ii) related correspondence with K. Spoerri and and CGSH BR team regarding streamlining | 1.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | procedures (.3) | |
| Weinberg, M. | 03/03/23 | Call with S. O'Neal and J. VanLare (partial) to discuss bidding procedures motion and chapter 11 timeline. | 0.60 |
| Weinberg, M. | 03/03/23 | Call with J. VanLare (partial), R. Minott and Moelis team re bidding procedures (partial attendance). | 0.50 |
| Weinberg, M. | 03/03/23 | Reviewed draft bidding procedures timeline (0.6); reviewed draft bidding procedures motion (0.6). | 1.20 |
| O'Neal, S.A. | 03/04/23 | Call with Z. Jamal (Moelis), B. Klein (Moelis), M. DiYanni (Moelis) and others at Moelis re sales process. | 0.80 |
| O'Neal, S.A. | 03/04/23 | Additional comments and corresp re bidding procedures. | 0.70 |
| Spoerri, K.R. | 03/04/23 | Review bid procedures. | 0.30 |
| VanLare, J. | 03/04/23 | Reviewed draft of the bidding procedures motion. | 0.70 |
| Minott, R. | 03/04/23 | Correspondence with S. O'Neal and J. VanLare re bidding procedures | 0.60 |
| Minott, R. | 03/04/23 | Revise bidding procedures | 4.80 |
| Swiderski, L. | 03/04/23 | Review and prepare comments to further revised bidding procedures (.4); consolidate M&A team comments and follow-up correspondence with CGSH BR team thereto (.2) | 0.60 |
| O'Neal, S.A. | 03/05/23 | Corresp with Kim Spoerri re APA and related matters. | 0.10 |
| Spoerri, K.R. | 03/05/23 | Attention to email regarding matter (.6). Reviewing documents regarding same (1). | 1.60 |
| VanLare, J. | 03/05/23 | Reviewed correspondence from R. Minott re bidding procedures. | 0.30 |
| Swiderski, L. | 03/05/23 | Research precedent APAs and related correspondence with K. Spoerri and S. Bremer and R. Minnott | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 03/06/23 | Corresp with Cleary M&A team re sales process. | 0.20 |
| Spoerri, K.R. | 03/06/23 | Attention to email regarding sale process. | 0.10 |
| Spoerri, K.R. | 03/06/23 | Call with J. VanLare, L. Swiderski, R. Minott regarding sale process. | 1.00 |
| Spoerri, K.R. | 03/06/23 | Attention to review of dataroom and email to team regarding SPA draft. | 0.30 |
| Spoerri, K.R. | 03/06/23 | Attention to review of dataroom.  Email to teams regarding SPA drafting process. | 0.50 |
| Spoerri, K.R. | 03/06/23 | Attention to staffing for matter. | 0.20 |
| Spoerri, K.R. | 03/06/23 | Attention to review of Q&A. | 0.10 |
| Spoerri, K.R. | 03/06/23 | L. Swiderski call regarding staffing. | 0.20 |
| Spoerri, K.R. | 03/06/23 | Call with I. Julson Barahona regarding project/next steps (.2).  Follow-up email regarding same (.1). | 0.30 |
| Spoerri, K.R. | 03/06/23 | Review group description of transaction | 0.10 |
| Spoerri, K.R. | 03/06/23 | Email I. Julson Barahona materials. | 0.30 |
| Spoerri, K.R. | 03/06/23 | Review Q&A and email Bankruptcy team with questions regarding same. | 0.20 |
| Spoerri, K.R. | 03/06/23 | Attention to email regarding SPA drafting. | 0.20 |
| Spoerri, K.R. | 03/06/23 | Call with L. Swiderski and J. VanLare regarding agreement drafting, specialist communication. | 0.40 |
| Spoerri, K.R. | 03/06/23 | Email E. Dyer regarding Genesis SPA drafting. | 0.30 |
| Spoerri, K.R. | 03/06/23 | Email B. Hammer and W. McRae regarding SPA drafting. | 0.10 |
| VanLare, J. | 03/06/23 | Call with K. Spoerri, L. Swiderski, R. Minott re sale process (1); call with Moelis team (1); reviewed FAQs for the sale process (.9); reviewed sale process and letter (1.8); Call with L. Swiderski and K. Spoerri regarding agreement drafting, specialist communication | 5.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (.4); reviewed draft bidding procedures motion (.5) | |
| Bremer, S. | 03/06/23 | Research draft auction precedent for sale process. | 0.70 |
| Julson Barahona, I.A. | 03/06/23 | Call with K. Spoerri regarding project/next steps (.2).  Follow-up email regarding same (.1). | 0.30 |
| Julson Barahona, I.A. | 03/06/23 | Call w/ L. Swiderski re: background information. | 0.10 |
| Julson Barahona, I.A. | 03/06/23 | Review CIP, process letter and other background information available in the VDR. | 1.80 |
| Julson Barahona, I.A. | 03/06/23 | Correspondence w/ L. Swiderski re: draft SPA, focusing on recitals and transaction structure. | 1.20 |
| Kim, H.R. | 03/06/23 | Reviewing bidding procedures for sale | 0.40 |
| Minott, R. | 03/06/23 | Call with K. Spoerri, J. VanLare, L. Swiderski re sale process | 1.00 |
| Minott, R. | 03/06/23 | Edit bidding procedures | 0.50 |
| Minott, R. | 03/06/23 | Call with L. Swiderski re sale process | 0.20 |
| Minott, R. | 03/06/23 | Correspondence with K. Spoerri and L. Swiderski re sale process | 0.60 |
| Swiderski, L. | 03/06/23 | SPA mark-up (1.7); Call with R. Minott re sale process (.2) | 1.90 |
| Swiderski, L. | 03/06/23 | Preparation of email to specialists requesting SPA mark-up input and implement comments from  K. Spoerri, J. VanLare and R. Minnott | 0.30 |
| Swiderski, L. | 03/06/23 | Preliminary review of share purchase agreement for mark-up | 1.50 |
| Swiderski, L. | 03/06/23 | Review Moelis structuring materials to identify asset purchase perimeter and related correspondence with R. Minnott  and K. Spoerri | 1.10 |
| Swiderski, L. | 03/06/23 | Revise diligence email to specialist groups | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | and incorporate feedback from K. Spoerri | |
| Swiderski, L. | 03/06/23 | Call with K. Spoerri and J. VanLare regarding agreement drafting, specialist communication. | 0.40 |
| Swiderski, L. | 03/06/23 | Research alternative auction draft APA precedents (.6) and correspondence related thereto with S. Bremer and R. Minott (.1) | 0.70 |
| Swiderski, L. | 03/06/23 | Call with K. Spoerri, J. VanLare, R. Minott re sale process | 1.00 |
| Brown, B.K. | 03/07/23 | Attention to questions from M& A team regarding broker-dealer ownership changes. | 0.40 |
| Dyer, E. | 03/07/23 | Review and discuss SPA provisions re: ERISA and related matters (.2); Call w/ K. Spoerri, L. Swiderski (partial), L. Bagarella, I. Julson Barahona, J. VanLare (partial) re employee benefits provisions in SPA (.6). | 0.80 |
| Linch, M.E. | 03/07/23 | Call with K. Spoerri, I. Barahona Julson, L. Swiderski, and B. McRae (partial) regarding tax provisions in SPA. | 0.40 |
| McRae, W.L. | 03/07/23 | Call b/w K. Spoerri, I. Barahona Julson, L. Swiderski and M. Linch re tax provisions in SPA (partial attendance) | 0.30 |
| O'Neal, S.A. | 03/07/23 | Comment on Moelis presentation to DCG re sales process. | 0.40 |
| Spoerri, K.R. | 03/07/23 | Call with I. Julson Barahona, L. Swiderski and B. Hammer regarding regulatory provisions in SPA. | 0.40 |
| Spoerri, K.R. | 03/07/23 | Call between I. Julson Barahona, L. Swiderski, B. McRae (partial) and M. Linch regarding tax provisions in SPA. | 0.40 |
| Spoerri, K.R. | 03/07/23 | Attention to email from B. Brown regarding regulatory approvals. | 0.30 |
| Spoerri, K.R. | 03/07/23 | Call w/ E. Dyer, L. Bagarella, I. Julson Barahona, J. VanLare (partial) and L. Swiderski (partial) regarding employee benefits provisions in SPA. | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Spoerri, K.R. | 03/07/23 | Call with J. VanLare regarding next steps/process of transaction. | 0.20 |
| VanLare, J. | 03/07/23 | Call with T. Conheeney (Genesis) and Moelis (.5); call with Moelis team (.8) | 1.30 |
| VanLare, J. | 03/07/23 | Reviewed bidding procedures documentation (.5); reviewed sale deck (.6); Call with K. Spoerri regarding next steps/process (.2) | 1.30 |
| VanLare, J. | 03/07/23 | Call w/ K. Spoerri, E. Dyer, L. Bagarella, I. Julson Barahona, L. Swiderski (partial) re employee benefits provisions in SPA (partial attendance) | 0.70 |
| Bagarella, L. | 03/07/23 | Call w/ K. Spoerri, E. Dyer, L. Swiderski (partial), I. Julson Barahona, J. VanLare (partial) re employee benefits provisions in SPA (.6) | 0.60 |
| Fuller, P.A. | 03/07/23 | Respond to B. Hammer questions about MSB registration. | 0.50 |
| Hammer, B.M. | 03/07/23 | Call w/ K. Spoerri, I. Julson Barahona and L. Swiderski re regulatory provisions in SPA. | 0.40 |
| Hammer, B.M. | 03/07/23 | Addressed questions regarding regulatory provisions of the SPA. | 1.00 |
| Morris, B.J. | 03/07/23 | SD registration query. | 0.30 |
| Julson Barahona, I.A. | 03/07/23 | Call w/ K. Spoerri, L. Swiderski and B. Hammer re: regulatory provisions in SPA. | 0.40 |
| Julson Barahona, I.A. | 03/07/23 | Call w/ K. Spoerri, L. Swiderski, B. McRae (partial) and M. Linch re tax provisions in SPA. | 0.40 |
| Julson Barahona, I.A. | 03/07/23 | Call w/ K. Spoerri, E. Dyer, L. Bagarella, J. VanLare (partial) and L. Swiderski (partial) re employee benefits provisions in SPA. | 0.60 |
| Julson Barahona, I.A. | 03/07/23 | Correspondence re regulatory approvals provisions in SPA. | 0.50 |
| Julson Barahona, I.A. | 03/07/23 | Draft SPA, focusing on recitals and Articles I, IV and V. | 4.00 |
| Julson Barahona, I.A. | 03/07/23 | Draft SPA (cont'd), focusing on Articles VI – | 3.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | VII and exhibits. | |
| Knight, J.A. | 03/07/23 | Respond to B. Hammer questions about BitLicensees. | 0.70 |
| Minott, R. | 03/07/23 | Correspondence with K. Spoerri and J. VanLare re sale process NDA | 0.50 |
| Minott, R. | 03/07/23 | Correspondence with S. O'Neal and J. VanLare re bidding procedures | 1.30 |
| Swiderski, L. | 03/07/23 | Review/revise/draft reps and warranties for auction draft of share purchase agreement (2.9); Call w/ K. Spoerri, I. Julson Barahona and B. Hammer re regulatory provisions in SPA (.4) | 3.30 |
| Swiderski, L. | 03/07/23 | Research precedents and SPA mark-up (2); Call w/ I. Julson Barahona re: background information (.1) | 2.10 |
| Swiderski, L. | 03/07/23 | Call b/w K. Spoerri, I. Barahona Julson, B. McRae (partial) and M. Linch re tax provisions in SPA | 0.40 |
| Swiderski, L. | 03/07/23 | Call w/ K. Spoerri, E. Dyer, L. Bagarella, I. Julson Barahona, J. VanLare (partial) re employee benefits provisions in SPA (partial attendance) | 0.30 |
| Swiderski, L. | 03/07/23 | Update reps and warranties in share purchase agreement concerning regulatory approvals and related correspondence with regulatory specialists | 2.40 |
| Hiris, C.A. | 03/07/23 | Research for M. Sanders to retrieve the Bloomberg 50 state survey for money transmitters - change of control. | 0.30 |
| O'Neal, S.A. | 03/08/23 | Attend portion of meeting with DCG re bid procedures (.4); call with J. VanLare re bidding procedures motion (.1) | 0.50 |
| Spoerri, K.R. | 03/08/23 | Attention to review of SPA. | 1.50 |
| Spoerri, K.R. | 03/08/23 | Attention to review of draft SPA. | 0.60 |
| Spoerri, K.R. | 03/08/23 | Attention to review of draft SPA.  Attention to | 1.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | review of precedent transactions. Emailing regarding same. | |
| VanLare, J. | 03/08/23 | Reviewed sale process documents (.8); call with Moelis team, S.O'Neal (partial), M. Kramer (GGT), M. Kraines (GGT) re sale process (.9) (partial) | 1.70 |
| VanLare, J. | 03/08/23 | Reviewed bidding procedures motion (.3); call with S. O'Neal re bidding procedures motion (.1) | 0.40 |
| Hammer, B.M. | 03/08/23 | Correspondence with I. Julson Barahona, L. Swiderski, and K. Spoerri re relevant regulatory provisions for SPA | 1.00 |
| Snagg, F. | 03/08/23 | Consider query re M&A regulatory process | 2.60 |
| Julson Barahona, I.A. | 03/08/23 | Call with L. Swiderski re. SPA mark-up comments. | 0.10 |
| Julson Barahona, I.A. | 03/08/23 | Draft SPA, focusing on Articles II and III. | 3.00 |
| Julson Barahona, I.A. | 03/08/23 | Correspondence re: regulatory provisions in SPA. | 0.50 |
| Julson Barahona, I.A. | 03/08/23 | Revise confidentiality agreement. | 0.80 |
| Knight, J.A. | 03/08/23 | Research precedents for regulatory approvals of merger. | 0.30 |
| Minott, R. | 03/08/23 | Correspondence with A. Pretto-Sakmann (Genesis), B. Bulthuis (Genesis) and J. VanLare re bidding procedures | 1.90 |
| Minott, R. | 03/08/23 | Draft bidding procedures motion | 3.70 |
| Swiderski, L. | 03/08/23 | Review/revise Form NDA | 2.50 |
| Swiderski, L. | 03/08/23 | Review precedents for regulatory consent reps / covenants and correspondence re. drafting approach with I. Barahona & B. Hammer (.9); Call with I. Barahona re. SPA mark-up comments (.1) | 1.00 |
| Swiderski, L. | 03/08/23 | Finalize/implement additional comments to draft Share Purchase Agreement and send to K. Spoerri | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Swiderski, L. | 03/08/23 | Further revise reps and warranties in SPA and make conforming changes to covenants and transaction mechanics sections | 1.70 |
| Swiderski, L. | 03/08/23 | Consolidate edits to share purchase agreement auction draft and make additional edits/conforming revisions | 2.40 |
| Moffat-Noel, T. | 03/08/23 | Provide advice to B.Hammer on Change on control and draft CP | 3.60 |
| Moffat-Noel, T. | 03/08/23 | Provide responses to query from B.Hammer on Change of Control | 0.70 |
| Hunter, S. | 03/08/23 | Search for precedent purchase agreements. For L. Swiderski. | 0.80 |
| Rasciner, H.L. | 03/08/23 | J. Knight questions about merger agreements from recent large bank merger deals. | 1.00 |
| Conroy Jr., H.C. | 03/09/23 | Reviewing/revising draft M&A agreement re regulatory sections and reg approvals; correspondence with J. Knight. | 0.80 |
| Ilan, D. | 03/09/23 | Call with K. Spoerri regarding SPA mark-up. | 0.20 |
| Ilan, D. | 03/09/23 | Call with K. Spoerri, I. Julson Barahona and L. Swiderski re: Drafting of IP sections of SPA | 0.30 |
| O'Neal, S.A. | 03/09/23 | Multiple calls with D. Islim (Genesis) re bidding process. | 0.40 |
| O'Neal, S.A. | 03/09/23 | Calls and corresp with A. Verost (Ducera) and J. Saferstein (Weil) re bidding procedures and term sheet. | 0.60 |
| O'Neal, S.A. | 03/09/23 | Calls and corresp with Moelis re sales process. | 0.20 |
| Spoerri, K.R. | 03/09/23 | Call with L. Swiderski regarding status of regulatory covenants drafting. | 0.10 |
| Spoerri, K.R. | 03/09/23 | Call with D. Ilan, I. Julson Barahona, L. Swiderski regarding drafting of IP sections of SPA. | 0.30 |
| Spoerri, K.R. | 03/09/23 | Meeting with I. Julson Barahona and L. Swiderski regarding transaction status. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Spoerri, K.R. | 03/09/23 | Attention to email regarding sale process. | 0.10 |
| Spoerri, K.R. | 03/09/23 | Call with J. VanLare (partial), H. Kim, L. Swiderski, M. DiYanni (Moelis), B. Tichenor (Moelis), J. Roden, (Moelis), J. Reinhart (Moelis), J. Soto (Moelis), J. Lina (Moelis, O. Backes (Moelis) regarding sale process timeline. | 0.60 |
| Spoerri, K.R. | 03/09/23 | Email S. O'Neal regarding SPA. | 0.20 |
| Spoerri, K.R. | 03/09/23 | Attention to email regarding antitrust. | 0.10 |
| Spoerri, K.R. | 03/09/23 | Call with D. Ilan regarding SPA mark-up. | 0.30 |
| VanLare, J. | 03/09/23 | Reviewed draft motion to shorten. | 0.30 |
| VanLare, J. | 03/09/23 | Reviewed sale documents. | 0.60 |
| VanLare, J. | 03/09/23 | Call with K. Spoerri, H. Kim, L. Swiderski, M. DiYanni (Moelis), B. Tichenor (Moelis), J. Roden (Moelis), J. Reinhart (Moelis), J. Soto (Moelis), J. Lina (Moelis), O. Backes re: sale process timeline (partial attendance) (0.5); call with K. Spoerri re same (.1) | 0.60 |
| Fuller, P.A. | 03/09/23 | Question regarding MSB registration requirements. | 0.10 |
| Morris, B.J. | 03/09/23 | Genesis SD inquiry (.5) | 0.50 |
| Julson Barahona, I.A. | 03/09/23 | Revise SPA, reflecting comments from K. Spoerri. | 1.00 |
| Julson Barahona, I.A. | 03/09/23 | Call with D. Ilan, K. Spoerri, and L. Swiderski re: drafting of IP sections of SPA. | 0.30 |
| Julson Barahona, I.A. | 03/09/23 | Meeting with K. Spoerri and L. Swiderski re. transaction status. | 0.20 |
| Kim, H.R. | 03/09/23 | Call with J. VanLare (partial), K. Spoerri, L. Swiderski, M. DiYanni (Moelis), B. Tichenor (Moelis), J. Roden (Moelis), J. Reinhart (Moelis), J. Soto (Moelis), J. Lina (Moelis), O. Backes re: sale process timeline | 0.60 |
| Knight, J.A. | 03/09/23 | Review share purchase agreement. | 3.00 |
| Swiderski, L. | 03/09/23 | Review draft assignment and assumption | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | procedures and revise relevant provisions of SPA draft | |
| Swiderski, L. | 03/09/23 | Call with J. VanLare (partial), K. Spoerri, H. Kim, M. DiYanni (Moelis), B. Tichenor (Moelis), J. Roden (Moelis), J. Reinhart (Moelis), J. Soto (Moelis), J. Lina (Moelis), O. Backes (Moelis) re: sale process timeline | 0.60 |
| Swiderski, L. | 03/09/23 | Call w/ K. Spoerri re. status of regulatory covenants drafting | 0.10 |
| Swiderski, L. | 03/09/23 | Call with D. Ilan, K. Spoerri and I. Julson Barahona regarding drafting of IP sections of SPA. | 0.30 |
| Swiderski, L. | 03/09/23 | Meeting with K. Spoerri I and Julson Barahona regarding transaction status. | 0.20 |
| Swiderski, L. | 03/09/23 | Revise SPA auction draft to implement CGSH M&A team comments | 2.20 |
| Swiderski, L. | 03/09/23 | Implement K. Spoerri comments to, and further revise draft, SPA | 2.60 |
| Swiderski, L. | 03/09/23 | Implement comments from I. Barahona Julson to SPA and re-circulate | 0.50 |
| Swiderski, L. | 03/09/23 | Correspondence with K. Spoerri & J. VanLare re. CGSH IP team and drafting of cover emails (.2); setting up conference call with Moelis (.1) | 0.30 |
| Swiderski, L. | 03/09/23 | Review correspondence with regulatory specialist teams and provide summary to J. VanLare, H. Kim and R. Minott (the "BR team") and related correspondence introducing the BR team and raising follow up questions in emails to M. Sanders, P. Fuller, H. Conroy, Jr., J. Knight, B. Hammer, K. Spoerri, B. Brown, I. Julson Barahona, J. Burns, B. Morris and D. North. | 1.10 |
| Brown, B.K. | 03/10/23 | Review and revise SPA sections regarding broker-dealer filings. | 1.30 |
| Dyer, E. | 03/10/23 | Review and correspond re: SPA and related | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | considerations. | |
| Ilan, D. | 03/10/23 | Instruct Amy Garland and conference call Brendan Cohen; review CIM | 0.80 |
| O'Neal, S.A. | 03/10/23 | Corresp with D. Islim (Genesis) and Weil re bid process. | 0.10 |
| Spoerri, K.R. | 03/10/23 | Attention to NDA. | 1.50 |
| VanLare, J. | 03/10/23 | Genesis sale - reviewed revised bidding procedures. | 0.60 |
| Knight, J.A. | 03/10/23 | Revise share purchase agreement in light of H. Conroy comments. | 0.90 |
| Minott, R. | 03/10/23 | Correspondence with J. VanLare, White & Case, Proskauer and Weil re bidding procedures | 1.90 |
| Minott, R. | 03/10/23 | Revise bidding procedures | 3.80 |
| Swiderski, L. | 03/10/23 | Correspondence with K. Spoerri and I. Julson Barahon re. CGSH M&A team comments to draft NDA | 0.30 |
| O'Neal, S.A. | 03/11/23 | Corresp with Weil and Moelis re sales process. | 0.20 |
| VanLare, J. | 03/11/23 | Reviewed draft NDA for the M&A process. | 0.30 |
| Minott, R. | 03/12/23 | Correspondence with Moelis re bidding procedures | 0.50 |
| Swiderski, L. | 03/12/23 | Review precedents, proposed specialist language, and draft regulatory covenants for SPA | 2.80 |
| Dyer, E. | 03/13/23 | Review and correspond re: transaction and related matters. | 0.30 |
| Ilan, D. | 03/13/23 | Revise SPA | 1.00 |
| O'Neal, S.A. | 03/13/23 | Corresp with D. Islim (Genesis), Moelis and Weil re bidding procedures and next steps. | 0.10 |
| Spoerri, K.R. | 03/13/23 | Attention to email regarding antitrust and outstanding drafting items. | 0.30 |
| Garland, A. | 03/13/23 | Commenting on SPA. | 3.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Julson Barahona, I.A. | 03/13/23 | Review and revise draft SPA, focusing on regulatory provisions. | 3.50 |
| Kim, H.R. | 03/13/23 | Reviewing NDA | 1.80 |
| Minott, R. | 03/13/23 | Correspondence with J. VanLare re bidding procedures | 1.10 |
| Minott, R. | 03/13/23 | Correspondence with Weil and Proskauer re bidding procedures comments | 0.30 |
| Minott, R. | 03/13/23 | Revise bidding procedures motion | 1.40 |
| Swiderski, L. | 03/13/23 | Finalize revising regulatory covenants and prepare summary of edits | 1.20 |
| Swiderski, L. | 03/13/23 | Correspondence with K. Spoerri re. deal status follow-ups and draft follow-up emails for specialists | 0.40 |
| Swiderski, L. | 03/13/23 | Cross-check regulatory covenants against regulatory updates and prepare follow-up question re. swap registration | 1.40 |
| Swiderski, L. | 03/13/23 | Draft work stream status summary for M&A team | 0.80 |
| Swiderski, L. | 03/13/23 | Draft deal status update and iterate based on correspondence with I. Barahona Julson | 1.30 |
| Moffat-Noel, T. | 03/13/23 | Draft Change in control clauses in SPA | 0.80 |
| Hoffman, D.B. | 03/14/23 | Call with S. Houck, A. Vedapudi, K. Spoerri, J. VanLare, H. Kim, I. Julson Barahona and L. Swiderski regarding antitrust considerations. | 0.60 |
| Ilan, D. | 03/14/23 | Meeting with A. Garland to discuss SPA comments (.4); follow up re same (.1). | 0.50 |
| Levine, A.M. | 03/14/23 | response to client email. | 0.20 |
| O'Neal, S.A. | 03/14/23 | Corresp with B. Klein (Moelis) and D. Islim (Genesis) re bidding procedures. | 0.10 |
| Spoerri, K.R. | 03/14/23 | Email regarding antitrust comments to CIM and call with antitrust team. | 0.20 |
| Spoerri, K.R. | 03/14/23 | Call regarding A/T filing. | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| VanLare, J. | 03/14/23 | Reviewed NDA for M&A (.4); reviewed bidding procedures motion (.1) | 0.50 |
| Hammer, B.M. | 03/14/23 | Addressed questions re reg provisions for APA. | 0.30 |
| Morris, B.J. | 03/14/23 | Edits to summary of registration requirements (SD), internal emails regarding client outreach. | 0.30 |
| Bremer, S. | 03/14/23 | Draft motion to shorten notice of bidding procedures. | 0.20 |
| Garland, A. | 03/14/23 | Reviewing CIM and background materials. | 0.30 |
| Garland, A. | 03/14/23 | Commenting on SPA. | 1.00 |
| Garland, A. | 03/14/23 | Meeting with D. Ilan to discuss SPA comments. | 0.40 |
| Houck, S.J. | 03/14/23 | Comment on CIM. | 2.00 |
| Houck, S.J. | 03/14/23 | Call with D.B. Hoffman, A. Vedapudi, K. Spoerri, J. VanLare, H. Kim, I. Julson Barahona and L. Swiderski regarding antitrust considerations. | 0.60 |
| Julson Barahona, I.A. | 03/14/23 | Call with D.B. Hoffman, S. Houck, A. Vedapudi, K. Spoerri, J. VanLare, H. Kim, and L. Swiderski re. antitrust considerations. | 0.60 |
| Julson Barahona, I.A. | 03/14/23 | Revise SPA markup from L. Swiderski. | 0.50 |
| Kim, H.R. | 03/14/23 | Call with D.B. Hoffman, S. Houck, A. Vedapudi, K. Spoerri, J. VanLare, I. Julson Barahona and L. Swiderski re. antitrust considerations | 0.60 |
| Minott, R. | 03/14/23 | Correspondence with J. VanLare re DCG comments to bidding procedures | 1.10 |
| Minott, R. | 03/14/23 | Correspondence with J. VanLare re bidding procedures | 0.80 |
| Minott, R. | 03/14/23 | Call with Chambers re bidding procedures motion to shorten | 0.10 |
| Minott, R. | 03/14/23 | Revise bidding procedures motion reflecting counterparty comments | 4.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Minott, R. | 03/14/23 | Correspondence with L. Bagarella, and J. Sciametta (AM) re compensation and DCG stock options | 0.70 |
| Minott, R. | 03/14/23 | Correspondence with B. Morris, B. Hammer, K. Spoerri, A. Pretto-Sakmann (Genesis) re swap dealer registration | 0.40 |
| Swiderski, L. | 03/14/23 | Correspondence with D. Ilan, A. Garland, B. McRae, M. Lynch, E. Dyer, A. Levine and L. Bagarella re. specialist comments to draft SPA | 0.20 |
| Swiderski, L. | 03/14/23 | Correspondence with B. Hoffman and K. Spoerri, and I. Julson Barahona re. antitrust call | 0.10 |
| Swiderski, L. | 03/14/23 | Correspondence with B. Morris, B. Hammer and R. Minott re. swap dealer registration | 0.30 |
| Swiderski, L. | 03/14/23 | Revise SPA based on comments from I. Julson Barahona and re-format draft. | 3.10 |
| Swiderski, L. | 03/14/23 | Correspondence with D.B. Hoffman, S. Houck, A. Vedapudi, K. Spoerri, J. VanLare, H. Kim, I. Julson Barahona re. deal process | 0.10 |
| Swiderski, L. | 03/14/23 | Call with D.B. Hoffman, S. Houck, A. Vedapudi, K. Spoerri, J. VanLare, H. Kim and I. Julson Barahona re. antitrust considerations (.6) | 0.60 |
| Vedapudi, A. | 03/14/23 | Attended meeting with B. Hoffman and S. Houck and bankruptcy and M&A team to discuss status of deal. | 0.60 |
| Vedapudi, A. | 03/14/23 | Reviewed CIM deck for antitrust risk and suggested relevant edits. | 1.30 |
| Weinberg, M. | 03/14/23 | Correspondence with R. Minott regarding markup of bidding procredures motion (0.5). | 0.50 |
| Moffat-Noel, T. | 03/14/23 | Draft Change in control clause for SPA | 4.50 |
| Hoffman, D.B. | 03/15/23 | Assess antitrust issues, including CIM issues. | 0.90 |
| Levine, A.M. | 03/15/23 | Review of revised SPA, SAR plan and agreement, deferred compensation agreement; | 1.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | telephone call with L. Bagarella re revised purchase agreement. | |
| O'Neal, S.A. | 03/15/23 | Pre meeting with D. Islim (Genesis), Zul Jamal, Barak Klein, Brian Tichenor and others at Moelis, with J. VanLare, re sales process. | 0.60 |
| O'Neal, S.A. | 03/15/23 | Meeting with Jeff Saferstein (Weil), Adam Verost (Ducera), Mark Murphy (DCG), Mike Katz, and others at Weil offices re sales process, with D. Islim (Genesis), J. VanLare, Moelis and T. Conheeney (Genesis) (2.5). | 2.50 |
| Spoerri, K.R. | 03/15/23 | Review updated EPA. | 0.30 |
| Spoerri, K.R. | 03/15/23 | Attention to review/revision of EPA. | 3.10 |
| Spoerri, K.R. | 03/15/23 | Call with L. Swiderski, B. Morris, A. Pretto-Sakmann (Genesis), B. Bulthuis (Genesis), M. Patterson (Genesis), D. Berns (Genesis), A. van Voorhees (Genesis) and M. DiYanni (Moelis) re swap dealer registration status | 0.60 |
| Spoerri, K.R. | 03/15/23 | Attention to antitrust email regarding CIM. | 0.10 |
| Spoerri, K.R. | 03/15/23 | Call with R. Minott regarding sale process assumption/assignment schedule. | 0.20 |
| VanLare, J. | 03/15/23 | Reviewed bidding procedures motion (1.8); Call with R. Minott re bidding procedures and bar date motion (.3); Pre meeting with D. Islim (Genesis), Zul Jamal, Barak Klein, Brian Tichenor and others at Moelis, with S. O'Neal, re sales process (.6) | 2.70 |
| Morris, B.J. | 03/15/23 | Call with K. Spoerri, B. Morris, L. Swiderski, A. Pretto-Sakmann (Genesis), B. Bulthuis (Genesis), M. Patterson (Genesis), D. Berns (Genesis), A. van Voorhees (Genesis) and M. DiYanni (Moelis) re swap dealer registration status | 0.60 |
| Morris, B.J. | 03/15/23 | Communications with K. Spoerri, emails with L. Swiderski re swap dealer registration status. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Snagg, F. | 03/15/23 | Discussion with T.Moffat | 0.30 |
| Snagg, F. | 03/15/23 | Consider change in control requirements | 2.00 |
| Snagg, F. | 03/15/23 | Consider change in control conditions precedent | 1.20 |
| Bremer, S. | 03/15/23 | Draft motion to shorten time to hear bidding procedures  and supporting affidavits. | 2.10 |
| Houck, S.J. | 03/15/23 | Analyze HSR filing requirements. | 1.20 |
| Julson Barahona, I.A. | 03/15/23 | Review and revise SPA. | 1.00 |
| Kim, H.R. | 03/15/23 | Reviewing NDA for sale process | 0.70 |
| Minott, R. | 03/15/23 | Correspondence with J. VanLare re revised bidding procedures | 0.50 |
| Minott, R. | 03/15/23 | Review motion to shorten time on bidding procedures | 1.40 |
| Minott, R. | 03/15/23 | Call with K. Spoerri re sale process assumption/assignment schedule | 0.20 |
| Minott, R. | 03/15/23 | Call with J. VanLare re bidding procedures and bar date motion | 0.30 |
| Minott, R. | 03/15/23 | Call with Chambers re motion to shorten | 0.10 |
| Minott, R. | 03/15/23 | Incorporate third round of comments to bidding procedures | 3.60 |
| Minott, R. | 03/15/23 | Incorporate further comments to bidding procedures | 1.90 |
| Swiderski, L. | 03/15/23 | Implement comments to the SPA from CGSH regulatory specialists and I. Julson Barahona re. FCA approval and review related precedents | 1.20 |
| Swiderski, L. | 03/15/23 | Prepare/circulate notes from call re. swap dealer registration (.5) and related follow-up correspondence re. call with B. Morris, K. Spoerri and R. Minott (.5) | 1.00 |
| Swiderski, L. | 03/15/23 | Implement IP and Benefits comments to the SPA | 1.00 |
| Swiderski, L. | 03/15/23 | Review K. Spoerri comments to SPA | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Swiderski, L. | 03/15/23 | Correspondence with K. Spoerri, R. Minott and S. Houck re. antitrust team comments to CIM and pass on those comments to Moelis distribution list. | 0.50 |
| Swiderski, L. | 03/15/23 | Call with K. Spoerri, B. Morris, A. Pretto-Sakmann (Genesis), B. Bulthuis (Genesis), M. Patterson (Genesis), D. Berns (Genesis), A. van Voorhees (Genesis) and M. DiYanni (Moelis) re swap dealer registration status | 0.60 |
| Moffat-Noel, T. | 03/15/23 | Draft Change in Control provisions in SPA | 0.90 |
| Linch, M.E. | 03/16/23 | Call with K. Spoerri regarding mark-up and intercompany loans. | 0.20 |
| O'Neal, S.A. | 03/16/23 | Correspond with J. VanLare, R. Minott and team re bidding procedures. | 0.30 |
| Spoerri, K.R. | 03/16/23 | Call with team regarding EPA mark-up (.2). Call with M. Linch regarding mark-up and intercompany loans (.2). | 0.40 |
| Spoerri, K.R. | 03/16/23 | Attention to emails with Moelis and internally regarding SPA drafting. | 0.30 |
| Spoerri, K.R. | 03/16/23 | Call with L. Swiderski, and I. Julson Barahona re. SPA drafting. | 0.30 |
| VanLare, J. | 03/16/23 | Revised bidding procedures motion (1); call with Moelis team re same (.5); reviewed comments to NDA (.1); Call with R. Minott re bidding procedures and bar date motion (.2) | 1.80 |
| Bremer, S. | 03/16/23 | Revise motion to shorten notice period for bidding procedures with attention to J. VanLare comments. | 0.70 |
| Julson Barahona, I.A. | 03/16/23 | Call with K. Spoerri and L. Swiderski re. SPA drafting. | 0.30 |
| Julson Barahona, I.A. | 03/16/23 | Call with L. Swiderski re. follow-ups from call with K. Spoerri. | 0.10 |
| Julson Barahona, I.A. | 03/16/23 | Review NDA for dataroom. | 0.50 |
| Julson Barahona, I.A. | 03/16/23 | Revise SPA, focusing on comments from K. Spoerri. | 2.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 03/16/23 | Reviewing NDA to sale process | 0.40 |
| Minott, R. | 03/16/23 | Call with J. VanLare re bidding procedures and bar date motion | 0.20 |
| Minott, R. | 03/16/23 | Revise bidding procedures motion | 2.20 |
| Minott, R. | 03/16/23 | Call with F. Siddiqui (Weil) re bar date and bidding procedures | 0.10 |
| Swiderski, L. | 03/16/23 | Correspondence with H. Kim re. NDAs, finalize and distribute NDA to J. Roden (Moelis), and correspondence with B. Tichenor (Moelis), M. DiYanni (Moelis), and K. Spoerri involving transaction structure and price mechanics | 0.50 |
| Swiderski, L. | 03/16/23 | Implement K. Spoerri comments to Form NDA and correspondence with. I. Barahona and H. Kim re. finalizing NDA | 0.30 |
| Swiderski, L. | 03/16/23 | Implement K. Spoerri comments to SPA | 3.00 |
| Swiderski, L. | 03/16/23 | SPA drafting to implement CGSH tax and Moelis comments re. transaction structure and price adjustment mechanism | 3.00 |
| Swiderski, L. | 03/16/23 | Call with K. Spoerri, and I. Julson Barahona re. SPA drafting | 0.30 |
| Swiderski, L. | 03/16/23 | Call with I. Julson Barahona re. follow-ups from call with K. Spoerri | 0.10 |
| Swiderski, L. | 03/16/23 | Email M&A info specialists distro re. SPA precedents | 0.20 |
| Spoerri, K.R. | 03/17/23 | Attention to email with Moelis regarding sale structure. | 0.10 |
| Spoerri, K.R. | 03/17/23 | Attention to email regarding CIM and NDA. | 0.30 |
| VanLare, J. | 03/17/23 | Reviewed M&A NDA (.1; Drafted email to Arianna Pretto-Sakmann re bid procedures (.2); | 0.30 |
| VanLare, J. | 03/17/23 | Reviewed draft SPA (.3) | 0.30 |
| Morris, B.J. | 03/17/23 | Review of regulatory sections of draft EPA (.5) | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Houck, S.J. | 03/17/23 | Comment on CIM. | 2.20 |
| Julson Barahona, I.A. | 03/17/23 | Revise SPA, focusing on purchase price mechanics. | 1.50 |
| Julson Barahona, I.A. | 03/17/23 | Review CIM disclaimers. | 0.50 |
| Kim, H.R. | 03/17/23 | Revising NDA for potential sale counterparties | 0.30 |
| Minott, R. | 03/17/23 | Correspondence with Chambers re motion to shorten | 0.50 |
| Swiderski, L. | 03/17/23 | Implement comments to SPA. | 0.90 |
| Swiderski, L. | 03/17/23 | Review purchase price adjustment precedents for TBV-based deals | 0.70 |
| Swiderski, L. | 03/17/23 | Finalize and distribute revised draft of SPA to regulatory specialist teams (M. Sanders, P. Fuller, H. Conroy, Jr., J. Knight, B. Hammer, B. Brown, J. Burns, B. Morris and D. North) | 1.00 |
| Swiderski, L. | 03/17/23 | Revise draft CIM | 0.60 |
| Swiderski, L. | 03/17/23 | Review provisions of NDA and correspondence with  I. Julson Barahona | 0.30 |
| Hatoum, S. | 03/17/23 | For L. Swiderski: pulled bankruptcy FIG and non-FIG SPAs. | 2.70 |
| Spoerri, K.R. | 03/18/23 | Attention to review of CIM. Attention to email regarding SPA. | 0.30 |
| Swiderski, L. | 03/18/23 | Correspondence with K. Spoerri, I. Julson Barahona, J. VanLare, and H. Kim re. CGSH comments to CIM | 0.30 |
| Swiderski, L. | 03/18/23 | Review comments from K. Spoerri to CIM and follow-on correspondence with K. Spoerri and I. Julson Barahona | 0.40 |
| Snagg, F. | 03/19/23 | Consider SPA drafting | 2.30 |
| Spoerri, K.R. | 03/20/23 | Attend teleconference with M. Linch, H. Kim, Moelis team, Weil team, and EY team regarding allocations. | 0.80 |
| VanLare, J. | 03/20/23 | Reviewed correspondence from K. Spoerri re sale (.1) | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Snagg, F. | 03/20/23 | Consider SPA queries | 2.00 |
| Houck, S.J. | 03/20/23 | Analyze HSR filing requirement. | 2.90 |
| Houck, S.J. | 03/20/23 | Comment on SPA draft. | 0.20 |
| Houck, S.J. | 03/20/23 | Call with A. Vedapudi regarding SPA antitrust provisions. | 0.40 |
| Julson Barahona, I.A. | 03/20/23 | (Partial) Call with Moelis and Ducera re: allocation issue. | 0.80 |
| Julson Barahona, I.A. | 03/20/23 | Review revised SPA, focusing on contribution and regulatory comments. | 0.50 |
| Kim, H.R. | 03/20/23 | Attend teleconference with K. Spoerri, M. Linch, Moelis team, Weil team, and EY team regarding allocations. | 0.80 |
| Kim, H.R. | 03/20/23 | Reviewing sale NDA | 0.10 |
| Kim, H.R. | 03/20/23 | Reviewing sale CIM | 0.60 |
| Kim, H.R. | 03/20/23 | Reviewing bidding procedures | 0.30 |
| Swiderski, L. | 03/20/23 | Conference re. intercompany loans with J. VanLare, H. Kim, R. Minott, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), and Moelis | 0.70 |
| Swiderski, L. | 03/20/23 | Review comments to SPA and related correspondence re drafting next steps with K. Spoerri and I. Julson Barahona | 0.80 |
| Swiderski, L. | 03/20/23 | Revise SPA to reflect pre-closing DCG equity contribution | 2.00 |
| Vedapudi, A. | 03/20/23 | Call with S. Houck regarding SPA antitrust provisions. | 0.40 |
| Vedapudi, A. | 03/20/23 | Review of draft purchase agreement. | 0.60 |
| Moffat-Noel, T. | 03/20/23 | Review SPA and provide advice on Change of Control Provisions | 4.90 |
| Brown, B.K. | 03/21/23 | Review and edit draft share purchase agreement. | 1.30 |
| O'Neal, S.A. | 03/21/23 | Corresp and phone calls with J. Soto and B. Klein at Moelis re sales process (.2) | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 03/21/23 | Corresp w/D. Islim (Genesis) and M. DiYanni (Moelis) re marketing and sales launch. | 0.30 |
| Spoerri, K.R. | 03/21/23 | Review correspondence re call with Weil, NDA. | 0.20 |
| Spoerri, K.R. | 03/21/23 | Attention to email regarding CIM. | 0.20 |
| Spoerri, K.R. | 03/21/23 | Attention to email regarding CIM, NDA. | 0.10 |
| VanLare, J. | 03/21/23 | Reviewed comments to CIP (.3) | 0.30 |
| Fuller, P.A. | 03/21/23 | Attention to registration questions for Purchase Agreement. | 0.30 |
| Houck, S.J. | 03/21/23 | Comment on SPA. | 4.20 |
| Julson Barahona, I.A. | 03/21/23 | Attend to correspondence w/ H. Kim and M. Bergman re: NDA. | 0.50 |
| Julson Barahona, I.A. | 03/21/23 | Revise SPA, incorporating feedback from CGSH regulatory specialists. | 1.00 |
| Julson Barahona, I.A. | 03/21/23 | Review and revise sale process timeline. | 0.70 |
| Kim, H.R. | 03/21/23 | Reviewing CIP for sale | 0.10 |
| Kim, H.R. | 03/21/23 | Reviewing sale NDA | 0.80 |
| Minott, R. | 03/21/23 | Implement comments to bidding procedures | 1.10 |
| Sanders, M.G. | 03/21/23 | Review and revise AML and FinCEN portions of share purchase agreement. | 0.70 |
| Swiderski, L. | 03/21/23 | Implement comments to SPA based on input from regulatory specialists | 0.70 |
| Swiderski, L. | 03/21/23 | Further revise timeline based correspondence with H. Kim | 0.60 |
| Swiderski, L. | 03/21/23 | Review APA Voyager precedent | 1.40 |
| Swiderski, L. | 03/21/23 | Revise comments to CIM based on correspondence with J. VanLare, K. Spoerri, I. Julson Bahara and H. Kim | 0.70 |
| Swiderski, L. | 03/21/23 | Review updated bid procedures and prepare internal timeline and related correspondence with K. Spoerri, I. Barahona Julson and H. Kim | 1.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Vedapudi, A. | 03/21/23 | Reviewed antitrust relevant provisions in draft purchase agreement. | 1.70 |
| O'Neal, S.A. | 03/22/23 | Call with D. Islim (Genesis) and B. Tichenor (Moelis) re sales prices and related matters (.5) | 0.50 |
| Spoerri, K.R. | 03/22/23 | Call with I. Julson Barahona catch up on process | 0.10 |
| VanLare, J. | 03/22/23 | Reviewed NDA, timeline, sale documents (.5) | 0.50 |
| VanLare, J. | 03/22/23 | Reviewed sale documents (1) | 1.00 |
| Snagg, F. | 03/22/23 | review revised SPA | 0.90 |
| Houck, S.J. | 03/22/23 | Comment on SPA. | 3.00 |
| Julson Barahona, I.A. | 03/22/23 | Review revised CIM disclaimer. | 0.30 |
| Julson Barahona, I.A. | 03/22/23 | Call w/ K. Spoerri to catch up on process. | 0.10 |
| Kim, H.R. | 03/22/23 | Reviewing sale NDA | 0.10 |
| Kim, H.R. | 03/22/23 | Revising purchase agreement | 4.20 |
| Minott, R. | 03/22/23 | Correspondence with K. Spoerri, L. Swiderski re sale timeline key deliverables | 0.40 |
| Swiderski, L. | 03/22/23 | Coordination and scheduling of Thursday calls with K. Spoerri, I. Julson Barhona, J. VanLare and H. Kim | 0.30 |
| Swiderski, L. | 03/22/23 | Correspondence with K. Spoerri, I. Julson Barahona, J. VanLare, H. Kim re. sales process timeline/coordination | 0.90 |
| Swiderski, L. | 03/22/23 | Implement changes to CIM and related follow-up correspondence with  K. Spoerri , I. Julson Barahona, J. VanLare  and H. Kim | 1.20 |
| Swiderski, L. | 03/22/23 | Review of Moelis financial statements deck and coordination with I. Barahona Julson, K. Spoerri and H. Kim re. the deck and other VDR documentation | 1.20 |
| Swiderski, L. | 03/22/23 | Review precedents and draft APA | 3.60 |
| Hatoum, S. | 03/22/23 | Compiled auction draft APA precedents per L. Swiderski | 1.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Spoerri, K.R. | 03/23/23 | Call with I. Julson Barahona and L. Swiderski re sale process (partial attendance) | 0.20 |
| Spoerri, K.R. | 03/23/23 | Call with J. VanLare, I. Barahona Julson, H. Kim, L. Swiderski, M. Cruz (Weil), D. Ruzi (Weil), F. Siddiqui (Weil), J. Liou (Weil) and R. Frye (Weil) regarding sale process. | 0.30 |
| Spoerri, K.R. | 03/23/23 | Call with I. Julson Barahona regarding follow up tasks from call with Weil. | 0.10 |
| Spoerri, K.R. | 03/23/23 | Comment on NDA. | 0.20 |
| Spoerri, K.R. | 03/23/23 | Attention to review of SPA comments. | 0.20 |
| Spoerri, K.R. | 03/23/23 | Call with Weil team, J. VanLare, H. Kim re sale | 0.50 |
| VanLare, J. | 03/23/23 | Call with Weil team, K Spoerri, H Kim re sale (.3); call with B. Tichenor re NDA (.2) | 0.50 |
| Houck, S.J. | 03/23/23 | Comment on SPA. | 0.40 |
| Houck, S.J. | 03/23/23 | Review initial VDR contents for competitively sensitive information. | 0.20 |
| Julson Barahona, I.A. | 03/23/23 | Call with J. VanLare, K. Spoerri, H. Kim, L. Swiderski, M. Cruz (Weil), D. Ruzi (Weil), F. Siddiqui (Weil), J. Liou (Weil) and R. Frye (Weil) re: sale process. | 0.30 |
| Julson Barahona, I.A. | 03/23/23 | Call with K. Spoerri (partial), H. Kim, and L. Swiderski re: sale process. | 0.30 |
| Julson Barahona, I.A. | 03/23/23 | Call with K. Spoerri, and L. Swiderski re: sales process and timeline. | 0.20 |
| Julson Barahona, I.A. | 03/23/23 | Call with K. Spoerri re: follow up tasks from call with Weil. | 0.10 |
| Julson Barahona, I.A. | 03/23/23 | Call with J. Lina (Moelis) re: VDR review. | 0.20 |
| Julson Barahona, I.A. | 03/23/23 | Attend to correspondence re: antitrust review of VDR. | 0.30 |
| Julson Barahona, I.A. | 03/23/23 | Review comments on NDA. | 0.50 |
| Kim, H.R. | 03/23/23 | Call with K. Spoerri (partial), I. Julson Barahona, and L. Swiderski re: sale process | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 03/23/23 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, L. Swiderski, M. Cruz (Weil), D. Ruzi (Weil), F. Siddiqui (Weil), J. Liou (Weil) and R. Frye (Weil) re: sale process (0.3) | 0.30 |
| Kim, H.R. | 03/23/23 | Call with Weil team, J. VanLare and K. Spoerri re sale | 0.30 |
| Swiderski, L. | 03/23/23 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, H. Kim, M. Cruz (Weil), D. Ruzi (Weil), F. Siddiqui (Weil), J. Liou (Weil) and R. Frye (Weil) re: sale process | 0.30 |
| Swiderski, L. | 03/23/23 | Revise counterparty NDA | 1.10 |
| Swiderski, L. | 03/23/23 | Update transaction timeline. | 0.30 |
| Swiderski, L. | 03/23/23 | Revise SPA per specialist comments | 0.20 |
| Swiderski, L. | 03/23/23 | Revise APA assignment and assumption provisions | 0.60 |
| Swiderski, L. | 03/23/23 | Call with K. Spoerri and I. Julson Barahon re: sales process and timeline | 0.20 |
| Swiderski, L. | 03/23/23 | Call with K. Spoerri (partial), I. Julson Barahona and H. Kim re: sale process | 0.30 |
| O'Neal, S.A. | 03/24/23 | Corresp with Moelis and Special Committee re sales process (.1) | 0.10 |
| O'Neal, S.A. | 03/24/23 | Emails to Lukasz Swiderski re M&A NDA issues (.4) | 0.40 |
| O'Neal, S.A. | 03/24/23 | Corresp with Kim Spoerri and Jane VanLare re M&A NDAs (.1) | 0.10 |
| Spoerri, K.R. | 03/24/23 | Attention to review of NDA question. | 0.20 |
| Spoerri, K.R. | 03/24/23 | Attention to emails regarding NDA. | 0.40 |
| VanLare, J. | 03/24/23 | Revised bidding procedures (.2) | 0.20 |
| Morris, B.J. | 03/24/23 | SPA review | 0.30 |
| Gruszecki, R.J. | 03/24/23 | Assistance with asset purchase agreements for bankruptcy transaction | 0.30 |
| Houck, S.J. | 03/24/23 | Call with A. Vedapudi to discuss analysis of | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | competitively sensitive information in materials. | |
| Houck, S.J. | 03/24/23 | Call with R. Dahnke (WGM) regarding antitrust. | 0.40 |
| Houck, S.J. | 03/24/23 | Review VDR materials for competitively sensitive information. | 1.00 |
| Julson Barahona, I.A. | 03/24/23 | Call w/ J. Lina (Moelis) re: NDA. | 0.10 |
| Julson Barahona, I.A. | 03/24/23 | Calls w/ L. Swiderski re: NDA and CIM. | 0.20 |
| Julson Barahona, I.A. | 03/24/23 | Review and revise NDA and attend to related correspondence with K. Spoerri, L. Swiderski and S. O'Neal. | 1.00 |
| Julson Barahona, I.A. | 03/24/23 | Review CIM. | 0.30 |
| Kim, H.R. | 03/24/23 | Reviewing confidential information memo for sale | 0.30 |
| Kim, H.R. | 03/24/23 | Reviewing NDA | 0.40 |
| Swiderski, L. | 03/24/23 | Review revised CIM | 0.60 |
| Swiderski, L. | 03/24/23 | Restructure NDA as Multi-Party NDA with GGT and implement comments | 1.20 |
| Swiderski, L. | 03/24/23 | Correspondence with S. O'Neil, K. Spoerri, I. Julson Barahona, H. Kim and Taylor Jones (Weil) re NDA | 0.50 |
| Swiderski, L. | 03/24/23 | Correspondence with K. Spoerri, I. Julson Barahona re. deal status | 0.40 |
| Swiderski, L. | 03/24/23 | Correspondence with  B. Morris re. SPA | 0.10 |
| Swiderski, L. | 03/24/23 | Calls w/ I. Julson Barahona re: NDA and CIM | 0.20 |
| Swiderski, L. | 03/24/23 | Review and revise Process Letter | 2.10 |
| Swiderski, L. | 03/24/23 | Review precedents regarding standstill provisions and implement changes to NDA | 1.00 |
| Vedapudi, A. | 03/24/23 | Reviewed materials for competitively sensitive information; flagged relevant slides. | 1.70 |
| Vedapudi, A. | 03/24/23 | Call with S. Houck to discuss analysis of competitively sensitive information in materials. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levine, A.M. | 03/25/23 | Review of and revisions to LM severance agreement. | 0.40 |
| Spoerri, K.R. | 03/25/23 | Attention to email regarding NDA. | 0.20 |
| Spoerri, K.R. | 03/25/23 | Comment on process letter. Attention to email regarding same. | 0.50 |
| Julson Barahona, I.A. | 03/25/23 | Review and revise process letter. | 2.00 |
| Julson Barahona, I.A. | 03/25/23 | Attend to correspondence with L. Swiderski re: NDA. | 0.30 |
| Minott, R. | 03/25/23 | Revise bidding procedures | 1.80 |
| Swiderski, L. | 03/25/23 | Revise APA  (morning) | 2.00 |
| Swiderski, L. | 03/25/23 | Correspondence with K. Spoerri and J. VanLare re. NDA | 0.30 |
| Swiderski, L. | 03/25/23 | Revise APA (afternoon) | 2.80 |
| Swiderski, L. | 03/25/23 | Distribute draft of NDA to T. Jones (Weil), A. Sullivan (Genesis), and M. Bergman (Genesis) | 0.60 |
| O'Neal, S.A. | 03/26/23 | Call with D. Islim (Genesis) and J. VanLare re Moelis, sales process, GGT and other matters (.5), corresp with K. Spoerri re purchase agreement (.1) | 0.60 |
| Spoerri, K.R. | 03/26/23 | Attention to email regarding NDA. | 0.20 |
| VanLare, J. | 03/26/23 | Call with S. O'Neal and D. Islim (Genesis) re sale process,  GGT and other matters (.5); revised bidding procedures order (1.7); reviewed markup of the MA (.2) | 2.40 |
| Houck, S.J. | 03/26/23 | Review VDR contents for competitively sensitive information. | 1.60 |
| Julson Barahona, I.A. | 03/26/23 | Attend to correspondence w/ H. Kim, L. Swiderski and J. Lina (Moelis) re: NDAs. | 0.80 |
| Julson Barahona, I.A. | 03/26/23 | Research stalking horse provisions in M&A purchase agreements. | 0.50 |
| Kim, H.R. | 03/26/23 | Reviewing NDA | 0.10 |
| Minott, R. | 03/26/23 | Revise bidding procedures | 2.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Swiderski, L. | 03/26/23 | Revise and proof Form APA | 3.20 |
| Swiderski, L. | 03/26/23 | Correspondence re NDA and J. Lima (Moelis) and F. Siddiqui (Weil) | 0.30 |
| Swiderski, L. | 03/26/23 | Correspondence re. NDA with K. Spoerri, I. Julson Barahona and J. VanLare | 0.30 |
| Swiderski, L. | 03/26/23 | Revise APA | 3.10 |
| O'Neal, S.A. | 03/27/23 | Corresp with Derar Islim (Genesis) and Barak Klein (Moelis) re M&A process (.3) | 0.30 |
| O'Neal, S.A. | 03/27/23 | Emails with Jane VanLare re bidding procedure issues (.2) | 0.20 |
| Spoerri, K.R. | 03/27/23 | Call with L. Swiderski regarding NDA comments. | 0.10 |
| VanLare, J. | 03/27/23 | Call with K Ross re ombudsman (.2); Call w/ L. Swiderski re. NDA and sales process launch  (.2); reviewed markup of the NDA (.5); call with R. Minott re bidding procedures mark-up (.5); reviewed markup of the bidding procedures (1.2) | 2.60 |
| VanLare, J. | 03/27/23 | Reviewed email from Moelis re sale (.1) | 0.10 |
| Morris, B.J. | 03/27/23 | Genesis, regulatory review of SPA (.5) | 0.50 |
| Julson Barahona, I.A. | 03/27/23 | Call w/ N. Lawal re: process for NDA markups. | 0.20 |
| Julson Barahona, I.A. | 03/27/23 | Call w/ A. Al-Sharari re: process for NDA markups. | 0.20 |
| Julson Barahona, I.A. | 03/27/23 | Attend to correspondence w/ L. Swiderski, N. Lawal and A. Al-Sharari re: NDAs. | 0.60 |
| Julson Barahona, I.A. | 03/27/23 | Review and revise draft APA. | 1.00 |
| Kim, H.R. | 03/27/23 | Reviewing sale launch materials | 0.20 |
| Lawal, N. | 03/27/23 | Call w/ I. Julson Barahona re: process for NDA markups | 0.20 |
| Minott, R. | 03/27/23 | Revise bidding procedures | 3.90 |
| Swiderski, L. | 03/27/23 | Correspondence with J. VanLare, K. Spoerri, I. Julson Barahona and J. Lina re. deal process | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | launch and finalization of documents | |
| Swiderski, L. | 03/27/23 | Finalize APA draft | 1.00 |
| Swiderski, L. | 03/27/23 | Correspondence with J. VanLare, K. Spoerri and I. Julson Barahonsa re. second set of Weil comments | 0.60 |
| Swiderski, L. | 03/27/23 | Call w/ J. VanLare re. NDA and sales process launch | 0.20 |
| Swiderski, L. | 03/27/23 | Call with K. Spoerri re. NDA comments | 0.10 |
| Swiderski, L. | 03/27/23 | Call with F. Siddiqui (Weil) re. NDA | 0.10 |
| Swiderski, L. | 03/27/23 | Correspondence w/ I. Barahon Julson re. NDA mark-up strategy | 0.10 |
| Swiderski, L. | 03/27/23 | Review Financial Information Slides and correspondence with I. Julson Barahona and J. Lina (Moelis) | 0.60 |
| Swiderski, L. | 03/27/23 | Correspondence with J. VanLare about Weil NDA mark-up | 0.20 |
| Swiderski, L. | 03/27/23 | Correspondence with I. Barahona Julson and M. Bergman (Genesis) re. NDA | 0.40 |
| Swiderski, L. | 03/27/23 | Correspondence with K. Spoerri, J. VanLare and I. Julson re. Weil NDA comments and and  reflect comments in Weil NDA mark-up | 0.90 |
| Al-Sharari, A. | 03/27/23 | Call w/ I. Julson Barahona re: process for NDA markups (0.2); Correspondence to I. Julson Barahona re: same (0.2); Review of documents related to transaction background (0.6); Review of latest draft of NDA (0.6). | 1.60 |
| O'Neal, S.A. | 03/28/23 | Check-in call with J. VanLare (.1). Corresp with J. VanLare re bidding procedures and related matters (.4) | 0.50 |
| O'Neal, S.A. | 03/28/23 | Call and corresp with J. Safferstein (Weil) re M&A process and plan (.5) | 0.50 |
| Spoerri, K.R. | 03/28/23 | Attention to email regarding NDA. | 0.10 |
| VanLare, J. | 03/28/23 | Revised bidding procedures order (.5); reviewed markup of the NDA (.1) | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 03/28/23 | Check-in call with S. O'Neal | 0.10 |
| Morris, B.J. | 03/28/23 | Genesis, regulatory review of SPA, review/comments and feedback | 1.00 |
| Gruszecki, R.J. | 03/28/23 | Assistance with questions re termination, breakup fee and bidding procedures | 0.30 |
| Julson Barahona, I.A. | 03/28/23 | Review Round 1 VDR documents. | 0.50 |
| Julson Barahona, I.A. | 03/28/23 | Call with H. Kim re: draft SPA. | 0.30 |
| Julson Barahona, I.A. | 03/28/23 | Revise SPA, focusing on bankruptcy matters. | 4.00 |
| Julson Barahona, I.A. | 03/28/23 | Revise SPA (cont'd), focusing on stalking horse protections. | 1.00 |
| Julson Barahona, I.A. | 03/28/23 | Attend to correspondence re: regulatory provisions in SPA. | 0.50 |
| Julson Barahona, I.A. | 03/28/23 | Attend to correspondence re: NDAs. | 0.20 |
| Kim, H.R. | 03/28/23 | Call with I. Julson Barahona re: draft SPA | 0.30 |
| Kim, H.R. | 03/28/23 | Reviewing precedents for sale | 0.10 |
| Kim, H.R. | 03/28/23 | Reviewing sale related documents | 0.10 |
| Knight, J.A. | 03/28/23 | Attention to I. Barahona question re: NYDFS. | 0.30 |
| Minott, R. | 03/28/23 | Review UCC comments to bidding procedures | 0.70 |
| Minott, R. | 03/28/23 | Research on Committee consent rights research in bid procedures | 0.90 |
| Minott, R. | 03/28/23 | Revise bidding procedures order and exhibits | 2.30 |
| Swiderski, L. | 03/28/23 | Prepare revised NDA draft based on responses from Weil | 0.30 |
| Swiderski, L. | 03/28/23 | Review dataroom materials and related correspondence with J. Lina (Moelis), I. Julson Barahona and H. Kim | 0.90 |
| Hatch, M. | 03/28/23 | Located bidding procedures precedent per R. Minott | 0.50 |
| O'Neal, S.A. | 03/29/23 | Markup Moelis DCG indemnity letter (.5) | 0.50 |
| O'Neal, S.A. | 03/29/23 | Corresp with Derar Islim and Moelis re sales process (.4) | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 03/29/23 | Call with H. Kim, J. VanLare, R. Minott, I. Julson Barahona, L. Swiderski, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), F. Siddiqui (Weil), B. DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and indemnification agreement  (.3), call with Moelis re same (.3) | 0.60 |
| O'Neal, S.A. | 03/29/23 | Call with Jane Vanlare re bid procedures revisions (.1).  Corresp w/Prokauer, W&C and Weil re bidding procredures (.40). | 0.50 |
| O'Neal, S.A. | 03/29/23 | Call with J. VanLare, H. Kim, R. Minnott, I. Julson Barahona, L. Swiderski, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), Furquann Siddiqui (Weil), B. DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and indemnification agreement (.3) | 0.30 |
| O'Neal, S.A. | 03/29/23 | Further review on indemnity letter (.3), Corresp with Cleary and Weil re same (.2) | 0.50 |
| VanLare, J. | 03/29/23 | Reviewed revisions to the bidding procedures (3.1); Call with Saferstein, Siddiqui, Liou, Minott re bidding procedures (.5); Call with S. O'Neal re bidding procedures (.1); reviewed revisions to NDA (.2) | 3.90 |
| VanLare, J. | 03/29/23 | Call with S. O'Neal, H. Kim, R. Minnott, I. Julson Barahona, L. Swiderski, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), Furquann Siddiqui (Weil), B. DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | indemnification agreement (.3) | |
| Morris, B.J. | 03/29/23 | Review of SPA, comments and follow-up | 0.30 |
| Julson Barahona, I.A. | 03/29/23 | Call with S. O'Neal, J. VanLare, H. Kim, R. Minnott, L. Swiderski, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), F. Siddiqui (Weil), B. DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and indemnification agreement. | 0.30 |
| Julson Barahona, I.A. | 03/29/23 | Attend to correspondence w/ L. Swiderski re: NDA. | 0.20 |
| Julson Barahona, I.A. | 03/29/23 | Review and revise APA, focusing on purchase mechanics and representations. | 3.50 |
| Kim, H.R. | 03/29/23 | Call with S. O'Neal, J. VanLare, R. Minott, I. Julson Barahona, L. Swiderski, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), F. Siddiqui (Weil), B. DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and indemnification agreement | 0.30 |
| Kim, H.R. | 03/29/23 | Reviewing SPA | 0.20 |
| Kim, H.R. | 03/29/23 | Call with S. O'Neal, J. VanLare, R. Minott, I. Julson Barahona, L. Swiderski, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), F. Siddiqui (Weil), B. DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and indemnification agreement | 0.30 |
| Minott, R. | 03/29/23 | Revise Moelis indemnity letter | 1.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Minott, R. | 03/29/23 | Review UCC/Weil's comments to bidding procedures | 0.90 |
| Minott, R. | 03/29/23 | Call with J. VanLare, R. Minott, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil ) re bidding procedures open issues | 0.50 |
| Minott, R. | 03/29/23 | Revise bidding procedures | 3.00 |
| Minott, R. | 03/29/23 | Call with S. O'Neal, J. VanLare, H. Kim, I. Julson Barahona, L. Swiderski, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), F. Siddiqui (Weil), . DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and indemnification agreement | 0.30 |
| Minott, R. | 03/29/23 | Correspondence with UCC, Weil, Proskauer re bidding procedures comments | 1.90 |
| Minott, R. | 03/29/23 | Review Weil comments to bidding procedures | 0.50 |
| Minott, R. | 03/29/23 | Call with F. Siddiqui (Weil) re bidding procedures | 0.20 |
| Swiderski, L. | 03/29/23 | Revise draft NDA and circulate to  J. VanLare and Furqaan Siddiqui (Weil) | 0.20 |
| Swiderski, L. | 03/29/23 | Correspondence with I. Julson Barahona, J. VanLare and B. Barnwell (Moelis) re. call | 0.10 |
| Swiderski, L. | 03/29/23 | Call with S. O'Neal, J. VanLare, H. Kim, R. Minnott, I. Julson Barahona, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), Furquann Siddiqui (Weil), B. DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and indemnification agreement | 0.30 |
| Swiderski, L. | 03/29/23 | Final NDA and send to Moelis team | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Swiderski, L. | 03/29/23 | Review executed Genesis NDAs | 0.50 |
| Swiderski, L. | 03/29/23 | Prepare NDA negotiation grid | 1.10 |
| Swiderski, L. | 03/29/23 | Review revised bankruptcy and regulatory provisions in draft SPA | 0.50 |
| Al-Sharari, A. | 03/29/23 | Correspondence to I. Julson Barahona, N. Lawal and L. Swiderski re NDA process (0.1). | 0.10 |
| O'Neal, S.A. | 03/30/23 | Corresp with Weil, Proskauer and W&C re bidding procedures order (.5) | 0.50 |
| VanLare, J. | 03/30/23 | Reviewed revisions to bidding procedures motion (.3); call with J. Saferstein re same (.1) | 0.40 |
| VanLare, J. | 03/30/23 | Meet re bidding procedures with R. Minott (.1) | 0.10 |
| Minott, R. | 03/30/23 | Revise bidding procedures | 1.70 |
| Simnock, A. | 03/30/23 | Correspondence with I Julson Barahona re. background and NDA process; review background materials and finalized NDA sent to potential bidders. | 0.80 |
| Swiderski, L. | 03/30/23 | Correspondence with J. VanLare re. initial outreach distribution materials | 0.10 |
| O'Neal, S.A. | 03/31/23 | Correspondence with special committee and DiYanni re launch of sales process. | 0.20 |
| VanLare, J. | 03/31/23 | Reviewed process letter (.2) | 0.20 |
| Julson Barahona, I.A. | 03/31/23 | Call with A. Simnock re. background and NDA process. | 0.40 |
| Julson Barahona, I.A. | 03/31/23 | Call with L. Swiderski re. NDA execution approach. | 0.10 |
| Julson Barahona, I.A. | 03/31/23 | Attend to correspondence w/ M. Bergman (Genesis) and J. Lina (Moelis) re: NDAs. | 0.30 |
| Julson Barahona, I.A. | 03/31/23 | Review NDA. | 0.40 |
| Kim, H.R. | 03/31/23 | Reviewing process letter | 0.40 |
| Kim, H.R. | 03/31/23 | Reviewing SPA | 0.70 |
| Minott, R. | 03/31/23 | Correspondence with Kroll re service of | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | bidding procedures | |
| Minott, R. | 03/31/23 | Correspondence with J. VanLare re bidding logistics | 0.40 |
| Simnock, A. | 03/31/23 | Call with I Julson Barahona re. background and NDA process. | 0.40 |
| Swiderski, L. | 03/31/23 | Call with I. Julson Barahona re. NDA execution approach | 0.10 |
| Swiderski, L. | 03/31/23 | Correspondence w/ I. Julson Barahona and Weil team re. execution of NDA | 0.20 |
| Swiderski, L. | 03/31/23 | Correspondence with J. Lima and I. Julson Barahona re NDA | 0.20 |
| Swiderski, L. | 03/31/23 | Correspondence with J. VanLare and H. Kim re. process letter | 0.10 |
| Swiderski, L. | 03/31/23 | Correspondence with M. Albano, G. McGrory and K. Barza re. Seller tax attributes and email J. Thielen (Google) re. Seller counsel requests/clarifications | 0.70 |
| Swiderski, L. | 03/31/23 | Finalize and distributed executed NDA to M. Bergman and J. Lima | 0.30 |
| Swiderski, L. | 03/31/23 | Review I. Julson Barahona comments to NDA | 0.20 |
| Al-Sharari, A. | 03/31/23 | Correspondence with I. Julson Barahona, K. Spoerri, N. Lawal and A. Simnock re review of NDAs with two potential bidders. | 0.20 |
| | | MATTER TOTAL: | 461.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

**EXHIBIT E**

**Expense Reports for March 1, 2023 through March 31, 2023**

**Computer Research – Lexis**

| | | |
|---|---|---|
| 03/01/23 | Computer Research - Lexis | $310.29 |
| 03/01/23 | Computer Research - Lexis | $107.79 |
| 03/01/23 | Computer Research - Lexis | $5.06 |
| 03/01/23 | Computer Research - Lexis | $0.36 |
| 03/01/23 | Computer Research - Lexis | $0.36 |
| 03/02/23 | Computer Research - Lexis | $827.45 |
| 03/02/23 | Computer Research - Lexis | $35.50 |
| 03/02/23 | Computer Research - Lexis | $1.07 |
| 03/03/23 | Computer Research - Lexis | $10.14 |
| 03/03/23 | Computer Research - Lexis | $0.36 |
| 03/08/23 | Computer Research - Lexis | $5.06 |
| 03/08/23 | Computer Research - Lexis | $5.06 |
| 03/08/23 | Computer Research - Lexis | $0.36 |
| 03/08/23 | Computer Research - Lexis | $0.36 |
| 03/08/23 | Computer Research - Lexis | $0.36 |
| 03/10/23 | Computer Research - Lexis | $620.59 |
| 03/15/23 | Computer Research - Lexis | $56.05 |
| 03/17/23 | Computer Research - Lexis | $103.43 |
| 03/20/23 | Computer Research - Lexis | $107.79 |
| 03/20/23 | Computer Research - Lexis | $57.70 |
| 03/20/23 | Computer Research - Lexis | $56.05 |
| 03/22/23 | Computer Research - Lexis | $646.72 |
| 03/22/23 | Computer Research - Lexis | $103.43 |
| 03/22/23 | Computer Research - Lexis | $57.70 |
| 03/22/23 | Computer Research - Lexis | $57.70 |
| 03/24/23 | Computer Research - Lexis | $215.57 |
| 03/24/23 | Computer Research - Lexis | $15.21 |
| 03/27/23 | Computer Research - Lexis | $1,241.18 |

| | | |
|---|---|---|
| 03/28/23 | Computer Research - Lexis | $2,172.06 |
| 03/28/23 | Computer Research - Lexis | $103.43 |
| | | **$6,924.19** |

**Computer Research – Westlaw**

| | | |
|---|---|---|
| 03/01/23 | Computer Research - Westlaw | $167.56 |
| 03/01/23 | Computer Research - Westlaw | $126.40 |
| 03/01/23 | Computer Research - Westlaw | $126.40 |
| 03/02/23 | Computer Research - Westlaw | $368.33 |
| 03/02/23 | Computer Research - Westlaw | $306.70 |
| 03/02/23 | Computer Research - Westlaw | $167.56 |
| 03/02/23 | Computer Research - Westlaw | $126.40 |
| 03/02/23 | Computer Research - Westlaw | ($-974.00) |
| 03/03/23 | Computer Research - Westlaw | $126.40 |
| 03/04/23 | Computer Research - Westlaw | $90.15 |
| 03/05/23 | Computer Research - Westlaw | $2,350.72 |
| 03/06/23 | Computer Research - Westlaw | $956.36 |
| 03/06/23 | Computer Research - Westlaw | $561.47 |
| 03/10/23 | Computer Research - Westlaw | $90.15 |
| 03/13/23 | Computer Research - Westlaw | $216.55 |
| 03/15/23 | Computer Research - Westlaw | $122.78 |
| 03/17/23 | Computer Research - Westlaw | $1,211.13 |
| 03/20/23 | Computer Research - Westlaw | $469.36 |
| 03/20/23 | Computer Research - Westlaw | $368.33 |
| 03/20/23 | Computer Research - Westlaw | $254.77 |
| 03/22/23 | Computer Research - Westlaw | $126.40 |
| 03/22/23 | Computer Research - Westlaw | $126.40 |
| 03/23/23 | Computer Research - Westlaw | $2,364.44 |
| 03/23/23 | Computer Research - Westlaw | $164.62 |
| 03/24/23 | Computer Research - Westlaw | $433.10 |
| 03/26/23 | Computer Research - Westlaw | $1,574.66 |
| 03/27/23 | Computer Research - Westlaw | $1,577.60 |
| 03/27/23 | Computer Research - Westlaw | $461.52 |

| | | |
|---|---|---|
| 03/27/23 | Computer Research - Westlaw | $270.45 |
| 03/28/23 | Computer Research - Westlaw | $673.17 |
| 03/29/23 | Computer Research - Westlaw | $332.18 |
| 03/29/23 | Computer Research - Westlaw | $293.96 |
| 03/29/23 | Computer Research - Westlaw | $126.40 |
| 03/30/23 | Computer Research - Westlaw | $1,497.25 |
| | | **$17,255.67** |

**Court Fees**

| | | |
|---|---|---|
| 03/23/23 | VENDOR: American Express Charge Cards INVOICE#: 5825915304060416 DATE: 4/6/2023 | $70.00 |
| 03/23/23 | VENDOR: American Express Charge Cards INVOICE#: 5825915304060416 DATE: 4/6/2023 | $70.00 |
| | | **$140.00** |

**Delivery Services / Courier**

| | | |
|---|---|---|
| 03/08/23 | VENDOR: Federal Express INVOICE#: 806602963 DATE: 3/13/2023 | $35.75 |
| 03/14/23 | VENDOR: Federal Express INVOICE#: 807072184 DATE: 3/17/2023 | $44.25 |
| 03/14/23 | VENDOR: Federal Express INVOICE#: 807072184 DATE: 3/17/2023 | $20.44 |
| 03/14/23 | VENDOR: Federal Express INVOICE#: 807072184 DATE: 3/17/2023 | $20.44 |
| 03/27/23 | VENDOR: Federal Express INVOICE#: 808420354 DATE: 3/30/2023 | $25.80 |
| | | **$146.68** |

**Meals**

| | | |
|---|---|---|
| 03/01/23 | Meals - A. Saenz | $20.00 |
| 03/01/23 | Meals - A. Lotty | $20.00 |
| 03/01/23 | Meals - H. Kim | $20.00 |
| 03/01/23 | Meals - B. Richey | $20.00 |
| 03/02/23 | Meals - A. Saenz | $20.00 |
| 03/02/23 | Meals - K. Heiland | $20.00 |
| 03/06/23 | Meals - A. Adubofour | $20.00 |
| 03/06/23 | Meals - S. Saran | $20.00 |
| 03/06/23 | Meals - E. Morrow | $20.00 |
| 03/07/23 | Meals - K. Spoerri | $20.00 |

| | | |
|---|---|---|
| 03/07/23 | Meals - N. Alegre | $20.00 |
| 03/07/23 | Meals - E. Amorim | $20.00 |
| 03/07/23 | Meals - B. Richey | $20.00 |
| 03/07/23 | Meals - A. Gariboldi | $20.00 |
| 03/07/23 | Meals - M. Hatch | $20.00 |
| 03/07/23 | Meals - C. Ribeiro | $20.00 |
| 03/07/23 | Meals - A. Lotty | $20.00 |
| 03/07/23 | Meals - E. Morrow | $20.00 |
| 03/07/23 | Meals - A. Saenz | $20.00 |
| 03/07/23 | Meals - S. Levander | $20.00 |
| 03/08/23 | Meals - M. Rathi | $20.00 |
| 03/08/23 | Meals - A. Saenz | $20.00 |
| 03/08/23 | Meals - L. Swiderski | $20.00 |
| 03/08/23 | Meals - H. Kim | $20.00 |
| 03/09/23 | Meals - A. Saenz | $20.00 |
| 03/09/23 | Meals - M. Hatch | $20.00 |
| 03/09/23 | Meals - M. Rathi | $20.00 |
| 03/10/23 | Meals - A. Saenz | $20.00 |
| 03/13/23 | Meals - M. Rathi | $20.00 |
| 03/14/23 | Meals - A. Gariboldi | $20.00 |
| 03/14/23 | Meals - E. Morrow | $20.00 |
| 03/15/23 | Meals - A. Gariboldi | $20.00 |
| 03/15/23 | Meals - S. Bremer | $20.00 |
| 03/15/23 | Meals - M. Rathi | $20.00 |
| 03/15/23 | Meals - K. Heiland | $20.00 |
| 03/15/23 | Meals - M. Hatch | $20.00 |
| 03/15/23 | Meals - E. Morrow | $20.00 |
| 03/16/23 | Meals - K. Spoerri | $20.00 |
| 03/16/23 | Meals - A. Adubofour | $20.00 |
| 03/16/23 | Meals - A. Saenz | $20.00 |
| 03/16/23 | Meals - S. Bremer | $20.00 |
| 03/16/23 | Meals - N. Reynolds | $20.00 |

| 03/16/23 | Meals - E. Morrow | $20.00 |
| 03/16/23 | Meals - M. Rathi | $20.00 |
| 03/16/23 | Meals - S. Saran | $20.00 |
| 03/17/23 | Meals - A. Saenz | $20.00 |
| 03/20/23 | Meals - M. Rathi | $20.00 |
| 03/20/23 | Meals - A. Lotty | $20.00 |
| 03/20/23 | Meals - H. Kim | $20.00 |
| 03/20/23 | Meals - E. Morrow | $20.00 |
| 03/21/23 | Meals - A. Gallagher | $20.00 |
| 03/22/23 | Meals - S. Saran | $20.00 |
| 03/22/23 | Meals - A. Lotty | $20.00 |
| 03/22/23 | Meals - A. Adubofour | $20.00 |
| 03/22/23 | Meals - K. Heiland | $20.00 |
| 03/22/23 | Meals - S. Levander | $20.00 |
| 03/23/23 | Meals - M. Rathi | $20.00 |
| 03/23/23 | Meals - A. Lotty | $20.00 |
| 03/23/23 | Meals - E. Morrow | $20.00 |
| 03/27/23 | Meals - A. Gariboldi | $20.00 |
| 03/27/23 | Meals - H. Kim | $20.00 |
| 03/27/23 | Meals - A. Gallagher | $20.00 |
| 03/27/23 | Meals - S. Saran | $20.00 |
| 03/28/23 | Meals - A. Gariboldi | $20.00 |
| 03/28/23 | Meals - N. Reynolds | $20.00 |
| 03/29/23 | Meals - B. Richey | $20.00 |
| 03/29/23 | Meals - M. Rathi | $20.00 |
| 03/29/23 | Meals - M. Hatch | $20.00 |
| 03/29/23 | Meals - A. Lotty | $20.00 |
| 03/29/23 | Meals - E. Morrow | $20.00 |
| 03/30/23 | Meals - M. Rathi | $20.00 |
| 03/30/23 | Meals - E. Morrow | $20.00 |
| 03/30/23 | Meals - S. Saran | $20.00 |
| 03/31/23 | Meals - E. Morrow | $20.00 |

| 03/31/23 | Meals - K. MacAdam | $20.00 |
| 03/30/23 | Meals - S. Chang | $20.00 |
| | | **$1,520.00** |

## Professional Services

| 03/01/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $298.00 |
| 03/01/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $152.50 |
| 03/02/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $12.50 |
| 03/06/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $429.00 |
| 03/06/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $25.00 |
| 03/06/23 | VENDOR: Bureau of National Affairs, INC INVOICE#: 6888397048 DATE: 3/6/2023 Bloomberg Docket Track 2/01/2023 - 02/28/2023 | $8.17 |
| 03/08/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $204.50 |
| 03/09/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $5.00 |
| 03/09/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $4.00 |
| 03/10/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $25.00 |
| 03/10/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $23.50 |
| 03/14/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655B DATE: 3/17/2023 | $25.00 |
| 03/14/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655B DATE: 3/17/2023 | $13.50 |
| 03/15/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655B DATE: 3/17/2023 | $5.00 |
| 03/16/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655B DATE: 3/17/2023 | $242.50 |
| 03/16/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655B DATE: 3/17/2023 | $51.00 |
| 03/16/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655B DATE: 3/17/2023 | $12.50 |
| 03/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $25.00 |
| 03/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $18.50 |

| Date | Description | Amount |
|---|---|---|
| 03/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $12.50 |
| 03/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $6.50 |
| 03/21/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $128.50 |
| 03/23/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $162.50 |
| 03/23/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $31.00 |
| 03/23/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $12.50 |
| 03/24/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $25.00 |
| 03/24/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $12.50 |
| 03/25/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $12.50 |
| 03/26/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $12.50 |
| 03/27/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $25.00 |
| 03/27/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $25.00 |
| 03/27/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $21.00 |
| 03/27/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $12.50 |
| 03/28/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $25.00 |
| 03/29/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $105.00 |
| 03/29/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $32.00 |
| 03/29/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $13.50 |
| 03/29/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $12.50 |
| 03/30/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $103.50 |
| 03/30/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $66.50 |
| 03/31/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $16.50 |
| 03/31/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $12.50 |

$2,466.67

**Transcripts**

| | | |
|---|---|---|
| 03/13/23 | VENDOR: Veritext New York Reporting Co INVOICE#: 6422678 DATE: 3/13/2023 Transcript | $202.80 |
| 03/20/23 | VENDOR: Veritext New York Reporting Co INVOICE#: 6439277 DATE: 3/20/2023 Transcript | $284.35 |
| 03/22/23 | VENDOR: Reliable Wilmington INVOICE#: WL109869 DATE: 3/22/2023  Transcript | $128.40 |
| | | **$615.55** |

**Transportation**

| | | |
|---|---|---|
| 03/01/23 | Transportation - A. Weaver | $115.08 |
| 03/01/23 | Transportation - A. Saenz | $19.90 |
| 03/01/23 | Transportation - A. Lotty | $21.91 |
| 03/02/23 | Transportation - A. Levander | $52.76 |
| 03/02/23 | Transportation - H. Kim | $11.95 |
| 03/06/23 | Transportation - A. Adubofour | $38.94 |
| 03/07/23 | Transportation - E. Amorim | $102.21 |
| 03/07/23 | Transportation - S. Levander | $52.07 |
| 03/07/23 | Transportation - A. Garoboldi | $42.69 |
| 03/07/23 | Transportation - N. Alegre | $44.37 |
| 03/07/23 | Transportation - M. Hatch | $21.99 |
| 03/07/23 | Transportation - A. Lotty | $21.92 |
| 03/08/23 | Transportation - C. Ribeiro | $38.00 |
| 03/08/23 | Transportation - K. Heiland | $42.98 |
| 03/08/23 | Transportation - E. Morrow | $29.95 |
| 03/08/23 | Transportation - K. MacAdam | $26.99 |
| 03/08/23 | Transportation - A. Lotty | $22.93 |
| 03/09/23 | Transportation - N. Alegre | $46.88 |
| 03/09/23 | Transportation - E. Morrow | $32.94 |
| 03/09/23 | Transportation - A. Saenz | $24.65 |
| 03/09/23 | Transportation - A. Lotty | $21.96 |
| 03/09/23 | Transportation - H. Kim | $11.91 |
| 03/11/23 | Transportation - M. Cinnamon | $63.14 |

| | | |
|---|---|---|
| 03/13/23 | Transportation - S. Levander | $55.58 |
| 03/13/23 | Transportation - N. Alegre | $43.09 |
| 03/14/23 | Transportation - E. Amorim | $112.12 |
| 03/14/23 | Transportation - E. Morrow | $34.78 |
| 03/15/23 | Transportation - E. Amorim | $121.24 |
| 03/15/23 | Transportation - S. Bremer | $46.92 |
| 03/15/23 | Transportation - C. Ribeiro | $40.92 |
| 03/15/23 | Transportation - A. Gariboldi | $35.92 |
| 03/15/23 | Transportation - M. Hatch | $33.98 |
| 03/15/23 | Transportation - E. Morrow | $32.95 |
| 03/16/23 | Transportation - S. Bremer | $62.30 |
| 03/16/23 | Transportation - N. Reynolds | $49.03 |
| 03/16/23 | Transportation - E. Morrow | $34.01 |
| 03/17/23 | Transportation - A. Adubofour | $39.08 |
| 03/17/23 | Transportation - S. Saran | $25.09 |
| 03/17/23 | Transportation - A. Saenz | $24.62 |
| 03/20/23 | Transportation - E. Amorim | $113.21 |
| 03/20/23 | Transportation - A. Lotty | $20.91 |
| 03/21/23 | Transportation - C. Ribeiro | $53.98 |
| 03/21/23 | Transportation - S. Levander | $55.15 |
| 03/21/23 | Transportation - M. Cinnamon | $50.86 |
| 03/22/23 | Transportation - S. Levander | $54.82 |
| 03/22/23 | Transportation - A. Adubofour | $39.92 |
| 03/22/23 | Transportation - N. Reynolds | $44.82 |
| 03/22/23 | Transportation - K. MacAdam | $18.93 |
| 03/22/23 | Transportation - A. Lotty | $20.91 |
| 03/23/23 | Transportation - A. Saenz | $38.29 |
| 03/23/23 | Transportation - E. Morrow | $34.04 |
| 03/23/23 | Transportation - A. Lotty | $20.90 |
| 03/25/23 | Transportation - A. Saba | $196.20 |
| 03/27/23 | Transportation - A. Gallagher | $45.45 |
| 03/27/23 | Transportation - A. Gariboldi | $36.66 |

| | | |
|---|---|---|
| 03/27/23 | Transportation - S. Saran | $24.96 |
| 03/28/23 | Transportation - A. Gariboldi | $38.00 |
| 03/28/23 | Transportation - H. Kim | $14.33 |
| 03/29/23 | Transportation - E. Morrow | $35.73 |
| 03/29/23 | Transportation - A. Lotty | $21.91 |
| 03/30/23 | Transportation - E. Morrow | $70.51 |
| 03/30/23 | Transportation - S. Saran | $32.12 |
| | | **$2,782.36** |