**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SECOND MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED BY M3 ADVISORY PARTNERS, LP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | March 30, 2023 |
| Period for which compensation and reimbursement is sought: | May 1, 2023 through May 31, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $344,761.16 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary: | $913.16 |
| This is a(n): | __x__Monthly ____Interim ____Final application |

This is the SECOND monthly fee statement filed in this case.

M3 Advisory Partners, LP ("**M3**"), financial advisors to the debtors of Genesis Global Holdco LLC, *et al.*, in these chapter 11 cases (collectively, the "**Debtors**") hereby submits this monthly fee statement (the "**Fee Statement**") pursuant to this Court's *Order Establishing*

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

*Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 101], dated February 24, 2023 (the "**Interim Compensation Order**") and this Court's Order under 11 U.S.C. § 1103, Fed. R. Bankr. P. 2014 and 5002 and S.D.N.Y. LBR 2014-1, *Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisors for the Debtors and Debtors-in-Possession* [Docket No. 268], dated April 28, 2023, seeking compensation and reimbursement of expenses for the period of May 1, 2023 through May 31, 2023 (the "**Second Monthly Period**").   By this Fee Statement, M3 seeks payment of $275,991.56, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Second Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in accordance with such services.

## **Professional Services Rendered and Expense Disbursements Incurred**

1. **Exhibit A** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3. The blended rate for compensation requested in this Monthly Statement is approximately $639.72.[2]

2. **Exhibit B** sets forth a project summary that includes the aggregate hours and fees per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3. **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in

---

[4]    The blended rate is calculated by taking the total of fees sought in this Second Monthly Statement and dividing by the total of hours sought in this Second Monthly Statement.

rendering services to the Committee during the Compensation Period.

4.  **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks
    reimbursement.

5.  **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by
    M3, setting forth a complete itemization of tasks performed in rendering services to the
    Committee during the Compensation Period.

### Notice of Objection Procedures

Notice of this Second Monthly Statement shall be given by hand or overnight delivery upon
the following parties (the "**Notice Parties**"): (i) the Debtors c/o Genesis Global Holdco, LLC,
Attn: Arianna Pretto-Sankman (email: arianna@genesistrading.com); (ii) counsel to the Debtors,
Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean
A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United
States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One
Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email:
greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White
& Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip
Abelson and Michele Meises (email: philip.abelson@whitecase.com and
michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois
60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

Objections to this Second Monthly Statement, if any, must be served upon the Notice
Parties and by e-mail, hand, or overnight delivery upon M3, at M3 Advisory Partners, LP, 1700
Broadway, 19th Floor, New York, NY 10019 (email: kkamlani@m3-partners.com and
wfoster@m3-partners.com) no later than July 5, 2023 at 12:00 PM (Prevailing Eastern Time) (the

"**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

If no objections to this Second Monthly Statement are received by the Objection Deadline, the Debtors shall pay M3 80% of the fees and 100% of the expenses identified in this Second Monthly Statement.

To the extent an objection to this Second Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Second Monthly Statement to which the Objection is directed and promptly pay the remainder of the fees in the percentage set forth above pursuant to the terms of the Interim Compensation Order. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

## Reservation of Rights

Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

**WHEREFORE**, M3 respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $275,991.56, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Second Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in accordance with such services.

Dated:  June 20, 2023                    Respectfully submitted,
         New York, New York

                                         **M3 ADVISORY PARTNERS, LP**

                                         */s/ Mohsin Y. Meghji*
                                         Mohsin Y. Meghji
                                         1700 Broadway, 19th Floor
                                         New York, NY 10019
                                         Telephone: (212) 202-2200
                                         mmeghji@m3-partners.com

                                         *Financial Advisor to the Debtors and Debtors in
                                         Possession*

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245.00 | 47.4 | $59,013.00 |
| Foster, William | Vice President | $750.00 | 102.5 | $76,875.00 |
| O'Connell, Daniel | Senior Associate | $650.00 | 34.0 | $22,100.00 |
| Iannella, Monique | Associate | $550.00 | 245.0 | $134,750.00 |
| Altman, Matthew | Associate | $550.00 | 22.4 | $12,320.00 |
| Lauser, Peter | Analyst | $450.00 | 86.2 | $38,790.00 |
| **Total** | | | **537.5** | **$343,848.00** |
| | | | | |
| *Average Billing Rate* | | | | *$639.72* |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

### Exhibit B - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Potential Avoidance Actions/Litigation Support | 352.3 | $220,212.00 |
| General Correspondence with Debtor & Debtors' Professionals | 122.0 | $83,981.00 |
| Intercompany Claims | 36.2 | $19,015.00 |
| General Correspondence with Other Professionals | 8.3 | $7,668.00 |
| Case Administration | 18.7 | $12,972.00 |
| **Total** | **537.5** | **$343,848.00** |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Potential Avoidance Actions/Litigation Support*

On an ongoing basis, M3 will support the Debtors with respect to matters relating to certain payments received by the Debtors from Alameda Research LLC, Alameda Research Ltd. (BVI), and/or certain of their affiliates (the "Alameda Payments") and matters ancillary thereto.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | 22.6 | $28,137.00 |
| Foster, William | Vice President | $750 | 57.7 | $43,275.00 |
| O'Connell, Daniel | Senior Associate | $650 | 21.8 | $14,170.00 |
| Iannella, Monique | Associate | $550 | 220.4 | $121,220.00 |
| Altman, Matthew | Associate | $550 | - | $0.00 |
| Lauser, Peter | Analyst | $450 | 29.8 | $13,410.00 |
| **Total** | | | **352.3** | **$220,212.00** |

*Average Billing Rate* | | | | *$625.07*

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Intercompany Claims*
On an ongoing basis, M3 will analyze and review intercompany claims

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | 1.0 | $1,245.00 |
| Foster, William | Vice President | $750 | 0.4 | $300.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Iannella, Monique | Associate | $550 | 4.8 | $2,640.00 |
| Altman, Matthew | Associate | $550 | 13.3 | $7,315.00 |
| Lauser, Peter | Analyst | $450 | 16.7 | $7,515.00 |
| **Total** | | | **36.2** | **$19,015.00** |

*Average Billing Rate* — *$525.28*

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***General Correspondence with Debtor & Debtors' Professionals***
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Directc | $1,245 | 19.8 | $24,651.00 |
| Foster, William | Vice President | $750 | 33.2 | $24,900.00 |
| O'Connell, Daniel | Senior Associate | $650 | 4.1 | $2,665.00 |
| Iannella, Monique | Associate | $550 | 16.5 | $9,075.00 |
| Altman, Matthew | Associate | $550 | 9.1 | $5,005.00 |
| Lauser, Peter | Analyst | $450 | 39.3 | $17,685.00 |
| **Total** | | | **122.0** | **$83,981.00** |

*Average Billing Rate* | | | | $688.37

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with Other Professionals*
On an ongoing basis, M3 will communicate with other professionals including the UCC, its counsel, and other advisors on topics including case strategy, workstream organizaiton and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | 3.4 | $4,233.00 |
| Foster, William | Vice President | $750 | 3.7 | $2,775.00 |
| O'Connell, Daniel | Senior Associate | $650 | 0.4 | $260.00 |
| Iannella, Monique | Associate | $550 | 0.4 | $220.00 |
| Altman, Matthew | Associate | $550 | - | $0.00 |
| Lauser, Peter | Analyst | $450 | 0.4 | $180.00 |
| **Total** | | | **8.3** | **$7,668.00** |
| | | | | |
| *Average Billing Rate* | | | | *$923.86* |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Case Administration*

On an ongoing basis, M3 conferred the Debtors' advisors to monitor various case issues, develop
and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | 0.6 | $747.00 |
| Foster, William | Vice President | $750 | 7.5 | $5,625.00 |
| O'Connell, Daniel | Senior Associate | $650 | 7.7 | $5,005.00 |
| Iannella, Monique | Associate | $550 | 2.9 | $1,595.00 |
| Altman, Matthew | Associate | $550 | - | $0.00 |
| Lauser, Peter | Analyst | $450 | - | $0.00 |
| **Total** | | | **18.7** | **$12,972.00** |
| | | | | |
| *Average Billing Rate* | | | | *$693.69* |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

**Exhibit D - Summary of Expenses by Category**

| Description | Total |
|---|---|
| Business Meals | $489.01 |
| Taxi/Car Service | $348.05 |
| Conference Calls | $76.10 |
| **Total (a)** | **$913.16** |

**Note:**

(a)   Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period.  As such, future monthly reports may include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 4/26/2023 | $20.00 | Business Meals | Peter Lauser | Business Meals: Local Working Dinner |
| 5/2/2023 | $20.00 | Business Meals | Peter Lauser | Business Meals: Local Working Dinner |
| 5/3/2023 | $20.00 | Business Meals | Peter Lauser | Business Meals: Local Working Dinner |
| 5/4/2023 | $20.00 | Business Meals | Peter Lauser | Business Meals: Local Working Dinner |
| 5/10/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 5/12/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 5/17/2023 | $102.01 | Taxi/Car Service | William Foster | Late night car home from office |
| 5/8/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/10/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/16/2023 | $9.01 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/16/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/16/2023 | $56.95 | Taxi/Car Service | Monique Iannella | Late night car home from office |
| 5/17/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/18/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/19/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/20/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/22/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/1/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 5/1/2023 | $54.96 | Taxi/Car Service | William Foster | Late night car home from office |
| 5/2/2023 | $14.99 | Taxi/Car Service | William Foster | Late night car home from office |
| 5/3/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 5/3/2023 | $60.93 | Taxi/Car Service | William Foster | Late night car home from office |
| 5/7/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 5/4/2023 | $20.00 | Business Meals | Matthew Altman | Business Meals: Local Working Dinner |
| 5/1/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/2/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/3/2023 | $58.21 | Taxi/Car Service | Monique Iannella | Late night car home from office |
| 5/3/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/4/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/5/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/7/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/31/2023 | $76.10 | Conference Calls | M3 Team | Teleconference services |
| **Total** | **$913.16** | | | |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/1/2023 | Foster, William | General Correspondence with Debtor & Debtors' | Attend Meeting with M. Iannella (M3), M. Altman (M3) and P. Lauser (M3) to review diligence request list | 0.8 |
| 5/1/2023 | Foster, William | General Correspondence with Debtor & Debtors' | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and P. Lauser (M3) to review diligence strategy | 0.7 |
| 5/1/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review and update Genesis question and diligence list based on thorough review | 1.6 |
| 5/1/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Continued review and updating of Genesis question and diligence list based on thorough review | 2.1 |
| 5/1/2023 | Foster, William | General Correspondence with Debtor & Debtors' | Meet with team to discuss diligence questions and discussion changes that need to be made to the diligence request list | 1.2 |
| 5/2/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and P. Lauser (M3) to discuss diligence items | 1.5 |
| 5/2/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of next steps with team and how to analyze loans and data set for completion of phase 1 | 0.8 |
| 5/2/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review and provide comments to team on phase 1 analysis | 1.7 |
| 5/3/2023 | Foster, William | General Correspondence with Debtor & Debtors' | Attend Meeting with CGSH, Genesis, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and P. Lauser (M3) to discuss FTX motion | 0.4 |
| 5/3/2023 | Foster, William | General Correspondence with Debtor & Debtors' | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and P. Lauser (M3) to discuss work plan | 1.0 |
| 5/3/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Provide comments to M. Iannella (M3) and M. Altman (M3) on phase 1 presentation outlining cash flows | 2.7 |
| 5/3/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review and discuss deck with team as well as provide comments on changes that need to be implemented on phase 1 | 2.3 |
| 5/3/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Continued review and discussion of deck with team as well as provide comments on changes that need to be implemented on phase 1 | 1.5 |
| 5/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and P. Lauser (M3) to discuss work plan | 1.5 |
| 5/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and P. Lauser (M3) to discuss diligence items | 0.8 |
| 5/4/2023 | Foster, William | Intercompany Claims | Attend Meeting with M. Iannella (M3), and P. Lauser (M3) to discuss updates to Phase 1 deliverable. | 0.4 |
| 5/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, BRG, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and P. Lauser (M3) to discuss phase 1 preliminary findings | 1.1 |
| 5/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Meet with Genesis management team to discuss status of various deliverables and next steps in work plan | 0.6 |
| 5/4/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of updated phase 1 presentation and provide commentary to the team | 2.9 |
| 5/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Correspond with M3 and CGSH teams regarding phase 1 analysis and next steps on deliverables | 2.7 |
| 5/5/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), W. Foster (M3), and P. Lauser (M3) to discuss updates to Phase 1 deliverable | 0.6 |
| 5/5/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of genesis loan information and provide comments to the team | 2.8 |
| 5/5/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participated in communication with the Company about additional data sets and diligence requests | 2.9 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/5/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in communication with Genesis and CGSH about additional data requests needed | 2.6 |
| 5/6/2023 | Foster, William | Case Administration | Work on and prepare April Fee statement | 2.9 |
| 5/6/2023 | Foster, William | General Correspondence with Other Professionals | Participate in communication with M. Renzi (BRG) about diligence requests from the UCC | 2.8 |
| 5/7/2023 | Foster, William | Case Administration | Update and make further edits to April fee statement | 2.8 |
| 5/7/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Provide comments on and review update presentation summarizing phase 1 work | 1.7 |
| 5/7/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with M. Iannella (M3), and D. OConnell (M3) to discuss work plan | 0.4 |
| 5/7/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Update and provide comments on phase 1 presentation and roll forward analysis | 0.8 |
| 5/8/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), D. OConnell (M3), and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/8/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, M. Iannella (M3), K. Kamlani (M3), D. OConnell (M3), and P. Lauser (M3) to diligence transaction data | 0.6 |
| 5/8/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Gemini counsel, CGSH, M. Iannella (M3), K. Kamlani (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.4 |
| 5/8/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Gemini, CGSH, M. Iannella (M3), K. Kamlani (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.4 |
| 5/8/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review and provide comments on presentation outlining phase 1 diligence | 2.8 |
| 5/9/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims on Genesis transactions | 0.2 |
| 5/9/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, M. Iannella (M3), K. Kamlani (M3), D. OConnell (M3), and P. Lauser (M3) to diligence transaction data | 0.4 |
| 5/9/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), K. Kamlani (M3), D. OConnell (M3), and P. Lauser (M3) to diligence transaction data | 0.4 |
| 5/9/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), and D. OConnell (M3) to discuss withdrawals | 0.8 |
| 5/9/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review and provide comments on updated and associate analyses | 2.6 |
| 5/10/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3)  and D. OConnell (M3) to prepare for special committee presentation | 0.7 |
| 5/10/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis Special Committee, CGSH, Moelis and A&M to discuss analysis and summary | 0.6 |
| 5/10/2023 | Foster, William | General Correspondence with Other Professionals | Attend Meeting with BRG, HL, Proskauer, CGSH, M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), and D. OConnell (M3) to discuss FTX analysis | 0.4 |
| 5/10/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review and provide comments to team on summary presentations | 2.7 |
| 5/10/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary team and debtors regarding outstanding deliverables and next phases of work stream | 2.3 |
| 5/11/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), P. Lauser (M3), and D. OConnell (M3) to discuss FTX withdrawals | 0.6 |
| 5/11/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Detailed review of company data to inform next phase of diligence | 1.7 |
| 5/15/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in communication and discussion with debtors regarding next steps in work and additional data requests | 0.5 |
| 5/16/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), and D. OConnell (M3) to discuss phase 1 and 2 work plans | 0.5 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/16/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Meet with team to discuss phase 2 diligence and updated work plan | 0.5 |
| 5/17/2023 | Foster, William | General Correspondence with Other Professionals | Call with A. Vanderkamp and B. Mackay (AlixPartners) transactions from FTX | 0.2 |
| 5/17/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), P. Lauser (M3), and D. OConnell (M3) to discuss dataset sent by company | 0.4 |
| 5/17/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in communication with Genesis and Cleary regarding cryptocurrency transactions | 0.6 |
| 5/18/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of updated transactions data set | 2.4 |
| 5/19/2023 | Foster, William | Case Administration | Update and review fee statement for submission to the court | 1.8 |
| 5/19/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of genesis transactions data set with the team | 2.2 |
| 5/20/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Detailed review of transactions based on company data | 2.8 |
| 5/22/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani(M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transaction reconciliation per phase 2 work plan | 0.8 |
| 5/22/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of Company provided transaction data | 2.9 |
| 5/22/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with debtors and Cleary regarding crypto transactions | 1.7 |
| 5/23/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani(M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 0.3 |
| 5/23/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Review and discussion with M3 team regarding claims | 1.4 |
| 5/24/2023 | Foster, William | General Correspondence with Other Professionals | Participate in call with A. Vanderkamp and B. Mackay (both Alix) to discuss crypto transactions | 0.3 |
| 5/24/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), K. Kamlani(M3),  P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 1.0 |
| 5/24/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of transaction data with team and provide comments and feedback on analysis | 1.8 |
| 5/25/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), K. Kamlani(M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with | 1.0 |
| 5/25/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani(M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan and Cleary deliverables | 0.7 |
| 5/25/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in communication with cleary regarding claims analysis and next steps | 0.4 |
| 5/26/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Massey (Cleary) regarding next steps in work plan | 0.7 |
| 5/26/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review detailed analysis of transaction data and provide comments to the team | 1.4 |
| 5/30/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of phase 1 materials and provide comments to the team | 2.9 |
| 5/30/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review additional pages and new analysis to phase 1 presentation and provide comments to the team | 2.7 |
| 5/31/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), and P. Lauser (M3) to discuss Phase 2 work plan deck | 1.0 |
| 5/31/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review updated phase 1 presentation and provide comments to the team | 2.8 |
| 5/1/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to review diligence strategy | 0.7 |
| 5/1/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review Genesis file and team's diligence questions | 0.5 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/2/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review Transaction Data file sent to Genesis. | 0.5 |
| 5/2/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Meeting with CGSH, Genesis, M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence items | 1.5 |
| 5/3/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review with W. Foster progress on Phase 1 deliverable to Cleary and the Company. | 0.2 |
| 5/3/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participate in a call with S. Lynch (Genesis) and J. Massey (CGSH) on FTX court filings. | 0.2 |
| 5/3/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review of FTX filing on 5-3-23 requesting relief from the automatic stay to commence adversary proceedings against GGC | 0.7 |
| 5/3/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to discuss FTX motion | 0.4 |
| 5/3/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review of initial draft of Phase 1 deliverable to Cleary. | 2.1 |
| 5/3/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participate in a call with J. VanLare (CGSH) to review status of various work streams. | 0.4 |
| 5/3/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Attend Meeting with  M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 1.0 |
| 5/4/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review Phase 1 deliverable from the team and provide comments. | 1.5 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 1.5 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Genesis, Cleary and BRG regarding the status of Phase 1 deliverable. | 0.6 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence with J. Massey at Cleary on Phase 1 analysis. | 0.4 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Call with Genesis and CGSH on status of work streams. Attendees include A. Pretto-Sakmann (Genesis), B. Bulthuis (Genesis), J. Vanlare (CGSH), M. | 0.7 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), M. Altman, (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence items | 0.8 |
| 5/4/2023 | Kamlani, Kunal | Intercompany Claims | Attend Meeting with CGSH, M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence items | 0.4 |
| 5/4/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Provide updated set of comments sent to the team for phase 1 deliverable. | 0.6 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Meeting with CGSH, BRG, M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to discuss phase 1 preliminary findings | 1.1 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Prepare for call with UCC's advisors on Phase 1 Analysis | 0.9 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participate in follow up call with GGC Management and Cleary with regard to status of works streams. | 0.5 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review of diligence and response to questions from Cleary | 0.4 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence on follow up diligence list items with Cleary and review the same with the internal team to send to GGC | 0.7 |
| 5/5/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participate in call with Cleary on status of diligence items requested from the Company. | 0.2 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/5/2023 | Kamlani, Kunal | Intercompany Claims | Attend Meeting with M. Iannella (M3), W. Foster (M3), and P. Lauser (M3) to discuss updates to Phase 1 deliverable. | 0.6 |
| 5/5/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review internal analysis and provide the team with comments with respect to additional diligence requests. | 0.4 |
| 5/6/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence with BRG, Cleary and internal team regarding providing diligence to requesting parties. | 0.2 |
| 5/6/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review documentation sent to UCC Advisors | 0.3 |
| 5/6/2023 | Kamlani, Kunal | Case Administration | Review fee application and related filings. Discuss the same with W. Foster | 0.6 |
| 5/7/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review response from GGC to Friday's follow on diligence request. | 0.5 |
| 5/8/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed updated analysis provided by the M3 team based on diligence file received on Sunday from GGC. | 0.5 |
| 5/8/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/8/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Participate in a call with J. VanLare (Cleary) on status of additional diligence requests from the Company. | 0.2 |
| 5/8/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, M. Iannella (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to diligence transaction data | 0.6 |
| 5/8/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Gemini's counsel, CGSH, M. Iannella (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss aspects of Phase 1 analysis. | 0.4 |
| 5/8/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss work plan | 0.4 |
| 5/9/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Provided comments back to the M3 team with revisions to a draft analysis prepared at the request of Cleary. | 0.7 |
| 5/9/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), P. Lauser (M3), W. Foster (M3), and D. OConnell (M3) to discuss details on various Genesis transactions | 0.2 |
| 5/9/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to diligence transaction data | 0.4 |
| 5/9/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), W. Foster (M3),  P. Lauser (M3), and D. OConnell (M3) to discuss withdrawals | 0.8 |
| 5/9/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Summarized follow ups from diligence call with the Company to the team and outlined next steps for the analysis requested by Cleary | 0.3 |
| 5/9/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review and provide comments on draft presentation to GGC and Cleary | 0.3 |
| 5/9/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participate in a call with J. VanLare (Cleary) to cover agenda for Special Comm meeting. | 0.2 |
| 5/10/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed materials in preparation for Special Comm meeting and provided comments to the M3 team to flow through changes. | 1.5 |
| 5/10/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), P. Lauser (M3) , W. Foster (M3), and D. OConnell (M3) to prepare for special committee presentation | 0.7 |
| 5/10/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis Special Committee, CGSH, Moelis and A&M to discuss analysis and summary presentations | 0.6 |
| 5/10/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review and prepare key talking points for presentation to various advisors (Proskauer, W&C, BRG) on potential claims | 0.5 |
| 5/10/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Attend Meeting with BRG, HL, Proskauer, CGSH, M. Iannella (M3), W. Foster (M3),  P. Lauser (M3), and D. OConnell (M3) to discuss FTX analysis | 0.4 |
| 5/11/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review and prepare key talking points for presentation to Cleary and Genesis Management. | 0.5 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/11/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss FTX withdrawals | 0.6 |
| 5/12/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Researched and responded to diligence inquiry from Cleary as it relates to transactions between Genesis and Alameda. | 0.6 |
| 5/15/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Responded to Genesis team on the inquiry of certain work streams and followed up on the same with Cleary. | 0.3 |
| 5/16/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss phase 1 and 2 work plans | 0.5 |
| 5/16/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Reviewed final workplan update requested by A. van Voorhees ( Genesis) and sent to Cleary for comments. | 0.4 |
| 5/17/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participate in a call with A. Vanderkamp and B. Mackay (Alix Partners) and W. Foster (M3) regarding the FTX Exchange and provided follow up notes and next steps to Cleary. | 0.4 |
| 5/20/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed and provided comments to the M3 team on the initial draft of the Phase 2 analysis in the work plan. | 2.3 |
| 5/22/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review correspondence from the Company in response to a diligence request and follow up with Cleary on proposed next steps. | 0.6 |
| 5/22/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transaction reconciliation per phase 2 work plan | 0.8 |
| 5/23/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 0.3 |
| 5/23/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review specific transaction detail provided by Genesis in response to a diligence request. | 0.8 |
| 5/24/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Detailed review of a diligence response from the Company and drafted follow up questions with respect to the same. | 1.3 |
| 5/24/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Drafted correspondence to Genesis and Cleary post call with Alix P  with a recap and fllow up items. | 0.2 |
| 5/24/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Participate in call with A. Vanderkamp and B. Mackay (both Alix) to discuss crypto transactions | 0.3 |
| 5/24/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 1.0 |
| 5/25/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 1.0 |
| 5/25/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan and Cleary deliverables | 0.7 |
| 5/25/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review and provide comments on Phase 2 plan. | 0.4 |
| 5/26/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review phase 2 diligence responses from the Company to incorporate into Phase 2 deliverable. | 1.6 |
| 5/31/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Detailed review of updated Phase 1 analysis based on additional diligence provided by the Company. | 1.6 |
| 5/31/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), and P. Lauser (M3) to discuss Phase 2 work plan deck | 1.0 |
| 5/1/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to review diligence request list | 0.8 |
| 5/1/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to review diligence strategy | 0.7 |
| 5/1/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued review of Genesis transactions for Phase 1 analysis | 2.4 |
| 5/1/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Review of Genesis transactions for Phase 1 analysis | 2.7 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/1/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Summarized data for Phase 1 analysis | 2.3 |
| 5/1/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued summary of data for Phase 1 analysis | 1.8 |
| 5/2/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 1 work plan | 2.4 |
| 5/2/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed transactions data and updated diligence list | 2.8 |
| 5/2/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence items | 1.5 |
| 5/2/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of data for Phase 1 work plan | 2.1 |
| 5/3/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on analysis and presentation for Phase 1 work plan | 2.4 |
| 5/3/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss FTX motion | 0.4 |
| 5/3/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 1.0 |
| 5/3/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created presentation for Phase 1 analysis | 2.9 |
| 5/3/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on analysis and presentation for Phase 1 work plan | 2.3 |
| 5/3/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created additional outputs for presentation for Phase 1 analysis | 2.7 |
| 5/3/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed data and outputs for Phase 1 work plan presentation | 2.1 |
| 5/3/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed and validated data files for the Phase 1 work plan | 2.4 |
| 5/4/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created additional outputs for presentation for Phase 1 analysis | 2.7 |
| 5/4/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on analysis and presentation for Phase 1 work plan | 2.6 |
| 5/4/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 1.5 |
| 5/4/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence items | 0.8 |
| 5/4/2023 | Iannella, Monique | Intercompany Claims | Attend Meeting with W. Foster (M3), and P. Lauser (M3) to discuss updates to Phase 1 deliverable. | 0.4 |
| 5/4/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/4/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, BRG, M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss phase 1 preliminary findings | 1.1 |
| 5/4/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on presentation for Phase 1 analysis | 2.4 |
| 5/4/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 1 work plan | 2.3 |
| 5/4/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed data and presentation for Phase 1 work plan | 2.1 |
| 5/4/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on analysis for Phase 1 work plan | 1.9 |
| 5/5/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed transactions data for Phase 1 work plan | 2.8 |
| 5/5/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of transactions data for Phase 1 work plan | 2.9 |
| 5/5/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created charts and tables to summarize analysis of transactions data for Phase 1 work plan | 2.9 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/5/2023 | Iannella, Monique | Intercompany Claims | Attend meeting with W. Foster (M3), and P. Lauser (M3) to discuss updates to Phase 1 deliverable. | 0.6 |
| 5/6/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed support files and transactions data files for Phase 1 work plan | 1.0 |
| 5/7/2023 | Iannella, Monique | Case Administration | Assisted in the preparation of the fee statement | 2.9 |
| 5/7/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Updated Phase 1 analysis and presentation with additional data | 2.6 |
| 5/7/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with W. Foster (M3) and D. O'Connell (M3) to discuss work plan | 0.4 |
| 5/7/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis and updates of Phase 1 presentation with additional data | 2.3 |
| 5/7/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created supporting materials to Phase 1 presentation | 1.8 |
| 5/8/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated Phase 1 analysis and presentation | 1.4 |
| 5/8/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/8/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 1 analysis and presentation | 2.9 |
| 5/8/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Genesis, K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to diligence transaction data | 0.6 |
| 5/8/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Gemini Counsel, CGSH, K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.4 |
| 5/8/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss work plan | 0.4 |
| 5/8/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created additional outputs for Phase 1 presentation | 2.3 |
| 5/9/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), P. Lauser (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims on Genesis transactions | 0.2 |
| 5/9/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to diligence transaction data | 0.4 |
| 5/9/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss withdrawals | 0.8 |
| 5/9/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Conducted analysis for Phase 1 plan | 2.6 |
| 5/9/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis for Phase 1 plan | 2.9 |
| 5/10/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with K. Kamlani (M3), P. Lauser (M3) , W. Foster (M3), and D. OConnell (M3) to prepare for special committee presentation | 0.7 |
| 5/10/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on the Phase 1 presentation | 2.1 |
| 5/10/2023 | Iannella, Monique | General Correspondence with Other Professionals | Attend Meeting with BRG, HL, Proskauer, CGSH, K. Kamlani (M3), W. Foster (M3),  P. Lauser (M3), and D. OConnell (M3) to discuss FTX analysis | 0.4 |
| 5/10/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed and updated Phase 1 & 2 diligence list | 1.1 |
| 5/10/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created new outputs for the Phase 1 presentation | 2.9 |
| 5/10/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 1 analysis | 2.4 |
| 5/12/2023 | Iannella, Monique | Intercompany Claims | Reviewed files and conducted additional analysis for phase 1 | 0.9 |
| 5/15/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for phase 1 analysis | 2.9 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/16/2023 | Iannella, Monique | Intercompany Claims | Update presentation for workstreams | 2.9 |
| 5/16/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss phase 1 and 2 work plans | 0.5 |
| 5/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss dataset sent by company | 0.4 |
| 5/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with P. Lauser (M3), and D. OConnell (M3) to reconcile data sent by Company | 0.5 |
| 5/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for phase 2 analysis | 2.9 |
| 5/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Added to and reviewed phase 1 analysis and presentation | 2.9 |
| 5/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of Phase 2 data | 2.6 |
| 5/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of Phase 2 data | 2.9 |
| 5/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued organization of Phase 2 data | 1.9 |
| 5/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Organized data for Phase 2 analysis | 2.9 |
| 5/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 2 | 2.9 |
| 5/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued summary of Phase 2 data into charts | 2.2 |
| 5/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Summarized Phase 2 data into charts | 2.6 |
| 5/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued organization of Phase 2 data | 2.4 |
| 5/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued creating presentation for Phase 2 analysis | 1.9 |
| 5/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created presentation for Phase 2 analysis | 2.9 |
| 5/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued creating presentation for Phase 2 analysis | 2.9 |
| 5/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on analysis and presentation for phase 2 analysis | 2.7 |
| 5/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Review of presentation and additional analysis created for phase 2 | 2.4 |
| 5/20/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Conducted additional analysis for Phase 2 | 2.6 |
| 5/20/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Made edits to Phase 2 presentation | 2.8 |
| 5/20/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued additional analysis for Phase 2 | 2.2 |
| 5/20/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 2 analysis | 2.3 |
| 5/22/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Supporting analysis for phase 2 | 2.8 |
| 5/22/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transaction reconciliation per phase 2 work plan | 0.8 |
| 5/22/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 2 analysis | 1.9 |
| 5/22/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data as part of phase 2 workstream | 2.9 |
| 5/22/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 2 analysis | 2.6 |
| 5/23/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Meeting with K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 0.3 |
| 5/23/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis for Phase 2 | 2.7 |
| 5/23/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 2 analysis | 2.9 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/23/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis for Phase 2 | 2.2 |
| 5/23/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Additional analysis for Phase 2 | 2.9 |
| 5/23/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued additional analysis for Phase 2 | 2.4 |
| 5/24/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 1.0 |
| 5/24/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis for Phase 2 | 2.6 |
| 5/24/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created new outputs for Phase 2 analysis | 2.7 |
| 5/24/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created outputs for Phase 2 analysis | 2.9 |
| 5/24/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 2 analysis | 2.9 |
| 5/25/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 1.0 |
| 5/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan and Cleary deliverables | 0.7 |
| 5/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated outputs for Phase 2 analysis | 2.3 |
| 5/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Conducted analysis for Phase 2 | 2.9 |
| 5/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 2 analysis | 2.8 |
| 5/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 2 analysis | 2.5 |
| 5/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 2 | 2.2 |
| 5/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created presentation for Phase 3 | 2.9 |
| 5/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated outputs for phase 2 analysis | 2.4 |
| 5/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 3 presentation | 1.9 |
| 5/30/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated Phase 1 analysis and presentation | 2.6 |
| 5/30/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created outputs for Phase 3 presentation | 2.6 |
| 5/30/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created additional outputs for Phase 1 presentation | 2.9 |
| 5/30/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued updates to Phase 1 presentation | 2.7 |
| 5/30/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis for Phase 3 | 2.4 |
| 5/30/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created outputs for Phase 3 analysis | 2.8 |
| 5/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated Phase 1 presentation | 2.8 |
| 5/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss Phase 2 work plan deck | 1.0 |
| 5/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis for Phase 3 | 1.7 |
| 5/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created outputs for Phase 3 analysis | 2.9 |
| 5/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Worked on Phase 3 presentation | 2.4 |
| 5/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created additional outputs for Phase 3 analysis | 2.6 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 3 presentation | 1.9 |
| 5/1/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), W. Foster (M3), and P. Lauser (M3) to review diligence request list | 0.8 |
| 5/1/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to review diligence strategy | 0.7 |
| 5/2/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence items | 1.5 |
| 5/2/2023 | Altman, Matthew | Intercompany Claims | Develope templates and shell for Phase 1 presentation | 1.5 |
| 5/3/2023 | Altman, Matthew | Intercompany Claims | Create presentation for CGSH on Phase 1 | 0.7 |
| 5/3/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss FTX motion | 0.4 |
| 5/3/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with  M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 1.0 |
| 5/3/2023 | Altman, Matthew | Intercompany Claims | Review analysis on intercompany matters for phase 1 work | 0.7 |
| 5/3/2023 | Altman, Matthew | Intercompany Claims | Create slide on accounting transactions detail | 1.7 |
| 5/3/2023 | Altman, Matthew | Intercompany Claims | Prepare appendix and non-cash flow transactions slides for presentation | 1.0 |
| 5/4/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Update non-cash flow transaction slides and appendix | 0.4 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Edit and Review Phase 1 Presentation for CGSH | 1.5 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Continue to edit and review phase 1 presentation for CGSH | 0.9 |
| 5/4/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 1.5 |
| 5/4/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence items | 0.8 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss company data | 0.4 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Review and edit phase 1 work plan | 2.0 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Conduct Analysis on FTX transfers from wallets | 0.5 |
| 5/4/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, BRG, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss phase 1 preliminary findings | 1.1 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Edit presentation for UCC on Phase 1 work plan | 1.5 |
| 5/4/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, BRG, M. Iannella (M3),  K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss phase 1 preliminary findings | 1.1 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Create new diligence list for company on phase 2 | 0.5 |
| 5/7/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with W. Foster and M. Iannella (M3) to discuss key work plan updates | 0.4 |
| 5/8/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss updates to transaction data analysis deliverable | 0.4 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/8/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence transaction data | 0.6 |
| 5/8/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Gemini counsel, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence transaction data | 0.5 |
| 5/8/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 0.4 |
| 5/8/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Development of summary outputs related to Genesis trading activity | 2.4 |
| 5/8/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Development of FTX platform activity summary by coin | 1.1 |
| 5/9/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), W. Foster (M3) to discuss historical Genesis transactions | 0.2 |
| 5/9/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Development of summary discussion materials related to Genesis crypto activity | 2.0 |
| 5/9/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Iteration of summary materials related to GGC crypto activity | 0.9 |
| 5/9/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to diligence transaction data | 0.4 |
| 5/9/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3),  P. Lauser (M3) to discuss withdrawals | 0.8 |
| 5/9/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Development of summary materials related to crypto trading activity | 2.9 |
| 5/9/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciliation of crypto lending activity | 2.1 |
| 5/10/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3) , W. Foster (M3) to prepare for special committee presentation | 0.7 |
| 5/10/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciliation of various crypto lending activity by coin | 1.3 |
| 5/10/2023 | O'Connell, Daniel | General Correspondence with Other Professionals | Attend Meeting with BRG, HL, Proskauer, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3) to discuss FTX analysis | 0.4 |
| 5/11/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3) to discuss Genesis historical trading activity | 0.6 |
| 5/15/2023 | O'Connell, Daniel | Case Administration | Attend call with K. Kumlani (M3) and W. Foster (M3) to discuss updates to key workstreams | 0.2 |
| 5/16/2023 | O'Connell, Daniel | Case Administration | Development of status update by workstream including timelines and key milestones | 2.5 |
| 5/16/2023 | O'Connell, Daniel | Case Administration | Preparation of M3 workstream status update for GGC General Counsel | 1.4 |
| 5/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), P. Lauser (M3) to discuss transactional dataset provided by the Company | 0.5 |
| 5/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), and P. Lauser (M3) to reconcile latest transactional data sent by Company | 0.9 |
| 5/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Review dataset of historical transactions for Genesis | 1.2 |
| 5/22/2023 | O'Connell, Daniel | Case Administration | Attend meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss Genesis transaction reconciliation per phase 2 work plan | 0.8 |
| 5/24/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Ianella (M3) to discuss Alameda transaction data | 0.4 |
| 5/24/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Ianella (M3) to discuss Genesis loan assignments to third parties | 0.5 |
| 5/25/2023 | O'Connell, Daniel | Case Administration | Attend Meeting with M. Iannella (M3), K. Kamlani(M3), W. Foster (M3), P. Lauser (M3) to discuss Phase 2 work plan and Cleary deliverables | 0.7 |
| 5/25/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Development of phase 2 deliverable outline regarding historical transactions | 0.6 |
| 5/30/2023 | O'Connell, Daniel | Case Administration | Preparation of deliverable outline for analysis related to historical lending activity | 0.8 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 5/30/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Ianella to discuss latest deliverable outline | 0.4 |
| 5/31/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Iteration of draft deliverable deck detailing historical lending transactions | 2.1 |
| 5/31/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Development of analysis related to historical lending transactions | 2.9 |
| 5/1/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) to review diligence strategy | 0.7 |
| 5/1/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3), and W. Foster (M3) to review diligence request list | 0.8 |
| 5/1/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Continued review and edit of reconciliation of company transactions | 1.4 |
| 5/1/2023 | Lauser, Peter | Intercompany Claims | Reconcile transactions with data provided by company | 1.3 |
| 5/1/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Refine and prepare final diligence list for the Company in collaboration with M. Ianella (M3) | 2.6 |
| 5/1/2023 | Lauser, Peter | Intercompany Claims | Review and edit reconciliation of company transactions | 1.1 |
| 5/2/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) to discuss diligence items | 1.5 |
| 5/2/2023 | Lauser, Peter | Intercompany Claims | Conduct analysis and reconciliation of term sheets and transactions | 1.6 |
| 5/2/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Meet with M. Ianella (M3), W. Foster (M3), and M. Altman (M3) to discuss work plan and strategy | 2.4 |
| 5/2/2023 | Lauser, Peter | Intercompany Claims | Reconcile transactions for work plan | 1.3 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) to discuss FTX motion | 0.4 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) to discuss work plan | 1.0 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Continued creation of master appendix for transactions referenced in work plan for call with Cleary | 0.6 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Review and edit master transaction appendix for claims | 0.5 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Create master appendix for transactions referenced in work plan for call with Cleary | 1.9 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Discuss and develop schedule for transactions to provide full claims data | 2.2 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Continued development and netting schedule for transactions to provide full claims data | 1.7 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Develop work plan for providing full claims data | 2.1 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Continued development of work plan for providing full claims data | 1.3 |
| 5/3/2023 | Lauser, Peter | Intercompany Claims | Reconcile analysis for phase 1 work plan | 1.3 |
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, BRG, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) to discuss phase 1 preliminary findings | 1.1 |
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) to discuss work plan | 0.2 |
| 5/4/2023 | Lauser, Peter | Intercompany Claims | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) to discuss Company transactions | 0.4 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) for continued discussion of work plan | 1.5 |
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3), and W. Foster (M3) to discuss work plan | 0.2 |
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Continued creation of master appendix for transactions referenced in work plan for call with Cleary | 0.6 |
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Finalize work plan in preparation for discussion with Cleary | 1.0 |
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Prepare for presentation of phase 1 work plan to Cleary and BRG | 1.2 |
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Refine work plan for discussion with Genesis and Cleary | 1.6 |
| 5/5/2023 | Lauser, Peter | Intercompany Claims | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), and W. Foster (M3) to discuss Company transactions | 0.6 |
| 5/8/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Analyze company provided data for phase 1 work plan | 1.9 |
| 5/8/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Gemini, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims | 0.4 |
| 5/8/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3),and  D. OConnell (M3) to diligence transaction data | 0.6 |
| 5/8/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss work plan | 0.2 |
| 5/8/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) for continued discussion of work plan | 0.4 |
| 5/9/2023 | Lauser, Peter | Intercompany Claims | Analyze transaction data sent by Company | 1.4 |
| 5/9/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH,  M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to diligence transaction data | 0.4 |
| 5/9/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3),  and D. OConnell (M3) to discuss company transactions | 0.8 |
| 5/9/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims on Genesis transactions | 0.2 |
| 5/9/2023 | Lauser, Peter | Intercompany Claims | Craft reconciliation per phase 1 work plan | 0.4 |
| 5/9/2023 | Lauser, Peter | Intercompany Claims | Reconcile data provided by company per phase 1 work plan | 1.1 |
| 5/10/2023 | Lauser, Peter | General Correspondence with Other Professionals | Attend Meeting with BRG, HL, Proskauer, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss transaction analysis | 0.4 |
| 5/10/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to prepare for special committee presentation | 0.7 |
| 5/10/2023 | Lauser, Peter | Intercompany Claims | Compile updated diligence items for phase 1 and 2 work plan | 1.4 |
| 5/10/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Reviewed communication with Genesis to determine outstanding diligence items | 1.2 |
| 5/11/2023 | Lauser, Peter | Intercompany Claims | Analyze data surrounding transactions per phase 1 and 2 work plan | 2.1 |
| 5/11/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss transaction data | 0.6 |
| 5/11/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Review and update diligence list with current/outstanding items | 0.3 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: May 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/11/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Review transaction data sent by company | 1.3 |
| 5/12/2023 | Lauser, Peter | Intercompany Claims | Continued analysis of data surrounding transactions per phase 1 and 2 work plan | 1.4 |
| 5/12/2023 | Lauser, Peter | Intercompany Claims | Continued analysis of transaction data sent by company | 1.3 |
| 5/15/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Analyze transaction reconciliation and assess progress on phase 1 work plan | 1.5 |
| 5/16/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss phase 1 and 2 work plans | 0.5 |
| 5/16/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Draft phase 1 and 2 workplan update | 1.8 |
| 5/17/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3) and D. OConnell (M3) to reconcile data sent by Company | 0.5 |
| 5/17/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Evaluate outstanding diligence for phase 2 work plan and communicate it to the Company | 0.7 |
| 5/17/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reconcile new transaction data sent by company | 2.4 |
| 5/17/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued reconciliation of new transaction data sent by company | 1.3 |
| 5/19/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Build out transaction reconciliation from data sent by company | 1.1 |
| 5/19/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued build-out of transaction reconciliation from data sent by the company | 2.4 |
| 5/19/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Review updated diligence items sent by company | 1.2 |
| 5/19/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued review of updated diligence items sent by company to build out reconciliation | 1.6 |
| 5/20/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Review transaction reconciliation and outstanding diligence items | 1.2 |
| 5/22/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss Genesis transaction reconciliation per phase 2 work plan | 0.8 |
| 5/23/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3),K. Kamlani(M3), W. Foster (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 0.3 |
| 5/23/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued reconciliation of transactions with data from company | 0.4 |
| 5/23/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Review outstanding diligence items and data sent by company | 1.2 |
| 5/23/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued review of transaciton data sent by company | 0.7 |
| 5/24/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 1.0 |
| 5/24/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Review notes from Cleary meeting and update outstanding diligence items | 0.6 |
| 5/25/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Analyze and reconcile transactions between the Company and Alameda | 1.4 |
| 5/25/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3),K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 1.0 |
| 5/25/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reconcile transactions with data from company | 1.2 |
| 5/30/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reconcile Alameda account timeline | 0.8 |
| 5/31/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), and W. Foster (M3) to discuss Phase 2 work plan deck | 1.0 |
| 5/31/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued reconciliation of transactions with communication data provided by the company for Phase 2 workplan | 1.5 |
| 5/31/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reconcile transactions with communication data provided by the company for Phase 2 workplan | 1.8 |
| 5/31/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Review transactions and build out slides on claims analysis deck | 1.7 |