**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No. 23-10063 (SHL) |
| Debtors. | Jointly Administered |

## AFFIDAVIT OF SERVICE

I, Nataly Diaz, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 7, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; and (2) by the method set forth on the Master Mailing Service List attached hereto as **Exhibit B**:

- Notice of Hearings on (I) the Adequacy of Information in the Debtors' Disclosure Statement and (II) Confirmation of the Debtors' Chapter 11 Plan [Docket No. 401]

Dated: June 20, 2023

*/s/ Nataly Diaz*
Nataly Diaz

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 20, 2023, by Nataly Diaz, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Soichiro "Michael" Moro | Arnold & Porter Kaye Scholer LLP | Attn: Benjamin Mintz, Marcus Asner, Justin Imperato<br>250 West 55th Street<br>New York NY 10019 | benjamin.mintz@arnoldporter.com<br>marcus.asner@arnoldporter.com<br>justin.imperato@arnoldporter.com | Email |
| Counsel to Donut, Inc. | ASK LLP | Attn: Edward E. Neiger, Marianna Udem<br>60 East 42nd Street, 46th Floor<br>New York NY 10165 | eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel to Digital Finance Group Co. | Baird Holm LLP | Attn: Jeremy C. Hollembeak<br>1700 Farnam St. Ste. 1500<br>Omaha NE 68102 | jhollembeak@bairdholm.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Sean H. Lane | Genesis Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 147<br>White Plains NY 10601 | | First Class Mail |
| Counsel to the Debtors and Debtors-in Possession | Cleary Gottlieb Steen & Hamilton LLP | Attn: Jack Massey<br>2112 Pennsylvania Avenue, N.W.<br>Washington DC 20037 | jamassey@cgsh.com | Email |
| Counsel to the Debtors | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O'Neal, Jane VanLare, Hoo Ri Kim, Michael Weinberg, Richard C. Minott , Christian Ribeiro, Luke A. Barefoot<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jvanlare@cgsh.com<br>hokim@cgsh.com<br>mdweinberg@cgsh.com<br>rminott@cgsh.com<br>cribeiro@cgsh.com<br>lbarefoot@cgsh.com | Email |
| Debtors | Genesis Global Holdco, LLC | Attn: Derar Islim, Arianna Pretto-Sankman<br>250 Park Avenue South<br>5th Floor<br>New York NY 10003 | arianna@genesistrading.com | Email |
| Counsel to Foundry Digital LLC | Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Nathan E. Delman<br>500 W. Madison St., Ste. 3700<br>Chicago IL 60661 | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com | Email |
| Counsel to Gemini Trust Company, LLC | Hughes Hubbard & Reed LLP | Attn: Anson B. Frelinghuysen, Dustin P. Smith, Jeffrey S. Margolin<br>One Battery Park Plaza<br>New York NY 10004 | anson.frelinghuysen@hugheshubbard.com<br>dustin.smith@hugheshubbard.com<br>jeff.margolin@hugheshubbard.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | mimi.m.wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | mimi.m.wong@irscounsel.treas.gov | Email |
| Bankruptcy Counsel to the Securities Litigation Lead Plaintiff | Kaplan Fox & Kilsheimer LLP | Attn: Jeffrey P. Campisi<br>800 Third Avenue, 38th Floor<br>New York NY 10022 | jcampisi@kaplanfox.com | Email |
| Counsel to Ad Hoc Group of Creditors | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Joshua A. Sussberg, Christopher Marcus, Ross J. Fiedler<br>601 Lexington Avenue<br>New York NY 10022 | joshua.sussberg@kirkland.com<br>christopher.marcus@kirkland.com<br>ross.fiedler@kirkland.com | Email |
| Special Litigation Counsel to Debtors and Debtors-in-Possession | Kobre & Kim LLP | Attn: Danielle L. Rose, Daniel J. Saval, John G. Conte<br>800 Third Avenue<br>New York NY 10022 | Danielle.Rose@kobrekim.com<br>Daniel.Saval@kobrekim.com<br>John.Conte@kobrekim.com | Email |
| Counsel to Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Adam J. Goldberg, Christopher Harris, Brett M. Neve, Nacif Taousse<br>1271 Avenue of the Americas<br>New York NY 10020 | adam.goldberg@lw.com<br>christopher.harris@lw.com<br>brett.neve@lw.com<br>nacif.taousse@lw.com | Email |
| Counsel to Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Nima H. Mohebbi, Tiffany M. Ikeda<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | nima.mohebbi@lw.com<br>tiffany.ikeda@lw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 250 Park LLC | Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fringel@leechtishman.com | Email |
| Bankruptcy Counsel to the Securities Litigation Lead Plaintiff | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew D. Behlmann, Michael Papandrea<br>One Lowenstein Drive<br>Roseland NJ 7068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com<br>mpapandrea@lowenstein.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein<br>570 Broad Street<br>Suite 1401<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole Leonard<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Virginia T. Shea<br>1300 Mt. Kemble Avenue<br>P.O. Box 2075<br>Morristown NJ 07962-2075 | vshea@mdmc-law.com | Email |
| Special Litigation and Enforcement Counsel to the Debtors | Morrison Cohen LLP | Attn: Heath D. Rosenblat, Jason P. Gottlieb<br>909 Third Avenue<br>27th Floor<br>New York NY 10022 | hrosenblat@morrisoncohen.com | Email |
| Counsel to Mirana Corp. | Norton Rose Fulbright US LLP | Attn: Eric Daucher, Victoria V. Corder, Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | eric.daucher@nortonrosefulbright.com<br>victoria.corder@nortonrosefulbright.com<br>victoria.corder@nortonrosefulbright.com | Email |
| Office of The United States Trustee – NY Office | Office of the US Trustee | Attn: Greg Zipes<br>Alexander Hamilton Custom House<br>One Bowling Green, Suite 515<br>New York NY 10014 | ustpregion02.nyecf@usdoj.gov<br>andy.velez-rivera@usdoj.gov<br>tara.tiantian@usdoj.gov<br>greg.zipes@usdoj.gov | Email |
| Counsel to Official Committee of Unsecured Creditors of FTX Trading Ltd., et al. | Paul Hastings LLP | Attn: Kristopher M. Hansen, Kenneth Pasquale, Isaac Sasson<br>200 Park Avenue<br>New York NY 10166 | krishansen@paulhastings.com<br>kenpasquale@paulhastings.com<br>isaacsasson@paulhastings.com | Email |
| Counsel to Caramila Capital Management LLC and Residia Asset Management AG | Polsinelli PC | Attn: Christopher A. Ward<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com | Email |
| Counsel to Caramila Capital Management LLC and Residia Asset Management AG | Polsinelli PC | Attn: Jeremy R. Johnson<br>600 Third Avenue, 42nd Floor<br>New York NY 10016 | jeremy.johnson@polsinelli.com | Email |
| Counsel to Ad Hoc Group of Genesis Lenders | Proskauer Rose LLP | Attn: Brian S. Rosen, Vincent Indelicato, Megan R. Volin<br>Eleven Times Square<br>New York NY 10036 | brosen@proskauer.com<br>vindelicato@proskauer.com<br>mvolin@proskauer.com | Email |
| Counsel to Ad Hoc Group of Genesis Lenders | Proskauer Rose LLP | Attn: Jordan E. Sazant<br>70 West Madison, Suite 3800<br>Chicago IL 60602 | jsazant@proskauer.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary Of The Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Special Litigation Counsel to the Official Committee of Unsecured Creditors | Seward & Kissel LLP | Attn: John R. Ashmead, Mark D. Kotwick, Catherine V. LoTempio, Andrew J. Matott<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>kotwick@sewkis.com<br>lotempio@sewkis.com<br>matott@sewkis.com | Email |
| Bankruptcy Counsel to the Securities Litigation Lead Plaintiff | Silver Golub & Teitell LLP | Attn: Ian W. Sloss<br>One Landmark Square, 15th Floor<br>Stamford CT 06901 | isloss@sgtlaw.com | Email |
| Attorney for Vivian Farmery | Stuart P. Gelberg | Attn: Stuart P. Gelberg<br>125 Turkey Lane<br>Cold Spring Harbor NY 11724 | | First Class Mail |
| Counsel to FTX Trading Ltd. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, Alexa J. Kranzley, Christian P. Jensen<br>125 Broad Street<br>New York NY 10004 | dietdericha@sullcrom.com<br>bromleyj@sullcrom.com<br>gluecksteinb@sullcrom.com<br>kranzleya@sullcrom.com<br>jensenc@sullcrom.com | Email |
| Counsel to TN Dept of Revenue | TN Dept of Revenue | Attn: TN Attorney General's Office<br>Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| United States Attorney's Office for the Southern District of New York | U.S. Attorney for Southern District Of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | jeffrey.oestericher@usdoj.gov<br>carina.schoenberger@usdoj.gov<br>lawrence.fogelman@usdoj.gov<br>peter.aronoff@usdoj.gov<br>linda.riffkin@usdoj.gov | Email |
| Counsel to Digital Currency Group, Inc. | Weil, Gotshal & Manges LLP | Attn: Jeffrey D. Saferstein, Ronit Berkovich, Jessica Liou, Furqaan Siddiqui<br>767 Fifth Avenue<br>New York NY 10153 | jeffrey.saferstein@weil.com<br>ronit.berkovich@weil.com<br>jessica.liou@weil.com<br>furqaan.siddiqui@weil.com | Email |
| Counsel to Official Committee of Unsecured Creditors | White & Case LLP | Attn: Gregory F. Pesce<br>111 South Wacker Drive<br>Suite 5100<br>Chicago IL 60606 | gregory.pesce@whitecase.com | Email |
| Counsel to Official Committee of Unsecured Creditors | White & Case LLP | Attn: J. Christopher Shore, Philip Abelson, Michele J. Meises<br>1221 Avenue of the Americas<br>New York NY 10020 | cshore@whitecase.com<br>philip.abelson@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to Barry Habib | Windels Marx Lane & Mittendorf, LLP | Attn: James M. Sullivan<br>156 West 56th Street<br>New York NY 10019 | jsullivan@windelsmarx.com | Email |

## Exhibit B

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12191554 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12245185 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885441 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047489 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047490 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868362 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191555 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047430 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047491 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046221 | 250 PARK LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047492 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047493 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047494 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047495 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047496 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047503 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047036 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046222 | ACRION GROUP INC/DMITRI GOFSHTEIN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12873503 | AD HOC GROUP OF GENESIS LENDERS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875492 | AD HOC GROUP OF GENESIS LENDERS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885487 | AD HOC GROUP OF GENESIS LENDERS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12875768 | AD HOC GROUP OF GENESIS LENDERS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046223 | ADELINA PANG FENGSHUI CONSULTANCY PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12647650 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046224 | ADM DESIGN & BUILD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242134 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046225 | AETOS INTEGRATED SOLUTIONS PTE. LTD. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047517 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191560 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047518 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12649421 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046227 | AIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046226 | AIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047521 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047522 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047524 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047525 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875849 | ALAMEDA RESEARCH LLC ON BEHALF OF ALL FTX DEBTORS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872416 | ALAMEDA RESEARCH LLC ON BEHALF OF ALL FTX DEBTORS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872454 | ALAMEDA RESEARCH LLC ON BEHALF OF ALL FTX DEBTORS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047526 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047527 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046710 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047033 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171228 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872497 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047542 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047543 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242135 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12879011 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191567 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12104320 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885368 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12105041 | ALLEN & GLEDHILL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171183 | ALLIED UNIVERSAL EXECUTIVE PROTECTION AND INTELLIGENCE SERVICES, INC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047549 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046815 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242136 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12871811 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047550 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191568 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047551 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047552 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047553 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191569 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047554 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047555 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 11841979 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047556 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191570 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046228 | ALVAREZ & MARSAL HOLDINGS, LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047558 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242137 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171250 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191831 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046491 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046229 | AMERICAN ARBITRATION ASSOCIATION | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047559 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191571 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12867484 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047560 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191572 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046230 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047563 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047565 | ANCHORAGE LENDING CA, LLC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047564 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12822483 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242138 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12835426 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875024 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12764482 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171211 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047531 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046731 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046828 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047575 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12891877 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12892052 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191558 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047504 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191702 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046772 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046232 | AON SINGAPORE PTE. LTD. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12108373 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047576 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047577 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191797 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047137 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12762898 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047578 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191579 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047579 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12104292 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047072 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046554 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047580 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12191580 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12856670 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885614 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047197 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12871639 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047583 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875807 | ARK CRYPTOCURRENCY MASTER FUND LLC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873437 | ARK CRYPTOCURRENCY MASTER FUND LLC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047584 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191581 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047585 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12828327 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047586 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047587 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047588 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047589 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047568 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046911 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047591 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047593 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12148643 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171204 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242139 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047596 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047598 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242140 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191717 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046829 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047600 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191584 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047486 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047487 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046233 | AXIS CAPITAL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046234 | AXIS CAPITAL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12833431 | AXIS INSURANCE COMPANY (ADMITTED) | 111 SOUTH WACKER DRIVE, SUITE 3500, CHICAGO, IL, 60606 | | FIRST CLASS MAIL |
| 12047602 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191586 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046995 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047604 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046779 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873585 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191587 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12856882 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12762845 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047153 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046933 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047606 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047607 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12872596 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047608 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242141 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12890111 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242142 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046807 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047535 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046767 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191700 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12825866 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12819048 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046879 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872273 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12762888 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046727 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872584 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047305 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047214 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046858 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12864505 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047612 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047613 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046934 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047309 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873446 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242143 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872602 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12878699 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047533 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047619 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242144 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868296 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873492 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242145 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12651078 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046661 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046712 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191689 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191701 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12819909 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047622 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047623 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242146 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872513 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191815 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047209 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191631 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046498 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047624 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046503 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873638 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047625 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191591 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046861 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244717 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242147 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171215 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171196 | BITGO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046235 | BITGO, INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047626 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047627 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047628 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171216 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047629 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191592 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191594 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047630 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047631 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12047632 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047633 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047634 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12890110 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873513 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873431 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872475 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12243900 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047635 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047636 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191595 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047637 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047638 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191596 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047639 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047640 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047641 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047642 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047643 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047644 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046236 | BLOOMBERG FINANCE SINGAPORE L.P. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191597 | BLOOMBERG FINANCE SINGAPORE L.P. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046237 | BLOOMBERG LP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047645 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191760 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047570 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12857865 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047423 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242148 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047097 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12856473 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242149 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12871803 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12856981 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12856956 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12862086 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12862079 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047646 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242150 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046523 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046394 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047647 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191767 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046416 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047255 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12760689 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12827845 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868777 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191575 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171212 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046945 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047660 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873617 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242151 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872533 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12115741 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873448 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046823 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12898458 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047663 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047664 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046640 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12856968 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12871910 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242152 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873635 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648513 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191735 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12857193 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12869636 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885482 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885565 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191852 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047131 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047331 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191606 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046962 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191711 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046808 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047621 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191590 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12875864 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244603 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047665 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047666 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171217 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191607 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191608 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047669 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046392 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245216 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046238 | CANARY LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12244682 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191609 | CAPITEQ PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191610 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12251717 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046393 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12644100 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046599 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191657 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12873526 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047154 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046917 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047277 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046397 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12829062 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047245 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046240 | CDW DIRECT LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12872622 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046606 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046399 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046400 | CENTRAL PROVIDENT FUND BOARD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046401 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047571 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046402 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245847 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12244617 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046403 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244631 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868335 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191612 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872617 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245686 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12644099 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191731 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046241 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046405 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12858521 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242153 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046910 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12856348 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12174026 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12760926 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12760962 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046411 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046412 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046243 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12168471 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191703 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046774 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047529 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047141 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12106832 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12827079 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046244 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12830153 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046845 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047367 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191858 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046245 | CHICAGO MERCANTILE EXCHANGE INC NEED PO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12873643 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191573 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047566 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046744 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046882 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046425 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046745 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242154 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046499 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046435 | CIRCLE INTERNATIONAL BERMUDA LIMITED | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046434 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046436 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046437 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046438 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046246 | CJD TECHNOLOGIES | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12246390 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242155 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046441 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191622 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046442 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242156 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046443 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046247 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046471 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046444 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047389 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046248 | CLOUDFLARE, INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046249 | CMS CAMERON MCKENNA NABARRO OLSWANG LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046445 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046446 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046447 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046448 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047163 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12891749 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191603 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047658 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046817 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12246199 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046250 | COINBASE CUSTODY TRUST | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12872465 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046449 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191623 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046450 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046451 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046452 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171219 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046453 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046454 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046455 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244975 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046457 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046426 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12655081 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12656264 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046791 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868825 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046763 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12646670 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171197 | COMPLETE DISCOVERY SOURCE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046251 | COMPLIANCY SERVICES | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046460 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242157 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046461 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191621 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046439 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046462 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191840 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047431 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047138 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873848 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242158 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046795 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046463 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047015 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872255 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12649861 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046467 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12649945 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046433 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046468 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046469 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046470 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046476 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12649713 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046479 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047668 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046586 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12246202 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12928217 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046480 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046481 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191627 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12833236 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12823899 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046253 | CSC ASIA SERVICES (HONG KONG) LIMITED | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242159 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046483 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242160 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242161 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046254 | CYBERFORT LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046486 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191628 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046488 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885479 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245835 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245822 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244690 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12891958 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242162 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047173 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12867662 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885595 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046255 | DASHLANE USA INC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046964 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242163 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047616 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191632 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12105045 | DAVIS POLK & WARDWELL LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12648123 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047074 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242164 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191636 | DCG INTERNATIONAL INVESTMENTS LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046515 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873692 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875868 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046257 | DCG REAL ESTATE MANAGEMENT LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12875266 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046516 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191739 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046948 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12925011 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047185 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046517 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046518 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12763588 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046519 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046520 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872541 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872336 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875871 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12872442 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047195 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046521 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12650622 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046427 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12107322 | DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12106809 | DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12856872 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12870312 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12871888 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046524 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191638 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046525 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191639 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868545 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046526 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191640 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046527 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046258 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242165 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046528 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047386 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046529 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046530 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046532 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046533 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046534 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046535 | DIGITAL CURRENCY GROUP | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885474 | DIGITAL CURRENCY GROUP, INC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873718 | DIGITAL CURRENCY GROUP, INC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885475 | DIGITAL CURRENCY GROUP, INC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12875632 | DIGITAL CURRENCY GROUP, INC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046536 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191642 | DIGITAL CURRENCY GROUP, INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046537 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191643 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171222 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872073 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885744 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242166 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245187 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12902300 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12899990 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047174 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046539 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873750 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046784 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191708 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046540 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046541 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12827065 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242167 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242168 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047083 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191788 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046542 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046259 | DRIVEN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191862 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046424 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872673 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046543 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875481 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046544 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046545 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046546 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171223 | NAME ON FILE | | EMAIL ON FILE | EMAIL |
| 12244736 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242169 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046916 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12835394 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885541 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046548 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046549 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046550 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046551 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046552 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046553 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12761076 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244664 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047601 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046804 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046686 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046559 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046560 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12877955 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046472 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047266 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046566 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046570 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171224 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191577 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046571 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242170 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046572 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648634 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648438 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12651068 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885421 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046577 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12105039 | ERNST & YOUNG LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046261 | ERNST & YOUNG LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046578 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046579 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046580 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046581 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046582 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244656 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046583 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046584 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873534 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046585 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046921 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12896707 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047299 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046589 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191650 | EXECUTIVE LINK | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046590 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873702 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873741 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046996 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191730 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046909 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12093512 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12108936 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191857 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046965 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191742 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12871900 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12869394 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046459 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873795 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046592 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046593 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046594 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191653 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191652 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046262 | FEDERAL EXPRESS (SINGAPORE) PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047256 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046596 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047534 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191563 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046922 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873633 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046783 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191782 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046395 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046719 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171227 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12096075 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12096069 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046600 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047155 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12761361 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191802 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046505 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046601 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046602 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191658 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191659 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12647386 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191660 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046809 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046603 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046604 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046605 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046263 | FIREBLOCKS, INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191661 | FIRSTLIGHT FIBER, INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191820 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047229 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12763622 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191709 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046799 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046966 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046627 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12872066 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191662 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12873965 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046608 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046609 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047605 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885982 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046610 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12881352 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12889475 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12126062 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12126071 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046264 | FORGE INSURANCE COMPANY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047617 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191588 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12148631 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872434 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875386 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046611 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12862068 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046612 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12871864 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046613 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046614 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046615 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191809 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047186 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046830 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046265 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875050 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875403 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12649369 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648504 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046266 | FRIEDMAN LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046620 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191665 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046963 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046587 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047300 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191841 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12105043 | FTI CONSULTING | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12872251 | FTX TRADING LTD. ON BEHALF OF ALL FTX DEBTORS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872480 | FTX TRADING LTD. ON BEHALF OF ALL FTX DEBTORS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12877969 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046267 | FUJIFILM BUSINESS INNOVATION SINGAPORE PTE. LTD. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046268 | FULLERTON HEALTH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046269 | FULLERTON HEALTH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046270 | FULLERTON HEALTH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171184 | FULLERTON HEALTH GROUP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046271 | FULLERTON HEALTHCARE GROUP PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191666 | FULLERTON HEALTHCARE GROUP PTE. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046776 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191727 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171237 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046621 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046622 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047516 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046623 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046914 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12115822 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872492 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885462 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047269 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046624 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12857204 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12857201 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046929 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242171 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191710 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046928 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046625 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191667 | GATE.IO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191844 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047310 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12856714 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047301 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046628 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046677 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047432 | GEMINI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046629 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191668 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12872084 | GEMINI TRUST COMPANY, LLC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873876 | GEMINI TRUST COMPANY, LLC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12871713 | GEMINI TRUST COMPANY, LLC, ON BEHALF OF GEMINI LENDERS | HUGHES HUBBARD & REED LLP, ANSON B. FRELINGHUYSEN, ESQ., ONE BATTERY PARK PLAZA, NEW YORK, NY, 10004 | ANSON.FRELINGHUYSEN@HUGHESHUBBARD.COM, JEFF.MARGOLIN@HUGHESHUBBARD.COM | FIRST CLASS MAIL AND EMAIL |
| 12873490 | GEMINI TRUST COMPANY, LLC, ON BEHALF OF GEMINI LENDERS | C/O TYLER MEADE, ESQ., 600 THIRD AVENUE, 2ND FLOOR, NEW YORK, NY, 10016 | GENESISCLAIMS@GEMINI.COM | FIRST CLASS MAIL AND EMAIL |
| 12046630 | GENESIS (ASIA) HONG KONG LIMITED | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046631 | GENESIS BERMUDA HOLDCO LIMITED | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191669 | GENESIS CUSTODY LIMITED | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046632 | GENESIS CUSTODY LIMITED (UK) | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046633 | GENESIS GLOBAL ASSETS, LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171254 | GENESIS GLOBAL CAPITAL, LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191670 | GENESIS GLOBAL HOLDCO, LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191671 | GENESIS GLOBAL HOLDCO, LLC; GENESIS GLOBAL TRADING, INC.; GENESIS GLOBAL CAPITAL, LLC; GGC INTERNATIONAL LIMITED; GENESIS CUSTODY LIMITED | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191672 | GENESIS GLOBAL HOLDCO, LLC; GENESIS GLOBAL TRADING, INC.; GGC INTERNATIONAL LIMITED; GENESIS CUSTODY LIMITED; GENESIS ASIA PACIFIC PTE. LTD. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046634 | GENESIS GLOBAL LABS, LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046635 | GENESIS GLOBAL MARKETS LIMITED (BERMUDA) | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191673 | GENESIS GLOBAL TRADING | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12875976 | GENESIS GLOBAL TRADING, INC. | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191674 | GENESIS GLOBAL TRADING, INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12875553 | GENESIS GLOBAL TRADING, INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191675 | GENESIS GLOBAL TRADING, INC.; GENESIS GLOBAL CAPITAL, LLC; GGC INTERNATIONAL LIMITED; GENESIS CUSTODY LIMITED; GENESIS ASIA PACIFIC PTE. LTD. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046637 | GENESIS UK HOLDCO LIMITED | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12823459 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12833230 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046638 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191676 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12872645 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046643 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046923 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191734 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12242172 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046644 | GGA INTERNATIONAL LIMITED (BVI) | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191679 | GGC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171186 | GGC INTERNATIONAL LIMITED | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046645 | GGC INTERNATIONAL LIMITED | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046646 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046647 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046648 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191566 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047544 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12858034 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047649 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191598 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12648467 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046755 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047662 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191605 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047207 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046272 | GITLAB INC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191755 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242173 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046273 | GLOBAL FUND MEDIA LIMITED | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047162 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191873 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046781 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191706 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12828680 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047422 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046649 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046650 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046651 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242174 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046801 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245239 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046652 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12762875 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885544 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12872261 | GOODWIN PROCTER LLP | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046274 | GOODWIN PROCTER LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12885774 | GOODWIN PROCTER LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046967 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047075 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191833 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191832 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047507 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046654 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046275 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872588 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885831 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046276 | GOWLING WLG (CANADA) LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191680 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171229 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875879 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885637 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873496 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046277 | GRAB PTE. LTD. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171187 | GRABTAXI PTE. LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047614 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046522 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242175 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046658 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873886 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046659 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047569 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12855778 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885582 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046982 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046734 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648524 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242176 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046278 | GROUP LEVIN PTE. LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12648492 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046666 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046667 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047530 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12105044 | GUNDERSON DETTMER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12914867 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191705 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12873522 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046279 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12884173 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046656 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885230 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242177 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872317 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872150 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191618 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046428 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171201 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191845 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171251 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047311 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046280 | HALBORN INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047515 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868233 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047023 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242178 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046746 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12651071 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885409 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046668 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191683 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191619 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191750 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046984 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242179 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046673 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046674 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191641 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046531 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12652290 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12654874 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047156 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191738 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046947 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046675 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12856639 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046785 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242180 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191647 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046567 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191778 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242181 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046968 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242182 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046679 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046680 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191813 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047201 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046681 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046682 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046683 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046492 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171230 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12890038 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245696 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242183 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046747 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171244 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244523 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245820 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245819 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191559 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047508 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12762894 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046687 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046429 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191620 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046688 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12827093 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046689 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047238 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046692 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12856513 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046721 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046735 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12760694 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12760975 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 11842064 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046798 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242184 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191684 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046694 | NAME ON FILE | | EMAIL ON FILE | EMAIL |
| 12046695 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046696 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171231 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171232 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12869869 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12829975 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242185 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046697 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12763559 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046698 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191685 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |

In re: Genesis Global Holdco, LLC, et al.
Case No. 22-10063 (SHL)

Page 17 of 42

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046699 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242186 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12870348 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046946 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12869922 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191655 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12244555 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885471 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046835 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046700 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046701 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046657 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047146 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046786 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12650340 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046417 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046703 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046704 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046705 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171233 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046706 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046707 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171226 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191613 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046408 | NAME ON FILE | | EMAIL ON FILE | EMAIL |
| 12046708 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046709 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648636 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648449 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648637 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648413 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046281 | IBM CORPORATION | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171234 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873631 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885391 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885394 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046711 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047230 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046714 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046282 | INLAND REVENUE AUTHORITY OF SINGAPORE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046283 | INTELLIWARE DEVELOPMENT INC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047433 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046715 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046716 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046717 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885173 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046718 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191687 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12889816 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046720 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047520 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242187 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873456 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191561 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12885861 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047502 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046722 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171188 | ISS FACILITY SERVICES PRIVATE | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046284 | ISS FACILITY SERVICES PRIVATE LIMITED | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191688 | ISS FACILITY SERVICES PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12648635 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648208 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046285 | J K MEDORA CORPORATE ASSISTANCE PTE LTD N | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191718 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171236 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12891111 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046418 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046733 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047332 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12888557 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047157 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047611 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046753 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12890129 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046754 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191696 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046756 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12823945 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046653 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245163 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245843 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12872386 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046769 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12869453 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047117 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047509 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046576 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873678 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191715 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242188 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242189 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047557 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047378 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046811 | JPMORGAN CHASE BANK, NA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046812 | JPMORGAN CHASE BANK, NA SINGAPORE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046813 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244702 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12763552 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046286 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046287 | JUSTCO (SINGAPORE) PTE. LTD. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046758 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12096057 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191713 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047092 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12760707 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885601 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12870138 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191775 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047053 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242190 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046969 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191743 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12115841 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242191 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171247 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046825 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046738 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191691 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047393 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12819030 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12652100 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191614 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046409 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191724 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046833 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046288 | KEPPEL ELECTRIC PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046836 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046842 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242192 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046843 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046844 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191846 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047312 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046464 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047567 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191574 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047394 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046847 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242193 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242194 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244688 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046970 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191744 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047419 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047510 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046848 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046430 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12148612 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885464 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191851 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046851 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046850 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046690 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171199 | KJ TECHNOLOGIES | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047546 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046289 | KLEINBERG KAPLAN WOLFF & COHEN P.C. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047175 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047337 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191719 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12873880 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046831 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12830370 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191564 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047536 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046971 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245868 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244723 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046824 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047505 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047231 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12763664 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046853 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046972 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868939 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12047434 | KRAKEN CUSTODIAL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191720 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12873589 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046854 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875502 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875503 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191721 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171239 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873403 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047537 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047084 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047519 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046607 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047030 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046857 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191830 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12244960 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046757 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191697 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046290 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047179 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047217 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12823922 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047382 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171193 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046291 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12932071 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047275 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046732 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12869211 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046292 | KYTE BROKING LIMITED | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046852 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171213 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047610 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191663 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242195 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046617 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191677 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12045385 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046561 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191692 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046739 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046871 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047366 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046856 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242196 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191633 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12873697 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191664 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046618 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12928696 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046866 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12885477 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885465 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12870322 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046867 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046868 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046869 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046870 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12855645 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12830376 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12933835 | LEE, LAWRENCE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242198 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047387 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046913 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047618 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046506 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046748 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873424 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046846 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046864 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047224 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047395 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191864 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12875254 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191556 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046875 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12869393 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047498 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242199 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171246 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242200 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047183 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12835338 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046294 | LEVIN GROUP LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171208 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047408 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191868 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046729 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242201 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046973 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191746 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242202 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047511 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046876 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046759 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648500 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12862094 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242203 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191741 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242204 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046877 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046878 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046295 | LIFEWORKS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046296 | LIFEWORKS SINGAPORE PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046880 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046787 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046297 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046298 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046810 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046881 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046299 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191871 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12655906 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046300 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047414 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046883 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046884 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12855400 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046885 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047581 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047599 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12867416 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885542 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046849 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046301 | LLOYD'S OF LONDON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046886 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046302 | LOCKTON COMPANIES (SINGAPORE) PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191634 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046509 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046887 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046888 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046303 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12914701 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046743 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191694 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12890136 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12890137 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12650361 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242205 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191740 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12762906 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046951 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046892 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046895 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046896 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046897 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191728 | LUNO AUSTRALIA PTY LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046900 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046901 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12120435 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046304 | LYRECO PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046903 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12898519 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046940 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12822627 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885557 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12830156 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12830180 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046906 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046907 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046941 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046908 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12893750 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12655954 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12654914 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242206 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046501 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046723 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046305 | MANA HOLDINGS LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046306 | MANAGED FUNDS ASSOCIATION | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12763647 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047093 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885219 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046497 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191824 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046818 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047435 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12825692 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12096023 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12819007 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242207 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244650 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047166 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872209 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046926 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046873 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191725 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12873704 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191611 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046396 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191648 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242064 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046930 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12871969 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191817 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046822 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046307 | MASSIVE COMPUTING, INC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047512 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047302 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12649717 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191686 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046931 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046974 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046932 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12654953 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12896589 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046493 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047538 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047024 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046944 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12760930 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191737 | MAXXTRADER SYSTEMS PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12932049 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12652094 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046740 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12835374 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868276 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191600 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047651 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12649484 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046507 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191635 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12829651 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12854908 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047320 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046555 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885655 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12870264 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12829110 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12652085 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191625 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12242208 | NAME ON FILE | | EMAIL ON FILE | EMAIL |
| 12242209 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242210 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047202 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191814 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047253 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12879724 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047297 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191839 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047582 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046308 | MEITAR LAW OFFICES | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046949 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046950 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12881498 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046952 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046954 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046955 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046956 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046958 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046959 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046960 | METROPOLITAN  COMMERCIAL BANK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046961 | METROPOLITAN  COMMERCIAL BANK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12855110 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12830361 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047058 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047059 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12251685 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245152 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046309 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12896657 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046985 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046310 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242211 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046311 | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191751 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191753 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12862040 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046986 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242212 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242213 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046312 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047161 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191804 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12829517 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046313 | MITSUBISHI HC CAPITAL ASIA PACIFIC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046989 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245244 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245862 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046991 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046314 | MONETARY AUTHORITY OF SINGAPORE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12896431 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12649379 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046893 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12871996 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872128 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872118 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885703 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046992 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12191756 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046993 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191757 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046994 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046315 | MOORE & VAN ALLEN PLLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12856832 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047539 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12835372 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12885531 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12871929 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191822 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047147 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191800 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12885743 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12870008 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12871899 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12869978 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12871687 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046317 | MORRISON COHEN LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12764630 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885401 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12869081 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046782 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191707 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046983 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046318 | MOUNT STUDIO PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12869197 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12869075 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171189 | MSA SECURITY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046320 | MSIG | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046321 | MSIG | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046319 | MSIG | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047247 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046575 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12867493 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242214 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046557 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046998 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046999 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047000 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047001 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047002 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047003 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868349 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868346 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047004 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191733 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046918 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242215 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046322 | MURPHY & MCGONIGLE P.C. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242216 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171238 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047006 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047198 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191812 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047076 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046323 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12646352 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12191759 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047005 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171220 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191629 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046324 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046325 | NAKUL, VERMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047010 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12928568 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648596 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047013 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047014 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191602 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047655 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242217 | NAME ON FILE | | EMAIL ON FILE | EMAIL |
| 12047027 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046502 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171221 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046862 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242218 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12869227 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885339 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242219 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191761 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047019 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868332 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872599 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885726 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046473 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047020 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191762 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171242 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047021 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046326 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12650908 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12871657 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047349 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046788 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12819902 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047025 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047026 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191764 | NICKL, INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046766 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191805 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047031 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242220 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242221 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191766 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12650605 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047034 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242222 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047037 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046924 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047242 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047038 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191768 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047039 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047040 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047041 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12857908 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885428 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191769 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047042 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047043 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047044 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046327 | NUMERIX LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046925 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191770 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047045 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046431 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242223 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047046 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047047 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046741 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873844 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171191 | OFFICE SECRETARIES | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191771 | OFFICE SECRETARIES PTE LTD. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046328 | OFFICE SECRETARIES PTE LTD. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046484 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648464 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191772 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12245138 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046329 | OKTA INC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047049 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047050 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191773 | ONE HEDDON STREET | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191774 | ONE RAFFLES QUAY PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046330 | ONE RAFFLES QUAY PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047051 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046331 | ONE11 RACING LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12244646 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046332 | ONSTREAM LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047052 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046333 | OPSWAT | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046334 | OPUS RECRUITMENT SOLUTIONS LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12826988 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046335 | ORRICK, HERRINGTON & SUTCLIFFE, LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12654868 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046511 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047232 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047011 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047055 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047056 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12649344 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12651047 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873444 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873779 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047057 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191777 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12245529 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047060 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191779 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047061 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873846 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873799 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873764 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047016 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046975 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191747 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046802 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191723 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046865 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047160 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046336 | PAPAYA GLOBAL, INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047062 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047063 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047064 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191780 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047065 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047066 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047067 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046337 | PARAGON BROKERS (BERMUDA) LTD. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046338 | PARAGON INTERNATIONAL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047068 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047069 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191781 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12649790 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046490 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047421 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242224 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12889971 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046691 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12649870 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191754 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12048319 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12096029 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047360 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047250 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191785 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171243 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242225 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242226 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046413 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047078 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047079 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047080 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171235 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12656361 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191787 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047081 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12045389 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12864323 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047609 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046339 | PERKINS COIE LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047082 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046466 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191615 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047087 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191789 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046410 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12763610 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885599 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885604 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242227 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12762456 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12764918 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047088 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046340 | PHAIDON INTERNATIONAL INC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12165072 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12161627 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047089 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047090 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047091 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047096 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191714 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046820 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12901655 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046341 | PICO QUANTITATIVE TRADING | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191861 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047388 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046778 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242228 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12879744 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12186116 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12173893 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885466 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242229 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047028 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047099 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047100 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047540 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191565 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047418 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047101 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047102 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047103 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12763275 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047104 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885584 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191791 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047105 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047106 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047107 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047108 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047109 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047656 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242230 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648475 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12885424 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047110 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047111 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047541 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046641 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191678 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047203 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047112 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12891021 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12891029 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047113 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046859 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047115 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873626 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873559 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12242231 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047116 | NAME ON FILE | | EMAIL ON FILE | EMAIL |
| 12890143 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046976 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046342 | PRIVATE CHEFS OF ATLANTA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047118 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047119 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047120 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047121 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12108970 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12096086 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191793 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047123 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046834 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12827682 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12835577 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047124 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046343 | PYTHIAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047125 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046344 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191794 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12891222 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046936 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244706 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245871 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046957 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047129 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047130 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047133 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171202 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12914648 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046855 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046345 | RAJAH & TANN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047523 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875404 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047204 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12867463 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12856692 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242232 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047499 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046346 | RANDSTAD PTE LIMITED | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191825 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047271 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12914819 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047142 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047143 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047144 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12867514 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047145 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12105040 | REED SMITH LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046347 | REED SMITH PTE. LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046348 | REED SMITH RICHARDS BUTLER LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047094 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873894 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046919 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047148 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047149 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12251709 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12191801 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12651083 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12902217 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047151 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047152 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191729 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12868874 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046349 | RICHARDS LAYTON & FINGER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242233 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868746 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047159 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047136 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191690 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046742 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046737 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046512 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12827552 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873774 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046568 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046793 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191843 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047308 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046350 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12245170 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046252 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12761349 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12656358 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191699 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12655036 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046474 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046702 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191758 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047171 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12246024 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047199 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191806 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047169 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12856428 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191807 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047170 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12856435 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242234 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12824380 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047353 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046564 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868923 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047177 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047178 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12882300 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046789 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046458 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046419 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242235 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12889560 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244605 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873688 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872428 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047182 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046351 | SALT VENTURE GROUP, LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242236 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12879017 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875414 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873419 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191656 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046598 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872239 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12881576 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12170788 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245248 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191698 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047188 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191810 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047190 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12889932 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12835406 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12855095 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047192 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047193 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046832 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046352 | SAVILLS (SINGAPORE) PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047194 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12877582 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047323 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047248 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191626 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046863 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191811 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046678 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046420 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047257 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12649456 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885458 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242237 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046664 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191682 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12835396 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885555 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046495 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12243915 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046806 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047132 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046874 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191726 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047572 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12764389 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12650329 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047205 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12651049 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171206 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191576 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047573 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047206 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191582 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047592 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242238 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242239 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046669 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047085 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047208 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12823300 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12823203 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191704 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12830162 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047114 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873515 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047210 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047211 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047213 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12857351 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885446 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191798 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191795 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047135 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047603 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046422 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046942 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046353 | SHEARMAN & STERLING LLP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047184 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046749 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047500 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191557 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242240 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047215 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046797 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873888 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12877926 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242241 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047545 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047218 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244967 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047220 | SIGNATURE BANK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047219 | SIGNATURE BANK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047222 | SIGNATURE BANK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047221 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047223 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047528 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875398 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873709 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875394 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047226 | SILVERGATE BANK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047225 | SILVERGATE BANK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047227 | SILVERGATE BANK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12856746 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046730 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242242 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046894 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242243 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047597 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046354 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047352 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046355 | SINGTEL (SINGAPORE TELECOMMUNICATIONS LIMITED) | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047233 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046943 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047620 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12857882 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047234 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885470 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191821 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047235 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046513 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12928836 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046770 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047236 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191849 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047316 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046356 | SNOWFLAKE INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171205 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12648478 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648629 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047254 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046819 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047187 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12862058 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047240 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046357 | SP SERVICES LTD (2180) | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047241 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046565 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046485 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242244 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047347 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046358 | SPGROUP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046761 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046359 | SPIRE SEARCH PARTNERS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12829198 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12835917 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12873752 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885639 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868798 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047667 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046821 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047243 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047239 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047244 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046478 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047007 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046360 | STARHUB LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046361 | STARR INSURANCE & REINSURANCE LIMITED | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047246 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046790 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047615 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12864544 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046362 | STERLING INFOSYSTEMS, INC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12824459 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648490 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047659 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191604 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12245156 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885481 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047259 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046363 | STOP PEST CONTROL OF NY, INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046364 | STORM2 PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046365 | STOTT AND MAY | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12856853 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12829819 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191847 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046765 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047260 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171248 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047261 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047262 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047263 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047264 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047402 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171249 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046366 | STRUCTURE WORKS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242245 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047267 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047268 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885257 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047270 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242246 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12890061 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047384 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242247 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12902249 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12902184 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868354 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191732 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046890 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191826 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12830071 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047272 | NAME ON FILE | | EMAIL ON FILE | EMAIL |
| 12047273 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12830089 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191827 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12820000 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047077 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191786 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046367 | T2 CONSULTING, LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047012 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191863 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047396 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12858515 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12115795 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047274 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046773 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12148777 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885411 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12761398 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191828 | TALOS TRADING INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191829 | TALOS TRADING, INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242248 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12917430 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12877991 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047276 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171218 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046538 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046750 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873439 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047279 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12047650 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191599 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047281 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046368 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047282 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12650336 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047284 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191834 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047285 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047286 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046369 | THE FURNITURE X-CHANGE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047287 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047288 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047289 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191835 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047290 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046370 | THE PEST CONTROL COMPANY PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047291 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047292 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12822517 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047294 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046371 | THE TIE, INC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191837 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12148659 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191838 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12872634 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046372 | THOMSON REUTERS CORPORATION PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047278 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875734 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873683 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047303 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873574 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047304 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12763484 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047306 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046665 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047307 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12827091 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047172 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872463 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047314 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191848 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047315 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873757 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12243930 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191616 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046415 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047139 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047181 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242249 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12949006 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047317 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046373 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12889214 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047318 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047424 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047319 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047054 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12245669 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191850 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047321 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12869166 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885659 | TRANSLUNAR CRYPTO LP | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12870246 | TRANSLUNAR CRYPTO LP | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047322 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047324 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046860 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047325 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047326 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047327 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047328 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047329 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047330 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242250 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12925044 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12868321 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885583 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046574 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12827083 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242251 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245849 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244625 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047661 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046726 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191853 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047333 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047334 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047335 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047336 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12652286 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885468 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046388 | U.S. SECURITIES AND EXCHANGE COMMISSION (SEC) | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046374 | UNISPACE OF BOSTON, LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046375 | UNITED CORPORATE SERVICES INC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047338 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875486 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873349 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047339 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047340 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047341 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047342 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12829829 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046642 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047343 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047344 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12763539 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047345 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875906 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872668 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171252 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191855 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171192 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12762878 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191749 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046980 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191784 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12047071 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191783 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191816 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047212 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046889 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12762912 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242252 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191646 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046562 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047348 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047350 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047532 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873464 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047351 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047379 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242253 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12889759 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191765 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047029 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047164 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191645 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046556 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12914670 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046376 | VERTICAL GREEN PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191856 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046981 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191752 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242254 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12244551 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047356 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047298 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047357 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046465 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046377 | VIP SPORTS MARKETING, INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047358 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047361 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242255 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047362 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12914536 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046672 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047363 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12892107 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047364 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047365 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12914588 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873466 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046591 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191651 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046771 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047176 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10596724 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047200 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242256 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12862045 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046407 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046838 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047126 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047127 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12914746 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12925061 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242257 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047368 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12830144 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885491 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047017 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191630 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046496 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12655047 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191601 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047652 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047371 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047372 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047373 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047374 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047375 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047376 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047377 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047380 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047381 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191716 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12828032 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047383 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242258 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242259 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171245 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12875743 | WEST REALM SHIRES INC. ON BEHALF OF ALL FTX DEBTORS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873462 | WEST REALM SHIRES INC. ON BEHALF OF ALL FTX DEBTORS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047390 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191803 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242260 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047514 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242261 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046563 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046736 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047252 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047391 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047392 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047648 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12651053 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12873407 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046514 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171203 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12878735 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191865 | WIN TAT AIR-CONDITIONING (S) PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046378 | WIN TAT AIR-CONDITIONING PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047398 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191866 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047399 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12856442 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885600 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047401 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12648727 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047404 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047405 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047406 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046379 | WISE GROUP PTE LTD | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12928858 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046904 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046978 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046979 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12872159 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885695 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047128 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047590 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046558 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046380 | WOLTERS KLUWER FINANCIAL SERVICES INC. | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046724 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12888607 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047283 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046777 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242262 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047407 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12171253 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12873541 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12824659 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242263 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046381 | WOODRUFF SAWYER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046383 | WOODRUFF SAWYER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191869 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047397 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046384 | WORKSOCIAL.COM LLC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047410 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12764066 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12245213 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047548 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242264 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047165 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12888909 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047228 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191819 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191859 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191860 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12762359 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12885618 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047369 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047411 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047412 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047413 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12823791 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046385 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12242265 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242266 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047415 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191872 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12191654 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12828476 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046670 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047416 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047417 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191695 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046751 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046912 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12893772 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047574 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Master Mailing Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12046988 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12651061 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046840 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046386 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046684 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12115004 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046489 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047095 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12242268 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12895391 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047561 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046387 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047420 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046619 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047134 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047594 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191875 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12871957 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191617 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046421 | NAME ON FILE | | EMAIL ON FILE | EMAIL |
| 12245678 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047425 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191876 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12045387 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047426 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047427 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191877 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12046752 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12856974 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12871831 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046997 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047428 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12046725 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12764546 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047595 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191583 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12171194 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12191585 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 12047488 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047035 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12047429 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 12855708 | NAME ON FILE | ADDRESS ON FILE | | FIRST CLASS MAIL |