CLEARY GOTTLIEB STEEN & HAMILTON LLP
Sean A. O'Neal
Luke A. Barefoot
Jane VanLare
One Liberty Plaza
New York, New York 10006
Telephone: 212-225-2000
Facsimile: 212-225-3999

*Counsel to the Debtors
and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF FILING OF AMENDED STATEMENT OF FINANCIAL AFFAIRS 4 FOR GENESIS GLOBAL CAPITAL, LLC**

**PLEASE TAKE NOTICE** that, on January 19, 2023 (the "Petition Date"), Genesis Global Holdco, LLC ("Holdco") and certain of its debtor affiliates, as debtors and debtors-in-possession in the above captioned chapter 11 cases (collectively, the "Debtors"), each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. § 101 et seq. (the "Bankruptcy Code") with the United States Bankruptcy Court for the Southern District of New York (the "Court").

**PLEASE TAKE FURTHER NOTICE** that, on March 21, 2023, Debtor Genesis Global Capital, LLC filed the *Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs*, the *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*, and the *Summary of Assets and Liabilities for Non-Individuals* [ECF No. 143] (the "Schedules and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

Statements") pursuant to section 521 of the Bankruptcy Code and rule 1007(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").[2]

**PLEASE TAKE FURTHER NOTICE** that the Debtor Genesis Global Capital, LLC hereby files an amendment to statements of financial affairs 4 ("SOFA 4") attached hereto as **Exhibit 1** (the "Amended SOFA 4") to correct a clerical error pursuant to Bankruptcy Rule 1009(a) and Rule 1009-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York.  The Amended SOFA 4 shall be deemed included in the original Schedules and Statements.  A blackline against the previous version of the Proposed Order is attached hereto as **Exhibit 2**.

**PLEASE TAKE FURTHER NOTICE** that the Debtors reserve the right to further amend or supplement, in their sole discretion, the Amended SOFA 4, any other schedules of assets and liabilities, or their statements of financial affairs filed in these chapter 11 cases, consistent with the Bankruptcy Code and Bankruptcy Rules.

**PLEASE TAKE FURTHER NOTICE** that copies of the Schedules and Statements can be viewed and/or obtained: (i) by accessing the Court's website at www.nysb.uscourts.gov or (ii) from the Debtors' notice and claims agent, Kroll Restructuring Administration LLC, located at 55 East 52nd Street, 17th Floor, New York, NY 10055, at https://restructuring.ra.kroll.com/genesis/ or by calling +1 888-524-2017.  Note that a PACER password is needed to access documents on the Court's website.

| | | |
|---|---|---|
| Dated: | June 22, 2023<br>New York, New York | */s/ Jane VanLare*<br>Sean A. O'Neal<br>Luke A. Barefoot<br>Jane VanLare<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>One Liberty Plaza<br>New York, New York 10006<br>Telephone: (212) 225-2000<br>Facsimile: (212) 225-3999<br><br>*Counsel to the Debtors and Debtors-in-Possession* |

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Schedules and Statements.

# **EXHIBIT 1**

## **Amended SOFA 4**

Debtor Name: Genesis Global Capital, LLC                                                                                                                            Case Number: 23-10064

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

### SOFA 4 - Rider 1: Intercompany / Affiliate Transfers

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable/(Payable) |
|---|---|---|---|---|---|
| Genesis Global Capital, LLC | Digital Currency Group International | Dec-21 |  | $ 561,006,142.72 |  |
| Genesis Global Capital, LLC | Digital Currency Group International | Jan-22 | $ 561,006,142.72 | $ 528,703,748.06 | $ (32,302,394.66) |
| Genesis Global Capital, LLC | Digital Currency Group International | Feb-22 | $ 528,703,748.06 | $ 639,925,193.20 | $ 111,221,445.14 |
| Genesis Global Capital, LLC | Digital Currency Group International | Mar-22 | $ 639,925,193.20 | $ 708,175,787.09 | $ 68,250,593.90 |
| Genesis Global Capital, LLC | Digital Currency Group International | Apr-22 | $ 708,175,787.09 | $ 566,468,707.28 | $ (141,707,079.82) |
| Genesis Global Capital, LLC | Digital Currency Group International | May-22 | $ 566,468,707.28 | $ 574,870,280.75 | $ 8,401,573.47 |
| Genesis Global Capital, LLC | Digital Currency Group International | Jun-22 | $ 574,870,280.75 | $ 233,116,670.97 | $ (341,753,609.78) |
| Genesis Global Capital, LLC | Digital Currency Group International | Jul-22 | $ 233,116,670.97 | $ 243,279,643.09 | $ 10,162,972.12 |
| Genesis Global Capital, LLC | Digital Currency Group International | Aug-22 | $ 243,279,643.09 | $ 199,209,720.12 | $ (44,069,922.97) |
| Genesis Global Capital, LLC | Digital Currency Group International | Sep-22 | $ 199,209,720.12 | $ 307,211,864.51 | $ 108,002,144.39 |
| Genesis Global Capital, LLC | Digital Currency Group International | Oct-22 | $ 307,211,864.51 | $ 325,484,871.48 | $ 18,273,006.97 |
| Genesis Global Capital, LLC | Digital Currency Group International | Nov-22 | $ 325,484,871.48 | $ 77,430,198.17 | $ (248,054,673.31) |
| Genesis Global Capital, LLC | Digital Currency Group International | Dec-22 | $ 77,430,198.17 | $ 76,050,100.94 | $ (1,380,097.23) |
| Genesis Global Capital, LLC | Digital Currency Group International | 1/19/23 | $ 76,050,100.94 | $ 94,571,767.74 | $ 18,521,666.80 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Dec-21 |  | $ (277,403,233.01) |  |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Jan-22 | $ (277,403,233.01) | $ (58,216,352.96) | $ 219,186,880.05 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Feb-22 | $ (58,216,352.96) | $ (9,880,427.38) | $ 48,335,925.58 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Mar-22 | $ (9,880,427.38) | $ (5,557,097.30) | $ 4,323,330.08 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Apr-22 | $ (5,557,097.30) | $ 140,193,530.73 | $ 145,750,628.03 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | May-22 | $ 140,193,530.73 | $ 473,980,992.14 | $ 333,787,461.41 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Jun-22 | $ 473,980,992.14 | $ 1,524,600,186.59 | $ 1,050,619,194.45 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Jul-22 | $ 1,524,600,186.59 | $ 1,525,476,844.13 | $ 876,657.54 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Aug-22 | $ 1,525,476,844.13 | $ 1,544,062,097.52 | $ 18,585,253.39 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Sep-22 | $ 1,544,062,097.52 | $ 1,544,832,015.33 | $ 769,917.81 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Oct-22 | $ 1,544,832,015.33 | $ 1,545,893,632.82 | $ 1,061,617.49 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Nov-22 | $ 1,545,893,632.82 | $ 1,596,885,007.56 | $ 50,991,374.74 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Dec-22 | $ 1,596,885,007.56 | $ 1,627,404,061.91 | $ 30,519,054.35 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | 1/19/23 | $ 1,627,404,061.91 | $ 1,625,980,059.03 | $ (1,424,002.88) |
| Genesis Global Capital, LLC | Foundry Digital LLC | Dec-21 |  | $ (10,002,311.08) |  |
| Genesis Global Capital, LLC | Foundry Digital LLC | Jan-22 | $ (10,002,311.08) | $ (4,593,359.86) | $ 5,408,951.22 |
| Genesis Global Capital, LLC | Foundry Digital LLC | Feb-22 | $ (4,593,359.86) | $ (12,401,850.43) | $ (7,808,490.57) |
| Genesis Global Capital, LLC | Foundry Digital LLC | Mar-22 | $ (12,401,850.43) | $ (20,970,003.93) | $ (8,568,153.50) |
| Genesis Global Capital, LLC | Foundry Digital LLC | Apr-22 | $ (20,970,003.93) | $ 2,478,762.79 | $ 23,448,766.72 |
| Genesis Global Capital, LLC | Foundry Digital LLC | May-22 | $ 2,478,762.79 | $ 4,066,519.28 | $ 1,587,756.49 |
| Genesis Global Capital, LLC | Foundry Digital LLC | Jun-22 | $ 4,066,519.28 | $ (914,963.07) | $ (4,981,482.35) |
| Genesis Global Capital, LLC | Foundry Digital LLC | Jul-22 | $ (914,963.07) | $ (1,091,662.27) | $ (176,699.20) |
| Genesis Global Capital, LLC | Foundry Digital LLC | Aug-22 | $ (1,091,662.27) | $ (1,359,001.44) | $ (267,339.17) |
| Genesis Global Capital, LLC | Foundry Digital LLC | Sep-22 | $ (1,359,001.44) | $ (1,215,696.72) | $ 143,304.72 |
| Genesis Global Capital, LLC | Foundry Digital LLC | Oct-22 | $ (1,215,696.72) | $ (560,475.83) | $ 655,220.89 |
| Genesis Global Capital, LLC | Foundry Digital LLC | Nov-22 | $ (560,475.83) | $ (5,606,035.87) | $ (5,045,560.04) |
| Genesis Global Capital, LLC | Foundry Digital LLC | Dec-22 | $ (5,606,035.87) | $ (4,951,638.81) | $ 654,397.06 |
| Genesis Global Capital, LLC | Foundry Digital LLC | 1/19/23 | $ (4,951,638.81) | $ (5,755,388.81) | $ (803,750.00) |

Debtor Name: Genesis Global Capital, LLC                                                                                                    Case Number: 23-10064

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

### SOFA 4 - Rider 1: Intercompany / Affiliate Transfers

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable/(Payable) |
|---|---|---|---|---|---|
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Dec-21 |  | $324,681,963.80 |  |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Jan-22 | $ 324,681,963.80 | $ 784,331,316.50 | $ 459,649,352.70 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Feb-22 | $ 784,331,316.50 | $ 928,478,057.59 | $ 144,146,741.09 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Mar-22 | $ 928,478,057.59 | $ 1,081,988,714.86 | $ 153,510,657.27 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Apr-22 | $ 1,081,988,714.86 | $ 1,166,422,136.72 | $ 84,433,421.86 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | May-22 | $ 1,166,422,136.72 | $ 972,577,971.00 | $ (193,844,165.72) |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Jun-22 | $ 972,577,971.00 | $ (177,500,880.09) | $ (1,150,078,851.09) |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Jul-22 | $ (177,500,880.09) | $ (475,869,503.69) | $ (298,368,623.60) |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Aug-22 | $ (475,869,503.69) | $ (249,977,174.38) | $ 225,892,329.31 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Sep-22 | $ (249,977,174.38) | $ (182,084,397.32) | $ 67,892,777.06 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Oct-22 | $ (182,084,397.32) | $ (115,960,551.16) | $ 66,123,846.16 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Nov-22 | $ (115,960,551.16) | $ 46,999,412.77 | $ 162,959,963.93 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Dec-22 | $ 46,999,412.77 | $ 25,276,786.08 | $ (21,722,626.69) |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | 1/19/23 | $ 25,276,786.08 | $ 144,404,999.03 | $ 119,128,212.95 |
| Genesis Global Capital, LLC | Genesis Custody Limited | Dec-21 |  | $ 23,487,955.95 |  |
| Genesis Global Capital, LLC | Genesis Custody Limited | Jan-22 | $ 23,487,955.95 | $ 24,266,243.40 | $ 778,287.45 |
| Genesis Global Capital, LLC | Genesis Custody Limited | Feb-22 | $ 24,266,243.40 | $ 32,029,019.29 | $ 7,762,775.89 |
| Genesis Global Capital, LLC | Genesis Custody Limited | Mar-22 | $ 32,029,019.29 | $ 30,846,569.25 | $ (1,182,450.04) |
| Genesis Global Capital, LLC | Genesis Custody Limited | Apr-22 | $ 30,846,569.25 | $ 31,017,651.77 | $ 171,082.52 |
| Genesis Global Capital, LLC | Genesis Custody Limited | May-22 | $ 31,017,651.77 | $ 29,575,925.24 | $ (1,441,726.53) |
| Genesis Global Capital, LLC | Genesis Custody Limited | Jun-22 | $ 29,575,925.24 | $ 27,441,327.82 | $ (2,134,597.42) |
| Genesis Global Capital, LLC | Genesis Custody Limited | Jul-22 | $ 27,441,327.82 | $ 30,557,793.28 | $ 3,116,465.46 |
| Genesis Global Capital, LLC | Genesis Custody Limited | Aug-22 | $ 30,557,793.28 | $ 29,644,307.52 | $ (913,485.76) |
| Genesis Global Capital, LLC | Genesis Custody Limited | Sep-22 | $ 29,644,307.52 | $ 30,728,333.90 | $ 1,084,026.38 |
| Genesis Global Capital, LLC | Genesis Custody Limited | Oct-22 | $ 30,728,333.90 | $ 31,933,902.98 | $ 1,205,569.08 |
| Genesis Global Capital, LLC | Genesis Custody Limited | Nov-22 | $ 31,933,902.98 | $ 32,482,393.56 | $ 548,490.58 |
| Genesis Global Capital, LLC | Genesis Custody Limited | Dec-22 | $ 32,482,393.56 | $ 32,351,740.93 | $ (130,652.63) |
| Genesis Global Capital, LLC | Genesis Custody Limited | 1/19/23 | $ 32,351,740.93 | $ 33,398,912.25 | $ 1,047,171.32 |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Dec-21 |  | $ 6,721.00 |  |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Jan-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Feb-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Mar-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Apr-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | May-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Jun-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Jul-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Aug-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Sep-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Oct-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Nov-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Dec-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | 1/19/23 | $ 6,721.00 | $ 6,721.00 | $ - |

Debtor Name: Genesis Global Capital, LLC                                                                                                                   Case Number:  23-10064

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

<u>**SOFA 4 - Rider 1: Intercompany / Affiliate Transfers**</u>

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable/(Payable) |
|---|---|---|---|---|---|
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Dec-21 |  | $ 1,155,247.34 |  |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Jan-22 | $ 1,155,247.34 | $ 1,316,990.15 | $ 161,742.81 |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Feb-22 | $ 1,316,990.15 | $ 1,316,990.15 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Mar-22 | $ 1,316,990.15 | $ 1,316,990.15 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Apr-22 | $ 1,316,990.15 | $ 1,316,990.15 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | May-22 | $ 1,316,990.15 | $ 1,316,990.15 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Jun-22 | $ 1,316,990.15 | $ 1,316,990.15 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Jul-22 | $ 1,316,990.15 | $ 1,316,990.15 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Aug-22 | $ 1,316,990.15 | $ 2,789,444.76 | $ 1,472,454.61 |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Sep-22 | $ 2,789,444.76 | $ 2,789,444.76 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Oct-22 | $ 2,789,444.76 | $ 108,586,640.76 | $ 105,797,196.00 |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Nov-22 | $ 108,586,640.76 | $ 116,086,640.76 | $ 7,500,000.00 |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Dec-22 | $ 116,086,640.76 | $ 116,086,640.76 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | 1/19/23 | $ 116,086,640.76 | $ 116,126,640.76 | $ 40,000.00 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Dec-21 |  | $ 11,820,535.60 | $ 11,820,535.60 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Jan-22 | $ 11,820,535.60 | $ 12,319,238.14 | $ 498,702.54 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Feb-22 | $ 12,319,238.14 | $ 12,553,765.50 | $ 234,527.36 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Mar-22 | $ 12,553,765.50 | $ 15,024,167.79 | $ 2,470,402.29 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Apr-22 | $ 15,024,167.79 | $ 15,513,358.99 | $ 489,191.20 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | May-22 | $ 15,513,358.99 | $ 17,111,242.31 | $ 1,597,883.32 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Jun-22 | $ 17,111,242.31 | $ 17,471,723.89 | $ 360,481.58 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Jul-22 | $ 17,471,723.89 | $ 18,582,458.95 | $ 1,110,735.06 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Aug-22 | $ 18,582,458.95 | $ 18,733,780.90 | $ 151,321.95 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Sep-22 | $ 18,733,780.90 | $ 19,847,496.67 | $ 1,113,715.77 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Oct-22 | $ 19,847,496.67 | $ 20,779,026.29 | $ 931,529.62 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Nov-22 | $ 20,779,026.29 | $ 21,773,089.43 | $ 994,063.14 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Dec-22 | $ 21,773,089.43 | $ 22,720,441.36 | $ 947,351.93 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | 1/19/23 | $ 22,720,441.36 | $ 22,971,753.29 | $ 251,311.93 |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Dec-21 |  | $ (9,335,213.69) |  |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Jan-22 | $ (9,335,213.69) | $ 8,570,585.15 | $ 17,905,798.84 |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Feb-22 | $ 8,570,585.15 | $ 35,078,504.42 | $ 26,507,919.27 |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Mar-22 | $ 35,078,504.42 | $ 7,467,524.26 | $ (27,610,980.16) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Apr-22 | $ 7,467,524.26 | $ 6,120,643.46 | $ (1,346,880.80) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | May-22 | $ 6,120,643.46 | $ 5,696,682.77 | $ (423,960.69) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Jun-22 | $ 5,696,682.77 | $ (1,840,476.08) | $ (7,537,158.85) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Jul-22 | $ (1,840,476.08) | $ 5,499,997.62 | $ 7,340,473.70 |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Aug-22 | $ 5,499,997.62 | $ (2,448,071.29) | $ (7,948,068.91) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Sep-22 | $ (2,448,071.29) | $ 2,896,334.84 | $ 5,344,406.13 |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Oct-22 | $ 2,896,334.84 | $ (3,592,989.02) | $ (6,489,323.86) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Nov-22 | $ (3,592,989.02) | $ (4,747,768.15) | $ (1,154,779.13) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Dec-22 | $ (4,747,768.15) | $ (6,105,560.61) | $ (1,357,792.46) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | 1/19/23 | $ (6,105,560.61) | $ (2,301,176.80) | $ 3,804,383.81 |

Debtor Name: Genesis Global Capital, LLC                                                                                                                        Case Number: 23-10064

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

### SOFA 4 - Rider 1: Intercompany / Affiliate Transfers

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable/(Payable) |
|---|---|---|---|---|---|
| Genesis Global Capital, LLC | Genesis Trust | Dec-21 |  | $ 1,903,741.73 |  |
| Genesis Global Capital, LLC | Genesis Trust | Jan-22 | $ 1,903,741.73 | $ 1,903,741.73 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Feb-22 | $ 1,903,741.73 | $ 2,013,269.43 | $ 109,527.70 |
| Genesis Global Capital, LLC | Genesis Trust | Mar-22 | $ 2,013,269.43 | $ 2,121,788.63 | $ 108,519.20 |
| Genesis Global Capital, LLC | Genesis Trust | Apr-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | May-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Jun-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Jul-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Aug-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Sep-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Oct-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Nov-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Dec-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | 1/19/23 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Dec-21 |  | $ 1,092,436.83 |  |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Jan-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Feb-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Mar-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Apr-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | May-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Jun-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Jul-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Aug-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Sep-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Oct-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Nov-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Dec-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | 1/19/23 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Dec-21 |  | $ 22,304.00 |  |
| Genesis Global Capital, LLC | GGA International Limited | Jan-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Feb-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Mar-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Apr-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | May-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Jun-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Jul-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Aug-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Sep-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Oct-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Nov-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Dec-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | 1/19/23 | $ 22,304.00 | $ 22,304.00 | $ - |

Debtor Name: Genesis Global Capital, LLC                                                                                          Case Number: 23-10064

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

### SOFA 4 - Rider 1: Intercompany / Affiliate Transfers

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable/(Payable) |
|---|---|---|---|---|---|
| Genesis Global Capital, LLC | GGC International Limited | Dec-21 | | $ 2,527,924,688.90 | |
| Genesis Global Capital, LLC | GGC International Limited | Jan-22 | $ 2,527,924,688.90 | $ 2,925,323,832.54 | $ 397,399,143.64 |
| Genesis Global Capital, LLC | GGC International Limited | Feb-22 | $ 2,925,323,832.54 | $ 3,024,658,213.35 | $ 99,334,380.81 |
| Genesis Global Capital, LLC | GGC International Limited | Mar-22 | $ 3,024,658,213.35 | $ 3,319,673,925.24 | $ 295,015,711.89 |
| Genesis Global Capital, LLC | GGC International Limited | Apr-22 | $ 3,319,673,925.24 | $ 2,951,386,756.09 | $ (368,287,169.15) |
| Genesis Global Capital, LLC | GGC International Limited | May-22 | $ 2,951,386,756.09 | $ 1,934,547,218.56 | $ (1,016,839,537.53) |
| Genesis Global Capital, LLC | GGC International Limited | Jun-22 | $ 1,934,547,218.56 | $ 1,150,604,619.25 | $ (783,942,599.31) |
| Genesis Global Capital, LLC | GGC International Limited | Jul-22 | $ 1,150,604,619.25 | $ 1,450,782,660.40 | $ 300,178,041.15 |
| Genesis Global Capital, LLC | GGC International Limited | Aug-22 | $ 1,450,782,660.40 | $ 629,951,273.34 | $ (820,831,387.06) |
| Genesis Global Capital, LLC | GGC International Limited | Sep-22 | $ 629,951,273.34 | $ 589,861,755.99 | $ (40,089,517.35) |
| Genesis Global Capital, LLC | GGC International Limited | Oct-22 | $ 589,861,755.99 | $ 483,763,396.09 | $ (106,098,359.90) |
| Genesis Global Capital, LLC | GGC International Limited | Nov-22 | $ 483,763,396.09 | $ 265,426,850.18 | $ (218,336,545.91) |
| Genesis Global Capital, LLC | GGC International Limited | Dec-22 | $ 265,426,850.18 | $ 278,131,753.78 | $ 12,704,903.60 |
| Genesis Global Capital, LLC | GGC International Limited | 1/19/23 | $ 278,131,753.78 | $ 290,886,462.56 | $ 12,754,708.78 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Dec-21 | | $ (2,044,828.89) | |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Jan-22 | $ (2,044,828.89) | $ (1,514,717.24) | $ 530,111.65 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Feb-22 | $ (1,514,717.24) | $ (1,747,087.04) | $ (232,369.80) |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Mar-22 | $ (1,747,087.04) | $ (656,314.22) | $ 1,090,772.82 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Apr-22 | $ (656,314.22) | $ (517,912.25) | $ 138,401.97 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | May-22 | $ (517,912.25) | $ (358,577.81) | $ 159,334.44 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Jun-22 | $ (358,577.81) | $ (237,159.23) | $ 121,418.58 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Jul-22 | $ (237,159.23) | $ (289,450.38) | $ (52,291.15) |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Aug-22 | $ (289,450.38) | $ (244,896.58) | $ 44,553.80 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Sep-22 | $ (244,896.58) | $ (246,709.45) | $ (1,812.87) |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Oct-22 | $ (246,709.45) | $ (2,516,041.78) | $ (2,269,332.33) |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Nov-22 | $ (2,516,041.78) | $ (420,270.64) | $ 2,095,771.14 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Dec-22 | $ (420,270.64) | $ (371,943.92) | $ 48,326.72 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | 1/19/23 | $ (371,943.92) | $ (466,592.95) | $ (94,649.03) |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Dec-21 | | $ - | $ - |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Jan-22 | $ - | $ (1,000,000.00) | $ (1,000,000.00) |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Feb-22 | $ (1,000,000.00) | $ (1,004,554.79) | $ (4,554.79) |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Mar-22 | $ (1,004,554.79) | $ (1,011,297.69) | $ (6,742.90) |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Apr-22 | $ (1,011,297.69) | $ (1,018,813.16) | $ (7,515.47) |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | May-22 | $ (1,018,813.16) | $ (100,526,140.24) | $ (99,507,327.08) |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Jun-22 | $ (100,526,140.24) | $ (1,197,327.65) | $ 99,328,812.59 |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Jul-22 | $ (1,197,327.65) | $ - | $ 1,197,327.65 |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Aug-22 | $ - | $ - | $ - |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Sep-22 | $ - | $ - | $ - |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Oct-22 | $ - | $ - | $ - |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Nov-22 | $ - | $ - | $ - |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Dec-22 | $ - | $ - | $ - |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | 1/19/23 | $ - | $ - | $ - |
| Genesis Global Capital, LLC | Luno Australia Pty Ltd. | Oct-22 | $ - | $ (65,677,418.57) | $ (65,677,418.57) |
| Genesis Global Capital, LLC | Luno Australia Pty Ltd. | Nov-22 | $ (65,677,418.57) | $ (53,728,193.48) | $ 11,949,225.09 |
| Genesis Global Capital, LLC | Luno Australia Pty Ltd. | Dec-22 | $ (53,728,193.48) | $ (51,335,483.57) | $ 2,392,709.91 |
| Genesis Global Capital, LLC | Luno Australia Pty Ltd. | 1/19/23 | $ (51,335,483.57) | $ (63,654,789.50) | $ (12,319,305.93) |

# EXHIBIT 2

## SOFA 4 BLACKLINE

Debtor Name: Genesis Global Capital, LLC                                                                                                  Case Number: 23-10064

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Intercompany / Affiliate Transfers**

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable/(Payable) |
|---|---|---|---|---|---|
| Genesis Global Capital, LLC | Digital Currency Group International | Dec-21 | | $ 561,006,142.72 | |
| Genesis Global Capital, LLC | Digital Currency Group International | Jan-22 | $ 561,006,142.72 | $ 528,703,748.06 | $ (32,302,394.66) |
| Genesis Global Capital, LLC | Digital Currency Group International | Feb-22 | $ 528,703,748.06 | $ 639,925,193.20 | $ 111,221,445.14 |
| Genesis Global Capital, LLC | Digital Currency Group International | Mar-22 | $ 639,925,193.20 | $ 708,175,787.09 | $ 68,250,593.90 |
| Genesis Global Capital, LLC | Digital Currency Group International | Apr-22 | $ 708,175,787.09 | $ 566,468,707.28 | $ (141,707,079.82) |
| Genesis Global Capital, LLC | Digital Currency Group International | May-22 | $ 566,468,707.28 | $ 574,870,280.75 | $ 8,401,573.47 |
| Genesis Global Capital, LLC | Digital Currency Group International | Jun-22 | $ 574,870,280.75 | $ 233,116,670.97 | $ (341,753,609.78) |
| Genesis Global Capital, LLC | Digital Currency Group International | Jul-22 | $ 233,116,670.97 | $ 243,279,643.09 | $ 10,162,972.12 |
| Genesis Global Capital, LLC | Digital Currency Group International | Aug-22 | $ 243,279,643.09 | $ 199,209,720.12 | $ (44,069,922.97) |
| Genesis Global Capital, LLC | Digital Currency Group International | Sep-22 | $ 199,209,720.12 | $ 307,211,864.51 | $ 108,002,144.39 |
| Genesis Global Capital, LLC | Digital Currency Group International | Oct-22 | $ 307,211,864.51 | $ 325,484,871.48 | $ 18,273,006.97 |
| Genesis Global Capital, LLC | Digital Currency Group International | Nov-22 | $ 325,484,871.48 | $ 77,430,198.17 | $ (248,054,673.31) |
| Genesis Global Capital, LLC | Digital Currency Group International | Dec-22 | $ 77,430,198.17 | $ 76,050,100.94 | $ (1,380,097.23) |
| Genesis Global Capital, LLC | Digital Currency Group International | 1/19/23 | $ 76,050,100.94 | $ 94,571,767.74 | $ 18,521,666.80 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Dec-21 | | $ (277,403,233.01) | |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Jan-22 | $ (277,403,233.01) | $ (58,216,352.96) | $ 219,186,880.05 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Feb-22 | $ (58,216,352.96) | $ (9,880,427.38) | $ 48,335,925.58 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Mar-22 | $ (9,880,427.38) | $ (5,557,097.30) | $ 4,323,330.08 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Apr-22 | $ (5,557,097.30) | $ 140,193,530.73 | $ 145,750,628.03 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | May-22 | $ 140,193,530.73 | $ 473,980,992.14 | $ 333,787,461.41 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Jun-22 | $ 473,980,992.14 | $ 1,524,600,186.59 | $ 1,050,619,194.45 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Jul-22 | $ 1,524,600,186.59 | $ 1,525,476,844.13 | $ 876,657.54 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Aug-22 | $ 1,525,476,844.13 | $ 1,544,062,097.52 | $ 18,585,253.39 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Sep-22 | $ 1,544,062,097.52 | $ 1,544,832,015.33 | $ 769,917.81 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Oct-22 | $ 1,544,832,015.33 | $ 1,545,893,632.82 | $ 1,061,617.49 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Nov-22 | $ 1,545,893,632.82 | $ 1,596,885,007.56 | $ 50,991,374.74 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | Dec-22 | $ 1,596,885,007.56 | $ 1,627,404,061.91 | $ 30,519,054.35 |
| Genesis Global Capital, LLC | Digital Currency Group, Inc. | 1/19/23 | $ 1,627,404,061.91 | $ 1,625,980,059.03 | $ (1,424,002.88) |
| Genesis Global Capital, LLC | Foundry Digital LLC | Dec-21 | | $ (10,002,311.08) | |
| Genesis Global Capital, LLC | Foundry Digital LLC | Jan-22 | $ (10,002,311.08) | $ (4,593,359.86) | $ 5,408,951.22 |
| Genesis Global Capital, LLC | Foundry Digital LLC | Feb-22 | $ (4,593,359.86) | $ (12,401,850.43) | $ (7,808,490.57) |
| Genesis Global Capital, LLC | Foundry Digital LLC | Mar-22 | $ (12,401,850.43) | $ (20,970,003.93) | $ (8,568,153.50) |
| Genesis Global Capital, LLC | Foundry Digital LLC | Apr-22 | $ (20,970,003.93) | $ 2,478,762.79 | $ 23,448,766.72 |
| Genesis Global Capital, LLC | Foundry Digital LLC | May-22 | $ 2,478,762.79 | $ 4,066,519.28 | $ 1,587,756.49 |
| Genesis Global Capital, LLC | Foundry Digital LLC | Jun-22 | $ 4,066,519.28 | $ (914,963.07) | $ (4,981,482.35) |
| Genesis Global Capital, LLC | Foundry Digital LLC | Jul-22 | $ (914,963.07) | $ (1,091,662.27) | $ (176,699.20) |
| Genesis Global Capital, LLC | Foundry Digital LLC | Aug-22 | $ (1,091,662.27) | $ (1,359,001.44) | $ (267,339.17) |
| Genesis Global Capital, LLC | Foundry Digital LLC | Sep-22 | $ (1,359,001.44) | $ (1,215,696.72) | $ 143,304.72 |
| Genesis Global Capital, LLC | Foundry Digital LLC | Oct-22 | $ (1,215,696.72) | $ (560,475.83) | $ 655,220.89 |
| Genesis Global Capital, LLC | Foundry Digital LLC | Nov-22 | $ (560,475.83) | $ (5,606,035.87) | $ (5,045,560.04) |
| Genesis Global Capital, LLC | Foundry Digital LLC | Dec-22 | $ (5,606,035.87) | $ (4,951,638.81) | $ 654,397.06 |
| Genesis Global Capital, LLC | Foundry Digital LLC | 1/19/23 | $ (4,951,638.81) | $ (5,755,388.81) | $ (803,750.00) |

Debtor Name: Genesis Global Capital, LLC                                                                                                               Case Number: 23-10064

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

<u>**SOFA 4 - Rider 1: Intercompany / Affiliate Transfers**</u>

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable/(Payable) |
|---|---|---|---|---|---|
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Dec-21 | | $ 324,681,963.80 | |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Jan-22 | $ 324,681,963.80 | $ 784,331,316.50 | $ 459,649,352.70 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Feb-22 | $ 784,331,316.50 | $ 928,478,057.59 | $ 144,146,741.09 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Mar-22 | $ 928,478,057.59 | $ 1,081,988,714.86 | $ 153,510,657.27 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Apr-22 | $ 1,081,988,714.86 | $ 1,166,422,136.72 | $ 84,433,421.86 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | May-22 | $ 1,166,422,136.72 | $ 972,577,971.00 | $ (193,844,165.72) |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Jun-22 | $ 972,577,971.00 | $ (177,500,880.09) | $ (1,150,078,851.09) |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Jul-22 | $ (177,500,880.09) | $ (475,869,503.69) | $ (298,368,623.60) |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Aug-22 | $ (475,869,503.69) | $ (249,977,174.38) | $ 225,892,329.31 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Sep-22 | $ (249,977,174.38) | $ (182,084,397.32) | $ 67,892,777.06 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Oct-22 | $ (182,084,397.32) | $ (115,960,551.16) | $ 66,123,846.16 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Nov-22 | $ (115,960,551.16) | $ 46,999,412.77 | $ 162,959,963.93 |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | Dec-22 | $ 46,999,412.77 | $ 25,276,786.08 | $ (21,722,626.69) |
| Genesis Global Capital, LLC | Genesis Asia Pacific Pte. Ltd. (Singapore) | 1/19/23 | $ 25,276,786.08 | $ 144,404,999.03 | $ 119,128,212.95 |
| Genesis Global Capital, LLC | Genesis Custody Limited | Dec-21 | | $ 23,487,955.95 | |
| Genesis Global Capital, LLC | Genesis Custody Limited | Jan-22 | $ 23,487,955.95 | $ 24,266,243.40 | $ 778,287.45 |
| Genesis Global Capital, LLC | Genesis Custody Limited | Feb-22 | $ 24,266,243.40 | $ 32,029,019.29 | $ 7,762,775.89 |
| Genesis Global Capital, LLC | Genesis Custody Limited | Mar-22 | $ 32,029,019.29 | $ 30,846,569.25 | $ (1,182,450.04) |
| Genesis Global Capital, LLC | Genesis Custody Limited | Apr-22 | $ 30,846,569.25 | $ 31,017,651.77 | $ 171,082.52 |
| Genesis Global Capital, LLC | Genesis Custody Limited | May-22 | $ 31,017,651.77 | $ 29,575,925.24 | $ (1,441,726.53) |
| Genesis Global Capital, LLC | Genesis Custody Limited | Jun-22 | $ 29,575,925.24 | $ 27,441,327.82 | $ (2,134,597.42) |
| Genesis Global Capital, LLC | Genesis Custody Limited | Jul-22 | $ 27,441,327.82 | $ 30,557,793.28 | $ 3,116,465.46 |
| Genesis Global Capital, LLC | Genesis Custody Limited | Aug-22 | $ 30,557,793.28 | $ 29,644,307.52 | $ (913,485.76) |
| Genesis Global Capital, LLC | Genesis Custody Limited | Sep-22 | $ 29,644,307.52 | $ 30,728,333.90 | $ 1,084,026.38 |
| Genesis Global Capital, LLC | Genesis Custody Limited | Oct-22 | $ 30,728,333.90 | $ 31,933,902.98 | $ 1,205,569.08 |
| Genesis Global Capital, LLC | Genesis Custody Limited | Nov-22 | $ 31,933,902.98 | $ 32,482,393.56 | $ 548,490.58 |
| Genesis Global Capital, LLC | Genesis Custody Limited | Dec-22 | $ 32,482,393.56 | $ 32,351,740.93 | $ (130,652.63) |
| Genesis Global Capital, LLC | Genesis Custody Limited | 1/19/23 | $ 32,351,740.93 | $ 33,398,912.25 | $ 1,047,171.32 |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Dec-21 | | $ 6,721.00 | |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Jan-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Feb-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Mar-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Apr-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | May-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Jun-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Jul-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Aug-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Sep-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Oct-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Nov-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | Dec-22 | $ 6,721.00 | $ 6,721.00 | $ - |
| Genesis Global Capital, LLC | Genesis Global Assets, LLC | 1/19/23 | $ 6,721.00 | $ 6,721.00 | $ - |

Debtor Name: Genesis Global Capital, LLC                                                                                                                   Case Number: 23-10064

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Intercompany / Affiliate Transfers**

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable/(Payable) |
|---|---|---|---|---|---|
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Dec-21 | | $ 1,155,247.34 | |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Jan-22 | $ 1,155,247.34 | $ 1,316,990.15 | $ 161,742.81 |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Feb-22 | $ 1,316,990.15 | $ 1,316,990.15 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Mar-22 | $ 1,316,990.15 | $ 1,316,990.15 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Apr-22 | $ 1,316,990.15 | $ 1,316,990.15 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | May-22 | $ 1,316,990.15 | $ 1,316,990.15 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Jun-22 | $ 1,316,990.15 | $ 1,316,990.15 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Jul-22 | $ 1,316,990.15 | $ 1,316,990.15 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Aug-22 | $ 1,316,990.15 | $ 2,789,444.76 | $ 1,472,454.61 |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Sep-22 | $ 2,789,444.76 | $ 2,789,444.76 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Oct-22 | $ 2,789,444.76 | $ 108,586,640.76 | $ 105,797,196.00 |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Nov-22 | $ 108,586,640.76 | $ 116,086,640.76 | $ 7,500,000.00 |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | Dec-22 | $ 116,086,640.76 | $ 116,086,640.76 | $ - |
| Genesis Global Capital, LLC | Genesis Global Holdco, LLC | 1/19/23 | $ 116,086,640.76 | $ 116,126,640.76 | $ 40,000.00 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Dec-21 | | $ 11,820,535.60 | $ 11,820,535.60 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Jan-22 | $ 11,820,535.60 | $ 12,319,238.14 | $ 498,702.54 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Feb-22 | $ 12,319,238.14 | $ 12,553,765.50 | $ 234,527.36 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Mar-22 | $ 12,553,765.50 | $ 15,024,167.79 | $ 2,470,402.29 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Apr-22 | $ 15,024,167.79 | $ 15,513,358.99 | $ 489,191.20 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | May-22 | $ 15,513,358.99 | $ 17,111,242.31 | $ 1,597,883.32 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Jun-22 | $ 17,111,242.31 | $ 17,471,723.89 | $ 360,481.58 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Jul-22 | $ 17,471,723.89 | $ 18,582,458.95 | $ 1,110,735.06 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Aug-22 | $ 18,582,458.95 | $ 18,733,780.90 | $ 151,321.95 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Sep-22 | $ 18,733,780.90 | $ 19,847,496.67 | $ 1,113,715.77 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Oct-22 | $ 19,847,496.67 | $ 20,779,026.29 | $ 931,529.62 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Nov-22 | $ 20,779,026.29 | $ 21,773,089.43 | $ 994,063.14 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | Dec-22 | $ 21,773,089.43 | $ 22,720,441.36 | $ 947,351.93 |
| Genesis Global Capital, LLC | Genesis Global Labs, LLC | 1/19/23 | $ 22,720,441.36 | $ 22,971,753.29 | $ 251,311.93 |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Dec-21 | | $ (9,335,213.69) | |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Jan-22 | $ (9,335,213.69) | $ 8,570,585.15 | $ 17,905,798.84 |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Feb-22 | $ 8,570,585.15 | $ 35,078,504.42 | $ 26,507,919.27 |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Mar-22 | $ 35,078,504.42 | $ 7,467,524.26 | $ (27,610,980.16) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Apr-22 | $ 7,467,524.26 | $ 6,120,643.46 | $ (1,346,880.80) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | May-22 | $ 6,120,643.46 | $ 5,696,682.77 | $ (423,960.69) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Jun-22 | $ 5,696,682.77 | $ (1,840,476.08) | $ (7,537,158.85) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Jul-22 | $ (1,840,476.08) | $ 5,499,997.62 | $ 7,340,473.70 |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Aug-22 | $ 5,499,997.62 | $ (2,448,071.29) | $ (7,948,068.91) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Sep-22 | $ (2,448,071.29) | $ 2,896,334.84 | $ 5,344,406.13 |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Oct-22 | $ 2,896,334.84 | $ (3,592,989.02) | $ (6,489,323.86) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Nov-22 | $ (3,592,989.02) | $ (4,747,768.15) | $ (1,154,779.13) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | Dec-22 | $ (4,747,768.15) | $ (6,105,560.61) | $ (1,357,792.46) |
| Genesis Global Capital, LLC | Genesis Global Trading, Inc. | 1/19/23 | $ (6,105,560.61) | $ (2,301,176.80) | $ 3,804,383.81 |

Debtor Name: Genesis Global Capital, LLC                                                                                                Case Number: 23-10064

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Intercompany / Affiliate Transfers**

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable/(Payable) |
|---|---|---|---|---|---|
| Genesis Global Capital, LLC | Genesis Trust | Dec-21 | | $ 1,903,741.73 | |
| Genesis Global Capital, LLC | Genesis Trust | Jan-22 | $ 1,903,741.73 | $ 1,903,741.73 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Feb-22 | $ 1,903,741.73 | $ 2,013,269.43 | $ 109,527.70 |
| Genesis Global Capital, LLC | Genesis Trust | Mar-22 | $ 2,013,269.43 | $ 2,121,788.63 | $ 108,519.20 |
| Genesis Global Capital, LLC | Genesis Trust | Apr-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | May-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Jun-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Jul-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Aug-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Sep-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Oct-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Nov-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | Dec-22 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis Trust | 1/19/23 | $ 2,121,788.63 | $ 2,121,788.63 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Dec-21 | | $ 1,092,436.83 | |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Jan-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Feb-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Mar-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Apr-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | May-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Jun-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Jul-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Aug-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Sep-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Oct-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Nov-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | Dec-22 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | Genesis UK Holdco Limited | 1/19/23 | $ 1,092,436.83 | $ 1,092,436.83 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Dec-21 | | $ 22,304.00 | |
| Genesis Global Capital, LLC | GGA International Limited | Jan-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Feb-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Mar-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Apr-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | May-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Jun-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Jul-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Aug-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Sep-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Oct-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Nov-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | Dec-22 | $ 22,304.00 | $ 22,304.00 | $ - |
| Genesis Global Capital, LLC | GGA International Limited | 1/19/23 | $ 22,304.00 | $ 22,304.00 | $ - |

Debtor Name: Genesis Global Capital, LLC    Case Number:  23-10064

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Intercompany / Affiliate Transfers**

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable/(Payable) |
|---|---|---|---|---|---|
| Genesis Global Capital, LLC | GGC International Limited | Dec-21 | | $ 2,527,924,688.90 | |
| Genesis Global Capital, LLC | GGC International Limited | Jan-22 | $ 2,527,924,688.90 | $ 2,925,323,832.54 | $ 397,399,143.64 |
| Genesis Global Capital, LLC | GGC International Limited | Feb-22 | $ 2,925,323,832.54 | $ 3,024,658,213.35 | $ 99,334,380.81 |
| Genesis Global Capital, LLC | GGC International Limited | Mar-22 | $ 3,024,658,213.35 | $ 3,319,673,925.24 | $ 295,015,711.89 |
| Genesis Global Capital, LLC | GGC International Limited | Apr-22 | $ 3,319,673,925.24 | $ 2,951,386,756.09 | $ (368,287,169.15) |
| Genesis Global Capital, LLC | GGC International Limited | May-22 | $ 2,951,386,756.09 | $ 1,934,547,218.56 | $ (1,016,839,537.53) |
| Genesis Global Capital, LLC | GGC International Limited | Jun-22 | $ 1,934,547,218.56 | $ 1,150,604,619.25 | $ (783,942,599.31) |
| Genesis Global Capital, LLC | GGC International Limited | Jul-22 | $ 1,150,604,619.25 | $ 1,450,782,660.40 | $ 300,178,041.15 |
| Genesis Global Capital, LLC | GGC International Limited | Aug-22 | $ 1,450,782,660.40 | $ 629,951,273.34 | $ (820,831,387.06) |
| Genesis Global Capital, LLC | GGC International Limited | Sep-22 | $ 629,951,273.34 | $ 589,861,755.99 | $ (40,089,517.35) |
| Genesis Global Capital, LLC | GGC International Limited | Oct-22 | $ 589,861,755.99 | $ 483,763,396.09 | $ (106,098,359.90) |
| Genesis Global Capital, LLC | GGC International Limited | Nov-22 | $ 483,763,396.09 | $ 265,426,850.18 | $ (218,336,545.91) |
| Genesis Global Capital, LLC | GGC International Limited | Dec-22 | $ 265,426,850.18 | $ 278,131,753.78 | $ 12,704,903.60 |
| Genesis Global Capital, LLC | GGC International Limited | 1/19/23 | $ 278,131,753.78 | $ 290,886,462.56 | $ 12,754,708.78 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Dec-21 | | $ (2,044,828.89) | |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Jan-22 | $ (2,044,828.89) | $ (1,514,717.24) | $ 530,111.65 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Feb-22 | $ (1,514,717.24) | $ (1,747,087.04) | $ (232,369.80) |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Mar-22 | $ (1,747,087.04) | $ (656,314.22) | $ 1,090,772.82 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Apr-22 | $ (656,314.22) | $ (517,912.25) | $ 138,401.97 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | May-22 | $ (517,912.25) | $ (358,577.81) | $ 159,334.44 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Jun-22 | $ (358,577.81) | $ (237,159.23) | $ 121,418.58 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Jul-22 | $ (237,159.23) | $ (289,450.38) | $ (52,291.15) |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Aug-22 | $ (289,450.38) | $ (244,896.58) | $ 44,553.80 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Sep-22 | $ (244,896.58) | $ (246,709.45) | $ (1,812.87) |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Oct-22 | $ (246,709.45) | $ (2,516,041.78) | $ (2,269,332.33) |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Nov-22 | $ (2,516,041.78) | $ (420,270.64) | $ 2,095,771.14 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | Dec-22 | $ (420,270.64) | $ (371,943.92) | $ 48,326.72 |
| Genesis Global Capital, LLC | Grayscale Investments, LLC | 1/19/23 | $ (371,943.92) | $ (466,592.95) | $ (94,649.03) |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Dec-21 | | $ - | $ - |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Jan-22 | $ - | $ (1,000,000.00) | $ (1,000,000.00) |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Feb-22 | $ (1,000,000.00) | $ (1,004,554.79) | $ (4,554.79) |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Mar-22 | $ (1,004,554.79) | $ (1,011,297.69) | $ (6,742.90) |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Apr-22 | $ (1,011,297.69) | $ (1,018,813.16) | $ (7,515.47) |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | May-22 | $ (1,018,813.16) | $ (100,526,140.24) | $ (99,507,327.08) |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Jun-22 | $ (100,526,140.24) | $ (1,197,327.65) | $ 99,328,812.59 |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Jul-22 | $ (1,197,327.65) | $ - | $ 1,197,327.65 |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Aug-22 | $ - | $ - | $ - |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Sep-22 | $ - | $ - | $ - |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Oct-22 | $ - | $ - | $ - |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Nov-22 | $ - | $ - | $ - |
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | Dec-22 | $ - | $ - | $ - |

Debtor Name: Genesis Global Capital, LLC  Case Number: 23-10064

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC | HQ Cash Management Fund LP | 1/19/23 | $ | - | $ | - | $ | - |
| Genesis Global Capital, LLC | Luno Australia Pty Ltd. | Oct-22 | $ | - | $ | (65,677,418.57) | $ | (65,677,418.57) |
| Genesis Global Capital, LLC | Luno Australia Pty Ltd. | Nov-22 | $ | (65,677,418.57) | $ | (53,728,193.48) | $ | 11,949,225.09 |
| Genesis Global Capital, LLC | Luno Australia Pty Ltd. | Dec-22 | $ | (53,728,193.48) | $ | (51,335,483.57) | $ | 2,392,709.91 |
| Genesis Global Capital, LLC | Luno Australia Pty Ltd. | 1/19/23 | $ | (51,335,483.57) | $ | (63,654,789.50) | $ | (12,319,305.93) |