**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No. 23-10063 (SHL) |
| Debtors. | Jointly Administered |

## AFFIDAVIT OF SERVICE

I, Nataly Diaz, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 6, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; (2) via email on the Master Mailing Email Service List attached hereto as **Exhibit B**; and (3) via first class mail on the Master Mailing Service List attached hereto as **Exhibit C**:

- Affidavit of Ahmed Derar Islim, a copy of which has been attached hereto as **Exhibit D**

Dated: June 20, 2023

*/s/ Nataly Diaz*
Nataly Diaz

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 20, 2023, by Nataly Diaz, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Soichiro "Michael" Moro | Arnold & Porter Kaye Scholer LLP | Attn: Benjamin Mintz, Marcus Asner, Justin Imperato<br>250 West 55th Street<br>New York NY 10019 | benjamin.mintz@arnoldporter.com<br>marcus.asner@arnoldporter.com<br>justin.imperato@arnoldporter.com | Email |
| Counsel to Donut, Inc. | ASK LLP | Attn: Edward E. Neiger, Marianna Udem<br>60 East 42nd Street, 46th Floor<br>New York NY 10165 | eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel to Digital Finance Group Co. | Baird Holm LLP | Attn: Jeremy C. Hollembeak<br>1700 Farnam St. Ste. 1500<br>Omaha NE 68102 | jhollembeak@bairdholm.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Sean H. Lane | Genesis Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 147<br>White Plains NY 10601 | | First Class Mail |
| Counsel to the Debtors and Debtors-in-Possession | Cleary Gottlieb Steen & Hamilton LLP | Attn: Jack Massey<br>2112 Pennsylvania Avenue, N.W.<br>Washington DC 20037 | jamassey@cgsh.com | Email |
| Counsel to the Debtors | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O'Neal, Jane VanLare, Hoo Ri Kim, Michael Weinberg, Richard C. Minott , Christian Ribeiro, Luke A. Barefoot<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jvanlare@cgsh.com<br>hokim@cgsh.com<br>mdweinberg@cgsh.com<br>rminott@cgsh.com<br>cribeiro@cgsh.com<br>lbarefoot@cgsh.com | Email |
| Debtors | Genesis Global Holdco, LLC | Attn: Derar Islim, Arianna Pretto-Sankman<br>250 Park Avenue South<br>5th Floor<br>New York NY 10003 | arianna@genesistrading.com | Email |
| Counsel to Foundry Digital LLC | Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Nathan E. Delman<br>500 W. Madison St., Ste. 3700<br>Chicago IL 60661 | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com | Email |
| Counsel to Gemini Trust Company, LLC | Hughes Hubbard & Reed LLP | Attn: Anson B. Frelinghuysen, Dustin P. Smith, Jeffrey S. Margolin<br>One Battery Park Plaza<br>New York NY 10004 | anson.frelinghuysen@hugheshubbard.com<br>dustin.smith@hugheshubbard.com<br>jeff.margolin@hugheshubbard.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | mimi.m.wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | mimi.m.wong@irscounsel.treas.gov | Email |
| Bankruptcy Counsel to the Securities Litigation Lead Plaintiff | Kaplan Fox & Kilsheimer LLP | Attn: Jeffrey P. Campisi<br>800 Third Avenue, 38th Floor<br>New York NY 10022 | jcampisi@kaplanfox.com | Email |
| Counsel to Ad Hoc Group of Creditors | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Joshua A. Sussberg, Christopher Marcus, Ross J. Fiedler<br>601 Lexington Avenue<br>New York NY 10022 | joshua.sussberg@kirkland.com<br>christopher.marcus@kirkland.com<br>ross.fiedler@kirkland.com | Email |
| Special Litigation Counsel to Debtors and Debtors-in-Possession | Kobre & Kim LLP | Attn: Danielle L. Rose, Daniel J. Saval, John G. Conte<br>800 Third Avenue<br>New York NY 10022 | Danielle.Rose@kobrekim.com<br>Daniel.Saval@kobrekim.com<br>John.Conte@kobrekim.com | Email |
| Counsel to Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Adam J. Goldberg, Christopher Harris, Brett M. Neve, Nacif Taousse<br>1271 Avenue of the Americas<br>New York NY 10020 | adam.goldberg@lw.com<br>christopher.harris@lw.com<br>brett.neve@lw.com<br>nacif.taousse@lw.com | Email |
| Counsel to Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Nima H. Mohebbi, Tiffany M. Ikeda<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | nima.mohebbi@lw.com<br>tiffany.ikeda@lw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 250 Park LLC | Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fringel@leechtishman.com | Email |
| Bankruptcy Counsel to the Securities Litigation Lead Plaintiff | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew D. Behlmann, Michael Papandrea<br>One Lowenstein Drive<br>Roseland NJ 7068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com<br>mpapandrea@lowenstein.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein<br>570 Broad Street<br>Suite 1401<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole Leonard<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Virginia T. Shea<br>1300 Mt. Kemble Avenue<br>P.O. Box 2075<br>Morristown NJ 07962-2075 | vshea@mdmc-law.com | Email |
| Special Litigation and Enforcement Counsel to the Debtors | Morrison Cohen LLP | Attn: Heath D. Rosenblat, Jason P. Gottlieb<br>909 Third Avenue<br>27th Floor<br>New York NY 10022 | hrosenblat@morrisoncohen.com | Email |
| Counsel to Mirana Corp. | Norton Rose Fulbright US LLP | Attn: Eric Daucher, Victoria V. Corder, Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | eric.daucher@nortonrosefulbright.com<br>victoria.corder@nortonrosefulbright.com<br>victoria.corder@nortonrosefulbright.com | Email |
| Office of The United States Trustee – NY Office | Office of the US Trustee | Attn: Greg Zipes<br>Alexander Hamilton Custom House<br>One Bowling Green, Suite 515<br>New York NY 10014 | ustpregion02.nyect@usdoj.gov<br>andy.velez-rivera@usdoj.gov<br>tara.tiantian@usdoj.gov<br>greg.zipes@usdoj.gov | Email |
| Counsel to Official Committee of Unsecured Creditors of FTX Trading Ltd., et al. | Paul Hastings LLP | Attn: Kristopher M. Hansen, Kenneth Pasquale, Isaac Sasson<br>200 Park Avenue<br>New York NY 10166 | krishansen@paulhastings.com<br>kenpasquale@paulhastings.com<br>isaacsasson@paulhastings.com | Email |
| Counsel to Caramila Capital Management LLC and Residia Asset Management AG | Polsinelli PC | Attn: Christopher A. Ward<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com | Email |
| Counsel to Caramila Capital Management LLC and Residia Asset Management AG | Polsinelli PC | Attn: Jeremy R. Johnson<br>600 Third Avenue, 42nd Floor<br>New York NY 10016 | jeremy.johnson@polsinelli.com | Email |
| Counsel to Ad Hoc Group of Genesis Lenders | Proskauer Rose LLP | Attn: Brian S. Rosen, Vincent Indelicato, Megan R. Volin<br>Eleven Times Square<br>New York NY 10036 | brosen@proskauer.com<br>vindelicato@proskauer.com<br>mvolin@proskauer.com | Email |
| Counsel to Ad Hoc Group of Genesis Lenders | Proskauer Rose LLP | Attn: Jordan E. Sazant<br>70 West Madison, Suite 3800<br>Chicago IL 60602 | jsazant@proskauer.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary Of The Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Special Litigation Counsel to the Official Committee of Unsecured Creditors | Seward & Kissel LLP | Attn: John R. Ashmead, Mark D. Kotwick, Catherine V. LoTempio, Andrew J. Matott<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>kotwick@sewkis.com<br>lotempio@sewkis.com<br>matott@sewkis.com | Email |
| Bankruptcy Counsel to the Securities Litigation Lead Plaintiff | Silver Golub & Teitell LLP | Attn: Ian W. Sloss<br>One Landmark Square, 15th Floor<br>Stamford CT 06901 | isloss@sgtlaw.com | Email |
| Attorney for Vivian Farmery | Stuart P. Gelberg | Attn: Stuart P. Gelberg<br>125 Turkey Lane<br>Cold Spring Harbor NY 11724 | | First Class Mail |
| Counsel to FTX Trading Ltd. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, Alexa J. Kranzley, Christian P. Jensen<br>125 Broad Street<br>New York NY 10004 | dietdericha@sullcrom.com<br>bromleyj@sullcrom.com<br>gluecksteinb@sullcrom.com<br>kranzleya@sullcrom.com<br>jensenc@sullcrom.com | Email |
| Counsel to TN Dept of Revenue | TN Dept of Revenue | Attn: TN Attorney General's Office<br>Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| United States Attorney's Office for the Southern District of New York | U.S. Attorney for Southern District Of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | jeffrey.oestericher@usdoj.gov<br>carina.schoenberger@usdoj.gov<br>lawrence.fogelman@usdoj.gov<br>peter.aronoff@usdoj.gov<br>linda.riffkin@usdoj.gov | Email |
| Counsel to Digital Currency Group, Inc. | Weil, Gotshal & Manges LLP | Attn: Jeffrey D. Saferstein, Ronit Berkovich, Jessica Liou, Furqaan Siddiqui<br>767 Fifth Avenue<br>New York NY 10153 | jeffrey.saferstein@weil.com<br>ronit.berkovich@weil.com<br>jessica.liou@weil.com<br>furqaan.siddiqui@weil.com | Email |
| Counsel to Official Committee of Unsecured Creditors | White & Case LLP | Attn: Gregory F. Pesce<br>111 South Wacker Drive<br>Suite 5100<br>Chicago IL 60606 | gregory.pesce@whitecase.com | Email |
| Counsel to Official Committee of Unsecured Creditors | White & Case LLP | Attn: J. Christopher Shore, Philip Abelson, Michele J. Meises<br>1221 Avenue of the Americas<br>New York NY 10020 | cshore@whitecase.com<br>philip.abelson@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to Barry Habib | Windels Marx Lane & Mittendorf, LLP | Attn: James M. Sullivan<br>156 West 56th Street<br>New York NY 10019 | jsullivan@windelsmarx.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12245185 | Name on File | Email on File |
| 12171209 | Name on File | Email on File |
| 12047489 | Name on File | Email on File |
| 12047489 | Name on File | Email on File |
| 12047490 | Name on File | Email on File |
| 12868362 | Name on File | Email on File |
| 12047430 | Name on File | Email on File |
| 12047491 | Name on File | Email on File |
| 12047492 | Name on File | Email on File |
| 12047493 | Name on File | Email on File |
| 12047494 | Name on File | Email on File |
| 12047494 | Name on File | Email on File |
| 12047494 | Name on File | Email on File |
| 12047494 | Name on File | Email on File |
| 12047495 | Name on File | Email on File |
| 12047495 | Name on File | Email on File |
| 12047496 | Name on File | Email on File |
| 12047496 | Name on File | Email on File |
| 12047036 | Name on File | Email on File |
| 12873503 | Ad Hoc Group of Genesis Lenders | Email on File |
| 12875492 | Ad Hoc Group of Genesis Lenders | Email on File |
| 12647650 | Name on File | Email on File |
| 12242134 | Name on File | Email on File |
| 12242134 | Name on File | Email on File |
| 12047517 | Name on File | Email on File |
| 12047518 | Name on File | Email on File |
| 12649421 | Name on File | Email on File |
| 12046227 | AIA | Email on File |
| 12046226 | AIA | Email on File |
| 12047521 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047521 | Name on File | Email on File |
| 12047522 | Name on File | Email on File |
| 12047522 | Name on File | Email on File |
| 12047522 | Name on File | Email on File |
| 12047522 | Name on File | Email on File |
| 12047524 | Name on File | Email on File |
| 12047525 | Name on File | Email on File |
| 12875849 | Alameda Research LLC on behalf of all FTX Debtors | Email on File |
| 12047527 | Name on File | Email on File |
| 12046710 | Name on File | Email on File |
| 12047033 | Name on File | Email on File |
| 12171228 | Name on File | Email on File |
| 12171228 | Name on File | Email on File |
| 12872497 | Name on File | Email on File |
| 12047542 | Name on File | Email on File |
| 12047543 | Name on File | Email on File |
| 12242135 | Name on File | Email on File |
| 12242135 | Name on File | Email on File |
| 12104320 | Name on File | Email on File |
| 12047547 | Name on File | Email on File |
| 12047549 | Name on File | Email on File |
| 12046815 | Name on File | Email on File |
| 12242136 | Name on File | Email on File |
| 12242136 | Name on File | Email on File |
| 12047550 | Name on File | Email on File |
| 12871811 | Name on File | Email on File |
| 12047551 | Name on File | Email on File |
| 12047553 | Name on File | Email on File |
| 12047554 | Name on File | Email on File |
| 12047555 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047555 | Name on File | Email on File |
| 12047556 | Name on File | Email on File |
| 12047556 | Name on File | Email on File |
| 12047556 | Name on File | Email on File |
| 11841979 | Name on File | Email on File |
| 12047558 | Name on File | Email on File |
| 12242137 | Name on File | Email on File |
| 12242137 | Name on File | Email on File |
| 12171250 | Name on File | Email on File |
| 12046491 | Name on File | Email on File |
| 12047559 | Name on File | Email on File |
| 12047559 | Name on File | Email on File |
| 12047560 | Name on File | Email on File |
| 12047560 | Name on File | Email on File |
| 12046230 | Name on File | Email on File |
| 12046230 | Name on File | Email on File |
| 12046230 | Name on File | Email on File |
| 12046230 | Name on File | Email on File |
| 12047563 | Name on File | Email on File |
| 12047564 | Name on File | Email on File |
| 12047564 | Name on File | Email on File |
| 12047564 | Name on File | Email on File |
| 12047564 | Name on File | Email on File |
| 12047564 | Name on File | Email on File |
| 12047564 | Name on File | Email on File |
| 12822483 | Name on File | Email on File |
| 12242138 | Name on File | Email on File |
| 12242138 | Name on File | Email on File |
| 12835426 | Name on File | Email on File |
| 12875024 | Name on File | Email on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12764482 | Name on File | Email on File |
| 12171211 | Name on File | Email on File |
| 12046731 | Name on File | Email on File |
| 12046828 | Name on File | Email on File |
| 12047575 | Name on File | Email on File |
| 12047575 | Name on File | Email on File |
| 12047575 | Name on File | Email on File |
| 12047575 | Name on File | Email on File |
| 12047575 | Name on File | Email on File |
| 12047504 | Name on File | Email on File |
| 12046772 | Name on File | Email on File |
| 12047576 | Name on File | Email on File |
| 12047137 | Name on File | Email on File |
| 12047578 | Name on File | Email on File |
| 12762898 | Name on File | Email on File |
| 12047579 | Name on File | Email on File |
| 12047579 | Name on File | Email on File |
| 12047579 | Name on File | Email on File |
| 12047579 | Name on File | Email on File |
| 12047579 | Name on File | Email on File |
| 12047072 | Name on File | Email on File |
| 12046554 | Name on File | Email on File |
| 12047580 | Name on File | Email on File |
| 12047197 | Name on File | Email on File |
| 12871639 | Name on File | Email on File |
| 12047583 | Name on File | Email on File |
| 12873437 | ARK Cryptocurrency Master Fund LLC | Email on File |
| 12873437 | ARK Cryptocurrency Master Fund LLC | Email on File |
| 12875807 | ARK Cryptocurrency Master Fund LLC | Email on File |
| 12047584 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12828327 | Name on File | Email on File |
| 12047586 | Name on File | Email on File |
| 12047587 | Name on File | Email on File |
| 12047588 | Name on File | Email on File |
| 12047589 | Name on File | Email on File |
| 12047568 | Name on File | Email on File |
| 12046911 | Name on File | Email on File |
| 12047591 | Name on File | Email on File |
| 12047593 | Name on File | Email on File |
| 12148643 | Name on File | Email on File |
| 12242139 | Name on File | Email on File |
| 12242139 | Name on File | Email on File |
| 12047596 | Name on File | Email on File |
| 12047596 | Name on File | Email on File |
| 12047598 | Name on File | Email on File |
| 12047598 | Name on File | Email on File |
| 12242140 | Name on File | Email on File |
| 12242140 | Name on File | Email on File |
| 12046829 | Name on File | Email on File |
| 12047487 | Name on File | Email on File |
| 12046234 | AXIS CAPITAL | Email on File |
| 12046233 | AXIS CAPITAL | Email on File |
| 12047602 | Name on File | Email on File |
| 12046995 | Name on File | Email on File |
| 12047604 | Name on File | Email on File |
| 12046779 | Name on File | Email on File |
| 12873585 | Name on File | Email on File |
| 12762845 | Name on File | Email on File |
| 12046933 | Name on File | Email on File |
| 12047606 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047608 | Name on File | Email on File |
| 12242141 | Name on File | Email on File |
| 12242141 | Name on File | Email on File |
| 12046807 | Name on File | Email on File |
| 12242142 | Name on File | Email on File |
| 12047535 | Name on File | Email on File |
| 12819048 | Name on File | Email on File |
| 12046879 | Name on File | Email on File |
| 12872273 | Name on File | Email on File |
| 12762888 | Name on File | Email on File |
| 12046727 | Name on File | Email on File |
| 12047305 | Name on File | Email on File |
| 12047214 | Name on File | Email on File |
| 12046858 | Name on File | Email on File |
| 12864505 | Name on File | Email on File |
| 12047612 | Name on File | Email on File |
| 12047613 | Name on File | Email on File |
| 12047613 | Name on File | Email on File |
| 12046934 | Name on File | Email on File |
| 12047309 | Name on File | Email on File |
| 12873446 | Name on File | Email on File |
| 12242143 | Name on File | Email on File |
| 12242143 | Name on File | Email on File |
| 12047533 | Name on File | Email on File |
| 12242144 | Name on File | Email on File |
| 12242144 | Name on File | Email on File |
| 12868296 | Name on File | Email on File |
| 12242145 | Name on File | Email on File |
| 12242145 | Name on File | Email on File |
| 12651078 | Name on File | Email on File |

In re: Genesis Global Holdco, LLC, *et al.*
Case No. 22-10063 (SHL)

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046661 | Name on File | Email on File |
| 12046712 | Name on File | Email on File |
| 12046768 | Name on File | Email on File |
| 12819909 | Name on File | Email on File |
| 12047359 | Name on File | Email on File |
| 12047622 | Name on File | Email on File |
| 12047623 | Name on File | Email on File |
| 12047623 | Name on File | Email on File |
| 12046626 | Name on File | Email on File |
| 12242146 | Name on File | Email on File |
| 12047209 | Name on File | Email on File |
| 12046498 | Name on File | Email on File |
| 12047624 | Name on File | Email on File |
| 12873638 | Name on File | Email on File |
| 12046794 | Name on File | Email on File |
| 12047625 | Name on File | Email on File |
| 12047625 | Name on File | Email on File |
| 12046861 | Name on File | Email on File |
| 12244717 | Name on File | Email on File |
| 12242147 | Name on File | Email on File |
| 12046671 | Name on File | Email on File |
| 12171215 | Name on File | Email on File |
| 12171215 | Name on File | Email on File |
| 12047626 | Name on File | Email on File |
| 12047627 | Name on File | Email on File |
| 12047627 | Name on File | Email on File |
| 12047628 | Name on File | Email on File |
| 12047628 | Name on File | Email on File |
| 12171216 | Name on File | Email on File |
| 12047629 | Name on File | Email on File |

Exhibit B
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047630 | Name on File | Email on File |
| 12047630 | Name on File | Email on File |
| 12047630 | Name on File | Email on File |
| 12047631 | Name on File | Email on File |
| 12047631 | Name on File | Email on File |
| 12047633 | Name on File | Email on File |
| 12047634 | Name on File | Email on File |
| 12872475 | Name on File | Email on File |
| 12873431 | Name on File | Email on File |
| 12243900 | Name on File | Email on File |
| 12047635 | Name on File | Email on File |
| 12047636 | Name on File | Email on File |
| 12047637 | Name on File | Email on File |
| 12047638 | Name on File | Email on File |
| 12047639 | Name on File | Email on File |
| 12047640 | Name on File | Email on File |
| 12047641 | Name on File | Email on File |
| 12047642 | Name on File | Email on File |
| 12047643 | Name on File | Email on File |
| 12047644 | Name on File | Email on File |
| 12047644 | Name on File | Email on File |
| 12047645 | Name on File | Email on File |
| 12047018 | Name on File | Email on File |
| 12047570 | Name on File | Email on File |
| 12047423 | Name on File | Email on File |
| 12242148 | Name on File | Email on File |
| 12242148 | Name on File | Email on File |
| 12047097 | Name on File | Email on File |
| 12242149 | Name on File | Email on File |
| 12242149 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046693 | Name on File | Email on File |
| 12862086 | Name on File | Email on File |
| 12862079 | Name on File | Email on File |
| 12047646 | Name on File | Email on File |
| 12242150 | Name on File | Email on File |
| 12242150 | Name on File | Email on File |
| 12046523 | Name on File | Email on File |
| 12046394 | Name on File | Email on File |
| 12047354 | Name on File | Email on File |
| 12047647 | Name on File | Email on File |
| 12046416 | Name on File | Email on File |
| 12047255 | Name on File | Email on File |
| 12760689 | Name on File | Email on File |
| 12827845 | Name on File | Email on File |
| 12868777 | Name on File | Email on File |
| 12171212 | Name on File | Email on File |
| 12046945 | Name on File | Email on File |
| 12047660 | Name on File | Email on File |
| 12873617 | Name on File | Email on File |
| 12242151 | Name on File | Email on File |
| 12242151 | Name on File | Email on File |
| 12047663 | Name on File | Email on File |
| 12047664 | Name on File | Email on File |
| 12046440 | Name on File | Email on File |
| 12856968 | Name on File | Email on File |
| 12242152 | Name on File | Email on File |
| 12873635 | Name on File | Email on File |
| 12648513 | Name on File | Email on File |
| 12857193 | Name on File | Email on File |
| 12869636 | Name on File | Email on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047331 | Name on File | Email on File |
| 12047403 | Name on File | Email on File |
| 12046962 | Name on File | Email on File |
| 12046808 | Name on File | Email on File |
| 12047621 | Name on File | Email on File |
| 12244603 | Name on File | Email on File |
| 12047665 | Name on File | Email on File |
| 12047666 | Name on File | Email on File |
| 12171217 | Name on File | Email on File |
| 12171217 | Name on File | Email on File |
| 12047669 | Name on File | Email on File |
| 12046392 | Name on File | Email on File |
| 12245216 | Name on File | Email on File |
| 12244682 | Name on File | Email on File |
| 12644100 | Name on File | Email on File |
| 12251717 | Name on File | Email on File |
| 12046599 | Name on File | Email on File |
| 12873526 | Name on File | Email on File |
| 12047154 | Name on File | Email on File |
| 12046917 | Name on File | Email on File |
| 12047277 | Name on File | Email on File |
| 12046397 | Name on File | Email on File |
| 12046397 | Name on File | Email on File |
| 12046397 | Name on File | Email on File |
| 12046397 | Name on File | Email on File |
| 12829062 | Name on File | Email on File |
| 12047245 | Name on File | Email on File |
| 12046606 | Name on File | Email on File |
| 12046399 | Name on File | Email on File |
| 12047571 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046402 | Name on File | Email on File |
| 12244617 | Name on File | Email on File |
| 12046403 | Name on File | Email on File |
| 12244631 | Name on File | Email on File |
| 12872617 | Name on File | Email on File |
| 12191612 | Name on File | Email on File |
| 12046405 | Name on File | Email on File |
| 12858521 | Name on File | Email on File |
| 12046504 | Name on File | Email on File |
| 12242153 | Name on File | Email on File |
| 12046242 | Name on File | Email on File |
| 12856348 | Name on File | Email on File |
| 12174026 | Name on File | Email on File |
| 12760962 | Name on File | Email on File |
| 12046411 | Name on File | Email on File |
| 12046412 | Name on File | Email on File |
| 12046412 | Name on File | Email on File |
| 12046412 | Name on File | Email on File |
| 12168471 | Name on File | Email on File |
| 12046774 | Name on File | Email on File |
| 12047529 | Name on File | Email on File |
| 12047141 | Name on File | Email on File |
| 12047180 | Name on File | Email on File |
| 12827079 | Name on File | Email on File |
| 12046845 | Name on File | Email on File |
| 12047367 | Name on File | Email on File |
| 12047566 | Name on File | Email on File |
| 12046744 | Name on File | Email on File |
| 12046882 | Name on File | Email on File |
| 12046425 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046745 | Name on File | Email on File |
| 12242154 | Name on File | Email on File |
| 12242154 | Name on File | Email on File |
| 12046434 | Name on File | Email on File |
| 12046436 | Name on File | Email on File |
| 12046437 | Name on File | Email on File |
| 12046437 | Name on File | Email on File |
| 12046438 | Name on File | Email on File |
| 12246390 | Name on File | Email on File |
| 12242155 | Name on File | Email on File |
| 12242155 | Name on File | Email on File |
| 12046441 | Name on File | Email on File |
| 12046442 | Name on File | Email on File |
| 12242156 | Name on File | Email on File |
| 12242156 | Name on File | Email on File |
| 12046443 | Name on File | Email on File |
| 12046443 | Name on File | Email on File |
| 12046443 | Name on File | Email on File |
| 12046443 | Name on File | Email on File |
| 12046471 | Name on File | Email on File |
| 12046444 | Name on File | Email on File |
| 12047389 | Name on File | Email on File |
| 12046445 | Name on File | Email on File |
| 12046446 | Name on File | Email on File |
| 12046447 | Name on File | Email on File |
| 12046448 | Name on File | Email on File |
| 12047163 | Name on File | Email on File |
| 12047658 | Name on File | Email on File |
| 12872465 | Name on File | Email on File |
| 12046449 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046450 | Name on File | Email on File |
| 12046451 | Name on File | Email on File |
| 12046452 | Name on File | Email on File |
| 12171219 | Name on File | Email on File |
| 12171219 | Name on File | Email on File |
| 12171219 | Name on File | Email on File |
| 12046454 | Name on File | Email on File |
| 12046454 | Name on File | Email on File |
| 12046454 | Name on File | Email on File |
| 12046455 | Name on File | Email on File |
| 12244975 | Name on File | Email on File |
| 12046456 | Name on File | Email on File |
| 12046456 | Name on File | Email on File |
| 12046457 | Name on File | Email on File |
| 12046426 | Name on File | Email on File |
| 12655081 | Name on File | Email on File |
| 12656264 | Name on File | Email on File |
| 12046791 | Name on File | Email on File |
| 12868825 | Name on File | Email on File |
| 12646670 | Name on File | Email on File |
| 12046460 | Name on File | Email on File |
| 12046460 | Name on File | Email on File |
| 12242157 | Name on File | Email on File |
| 12242157 | Name on File | Email on File |
| 12046439 | Name on File | Email on File |
| 12046462 | Name on File | Email on File |
| 12047138 | Name on File | Email on File |
| 12242158 | Name on File | Email on File |
| 12242158 | Name on File | Email on File |
| 12046795 | Name on File | Email on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046463 | Name on File | Email on File |
| 12046463 | Name on File | Email on File |
| 12047015 | Name on File | Email on File |
| 12872255 | Name on File | Email on File |
| 12649861 | Name on File | Email on File |
| 12046467 | Name on File | Email on File |
| 12649445 | Name on File | Email on File |
| 12046433 | Name on File | Email on File |
| 12046468 | Name on File | Email on File |
| 12046469 | Name on File | Email on File |
| 12046470 | Name on File | Email on File |
| 12046476 | Name on File | Email on File |
| 12046477 | Name on File | Email on File |
| 12649713 | Name on File | Email on File |
| 12046479 | Name on File | Email on File |
| 12047668 | Name on File | Email on File |
| 12046586 | Name on File | Email on File |
| 12246202 | Name on File | Email on File |
| 12046480 | Name on File | Email on File |
| 12046481 | Name on File | Email on File |
| 12833236 | Name on File | Email on File |
| 12046482 | Name on File | Email on File |
| 12046920 | Name on File | Email on File |
| 12242159 | Name on File | Email on File |
| 12242159 | Name on File | Email on File |
| 12046483 | Name on File | Email on File |
| 12242160 | Name on File | Email on File |
| 12242160 | Name on File | Email on File |
| 12242161 | Name on File | Email on File |
| 12242161 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046486 | Name on File | Email on File |
| 12046487 | Name on File | Email on File |
| 12046487 | Name on File | Email on File |
| 12046487 | Name on File | Email on File |
| 12046488 | Name on File | Email on File |
| 12245822 | Name on File | Email on File |
| 12242162 | Name on File | Email on File |
| 12242162 | Name on File | Email on File |
| 12867662 | Name on File | Email on File |
| 12046964 | Name on File | Email on File |
| 12242163 | Name on File | Email on File |
| 12242163 | Name on File | Email on File |
| 12047616 | Name on File | Email on File |
| 12648123 | Name on File | Email on File |
| 12047074 | Name on File | Email on File |
| 12242164 | Name on File | Email on File |
| 12242164 | Name on File | Email on File |
| 12875266 | Name on File | Email on File |
| 12046516 | Name on File | Email on File |
| 12046516 | Name on File | Email on File |
| 12046516 | Name on File | Email on File |
| 12046948 | Name on File | Email on File |
| 12047185 | Name on File | Email on File |
| 12046517 | Name on File | Email on File |
| 12046517 | Name on File | Email on File |
| 12046517 | Name on File | Email on File |
| 12046517 | Name on File | Email on File |
| 12046518 | Name on File | Email on File |
| 12046518 | Name on File | Email on File |
| 12046519 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046520 | Name on File | Email on File |
| 12872336 | Name on File | Email on File |
| 12872336 | Name on File | Email on File |
| 12875871 | Name on File | Email on File |
| 12047195 | Name on File | Email on File |
| 12046521 | Name on File | Email on File |
| 12650622 | Name on File | Email on File |
| 12046427 | Name on File | Email on File |
| 12107322 | Department of Treasury- Internal Revenue Service | Email on File |
| 12871888 | Name on File | Email on File |
| 12191638 | Name on File | Email on File |
| 12191639 | Name on File | Email on File |
| 12868545 | Name on File | Email on File |
| 12046526 | Name on File | Email on File |
| 12046527 | Name on File | Email on File |
| 12046527 | Name on File | Email on File |
| 12046258 | Name on File | Email on File |
| 12242165 | Name on File | Email on File |
| 12242165 | Name on File | Email on File |
| 12046528 | Name on File | Email on File |
| 12047386 | Name on File | Email on File |
| 12046529 | Name on File | Email on File |
| 12046530 | Name on File | Email on File |
| 12046530 | Name on File | Email on File |
| 12046532 | Name on File | Email on File |
| 12046533 | Name on File | Email on File |
| 12046534 | Name on File | Email on File |
| 12046536 | Name on File | Email on File |
| 12046537 | Name on File | Email on File |
| 12046537 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046537 | Name on File | Email on File |
| 12046537 | Name on File | Email on File |
| 12046537 | Name on File | Email on File |
| 12171222 | Name on File | Email on File |
| 12242166 | Name on File | Email on File |
| 12242166 | Name on File | Email on File |
| 12245187 | Name on File | Email on File |
| 12047174 | Name on File | Email on File |
| 12046539 | Name on File | Email on File |
| 12046784 | Name on File | Email on File |
| 12046540 | Name on File | Email on File |
| 12046541 | Name on File | Email on File |
| 12827065 | Name on File | Email on File |
| 12242167 | Name on File | Email on File |
| 12242167 | Name on File | Email on File |
| 12242168 | Name on File | Email on File |
| 12242168 | Name on File | Email on File |
| 12047083 | Name on File | Email on File |
| 12046542 | Name on File | Email on File |
| 12046542 | Name on File | Email on File |
| 12046424 | Name on File | Email on File |
| 12046544 | Name on File | Email on File |
| 12046545 | Name on File | Email on File |
| 12171223 | Name on File | Email on File |
| 12171223 | Name on File | Email on File |
| 12244736 | Name on File | Email on File |
| 12242169 | Name on File | Email on File |
| 12242169 | Name on File | Email on File |
| 12046916 | Name on File | Email on File |
| 12046547 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12835394 | Name on File | Email on File |
| 12046548 | Name on File | Email on File |
| 12046548 | Name on File | Email on File |
| 12046548 | Name on File | Email on File |
| 12046548 | Name on File | Email on File |
| 12046548 | Name on File | Email on File |
| 12046549 | Name on File | Email on File |
| 12046551 | Name on File | Email on File |
| 12046552 | Name on File | Email on File |
| 12046552 | Name on File | Email on File |
| 12046553 | Name on File | Email on File |
| 12761076 | Name on File | Email on File |
| 12244664 | Name on File | Email on File |
| 12047601 | Name on File | Email on File |
| 12046804 | Name on File | Email on File |
| 12046686 | Name on File | Email on File |
| 12046559 | Name on File | Email on File |
| 12046560 | Name on File | Email on File |
| 12047266 | Name on File | Email on File |
| 12046566 | Name on File | Email on File |
| 12046570 | Name on File | Email on File |
| 12046570 | Name on File | Email on File |
| 12171224 | Name on File | Email on File |
| 12046571 | Name on File | Email on File |
| 12242170 | Name on File | Email on File |
| 12242170 | Name on File | Email on File |
| 12046572 | Name on File | Email on File |
| 12171225 | Name on File | Email on File |
| 12046577 | Name on File | Email on File |
| 12046577 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046577 | Name on File | Email on File |
| 12046578 | Name on File | Email on File |
| 12046579 | Name on File | Email on File |
| 12046581 | Name on File | Email on File |
| 12244656 | Name on File | Email on File |
| 12046583 | Name on File | Email on File |
| 12046583 | Name on File | Email on File |
| 12046584 | Name on File | Email on File |
| 12046585 | Name on File | Email on File |
| 12046585 | Name on File | Email on File |
| 12046585 | Name on File | Email on File |
| 12046921 | Name on File | Email on File |
| 12047299 | Name on File | Email on File |
| 12046590 | Name on File | Email on File |
| 12046996 | Name on File | Email on File |
| 12047355 | Name on File | Email on File |
| 12046965 | Name on File | Email on File |
| 12869394 | Name on File | Email on File |
| 12046459 | Name on File | Email on File |
| 12046592 | Name on File | Email on File |
| 12046592 | Name on File | Email on File |
| 12046593 | Name on File | Email on File |
| 12046594 | Name on File | Email on File |
| 12046594 | Name on File | Email on File |
| 12046594 | Name on File | Email on File |
| 12047256 | Name on File | Email on File |
| 12046596 | Name on File | Email on File |
| 12047534 | Name on File | Email on File |
| 12046922 | Name on File | Email on File |
| 12046783 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046395 | Name on File | Email on File |
| 12046719 | Name on File | Email on File |
| 12171227 | Name on File | Email on File |
| 12096075 | Name on File | Email on File |
| 12096069 | Name on File | Email on File |
| 12046600 | Name on File | Email on File |
| 12046600 | Name on File | Email on File |
| 12761361 | Name on File | Email on File |
| 12046505 | Name on File | Email on File |
| 12046601 | Name on File | Email on File |
| 12046601 | Name on File | Email on File |
| 12046602 | Name on File | Email on File |
| 12046602 | Name on File | Email on File |
| 12647386 | Name on File | Email on File |
| 12046809 | Name on File | Email on File |
| 12046603 | Name on File | Email on File |
| 12046603 | Name on File | Email on File |
| 12046604 | Name on File | Email on File |
| 12046605 | Name on File | Email on File |
| 12047229 | Name on File | Email on File |
| 12763622 | Name on File | Email on File |
| 12046799 | Name on File | Email on File |
| 12046966 | Name on File | Email on File |
| 12046627 | Name on File | Email on File |
| 12046608 | Name on File | Email on File |
| 12046609 | Name on File | Email on File |
| 12047605 | Name on File | Email on File |
| 12046610 | Name on File | Email on File |
| 12046610 | Name on File | Email on File |
| 12126062 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | Email on File |

In re: Genesis Global Holdco, LLC, *et al.*
Case No. 22-10063 (SHL)

Exhibit B
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12126062 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | Email on File |
| 12126062 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | Email on File |
| 12126062 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | Email on File |
| 12126071 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | Email on File |
| 12126071 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | Email on File |
| 12126071 | FOREIGN REPRESENTATIVE OF THREE ARROWS CAPITAL | Email on File |
| 12047617 | Name on File | Email on File |
| 12148631 | Name on File | Email on File |
| 12171198 | FOUNDRY DIGITAL LLC | Email on File |
| 12046611 | Name on File | Email on File |
| 12875386 | Name on File | Email on File |
| 12872434 | Name on File | Email on File |
| 12872434 | Name on File | Email on File |
| 12862068 | Name on File | Email on File |
| 12046612 | Name on File | Email on File |
| 12046612 | Name on File | Email on File |
| 12046612 | Name on File | Email on File |
| 12046612 | Name on File | Email on File |
| 12046612 | Name on File | Email on File |
| 12046612 | Name on File | Email on File |
| 12871864 | Name on File | Email on File |
| 12046613 | Name on File | Email on File |
| 12046614 | Name on File | Email on File |
| 12046615 | Name on File | Email on File |
| 12047186 | Name on File | Email on File |
| 12046830 | Name on File | Email on File |
| 12046265 | Name on File | Email on File |
| 12875050 | Name on File | Email on File |
| 12649369 | Name on File | Email on File |
| 12046616 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12648504 | Name on File | Email on File |
| 12046620 | Name on File | Email on File |
| 12046963 | Name on File | Email on File |
| 12046587 | Name on File | Email on File |
| 12047300 | Name on File | Email on File |
| 12872480 | FTX Trading Ltd. on behalf of all FTX Debtors | Email on File |
| 12046268 | FULLERTON HEALTH | Email on File |
| 12046269 | FULLERTON HEALTH | Email on File |
| 12046270 | FULLERTON HEALTH | Email on File |
| 12046776 | Name on File | Email on File |
| 12046621 | Name on File | Email on File |
| 12046622 | Name on File | Email on File |
| 12046622 | Name on File | Email on File |
| 12047516 | Name on File | Email on File |
| 12046914 | Name on File | Email on File |
| 12115822 | Name on File | Email on File |
| 12047269 | Name on File | Email on File |
| 12046624 | Name on File | Email on File |
| 12857201 | Name on File | Email on File |
| 12046800 | Name on File | Email on File |
| 12242171 | Name on File | Email on File |
| 12046928 | Name on File | Email on File |
| 12046928 | Name on File | Email on File |
| 12046928 | Name on File | Email on File |
| 12046625 | Name on File | Email on File |
| 12047310 | Name on File | Email on File |
| 12047301 | Name on File | Email on File |
| 12047301 | Name on File | Email on File |
| 12046628 | Name on File | Email on File |
| 12046677 | Name on File | Email on File |

Exhibit B
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046629 | Name on File | Email on File |
| 12872084 | Gemini Trust Company, LLC | Email on File |
| 12871713 | Gemini Trust Company, LLC, on behalf of Gemini Lenders | anson.frelinghuysen@hugheshubbard.com, jeff.margolin@hugheshubbard.com |
| 12873490 | Gemini Trust Company, LLC, on behalf of Gemini Lenders | genesisclaims@gemini.com |
| 12046636 | GENESIS GLOBAL TRADING, INC. | Email on File |
| 12875975 | Genesis Global Trading, Inc. | Email on File |
| 12875975 | Genesis Global Trading, Inc. | Email on File |
| 12875975 | Genesis Global Trading, Inc. | Email on File |
| 12875975 | Genesis Global Trading, Inc. | Email on File |
| 12833230 | Name on File | Email on File |
| 12823459 | Name on File | Email on File |
| 12046638 | Name on File | Email on File |
| 12872645 | Name on File | Email on File |
| 12046643 | Name on File | Email on File |
| 12046923 | Name on File | Email on File |
| 12242172 | Name on File | Email on File |
| 12242172 | Name on File | Email on File |
| 12171186 | GGC INTERNATIONAL LIMITED | Email on File |
| 12046647 | Name on File | Email on File |
| 12046648 | Name on File | Email on File |
| 12858034 | Name on File | Email on File |
| 12047649 | Name on File | Email on File |
| 12648467 | Name on File | Email on File |
| 12046755 | Name on File | Email on File |
| 12047662 | Name on File | Email on File |
| 12047207 | Name on File | Email on File |
| 12242173 | Name on File | Email on File |
| 12242173 | Name on File | Email on File |
| 12047162 | Name on File | Email on File |

In re: Genesis Global Holdco, LLC, *et al.*
Case No. 22-10063 (SHL)

Exhibit B
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046781 | Name on File | Email on File |
| 12828680 | Name on File | Email on File |
| 12047422 | Name on File | Email on File |
| 12046649 | Name on File | Email on File |
| 12046650 | Name on File | Email on File |
| 12046650 | Name on File | Email on File |
| 12046651 | Name on File | Email on File |
| 12046651 | Name on File | Email on File |
| 12242174 | Name on File | Email on File |
| 12242174 | Name on File | Email on File |
| 12046801 | Name on File | Email on File |
| 12245239 | Name on File | Email on File |
| 12046652 | Name on File | Email on File |
| 12046762 | Name on File | Email on File |
| 12762875 | Name on File | Email on File |
| 12872261 | Goodwin Procter LLP | Email on File |
| 12046967 | Name on File | Email on File |
| 12047075 | Name on File | Email on File |
| 12047507 | Name on File | Email on File |
| 12046275 | Name on File | Email on File |
| 12872588 | Name on File | Email on File |
| 12171229 | Name on File | Email on File |
| 12873496 | Name on File | Email on File |
| 12875879 | Name on File | Email on File |
| 12047614 | Name on File | Email on File |
| 12046522 | Name on File | Email on File |
| 12242175 | Name on File | Email on File |
| 12242175 | Name on File | Email on File |
| 12046658 | Name on File | Email on File |
| 12046658 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046658 | Name on File | Email on File |
| 12046658 | Name on File | Email on File |
| 12046659 | Name on File | Email on File |
| 12047569 | Name on File | Email on File |
| 12855778 | Name on File | Email on File |
| 12046660 | Name on File | Email on File |
| 12046660 | Name on File | Email on File |
| 12046660 | Name on File | Email on File |
| 12046660 | Name on File | Email on File |
| 12046660 | Name on File | Email on File |
| 12046982 | Name on File | Email on File |
| 12046734 | Name on File | Email on File |
| 12648524 | Name on File | Email on File |
| 12242176 | Name on File | Email on File |
| 12242176 | Name on File | Email on File |
| 12648492 | Name on File | Email on File |
| 12046666 | Name on File | Email on File |
| 12046666 | Name on File | Email on File |
| 12046667 | Name on File | Email on File |
| 12046667 | Name on File | Email on File |
| 12047530 | Name on File | Email on File |
| 12047022 | Name on File | Email on File |
| 12873522 | Name on File | Email on File |
| 12046279 | Name on File | Email on File |
| 12046656 | Name on File | Email on File |
| 12046662 | Name on File | Email on File |
| 12242177 | Name on File | Email on File |
| 12872150 | Name on File | Email on File |
| 12171214 | Name on File | Email on File |
| 12046428 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12171251 | Name on File | Email on File |
| 12171210 | Name on File | Email on File |
| 12047023 | Name on File | Email on File |
| 12242178 | Name on File | Email on File |
| 12242178 | Name on File | Email on File |
| 12046746 | Name on File | Email on File |
| 12651058 | Name on File | Email on File |
| 12046668 | Name on File | Email on File |
| 12046984 | Name on File | Email on File |
| 12242179 | Name on File | Email on File |
| 12242179 | Name on File | Email on File |
| 12046673 | Name on File | Email on File |
| 12046674 | Name on File | Email on File |
| 12046674 | Name on File | Email on File |
| 12046674 | Name on File | Email on File |
| 12046531 | Name on File | Email on File |
| 12652290 | Name on File | Email on File |
| 12047156 | Name on File | Email on File |
| 12046947 | Name on File | Email on File |
| 12046675 | Name on File | Email on File |
| 12046675 | Name on File | Email on File |
| 12046785 | Name on File | Email on File |
| 12242180 | Name on File | Email on File |
| 12242180 | Name on File | Email on File |
| 12046567 | Name on File | Email on File |
| 12047191 | Name on File | Email on File |
| 12242181 | Name on File | Email on File |
| 12046968 | Name on File | Email on File |
| 12242182 | Name on File | Email on File |
| 12242182 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046679 | Name on File | Email on File |
| 12046680 | Name on File | Email on File |
| 12046680 | Name on File | Email on File |
| 12047201 | Name on File | Email on File |
| 12046681 | Name on File | Email on File |
| 12046682 | Name on File | Email on File |
| 12046682 | Name on File | Email on File |
| 12046683 | Name on File | Email on File |
| 12046683 | Name on File | Email on File |
| 12046492 | Name on File | Email on File |
| 12171230 | Name on File | Email on File |
| 12245696 | Name on File | Email on File |
| 12242183 | Name on File | Email on File |
| 12242183 | Name on File | Email on File |
| 12046747 | Name on File | Email on File |
| 12245819 | Name on File | Email on File |
| 12047508 | Name on File | Email on File |
| 12762894 | Name on File | Email on File |
| 12762894 | Name on File | Email on File |
| 12046687 | Name on File | Email on File |
| 12046687 | Name on File | Email on File |
| 12046429 | Name on File | Email on File |
| 12046688 | Name on File | Email on File |
| 12046689 | Name on File | Email on File |
| 12827093 | Name on File | Email on File |
| 12047238 | Name on File | Email on File |
| 12046692 | Name on File | Email on File |
| 12046805 | Name on File | Email on File |
| 12856513 | Name on File | Email on File |
| 12046721 | Name on File | Email on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046735 | Name on File | Email on File |
| 12046735 | Name on File | Email on File |
| 12760694 | Name on File | Email on File |
| 11842064 | Name on File | Email on File |
| 12046798 | Name on File | Email on File |
| 12242184 | Name on File | Email on File |
| 12242184 | Name on File | Email on File |
| 12046694 | Name on File | Email on File |
| 12046696 | Name on File | Email on File |
| 12046696 | Name on File | Email on File |
| 12171231 | Name on File | Email on File |
| 12171232 | Name on File | Email on File |
| 12869869 | Name on File | Email on File |
| 12829975 | Name on File | Email on File |
| 12242185 | Name on File | Email on File |
| 12242185 | Name on File | Email on File |
| 12046697 | Name on File | Email on File |
| 12046697 | Name on File | Email on File |
| 12046697 | Name on File | Email on File |
| 12763559 | Name on File | Email on File |
| 12046699 | Name on File | Email on File |
| 12242186 | Name on File | Email on File |
| 12242186 | Name on File | Email on File |
| 12870348 | Name on File | Email on File |
| 12046946 | Name on File | Email on File |
| 12869922 | Name on File | Email on File |
| 12244555 | Name on File | Email on File |
| 12046835 | Name on File | Email on File |
| 12046700 | Name on File | Email on File |
| 12046701 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046657 | Name on File | Email on File |
| 12047146 | Name on File | Email on File |
| 12046786 | Name on File | Email on File |
| 12650340 | Name on File | Email on File |
| 12046417 | Name on File | Email on File |
| 12046703 | Name on File | Email on File |
| 12046705 | Name on File | Email on File |
| 12046707 | Name on File | Email on File |
| 12171226 | Name on File | Email on File |
| 12046408 | Name on File | Email on File |
| 12046709 | Name on File | Email on File |
| 12648413 | Name on File | Email on File |
| 12857449 | Name on File | Email on File |
| 12873631 | Name on File | Email on File |
| 12047230 | Name on File | Email on File |
| 12046715 | Name on File | Email on File |
| 12046716 | Name on File | Email on File |
| 12046716 | Name on File | Email on File |
| 12046716 | Name on File | Email on File |
| 12046717 | Name on File | Email on File |
| 12046717 | Name on File | Email on File |
| 12046717 | Name on File | Email on File |
| 12046718 | Name on File | Email on File |
| 12046720 | Name on File | Email on File |
| 12047520 | Name on File | Email on File |
| 12873456 | Name on File | Email on File |
| 12047502 | Name on File | Email on File |
| 12046722 | Name on File | Email on File |
| 12046285 | J K MEDORA CORPORATE ASSISTANCE PTE LTD N | Email on File |
| 12171236 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046418 | Name on File | Email on File |
| 12046733 | Name on File | Email on File |
| 12046733 | Name on File | Email on File |
| 12047332 | Name on File | Email on File |
| 12047157 | Name on File | Email on File |
| 12047611 | Name on File | Email on File |
| 12046753 | Name on File | Email on File |
| 12046754 | Name on File | Email on File |
| 12046756 | Name on File | Email on File |
| 12823945 | Name on File | Email on File |
| 12046653 | Name on File | Email on File |
| 12245163 | Name on File | Email on File |
| 12872386 | Name on File | Email on File |
| 12046769 | Name on File | Email on File |
| 12869453 | Name on File | Email on File |
| 12047117 | Name on File | Email on File |
| 12047509 | Name on File | Email on File |
| 12046576 | Name on File | Email on File |
| 12046826 | Name on File | Email on File |
| 12242188 | Name on File | Email on File |
| 12242188 | Name on File | Email on File |
| 12242189 | Name on File | Email on File |
| 12242189 | Name on File | Email on File |
| 12047557 | Name on File | Email on File |
| 12047378 | Name on File | Email on File |
| 12046813 | Name on File | Email on File |
| 12763552 | Name on File | Email on File |
| 12046286 | Name on File | Email on File |
| 12046758 | Name on File | Email on File |
| 12096057 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047092 | Name on File | Email on File |
| 12046728 | Name on File | Email on File |
| 12870138 | Name on File | Email on File |
| 12047053 | Name on File | Email on File |
| 12242190 | Name on File | Email on File |
| 12242190 | Name on File | Email on File |
| 12046969 | Name on File | Email on File |
| 12242191 | Name on File | Email on File |
| 12242191 | Name on File | Email on File |
| 12046825 | Name on File | Email on File |
| 12046825 | Name on File | Email on File |
| 12046738 | Name on File | Email on File |
| 12047393 | Name on File | Email on File |
| 12819030 | Name on File | Email on File |
| 12652100 | Name on File | Email on File |
| 12046409 | Name on File | Email on File |
| 12046872 | Name on File | Email on File |
| 12046833 | Name on File | Email on File |
| 12046836 | Name on File | Email on File |
| 12046842 | Name on File | Email on File |
| 12242192 | Name on File | Email on File |
| 12242192 | Name on File | Email on File |
| 12046844 | Name on File | Email on File |
| 12823445 | Name on File | Email on File |
| 12046464 | Name on File | Email on File |
| 12046796 | Name on File | Email on File |
| 12047567 | Name on File | Email on File |
| 12047394 | Name on File | Email on File |
| 12046847 | Name on File | Email on File |
| 12242193 | Name on File | Email on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12242194 | Name on File | Email on File |
| 12242194 | Name on File | Email on File |
| 12244688 | Name on File | Email on File |
| 12046970 | Name on File | Email on File |
| 12046970 | Name on File | Email on File |
| 12047419 | Name on File | Email on File |
| 12047510 | Name on File | Email on File |
| 12047510 | Name on File | Email on File |
| 12046848 | Name on File | Email on File |
| 12046848 | Name on File | Email on File |
| 12046851 | Name on File | Email on File |
| 12046850 | Name on File | Email on File |
| 12046690 | Name on File | Email on File |
| 12047546 | Name on File | Email on File |
| 12047175 | Name on File | Email on File |
| 12047337 | Name on File | Email on File |
| 12046831 | Name on File | Email on File |
| 12830370 | Name on File | Email on File |
| 12046891 | Name on File | Email on File |
| 12046937 | Name on File | Email on File |
| 12047536 | Name on File | Email on File |
| 12046971 | Name on File | Email on File |
| 12244723 | Name on File | Email on File |
| 12046824 | Name on File | Email on File |
| 12047231 | Name on File | Email on File |
| 12763664 | Name on File | Email on File |
| 12835421 | Name on File | Email on File |
| 12868939 | Name on File | Email on File |
| 12047434 | KRAKEN CUSTODIAL | Email on File |
| 12046854 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12875503 | Name on File | Email on File |
| 12875503 | Name on File | Email on File |
| 12873589 | Name on File | Email on File |
| 12171239 | Name on File | Email on File |
| 12873403 | Name on File | Email on File |
| 12047537 | Name on File | Email on File |
| 12047084 | Name on File | Email on File |
| 12047519 | Name on File | Email on File |
| 12046607 | Name on File | Email on File |
| 12047030 | Name on File | Email on File |
| 12046857 | Name on File | Email on File |
| 12244960 | Name on File | Email on File |
| 12046757 | Name on File | Email on File |
| 12046290 | Name on File | Email on File |
| 12047179 | Name on File | Email on File |
| 12047217 | Name on File | Email on File |
| 12823922 | Name on File | Email on File |
| 12047382 | Name on File | Email on File |
| 12047275 | Name on File | Email on File |
| 12046732 | Name on File | Email on File |
| 12046292 | KYTE BROKING LIMITED | Email on File |
| 12046852 | Name on File | Email on File |
| 12171213 | Name on File | Email on File |
| 12046617 | Name on File | Email on File |
| 12242195 | Name on File | Email on File |
| 12046639 | Name on File | Email on File |
| 12046561 | Name on File | Email on File |
| 12046739 | Name on File | Email on File |
| 12046871 | Name on File | Email on File |
| 12047366 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046856 | Name on File | Email on File |
| 12242196 | Name on File | Email on File |
| 12242196 | Name on File | Email on File |
| 12046508 | Name on File | Email on File |
| 12873697 | Name on File | Email on File |
| 12046618 | Name on File | Email on File |
| 12046866 | Name on File | Email on File |
| 12046866 | Name on File | Email on File |
| 12046866 | Name on File | Email on File |
| 12046866 | Name on File | Email on File |
| 12046868 | Name on File | Email on File |
| 12046869 | Name on File | Email on File |
| 12046870 | Name on File | Email on File |
| 12855645 | Name on File | Email on File |
| 12830376 | Name on File | Email on File |
| 12242197 | Name on File | Email on File |
| 12242198 | Name on File | Email on File |
| 12242198 | Name on File | Email on File |
| 12047387 | Name on File | Email on File |
| 12046913 | Name on File | Email on File |
| 12046506 | Name on File | Email on File |
| 12046748 | Name on File | Email on File |
| 12046846 | Name on File | Email on File |
| 12046864 | Name on File | Email on File |
| 12047224 | Name on File | Email on File |
| 12047395 | Name on File | Email on File |
| 12875254 | Name on File | Email on File |
| 12046293 | Name on File | Email on File |
| 12046939 | Name on File | Email on File |
| 12171246 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12242200 | Name on File | Email on File |
| 12242200 | Name on File | Email on File |
| 12047183 | Name on File | Email on File |
| 12171208 | Name on File | Email on File |
| 12242201 | Name on File | Email on File |
| 12046729 | Name on File | Email on File |
| 12046973 | Name on File | Email on File |
| 12242202 | Name on File | Email on File |
| 12242202 | Name on File | Email on File |
| 12047511 | Name on File | Email on File |
| 12046876 | Name on File | Email on File |
| 12046759 | Name on File | Email on File |
| 12648500 | Name on File | Email on File |
| 12862094 | Name on File | Email on File |
| 12827343 | Name on File | Email on File |
| 12242203 | Name on File | Email on File |
| 12242204 | Name on File | Email on File |
| 12242204 | Name on File | Email on File |
| 12046877 | Name on File | Email on File |
| 12046878 | Name on File | Email on File |
| 12046878 | Name on File | Email on File |
| 12046878 | Name on File | Email on File |
| 12046295 | LIFEWORKS | Email on File |
| 12046880 | Name on File | Email on File |
| 12046787 | Name on File | Email on File |
| 12046298 | Name on File | Email on File |
| 12046810 | Name on File | Email on File |
| 12655906 | Name on File | Email on File |
| 12047414 | Name on File | Email on File |
| 12046883 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046884 | Name on File | Email on File |
| 12046676 | Name on File | Email on File |
| 12046885 | Name on File | Email on File |
| 12047581 | Name on File | Email on File |
| 12047599 | Name on File | Email on File |
| 12047562 | Name on File | Email on File |
| 12046849 | Name on File | Email on File |
| 12046886 | Name on File | Email on File |
| 12046886 | Name on File | Email on File |
| 12046509 | Name on File | Email on File |
| 12046888 | Name on File | Email on File |
| 12046743 | Name on File | Email on File |
| 12650361 | Name on File | Email on File |
| 12242205 | Name on File | Email on File |
| 12046432 | Name on File | Email on File |
| 12762906 | Name on File | Email on File |
| 12046892 | Name on File | Email on File |
| 12046895 | Name on File | Email on File |
| 12046896 | Name on File | Email on File |
| 12046897 | Name on File | Email on File |
| 12171200 | LUNO AUSTRALIA PTY LTD | Email on File |
| 12046898 | Name on File | Email on File |
| 12046900 | Name on File | Email on File |
| 12046900 | Name on File | Email on File |
| 12046901 | Name on File | Email on File |
| 12046901 | Name on File | Email on File |
| 12046901 | Name on File | Email on File |
| 12046903 | Name on File | Email on File |
| 12046940 | Name on File | Email on File |
| 12822627 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12830156 | Name on File | Email on File |
| 12830180 | Name on File | Email on File |
| 12046906 | Name on File | Email on File |
| 12046907 | Name on File | Email on File |
| 12046941 | Name on File | Email on File |
| 12046908 | Name on File | Email on File |
| 12046588 | Name on File | Email on File |
| 12242206 | Name on File | Email on File |
| 12046501 | Name on File | Email on File |
| 12046723 | Name on File | Email on File |
| 12763647 | Name on File | Email on File |
| 12047093 | Name on File | Email on File |
| 12046497 | Name on File | Email on File |
| 12047251 | Name on File | Email on File |
| 12046818 | Name on File | Email on File |
| 12047435 | Name on File | Email on File |
| 12819007 | Name on File | Email on File |
| 12096023 | Name on File | Email on File |
| 12242207 | Name on File | Email on File |
| 12242207 | Name on File | Email on File |
| 12244650 | Name on File | Email on File |
| 12047166 | Name on File | Email on File |
| 12046926 | Name on File | Email on File |
| 12046873 | Name on File | Email on File |
| 12046396 | Name on File | Email on File |
| 12242064 | Name on File | Email on File |
| 12046930 | Name on File | Email on File |
| 12047216 | Name on File | Email on File |
| 12046822 | Name on File | Email on File |
| 12047512 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047302 | Name on File | Email on File |
| 12046713 | Name on File | Email on File |
| 12046931 | Name on File | Email on File |
| 12046974 | Name on File | Email on File |
| 12046932 | Name on File | Email on File |
| 12046932 | Name on File | Email on File |
| 12046932 | Name on File | Email on File |
| 12046932 | Name on File | Email on File |
| 12046932 | Name on File | Email on File |
| 12654953 | Name on File | Email on File |
| 12046493 | Name on File | Email on File |
| 12047538 | Name on File | Email on File |
| 12047024 | Name on File | Email on File |
| 12047189 | Name on File | Email on File |
| 12760930 | Name on File | Email on File |
| 12652094 | Name on File | Email on File |
| 12046740 | Name on File | Email on File |
| 12835374 | Name on File | Email on File |
| 12649484 | Name on File | Email on File |
| 12047651 | Name on File | Email on File |
| 12854908 | Name on File | Email on File |
| 12047320 | Name on File | Email on File |
| 12046555 | Name on File | Email on File |
| 12870264 | Name on File | Email on File |
| 12829110 | Name on File | Email on File |
| 12829110 | Name on File | Email on File |
| 12652085 | Name on File | Email on File |
| 12242208 | Name on File | Email on File |
| 12242209 | Name on File | Email on File |
| 12242209 | Name on File | Email on File |

Exhibit B
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12242210 | Name on File | Email on File |
| 12242210 | Name on File | Email on File |
| 12047202 | Name on File | Email on File |
| 12047253 | Name on File | Email on File |
| 12047297 | Name on File | Email on File |
| 12047582 | Name on File | Email on File |
| 12046950 | Name on File | Email on File |
| 12046952 | Name on File | Email on File |
| 12046954 | Name on File | Email on File |
| 12046955 | Name on File | Email on File |
| 12046955 | Name on File | Email on File |
| 12046955 | Name on File | Email on File |
| 12046955 | Name on File | Email on File |
| 12046955 | Name on File | Email on File |
| 12046956 | Name on File | Email on File |
| 12046956 | Name on File | Email on File |
| 12046958 | Name on File | Email on File |
| 12046959 | Name on File | Email on File |
| 12046959 | Name on File | Email on File |
| 12046959 | Name on File | Email on File |
| 12046960 | METROPOLITAN  COMMERCIAL BANK | Email on File |
| 12046961 | METROPOLITAN  COMMERCIAL BANK | Email on File |
| 12830361 | Name on File | Email on File |
| 12047058 | Name on File | Email on File |
| 12047059 | Name on File | Email on File |
| 12251685 | Name on File | Email on File |
| 12245152 | Name on File | Email on File |
| 12046985 | Name on File | Email on File |
| 12046310 | Name on File | Email on File |
| 12242211 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12242211 | Name on File | Email on File |
| 12862040 | Name on File | Email on File |
| 12046986 | Name on File | Email on File |
| 12046986 | Name on File | Email on File |
| 12046986 | Name on File | Email on File |
| 12046986 | Name on File | Email on File |
| 12046986 | Name on File | Email on File |
| 12242212 | Name on File | Email on File |
| 12242212 | Name on File | Email on File |
| 12242213 | Name on File | Email on File |
| 12242213 | Name on File | Email on File |
| 12829517 | Name on File | Email on File |
| 12046989 | Name on File | Email on File |
| 12046989 | Name on File | Email on File |
| 12245862 | Name on File | Email on File |
| 12046990 | Name on File | Email on File |
| 12245244 | Name on File | Email on File |
| 12046991 | Name on File | Email on File |
| 12649379 | Name on File | Email on File |
| 12046893 | Name on File | Email on File |
| 12872118 | Name on File | Email on File |
| 12046992 | Name on File | Email on File |
| 12046993 | Name on File | Email on File |
| 12046993 | Name on File | Email on File |
| 12046994 | Name on File | Email on File |
| 12047539 | Name on File | Email on File |
| 12830380 | Name on File | Email on File |
| 12171240 | Name on File | Email on File |
| 12871929 | Name on File | Email on File |
| 12871929 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12871899 | Name on File | Email on File |
| 12871687 | Name on File | Email on File |
| 12764630 | Name on File | Email on File |
| 12046510 | Name on File | Email on File |
| 12869081 | Name on File | Email on File |
| 12046782 | Name on File | Email on File |
| 12046983 | Name on File | Email on File |
| 12869075 | Name on File | Email on File |
| 12046320 | MSIG | Email on File |
| 12046321 | MSIG | Email on File |
| 12046319 | MSIG | Email on File |
| 12047247 | Name on File | Email on File |
| 12867493 | Name on File | Email on File |
| 12242214 | Name on File | Email on File |
| 12242214 | Name on File | Email on File |
| 12046557 | Name on File | Email on File |
| 12046998 | Name on File | Email on File |
| 12046999 | Name on File | Email on File |
| 12047000 | Name on File | Email on File |
| 12047001 | Name on File | Email on File |
| 12047002 | Name on File | Email on File |
| 12047003 | Name on File | Email on File |
| 12868346 | Name on File | Email on File |
| 12047004 | Name on File | Email on File |
| 12046918 | Name on File | Email on File |
| 12242215 | Name on File | Email on File |
| 12242216 | Name on File | Email on File |
| 12242216 | Name on File | Email on File |
| 12047006 | Name on File | Email on File |
| 12047198 | Name on File | Email on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047076 | Name on File | Email on File |
| 12046323 | Name on File | Email on File |
| 12047009 | Name on File | Email on File |
| 12047009 | Name on File | Email on File |
| 12646352 | Name on File | Email on File |
| 12047005 | Name on File | Email on File |
| 12171220 | Name on File | Email on File |
| 12046324 | Name on File | Email on File |
| 12047013 | Name on File | Email on File |
| 12648596 | Name on File | Email on File |
| 12047014 | Name on File | Email on File |
| 12047014 | Name on File | Email on File |
| 12047014 | Name on File | Email on File |
| 12047655 | Name on File | Email on File |
| 12242217 | Name on File | Email on File |
| 12047027 | Name on File | Email on File |
| 12171221 | Name on File | Email on File |
| 12046862 | Name on File | Email on File |
| 12242218 | Name on File | Email on File |
| 12242218 | Name on File | Email on File |
| 12869227 | Name on File | Email on File |
| 12242219 | Name on File | Email on File |
| 12242219 | Name on File | Email on File |
| 12872599 | Name on File | Email on File |
| 12868317 | Name on File | Email on File |
| 12046473 | Name on File | Email on File |
| 12047020 | Name on File | Email on File |
| 12047020 | Name on File | Email on File |
| 12171242 | Name on File | Email on File |
| 12047021 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12650908 | Name on File | Email on File |
| 12871657 | Name on File | Email on File |
| 12047349 | Name on File | Email on File |
| 12046788 | Name on File | Email on File |
| 12819902 | Name on File | Email on File |
| 12047026 | Name on File | Email on File |
| 12047026 | Name on File | Email on File |
| 12046766 | Name on File | Email on File |
| 12047168 | Name on File | Email on File |
| 12047031 | Name on File | Email on File |
| 12242220 | Name on File | Email on File |
| 12242220 | Name on File | Email on File |
| 12242221 | Name on File | Email on File |
| 12242221 | Name on File | Email on File |
| 12047032 | Name on File | Email on File |
| 12650605 | Name on File | Email on File |
| 12047034 | Name on File | Email on File |
| 12242222 | Name on File | Email on File |
| 12242222 | Name on File | Email on File |
| 12047037 | Name on File | Email on File |
| 12046924 | Name on File | Email on File |
| 12047242 | Name on File | Email on File |
| 12047038 | Name on File | Email on File |
| 12047038 | Name on File | Email on File |
| 12047039 | Name on File | Email on File |
| 12047040 | Name on File | Email on File |
| 12857908 | Name on File | Email on File |
| 12047041 | Name on File | Email on File |
| 12047041 | Name on File | Email on File |
| 12047042 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047042 | Name on File | Email on File |
| 12047043 | Name on File | Email on File |
| 12047044 | Name on File | Email on File |
| 12046925 | Name on File | Email on File |
| 12191770 | Name on File | Email on File |
| 12191770 | Name on File | Email on File |
| 12191770 | Name on File | Email on File |
| 12046431 | Name on File | Email on File |
| 12242223 | Name on File | Email on File |
| 12242223 | Name on File | Email on File |
| 12047046 | Name on File | Email on File |
| 12047047 | Name on File | Email on File |
| 12047047 | Name on File | Email on File |
| 12046741 | Name on File | Email on File |
| 12046484 | Name on File | Email on File |
| 12648464 | Name on File | Email on File |
| 12047049 | Name on File | Email on File |
| 12047049 | Name on File | Email on File |
| 12047049 | Name on File | Email on File |
| 12047050 | Name on File | Email on File |
| 12047051 | Name on File | Email on File |
| 12244646 | Name on File | Email on File |
| 12047052 | Name on File | Email on File |
| 12826988 | Name on File | Email on File |
| 12654868 | Name on File | Email on File |
| 12046511 | Name on File | Email on File |
| 12047232 | Name on File | Email on File |
| 12047011 | Name on File | Email on File |
| 12047055 | Name on File | Email on File |
| 12651047 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047057 | Name on File | Email on File |
| 12047061 | Name on File | Email on File |
| 12047016 | Name on File | Email on File |
| 12046975 | Name on File | Email on File |
| 12046802 | Name on File | Email on File |
| 12046865 | Name on File | Email on File |
| 12047160 | Name on File | Email on File |
| 12047062 | Name on File | Email on File |
| 12047062 | Name on File | Email on File |
| 12047064 | Name on File | Email on File |
| 12047066 | Name on File | Email on File |
| 12047066 | Name on File | Email on File |
| 12047068 | Name on File | Email on File |
| 12047068 | Name on File | Email on File |
| 12047069 | Name on File | Email on File |
| 12047070 | Name on File | Email on File |
| 12047070 | Name on File | Email on File |
| 12649790 | Name on File | Email on File |
| 12046490 | Name on File | Email on File |
| 12047421 | Name on File | Email on File |
| 12242224 | Name on File | Email on File |
| 12242224 | Name on File | Email on File |
| 12046691 | Name on File | Email on File |
| 12649870 | Name on File | Email on File |
| 12046987 | Name on File | Email on File |
| 12096029 | Name on File | Email on File |
| 12047237 | Name on File | Email on File |
| 12047360 | Name on File | Email on File |
| 12047250 | Name on File | Email on File |
| 12171243 | Name on File | Email on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12242225 | Name on File | Email on File |
| 12242225 | Name on File | Email on File |
| 12242226 | Name on File | Email on File |
| 12242226 | Name on File | Email on File |
| 12046413 | Name on File | Email on File |
| 12047078 | Name on File | Email on File |
| 12047079 | Name on File | Email on File |
| 12047080 | Name on File | Email on File |
| 12656361 | Name on File | Email on File |
| 12045389 | Name on File | Email on File |
| 12191787 | Name on File | Email on File |
| 12864323 | Name on File | Email on File |
| 12047609 | Name on File | Email on File |
| 12047082 | Name on File | Email on File |
| 12047082 | Name on File | Email on File |
| 12046466 | Name on File | Email on File |
| 12047087 | Name on File | Email on File |
| 12046410 | Name on File | Email on File |
| 12242227 | Name on File | Email on File |
| 12242227 | Name on File | Email on File |
| 12762456 | Name on File | Email on File |
| 12764918 | Name on File | Email on File |
| 12047088 | Name on File | Email on File |
| 12165072 | Name on File | Email on File |
| 12161627 | Name on File | Email on File |
| 12047089 | Name on File | Email on File |
| 12047090 | Name on File | Email on File |
| 12047091 | Name on File | Email on File |
| 12047091 | Name on File | Email on File |
| 12047096 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 12046820 | Name on File | Email on File |
| 12047388 | Name on File | Email on File |
| 12046778 | Name on File | Email on File |
| 12242228 | Name on File | Email on File |
| 12242228 | Name on File | Email on File |
| 12186116 | Name on File | Email on File |
| 12173893 | Name on File | Email on File |
| 12242229 | Name on File | Email on File |
| 12242229 | Name on File | Email on File |
| 12047028 | Name on File | Email on File |
| 12047099 | Name on File | Email on File |
| 12047099 | Name on File | Email on File |
| 12047100 | Name on File | Email on File |
| 12047540 | Name on File | Email on File |
| 12047418 | Name on File | Email on File |
| 12047101 | Name on File | Email on File |
| 12047101 | Name on File | Email on File |
| 12047102 | Name on File | Email on File |
| 12047102 | Name on File | Email on File |
| 12047103 | Name on File | Email on File |
| 12763275 | Name on File | Email on File |
| 12047104 | Name on File | Email on File |
| 12047105 | Name on File | Email on File |
| 12047107 | Name on File | Email on File |
| 12047108 | Name on File | Email on File |
| 12047109 | Name on File | Email on File |
| 12047656 | Name on File | Email on File |
| 12242230 | Name on File | Email on File |
| 12242230 | Name on File | Email on File |
| 12047110 | Name on File | Email on File |

In re: Genesis Global Holdco, LLC, *et al.*
Case No. 22-10063 (SHL)

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047110 | Name on File | Email on File |
| 12047110 | Name on File | Email on File |
| 12047110 | Name on File | Email on File |
| 12047111 | Name on File | Email on File |
| 12047541 | Name on File | Email on File |
| 12046641 | Name on File | Email on File |
| 12047203 | Name on File | Email on File |
| 12047112 | Name on File | Email on File |
| 12047113 | Name on File | Email on File |
| 12046859 | Name on File | Email on File |
| 12047115 | Name on File | Email on File |
| 12047116 | Name on File | Email on File |
| 12873559 | Name on File | Email on File |
| 12046976 | Name on File | Email on File |
| 12046976 | Name on File | Email on File |
| 12047118 | Name on File | Email on File |
| 12047118 | Name on File | Email on File |
| 12047119 | Name on File | Email on File |
| 12047120 | Name on File | Email on File |
| 12047120 | Name on File | Email on File |
| 12047120 | Name on File | Email on File |
| 12047121 | Name on File | Email on File |
| 12108970 | Name on File | Email on File |
| 12096086 | Name on File | Email on File |
| 12047122 | Name on File | Email on File |
| 12047123 | Name on File | Email on File |
| 12047123 | Name on File | Email on File |
| 12046834 | Name on File | Email on File |
| 12835577 | Name on File | Email on File |
| 12047125 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047125 | Name on File | Email on File |
| 12047125 | Name on File | Email on File |
| 12046936 | Name on File | Email on File |
| 12244706 | Name on File | Email on File |
| 12046957 | Name on File | Email on File |
| 12047129 | Name on File | Email on File |
| 12047130 | Name on File | Email on File |
| 12047133 | Name on File | Email on File |
| 12047133 | Name on File | Email on File |
| 12047133 | Name on File | Email on File |
| 12047133 | Name on File | Email on File |
| 12047133 | Name on File | Email on File |
| 12047133 | Name on File | Email on File |
| 12047133 | Name on File | Email on File |
| 12046855 | Name on File | Email on File |
| 12046855 | Name on File | Email on File |
| 12047523 | Name on File | Email on File |
| 12875404 | Name on File | Email on File |
| 12047204 | Name on File | Email on File |
| 12867463 | Name on File | Email on File |
| 12047499 | Name on File | Email on File |
| 12242232 | Name on File | Email on File |
| 12047271 | Name on File | Email on File |
| 12046494 | Name on File | Email on File |
| 12047142 | Name on File | Email on File |
| 12047142 | Name on File | Email on File |
| 12047143 | Name on File | Email on File |
| 12047144 | Name on File | Email on File |
| 12047144 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047144 | Name on File | Email on File |
| 12047144 | Name on File | Email on File |
| 12047144 | Name on File | Email on File |
| 12867514 | Name on File | Email on File |
| 12047145 | Name on File | Email on File |
| 12046919 | Name on File | Email on File |
| 12047148 | Name on File | Email on File |
| 12047149 | Name on File | Email on File |
| 12047150 | Name on File | Email on File |
| 12251709 | Name on File | Email on File |
| 12651083 | Name on File | Email on File |
| 12047151 | Name on File | Email on File |
| 12047151 | Name on File | Email on File |
| 12047151 | Name on File | Email on File |
| 12047152 | Name on File | Email on File |
| 12868874 | Name on File | Email on File |
| 12242233 | Name on File | Email on File |
| 12242233 | Name on File | Email on File |
| 12868746 | Name on File | Email on File |
| 12047159 | Name on File | Email on File |
| 12047159 | Name on File | Email on File |
| 12047136 | Name on File | Email on File |
| 12046742 | Name on File | Email on File |
| 12046737 | Name on File | Email on File |
| 12046512 | Name on File | Email on File |
| 12827552 | Name on File | Email on File |
| 12046568 | Name on File | Email on File |
| 12046793 | Name on File | Email on File |
| 12047308 | Name on File | Email on File |
| 12245170 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12761349 | Name on File | Email on File |
| 12656358 | Name on File | Email on File |
| 12655036 | Name on File | Email on File |
| 12046474 | Name on File | Email on File |
| 12046702 | Name on File | Email on File |
| 12047171 | Name on File | Email on File |
| 12246024 | Name on File | Email on File |
| 12047199 | Name on File | Email on File |
| 12047169 | Name on File | Email on File |
| 12047170 | Name on File | Email on File |
| 12856435 | Name on File | Email on File |
| 12242234 | Name on File | Email on File |
| 12824380 | Name on File | Email on File |
| 12047353 | Name on File | Email on File |
| 12046564 | Name on File | Email on File |
| 12868923 | Name on File | Email on File |
| 12047177 | Name on File | Email on File |
| 12047178 | Name on File | Email on File |
| 12047178 | Name on File | Email on File |
| 12046789 | Name on File | Email on File |
| 12046458 | Name on File | Email on File |
| 12046419 | Name on File | Email on File |
| 12242235 | Name on File | Email on File |
| 12242235 | Name on File | Email on File |
| 12244605 | Name on File | Email on File |
| 12872428 | Name on File | Email on File |
| 12047182 | Name on File | Email on File |
| 12242236 | Name on File | Email on File |
| 12242236 | Name on File | Email on File |
| 12875414 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12873419 | Name on File | Email on File |
| 12046598 | Name on File | Email on File |
| 12872239 | Name on File | Email on File |
| 12170788 | Name on File | Email on File |
| 12245248 | Name on File | Email on File |
| 12047188 | Name on File | Email on File |
| 12047190 | Name on File | Email on File |
| 12047008 | Name on File | Email on File |
| 12855095 | Name on File | Email on File |
| 12047192 | Name on File | Email on File |
| 12047192 | Name on File | Email on File |
| 12047192 | Name on File | Email on File |
| 12047193 | Name on File | Email on File |
| 12046832 | Name on File | Email on File |
| 12047194 | Name on File | Email on File |
| 12047323 | Name on File | Email on File |
| 12047248 | Name on File | Email on File |
| 12046863 | Name on File | Email on File |
| 12047196 | Name on File | Email on File |
| 12047196 | Name on File | Email on File |
| 12047196 | Name on File | Email on File |
| 12047196 | Name on File | Email on File |
| 12047196 | Name on File | Email on File |
| 12047196 | Name on File | Email on File |
| 12047196 | Name on File | Email on File |
| 12046678 | Name on File | Email on File |
| 12046420 | Name on File | Email on File |
| 12047257 | Name on File | Email on File |
| 12649456 | Name on File | Email on File |
| 12242237 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12242237 | Name on File | Email on File |
| 12046664 | Name on File | Email on File |
| 12835396 | Name on File | Email on File |
| 12046495 | Name on File | Email on File |
| 12046806 | Name on File | Email on File |
| 12047132 | Name on File | Email on File |
| 12046874 | Name on File | Email on File |
| 12764389 | Name on File | Email on File |
| 12651049 | Name on File | Email on File |
| 12047205 | Name on File | Email on File |
| 12047205 | Name on File | Email on File |
| 12047573 | Name on File | Email on File |
| 12047206 | Name on File | Email on File |
| 12047206 | Name on File | Email on File |
| 12047206 | Name on File | Email on File |
| 12047592 | Name on File | Email on File |
| 12242238 | Name on File | Email on File |
| 12242238 | Name on File | Email on File |
| 12242239 | Name on File | Email on File |
| 12242239 | Name on File | Email on File |
| 12046669 | Name on File | Email on File |
| 12047085 | Name on File | Email on File |
| 12047085 | Name on File | Email on File |
| 12823203 | Name on File | Email on File |
| 12823300 | Name on File | Email on File |
| 12830162 | Name on File | Email on File |
| 12873515 | Name on File | Email on File |
| 12047114 | Name on File | Email on File |
| 12047210 | Name on File | Email on File |
| 12047211 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047213 | Name on File | Email on File |
| 12047140 | Name on File | Email on File |
| 12047135 | Name on File | Email on File |
| 12047603 | Name on File | Email on File |
| 12046422 | Name on File | Email on File |
| 12046942 | Name on File | Email on File |
| 12047184 | Name on File | Email on File |
| 12046749 | Name on File | Email on File |
| 12047500 | Name on File | Email on File |
| 12242240 | Name on File | Email on File |
| 12242240 | Name on File | Email on File |
| 12047215 | Name on File | Email on File |
| 12046797 | Name on File | Email on File |
| 12242241 | Name on File | Email on File |
| 12242241 | Name on File | Email on File |
| 12047545 | Name on File | Email on File |
| 12244967 | Name on File | Email on File |
| 12047220 | SIGNATURE BANK | Email on File |
| 12047219 | SIGNATURE BANK | Email on File |
| 12047219 | SIGNATURE BANK | Email on File |
| 12047221 | Name on File | Email on File |
| 12047223 | Name on File | Email on File |
| 12047223 | Name on File | Email on File |
| 12047528 | Name on File | Email on File |
| 12875398 | Name on File | Email on File |
| 12875399 | Name on File | Email on File |
| 12047226 | SILVERGATE BANK | Email on File |
| 12047225 | SILVERGATE BANK | Email on File |
| 12047225 | SILVERGATE BANK | Email on File |
| 12047225 | SILVERGATE BANK | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047225 | SILVERGATE BANK | Email on File |
| 12047225 | SILVERGATE BANK | Email on File |
| 12047225 | SILVERGATE BANK | Email on File |
| 12046730 | Name on File | Email on File |
| 12242242 | Name on File | Email on File |
| 12242242 | Name on File | Email on File |
| 12046894 | Name on File | Email on File |
| 12242243 | Name on File | Email on File |
| 12242243 | Name on File | Email on File |
| 12047597 | Name on File | Email on File |
| 12046354 | Name on File | Email on File |
| 12047352 | Name on File | Email on File |
| 12047233 | Name on File | Email on File |
| 12046943 | Name on File | Email on File |
| 12047620 | Name on File | Email on File |
| 12857882 | Name on File | Email on File |
| 12047234 | Name on File | Email on File |
| 12047235 | Name on File | Email on File |
| 12046513 | Name on File | Email on File |
| 12046770 | Name on File | Email on File |
| 12047236 | Name on File | Email on File |
| 12047236 | Name on File | Email on File |
| 12047316 | Name on File | Email on File |
| 12648629 | Name on File | Email on File |
| 12047254 | Name on File | Email on File |
| 12046819 | Name on File | Email on File |
| 12047187 | Name on File | Email on File |
| 12862058 | Name on File | Email on File |
| 12047240 | Name on File | Email on File |
| 12047241 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046565 | Name on File | Email on File |
| 12046485 | Name on File | Email on File |
| 12242244 | Name on File | Email on File |
| 12242244 | Name on File | Email on File |
| 12047347 | Name on File | Email on File |
| 12046761 | Name on File | Email on File |
| 12829198 | Name on File | Email on File |
| 12873752 | Name on File | Email on File |
| 12868798 | Name on File | Email on File |
| 12047667 | Name on File | Email on File |
| 12046821 | Name on File | Email on File |
| 12047243 | Name on File | Email on File |
| 12047239 | Name on File | Email on File |
| 12047244 | Name on File | Email on File |
| 12046478 | Name on File | Email on File |
| 12047007 | Name on File | Email on File |
| 12047246 | Name on File | Email on File |
| 12046790 | Name on File | Email on File |
| 12047615 | Name on File | Email on File |
| 12864544 | Name on File | Email on File |
| 12864544 | Name on File | Email on File |
| 12868552 | Name on File | Email on File |
| 12047249 | Name on File | Email on File |
| 12047249 | Name on File | Email on File |
| 12824459 | Name on File | Email on File |
| 12648490 | Name on File | Email on File |
| 12047659 | Name on File | Email on File |
| 12047258 | Name on File | Email on File |
| 12047259 | Name on File | Email on File |
| 12047313 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046765 | Name on File | Email on File |
| 12171248 | Name on File | Email on File |
| 12171248 | Name on File | Email on File |
| 12171248 | Name on File | Email on File |
| 12047261 | Name on File | Email on File |
| 12047262 | Name on File | Email on File |
| 12047263 | Name on File | Email on File |
| 12047264 | Name on File | Email on File |
| 12047402 | Name on File | Email on File |
| 12171249 | Name on File | Email on File |
| 12242245 | Name on File | Email on File |
| 12242245 | Name on File | Email on File |
| 12047267 | Name on File | Email on File |
| 12047268 | Name on File | Email on File |
| 12047270 | Name on File | Email on File |
| 12242246 | Name on File | Email on File |
| 12047384 | Name on File | Email on File |
| 12242247 | Name on File | Email on File |
| 12046915 | Name on File | Email on File |
| 12868354 | Name on File | Email on File |
| 12046890 | Name on File | Email on File |
| 12047272 | Name on File | Email on File |
| 12830071 | Name on File | Email on File |
| 12047273 | Name on File | Email on File |
| 12047077 | Name on File | Email on File |
| 12047012 | Name on File | Email on File |
| 12047396 | Name on File | Email on File |
| 12858515 | Name on File | Email on File |
| 12047274 | Name on File | Email on File |
| 12046773 | Name on File | Email on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12148777 | Name on File | Email on File |
| 12761398 | Name on File | Email on File |
| 12242248 | Name on File | Email on File |
| 12242248 | Name on File | Email on File |
| 12047276 | Name on File | Email on File |
| 12047276 | Name on File | Email on File |
| 12171218 | Name on File | Email on File |
| 12046538 | Name on File | Email on File |
| 12046750 | Name on File | Email on File |
| 12047279 | Name on File | Email on File |
| 12047650 | Name on File | Email on File |
| 12046368 | Name on File | Email on File |
| 12047282 | Name on File | Email on File |
| 12047282 | Name on File | Email on File |
| 12650336 | Name on File | Email on File |
| 12047284 | Name on File | Email on File |
| 12047285 | Name on File | Email on File |
| 12047286 | Name on File | Email on File |
| 12047287 | Name on File | Email on File |
| 12047288 | Name on File | Email on File |
| 12047288 | Name on File | Email on File |
| 12047289 | Name on File | Email on File |
| 12047290 | Name on File | Email on File |
| 12047291 | Name on File | Email on File |
| 12047292 | Name on File | Email on File |
| 12047293 | Name on File | Email on File |
| 12822517 | Name on File | Email on File |
| 12047293 | Name on File | Email on File |
| 12047294 | Name on File | Email on File |
| 12047294 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047295 | Name on File | Email on File |
| 12047296 | Name on File | Email on File |
| 12047278 | Name on File | Email on File |
| 12875734 | Name on File | Email on File |
| 12873664 | Name on File | Email on File |
| 12873683 | Name on File | Email on File |
| 12047303 | Name on File | Email on File |
| 12047303 | Name on File | Email on File |
| 12873563 | Name on File | Email on File |
| 12047304 | Name on File | Email on File |
| 12763484 | Name on File | Email on File |
| 12047306 | Name on File | Email on File |
| 12046665 | Name on File | Email on File |
| 12047307 | Name on File | Email on File |
| 12827091 | Name on File | Email on File |
| 12047172 | Name on File | Email on File |
| 12047314 | Name on File | Email on File |
| 12047315 | Name on File | Email on File |
| 12873757 | Name on File | Email on File |
| 12243930 | Name on File | Email on File |
| 12046415 | Name on File | Email on File |
| 12047139 | Name on File | Email on File |
| 12047181 | Name on File | Email on File |
| 12047317 | Name on File | Email on File |
| 12047317 | Name on File | Email on File |
| 12047317 | Name on File | Email on File |
| 12046373 | Name on File | Email on File |
| 12047318 | Name on File | Email on File |
| 12047424 | Name on File | Email on File |
| 12047319 | Name on File | Email on File |

In re: Genesis Global Holdco, LLC, *et al.*

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12245669 | Name on File | Email on File |
| 12047321 | Name on File | Email on File |
| 12869166 | Name on File | Email on File |
| 12870246 | Translunar Crypto LP | Email on File |
| 12047324 | Name on File | Email on File |
| 12047324 | Name on File | Email on File |
| 12046860 | Name on File | Email on File |
| 12047325 | Name on File | Email on File |
| 12047326 | Name on File | Email on File |
| 12047326 | Name on File | Email on File |
| 12047327 | Name on File | Email on File |
| 12047328 | Name on File | Email on File |
| 12047329 | Name on File | Email on File |
| 12047329 | Name on File | Email on File |
| 12047329 | Name on File | Email on File |
| 12242250 | Name on File | Email on File |
| 12242250 | Name on File | Email on File |
| 12046574 | Name on File | Email on File |
| 12827083 | Name on File | Email on File |
| 12242251 | Name on File | Email on File |
| 12242251 | Name on File | Email on File |
| 12244625 | Name on File | Email on File |
| 12047661 | Name on File | Email on File |
| 12046726 | Name on File | Email on File |
| 12047333 | Name on File | Email on File |
| 12047334 | Name on File | Email on File |
| 12047334 | Name on File | Email on File |
| 12047334 | Name on File | Email on File |
| 12047335 | Name on File | Email on File |
| 12047336 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047336 | Name on File | Email on File |
| 12652286 | Name on File | Email on File |
| 12047338 | Name on File | Email on File |
| 12873349 | Name on File | Email on File |
| 12875486 | Name on File | Email on File |
| 12047339 | Name on File | Email on File |
| 12047341 | Name on File | Email on File |
| 12047342 | Name on File | Email on File |
| 12047342 | Name on File | Email on File |
| 12829829 | Name on File | Email on File |
| 12047343 | Name on File | Email on File |
| 12047343 | Name on File | Email on File |
| 12047344 | Name on File | Email on File |
| 12047344 | Name on File | Email on File |
| 12763539 | Name on File | Email on File |
| 12047345 | Name on File | Email on File |
| 12875906 | Name on File | Email on File |
| 12872668 | Name on File | Email on File |
| 12171252 | Name on File | Email on File |
| 12171252 | Name on File | Email on File |
| 12171252 | Name on File | Email on File |
| 12171252 | Name on File | Email on File |
| 12171192 | Name on File | Email on File |
| 12762878 | Name on File | Email on File |
| 12046980 | Name on File | Email on File |
| 12047071 | Name on File | Email on File |
| 12047212 | Name on File | Email on File |
| 12046889 | Name on File | Email on File |
| 12762912 | Name on File | Email on File |
| 12242252 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12242252 | Name on File | Email on File |
| 12046562 | Name on File | Email on File |
| 12047348 | Name on File | Email on File |
| 12047348 | Name on File | Email on File |
| 12047348 | Name on File | Email on File |
| 12047348 | Name on File | Email on File |
| 12047350 | Name on File | Email on File |
| 12047350 | Name on File | Email on File |
| 12047350 | Name on File | Email on File |
| 12047350 | Name on File | Email on File |
| 12873464 | Name on File | Email on File |
| 12047351 | Name on File | Email on File |
| 12047379 | Name on File | Email on File |
| 12242253 | Name on File | Email on File |
| 12242253 | Name on File | Email on File |
| 12047029 | Name on File | Email on File |
| 12047164 | Name on File | Email on File |
| 12046556 | Name on File | Email on File |
| 12046981 | Name on File | Email on File |
| 12242254 | Name on File | Email on File |
| 12244551 | Name on File | Email on File |
| 12047356 | Name on File | Email on File |
| 12047298 | Name on File | Email on File |
| 12047357 | Name on File | Email on File |
| 12046465 | Name on File | Email on File |
| 12047358 | Name on File | Email on File |
| 12047361 | Name on File | Email on File |
| 12242255 | Name on File | Email on File |
| 12242255 | Name on File | Email on File |
| 12047362 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12046672 | Name on File | Email on File |
| 12046672 | Name on File | Email on File |
| 12047363 | Name on File | Email on File |
| 12047363 | Name on File | Email on File |
| 12047364 | Name on File | Email on File |
| 12047365 | Name on File | Email on File |
| 12047365 | Name on File | Email on File |
| 12046591 | Name on File | Email on File |
| 12046771 | Name on File | Email on File |
| 12047176 | Name on File | Email on File |
| 12047200 | Name on File | Email on File |
| 12242256 | Name on File | Email on File |
| 12242256 | Name on File | Email on File |
| 12862045 | Name on File | Email on File |
| 12046407 | Name on File | Email on File |
| 12046838 | Name on File | Email on File |
| 12047126 | Name on File | Email on File |
| 12047127 | Name on File | Email on File |
| 12242257 | Name on File | Email on File |
| 12242257 | Name on File | Email on File |
| 12047368 | Name on File | Email on File |
| 12830144 | Name on File | Email on File |
| 12047017 | Name on File | Email on File |
| 12655047 | Name on File | Email on File |
| 12047371 | Name on File | Email on File |
| 12047371 | Name on File | Email on File |
| 12047372 | Name on File | Email on File |
| 12047373 | Name on File | Email on File |
| 12047374 | Name on File | Email on File |
| 12047375 | Name on File | Email on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047376 | Name on File | Email on File |
| 12047377 | Name on File | Email on File |
| 12047380 | Name on File | Email on File |
| 12047381 | Name on File | Email on File |
| 12828032 | Name on File | Email on File |
| 12047383 | Name on File | Email on File |
| 12047086 | Name on File | Email on File |
| 12242258 | Name on File | Email on File |
| 12242259 | Name on File | Email on File |
| 12242259 | Name on File | Email on File |
| 12171245 | Name on File | Email on File |
| 12873462 | West Realm Shires Inc. on behalf of all FTX Debtors | Email on File |
| 12875743 | West Realm Shires Inc. on behalf of all FTX Debtors | Email on File |
| 12047390 | Name on File | Email on File |
| 12047158 | Name on File | Email on File |
| 12242260 | Name on File | Email on File |
| 12242260 | Name on File | Email on File |
| 12047514 | Name on File | Email on File |
| 12242261 | Name on File | Email on File |
| 12046406 | Name on File | Email on File |
| 12046563 | Name on File | Email on File |
| 12046736 | Name on File | Email on File |
| 12047252 | Name on File | Email on File |
| 12047391 | Name on File | Email on File |
| 12047392 | Name on File | Email on File |
| 12047392 | Name on File | Email on File |
| 12047648 | Name on File | Email on File |
| 12873407 | Name on File | Email on File |
| 12046514 | Name on File | Email on File |
| 12047398 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047399 | Name on File | Email on File |
| 12047400 | Name on File | Email on File |
| 12047400 | Name on File | Email on File |
| 12856442 | Name on File | Email on File |
| 12047401 | Name on File | Email on File |
| 12047401 | Name on File | Email on File |
| 12648727 | Name on File | Email on File |
| 12047404 | Name on File | Email on File |
| 12047405 | Name on File | Email on File |
| 12047405 | Name on File | Email on File |
| 12047405 | Name on File | Email on File |
| 12047406 | Name on File | Email on File |
| 12046904 | Name on File | Email on File |
| 12046978 | Name on File | Email on File |
| 12046979 | Name on File | Email on File |
| 12872159 | Name on File | Email on File |
| 12047128 | Name on File | Email on File |
| 12047590 | Name on File | Email on File |
| 12046558 | Name on File | Email on File |
| 12046724 | Name on File | Email on File |
| 12047283 | Name on File | Email on File |
| 12046777 | Name on File | Email on File |
| 12046777 | Name on File | Email on File |
| 12242262 | Name on File | Email on File |
| 12242262 | Name on File | Email on File |
| 12047407 | Name on File | Email on File |
| 12873541 | Name on File | Email on File |
| 12824659 | Name on File | Email on File |
| 12242263 | Name on File | Email on File |
| 12242263 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047409 | Name on File | Email on File |
| 12047409 | Name on File | Email on File |
| 12047409 | Name on File | Email on File |
| 12047397 | Name on File | Email on File |
| 12047410 | Name on File | Email on File |
| 12046839 | Name on File | Email on File |
| 12764066 | Name on File | Email on File |
| 12245213 | Name on File | Email on File |
| 12047548 | Name on File | Email on File |
| 12242264 | Name on File | Email on File |
| 12242264 | Name on File | Email on File |
| 12047165 | Name on File | Email on File |
| 12047228 | Name on File | Email on File |
| 12148651 | Name on File | Email on File |
| 12762359 | Name on File | Email on File |
| 12047369 | Name on File | Email on File |
| 12047411 | Name on File | Email on File |
| 12047411 | Name on File | Email on File |
| 12047412 | Name on File | Email on File |
| 12047413 | Name on File | Email on File |
| 12823791 | Name on File | Email on File |
| 12242265 | Name on File | Email on File |
| 12242265 | Name on File | Email on File |
| 12242266 | Name on File | Email on File |
| 12242266 | Name on File | Email on File |
| 12047415 | Name on File | Email on File |
| 12242267 | Name on File | Email on File |
| 12242267 | Name on File | Email on File |
| 12046595 | Name on File | Email on File |
| 12046670 | Name on File | Email on File |

Exhibit B

Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047416 | Name on File | Email on File |
| 12047417 | Name on File | Email on File |
| 12047417 | Name on File | Email on File |
| 12046751 | Name on File | Email on File |
| 12046912 | Name on File | Email on File |
| 12047574 | Name on File | Email on File |
| 12046988 | Name on File | Email on File |
| 12651061 | Name on File | Email on File |
| 12046840 | Name on File | Email on File |
| 12046386 | Name on File | Email on File |
| 12046684 | Name on File | Email on File |
| 12046489 | Name on File | Email on File |
| 12047095 | Name on File | Email on File |
| 12242268 | Name on File | Email on File |
| 12242268 | Name on File | Email on File |
| 12047561 | Name on File | Email on File |
| 12047420 | Name on File | Email on File |
| 12046619 | Name on File | Email on File |
| 12047134 | Name on File | Email on File |
| 12047594 | Name on File | Email on File |
| 12871957 | Name on File | Email on File |
| 12046421 | Name on File | Email on File |
| 12047425 | Name on File | Email on File |
| 12045387 | Name on File | Email on File |
| 12045387 | Name on File | Email on File |
| 12047427 | Name on File | Email on File |
| 12046752 | Name on File | Email on File |
| 12856974 | Name on File | Email on File |
| 12871831 | Name on File | Email on File |
| 12046997 | Name on File | Email on File |

Exhibit B
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12047428 | Name on File | Email on File |
| 12046725 | Name on File | Email on File |
| 12764546 | Name on File | Email on File |
| 12047595 | Name on File | Email on File |
| 12171194 | Name on File | Email on File |
| 12047488 | Name on File | Email on File |
| 12047035 | Name on File | Email on File |
| 12047429 | Name on File | Email on File |
| 12047429 | Name on File | Email on File |
| 12046814 | Name on File | Email on File |

**Exhibit C**

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191554 | Name on File | Address on File |
| 12885441 | Name on File | Address on File |
| 12191555 | Name on File | Address on File |
| 12046221 | 250 PARK LLC | Address on File |
| 12047503 | Name on File | Address on File |
| 12046222 | ACRION GROUP INC/DMITRI GOFSHTEIN | Address on File |
| 12875768 | Ad Hoc Group of Genesis Lenders | Address on File |
| 12885487 | Ad Hoc Group of Genesis Lenders | Address on File |
| 12046223 | ADELINA PANG FENGSHUI CONSULTANCY PTE LTD | Address on File |
| 12046224 | ADM DESIGN & BUILD | Address on File |
| 12046225 | AETOS INTEGRATED SOLUTIONS PTE. LTD. | Address on File |
| 12191560 | Name on File | Address on File |
| 12191567 | Name on File | Address on File |
| 12885368 | Name on File | Address on File |
| 12105041 | Allen & Gledhill | Address on File |
| 12171183 | ALLIED UNIVERSAL EXECUTIVE PROTECTION AND INTELLIGENCE SERVICES, INC | Address on File |
| 12191568 | Name on File | Address on File |
| 12047552 | Name on File | Address on File |
| 12191569 | Name on File | Address on File |
| 12191570 | Name on File | Address on File |
| 12046228 | ALVAREZ & MARSAL HOLDINGS, LLC | Address on File |
| 12047280 | Name on File | Address on File |
| 12191831 | Name on File | Address on File |
| 12046229 | AMERICAN ARBITRATION ASSOCIATION | Address on File |
| 12191571 | Name on File | Address on File |
| 12867484 | Name on File | Address on File |
| 12191572 | Name on File | Address on File |
| 12047564 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047531 | Name on File | Address on File |
| 12191558 | Name on File | Address on File |
| 12191702 | Name on File | Address on File |
| 12046232 | AON SINGAPORE PTE. LTD. | Address on File |
| 12191578 | Name on File | Address on File |
| 12191797 | Name on File | Address on File |
| 12191579 | Name on File | Address on File |
| 12047579 | Name on File | Address on File |
| 12191580 | Name on File | Address on File |
| 12885614 | Name on File | Address on File |
| 12047583 | Name on File | Address on File |
| 12191581 | Name on File | Address on File |
| 12047585 | Name on File | Address on File |
| 12171204 | Name on File | Address on File |
| 12047598 | Name on File | Address on File |
| 12191717 | Name on File | Address on File |
| 12191584 | Name on File | Address on File |
| 12833431 | AXIS Insurance Company (Admitted) | 111 South Wacker Drive, Suite 3500, Chicago IL, 60606 |
| 12191586 | Name on File | Address on File |
| 12191587 | Name on File | Address on File |
| 12047153 | Name on File | Address on File |
| 12047607 | Name on File | Address on File |
| 12191700 | Name on File | Address on File |
| 12047619 | Name on File | Address on File |
| 12191689 | Name on File | Address on File |
| 12191701 | Name on File | Address on File |
| 12191815 | Name on File | Address on File |
| 12191631 | Name on File | Address on File |
| 12191591 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
| --- | --- | --- |
| 12171196 | BITGO | Address on File |
| 12046235 | BITGO, INC. | Address on File |
| 12047628 | Name on File | Address on File |
| 12191592 | Name on File | Address on File |
| 12191594 | Name on File | Address on File |
| 12191593 | Name on File | Address on File |
| 12047630 | Name on File | Address on File |
| 12191595 | Name on File | Address on File |
| 12191596 | Name on File | Address on File |
| 12046236 | BLOOMBERG FINANCE SINGAPORE L.P. | Address on File |
| 12191597 | BLOOMBERG FINANCE SINGAPORE L.P. | Address on File |
| 12046237 | BLOOMBERG LP | Address on File |
| 12191760 | Name on File | Address on File |
| 12191874 | Name on File | Address on File |
| 12856473 | Name on File | Address on File |
| 12856476 | Name on File | Address on File |
| 12856956 | Name on File | Address on File |
| 12191767 | Name on File | Address on File |
| 12191575 | Name on File | Address on File |
| 12046823 | Name on File | Address on File |
| 12871910 | Name on File | Address on File |
| 12191735 | Name on File | Address on File |
| 12191852 | Name on File | Address on File |
| 12047131 | Name on File | Address on File |
| 12191606 | Name on File | Address on File |
| 12191711 | Name on File | Address on File |
| 12191589 | Name on File | Address on File |
| 12191590 | Name on File | Address on File |
| 12191607 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191608 | Name on File | Address on File |
| 12046238 | CANARY LLC | Address on File |
| 12191609 | CAPITEQ PTE LTD | Address on File |
| 12191610 | Name on File | Address on File |
| 12191657 | Name on File | Address on File |
| 12046397 | Name on File | Address on File |
| 12046240 | CDW DIRECT LLC | Address on File |
| 12046400 | CENTRAL PROVIDENT FUND BOARD | Address on File |
| 12046401 | Name on File | Address on File |
| 12245686 | Name on File | Address on File |
| 12191731 | Name on File | Address on File |
| 12046241 | Name on File | Address on File |
| 12046243 | Name on File | Address on File |
| 12191703 | Name on File | Address on File |
| 12046244 | Name on File | Address on File |
| 12191858 | Name on File | Address on File |
| 12046245 | CHICAGO MERCANTILE EXCHANGE INC NEED PO | Address on File |
| 12191573 | Name on File | Address on File |
| 12046499 | Name on File | Address on File |
| 12046246 | CJD TECHNOLOGIES | Address on File |
| 12191622 | Name on File | Address on File |
| 12046247 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | Address on File |
| 12046248 | CLOUDFLARE, INC. | Address on File |
| 12046249 | CMS CAMERON MCKENNA NABARRO OLSWANG LLP | Address on File |
| 12191603 | Name on File | Address on File |
| 12046817 | Name on File | Address on File |
| 12246199 | Name on File | Address on File |
| 12046250 | COINBASE CUSTODY TRUST | Address on File |
| 12191623 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046450 | Name on File | Address on File |
| 12046453 | Name on File | Address on File |
| 12171197 | COMPLETE DISCOVERY SOURCE | Address on File |
| 12046251 | COMPLIANCY SERVICES | Address on File |
| 12046461 | Name on File | Address on File |
| 12191621 | Name on File | Address on File |
| 12191840 | Name on File | Address on File |
| 12047431 | Name on File | Address on File |
| 12191627 | Name on File | Address on File |
| 12046253 | CSC ASIA SERVICES (HONG KONG) LIMITED | Address on File |
| 12046254 | CYBERFORT LTD | Address on File |
| 12191628 | Name on File | Address on File |
| 12046487 | Name on File | Address on File |
| 12885595 | Name on File | Address on File |
| 12046255 | DASHLANE USA INC | Address on File |
| 12191632 | Name on File | Address on File |
| 12105045 | Davis Polk & Wardwell LLP | Address on File |
| 12191636 | DCG INTERNATIONAL INVESTMENTS LTD | Address on File |
| 12875868 | Name on File | Address on File |
| 12046257 | DCG REAL ESTATE MANAGEMENT LLC | Address on File |
| 12191739 | Name on File | Address on File |
| 12191637 | Name on File | Address on File |
| 12650622 | Name on File | Address on File |
| 12106809 | Department of Treasury- Internal Revenue Service | Address on File |
| 12191640 | Name on File | Address on File |
| 12885475 | Digital Currency Group, Inc | Address on File |
| 12875632 | Digital Currency Group, Inc | Address on File |
| 12191642 | DIGITAL CURRENCY GROUP, INC. | Address on File |
| 12191643 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191708 | Name on File | Address on File |
| 12191788 | Name on File | Address on File |
| 12046259 | DRIVEN | Address on File |
| 12191862 | Name on File | Address on File |
| 12046546 | Name on File | Address on File |
| 12191644 | Name on File | Address on File |
| 12885541 | Name on File | Address on File |
| 12046550 | Name on File | Address on File |
| 12171224 | Name on File | Address on File |
| 12191577 | Name on File | Address on File |
| 12885421 | Name on File | Address on File |
| 12191649 | Name on File | Address on File |
| 12105039 | Ernst & Young LLP | Address on File |
| 12046261 | ERNST & YOUNG LLP | Address on File |
| 12046580 | Name on File | Address on File |
| 12046582 | Name on File | Address on File |
| 12046589 | Name on File | Address on File |
| 12191650 | EXECUTIVE LINK | Address on File |
| 12873702 | Name on File | Address on File |
| 12191730 | Name on File | Address on File |
| 12093512 | Name on File | Address on File |
| 12191857 | Name on File | Address on File |
| 12191742 | Name on File | Address on File |
| 12191652 | Name on File | Address on File |
| 12191653 | Name on File | Address on File |
| 12046262 | FEDERAL EXPRESS (SINGAPORE) PTE LTD | Address on File |
| 12191563 | Name on File | Address on File |
| 12191782 | Name on File | Address on File |
| 12191802 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191658 | Name on File | Address on File |
| 12191659 | Name on File | Address on File |
| 12191660 | Name on File | Address on File |
| 12046263 | FIREBLOCKS, INC. | Address on File |
| 12191661 | FIRSTLIGHT FIBER, INC. | Address on File |
| 12191820 | Name on File | Address on File |
| 12191709 | Name on File | Address on File |
| 12191662 | Name on File | Address on File |
| 12046264 | FORGE INSURANCE COMPANY | Address on File |
| 12191588 | Name on File | Address on File |
| 12046615 | Name on File | Address on File |
| 12191809 | Name on File | Address on File |
| 12875403 | Name on File | Address on File |
| 12046266 | FRIEDMAN LLP | Address on File |
| 12191665 | Name on File | Address on File |
| 12191841 | Name on File | Address on File |
| 12105043 | FTI Consulting | Address on File |
| 12046267 | FUJIFILM BUSINESS INNOVATION SINGAPORE PTE. LTD. | Address on File |
| 12171184 | FULLERTON HEALTH GROUP | Address on File |
| 12046271 | FULLERTON HEALTHCARE GROUP PTE LTD | Address on File |
| 12191666 | FULLERTON HEALTHCARE GROUP PTE. | Address on File |
| 12191727 | Name on File | Address on File |
| 12046623 | Name on File | Address on File |
| 12885462 | Name on File | Address on File |
| 12191710 | Name on File | Address on File |
| 12191667 | GATE.IO | Address on File |
| 12191844 | Name on File | Address on File |
| 12047301 | Name on File | Address on File |
| 12191668 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046630 | GENESIS (ASIA) HONG KONG LIMITED | Address on File |
| 12046631 | GENESIS BERMUDA HOLDCO LIMITED | Address on File |
| 12191669 | GENESIS CUSTODY LIMITED | Address on File |
| 12046632 | GENESIS CUSTODY LIMITED (UK) | Address on File |
| 12046633 | GENESIS GLOBAL ASSETS, LLC | Address on File |
| 12171254 | GENESIS GLOBAL CAPITAL, LLC | Address on File |
| 12191670 | GENESIS GLOBAL HOLDCO, LLC | Address on File |
| 12191671 | GENESIS GLOBAL HOLDCO, LLC; GENESIS GLOBAL TRADING, INC.; GENESIS GLOBAL CAPITAL, LLC; GGC INTERNATIONAL LIMITED; GENESIS CUSTODY LIMITED | Address on File |
| 12191672 | GENESIS GLOBAL HOLDCO, LLC; GENESIS GLOBAL TRADING, INC.; GGC INTERNATIONAL LIMITED; GENESIS CUSTODY LIMITED; GENESIS ASIA PACIFIC PTE. LTD. | Address on File |
| 12046634 | GENESIS GLOBAL LABS, LLC | Address on File |
| 12046635 | GENESIS GLOBAL MARKETS LIMITED (BERMUDA) | Address on File |
| 12191673 | GENESIS GLOBAL TRADING | Address on File |
| 12875553 | Genesis Global Trading, Inc. | Address on File |
| 12191674 | GENESIS GLOBAL TRADING, INC. | Address on File |
| 12191675 | GENESIS GLOBAL TRADING, INC.; GENESIS GLOBAL CAPITAL, LLC; GGC INTERNATIONAL LIMITED; GENESIS CUSTODY LIMITED; GENESIS ASIA PACIFIC PTE. LTD. | Address on File |
| 12046637 | GENESIS UK HOLDCO LIMITED | Address on File |
| 12191676 | Name on File | Address on File |
| 12191734 | Name on File | Address on File |
| 12046644 | GGA INTERNATIONAL LIMITED (BVI) | Address on File |
| 12191679 | GGC | Address on File |
| 12046645 | GGC INTERNATIONAL LIMITED | Address on File |
| 12191566 | Name on File | Address on File |
| 12191598 | Name on File | Address on File |

Exhibit C
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191605 | Name on File | Address on File |
| 12046272 | GITLAB INC | Address on File |
| 12191755 | Name on File | Address on File |
| 12046273 | GLOBAL FUND MEDIA LIMITED | Address on File |
| 12191873 | Name on File | Address on File |
| 12191706 | Name on File | Address on File |
| 12885544 | Name on File | Address on File |
| 12885774 | Goodwin Procter LLP | Address on File |
| 12046274 | GOODWIN PROCTER LLP | Address on File |
| 12191833 | Name on File | Address on File |
| 12191832 | Name on File | Address on File |
| 12046276 | GOWLING WLG (CANADA) LLP | Address on File |
| 12191680 | Name on File | Address on File |
| 12046655 | Name on File | Address on File |
| 12046277 | GRAB PTE. LTD. | Address on File |
| 12171187 | GRABTAXI PTE. LTD | Address on File |
| 12191681 | GRAYSCALE INVESTMENTS, LLC | Address on File |
| 12885582 | Name on File | Address on File |
| 12046278 | GROUP LEVIN PTE. LTD | Address on File |
| 12191562 | Name on File | Address on File |
| 12105044 | Gunderson Dettmer | Address on File |
| 12191705 | Name on File | Address on File |
| 12191618 | Name on File | Address on File |
| 12171201 | Name on File | Address on File |
| 12191845 | Name on File | Address on File |
| 12047311 | Name on File | Address on File |
| 12046280 | HALBORN INC. | Address on File |
| 12885409 | Name on File | Address on File |
| 12191683 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191619 | Name on File | Address on File |
| 12191750 | Name on File | Address on File |
| 12191641 | Name on File | Address on File |
| 12654874 | Name on File | Address on File |
| 12191738 | Name on File | Address on File |
| 12191647 | Name on File | Address on File |
| 12191778 | Name on File | Address on File |
| 12191813 | Name on File | Address on File |
| 12046681 | Name on File | Address on File |
| 12191559 | Name on File | Address on File |
| 12191620 | Name on File | Address on File |
| 12760975 | Name on File | Address on File |
| 12191684 | Name on File | Address on File |
| 12046695 | Name on File | Address on File |
| 12046696 | Name on File | Address on File |
| 12191685 | Name on File | Address on File |
| 12191655 | Name on File | Address on File |
| 12885471 | Name on File | Address on File |
| 12191613 | Name on File | Address on File |
| 12046281 | IBM CORPORATION | Address on File |
| 12046711 | Name on File | Address on File |
| 12046714 | Name on File | Address on File |
| 12046282 | INLAND REVENUE AUTHORITY OF SINGAPORE | Address on File |
| 12046283 | INTELLIWARE DEVELOPMENT INC | Address on File |
| 12047433 | Name on File | Address on File |
| 12191687 | Name on File | Address on File |
| 12885861 | Name on File | Address on File |
| 12191561 | Name on File | Address on File |
| 12171188 | ISS FACILITY SERVICES PRIVATE | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046284 | ISS FACILITY SERVICES PRIVATE LIMITED | Address on File |
| 12191688 | ISS FACILITY SERVICES PTE LTD | Address on File |
| 12191718 | Name on File | Address on File |
| 12191696 | Name on File | Address on File |
| 12245843 | Name on File | Address on File |
| 12191715 | Name on File | Address on File |
| 12046811 | JPMORGAN CHASE BANK, NA | Address on File |
| 12244702 | Name on File | Address on File |
| 12046287 | JUSTCO (SINGAPORE) PTE. LTD. | Address on File |
| 12191713 | Name on File | Address on File |
| 12885601 | Name on File | Address on File |
| 12191775 | Name on File | Address on File |
| 12191743 | Name on File | Address on File |
| 12191691 | Name on File | Address on File |
| 12191614 | Name on File | Address on File |
| 12191724 | Name on File | Address on File |
| 12046288 | KEPPEL ELECTRIC PTE LTD | Address on File |
| 12191846 | Name on File | Address on File |
| 12191574 | Name on File | Address on File |
| 12191744 | Name on File | Address on File |
| 12046430 | Name on File | Address on File |
| 12885464 | Name on File | Address on File |
| 12191851 | Name on File | Address on File |
| 12171199 | KJ TECHNOLOGIES | Address on File |
| 12046289 | KLEINBERG KAPLAN WOLFF & COHEN P.C. | Address on File |
| 12191719 | Name on File | Address on File |
| 12191564 | Name on File | Address on File |
| 12191745 | Name on File | Address on File |
| 12191720 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191721 | Name on File | Address on File |
| 12191830 | Name on File | Address on File |
| 12191697 | Name on File | Address on File |
| 12046291 | Name on File | Address on File |
| 12869211 | Name on File | Address on File |
| 12047610 | Name on File | Address on File |
| 12191663 | Name on File | Address on File |
| 12191677 | Name on File | Address on File |
| 12191692 | Name on File | Address on File |
| 12191633 | Name on File | Address on File |
| 12191664 | Name on File | Address on File |
| 12191818 | Name on File | Address on File |
| 12191864 | Name on File | Address on File |
| 12191556 | Name on File | Address on File |
| 12047498 | Name on File | Address on File |
| 12191808 | Name on File | Address on File |
| 12835338 | Name on File | Address on File |
| 12046294 | LEVIN GROUP LTD | Address on File |
| 12047408 | Name on File | Address on File |
| 12191868 | Name on File | Address on File |
| 12191746 | Name on File | Address on File |
| 12191741 | Name on File | Address on File |
| 12046296 | LIFEWORKS SINGAPORE PTE LTD | Address on File |
| 12046297 | Name on File | Address on File |
| 12191712 | Name on File | Address on File |
| 12046881 | Name on File | Address on File |
| 12046299 | Name on File | Address on File |
| 12191871 | Name on File | Address on File |
| 12046300 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12855400 | Name on File | Address on File |
| 12885542 | Name on File | Address on File |
| 12046301 | LLOYD'S OF LONDON | Address on File |
| 12046302 | LOCKTON COMPANIES (SINGAPORE) PTE LTD | Address on File |
| 12191634 | Name on File | Address on File |
| 12046887 | Name on File | Address on File |
| 12046303 | Name on File | Address on File |
| 12191694 | Name on File | Address on File |
| 12191740 | Name on File | Address on File |
| 12191728 | LUNO AUSTRALIA PTY LTD | Address on File |
| 12046304 | LYRECO PTE LTD | Address on File |
| 12046907 | Name on File | Address on File |
| 12654914 | Name on File | Address on File |
| 12655954 | Name on File | Address on File |
| 12242206 | Name on File | Address on File |
| 12046305 | MANA HOLDINGS LTD | Address on File |
| 12046306 | MANAGED FUNDS ASSOCIATION | Address on File |
| 12191824 | Name on File | Address on File |
| 12191725 | Name on File | Address on File |
| 12873704 | Name on File | Address on File |
| 12191611 | Name on File | Address on File |
| 12191648 | Name on File | Address on File |
| 12191817 | Name on File | Address on File |
| 12046307 | MASSIVE COMPUTING, INC | Address on File |
| 12191686 | Name on File | Address on File |
| 12191737 | MAXXTRADER SYSTEMS PTE LTD | Address on File |
| 12191693 | Name on File | Address on File |
| 12191600 | Name on File | Address on File |
| 12191635 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191625 | Name on File | Address on File |
| 12046231 | Name on File | Address on File |
| 12191814 | Name on File | Address on File |
| 12191839 | Name on File | Address on File |
| 12046308 | MEITAR LAW OFFICES | Address on File |
| 12046949 | Name on File | Address on File |
| 12046955 | Name on File | Address on File |
| 12046956 | Name on File | Address on File |
| 12046309 | Name on File | Address on File |
| 12046311 | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C. | Address on File |
| 12191751 | Name on File | Address on File |
| 12191753 | Name on File | Address on File |
| 12046312 | Name on File | Address on File |
| 12191804 | Name on File | Address on File |
| 12046313 | MITSUBISHI HC CAPITAL ASIA PACIFIC | Address on File |
| 12046314 | MONETARY AUTHORITY OF SINGAPORE | Address on File |
| 12885703 | Name on File | Address on File |
| 12191756 | Name on File | Address on File |
| 12191757 | Name on File | Address on File |
| 12046315 | MOORE & VAN ALLEN PLLC | Address on File |
| 12835372 | Name on File | Address on File |
| 12885531 | Name on File | Address on File |
| 12191822 | Name on File | Address on File |
| 12191800 | Name on File | Address on File |
| 12046317 | MORRISON COHEN LLP | Address on File |
| 12191707 | Name on File | Address on File |
| 12046318 | MOUNT STUDIO PTE LTD | Address on File |
| 12171189 | MSA SECURITY | Address on File |
| 12191733 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046322 | MURPHY & MCGONIGLE P.C. | Address on File |
| 12191812 | Name on File | Address on File |
| 12191759 | Name on File | Address on File |
| 12191629 | Name on File | Address on File |
| 12046325 | Name on File | Address on File |
| 12191602 | Name on File | Address on File |
| 12885339 | Name on File | Address on File |
| 12191761 | Name on File | Address on File |
| 12191762 | Name on File | Address on File |
| 12191763 | Name on File | Address on File |
| 12046326 | Name on File | Address on File |
| 12047025 | Name on File | Address on File |
| 12191764 | NICKL INC. | Address on File |
| 12191805 | Name on File | Address on File |
| 12191766 | Name on File | Address on File |
| 12191768 | Name on File | Address on File |
| 12885428 | Name on File | Address on File |
| 12191769 | Name on File | Address on File |
| 12046327 | NUMERIX LLC | Address on File |
| 12171191 | OFFICE SECRETARIES | Address on File |
| 12191771 | OFFICE SECRETARIES PTE LTD. | Address on File |
| 12046328 | OFFICE SECRETARIES PTE LTD. | Address on File |
| 12191772 | Name on File | Address on File |
| 12245138 | Name on File | Address on File |
| 12046329 | OKTA INC | Address on File |
| 12191773 | ONE HEDDON STREET | Address on File |
| 12191774 | ONE RAFFLES QUAY PTE LTD | Address on File |
| 12046330 | ONE RAFFLES QUAY PTE LTD | Address on File |
| 12047051 | Name on File | Address on File |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046331 | ONE11 RACING LLC | Address on File |
| 12046332 | ONSTREAM LLC | Address on File |
| 12046333 | OPSWAT | Address on File |
| 12046334 | OPUS RECRUITMENT SOLUTIONS LTD | Address on File |
| 12046335 | ORRICK, HERRINGTON & SUTCLIFFE, LLP | Address on File |
| 12191776 | Name on File | Address on File |
| 12191777 | Name on File | Address on File |
| 12245529 | Name on File | Address on File |
| 12191779 | Name on File | Address on File |
| 12191747 | Name on File | Address on File |
| 12191723 | Name on File | Address on File |
| 12046336 | PAPAYA GLOBAL, INC. | Address on File |
| 12047063 | Name on File | Address on File |
| 12191780 | Name on File | Address on File |
| 12047065 | Name on File | Address on File |
| 12047067 | Name on File | Address on File |
| 12046337 | PARAGON BROKERS (BERMUDA) LTD. | Address on File |
| 12046338 | PARAGON INTERNATIONAL | Address on File |
| 12191781 | Name on File | Address on File |
| 12191754 | Name on File | Address on File |
| 12191785 | Name on File | Address on File |
| 12047073 | Name on File | Address on File |
| 12046339 | PERKINS COIE LLP | Address on File |
| 12191615 | Name on File | Address on File |
| 12191789 | Name on File | Address on File |
| 12885604 | Name on File | Address on File |
| 12046340 | PHAIDON INTERNATIONAL INC | Address on File |
| 12191714 | Name on File | Address on File |
| 12046341 | PICO QUANTITATIVE TRADING | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191861 | Name on File | Address on File |
| 12885466 | Name on File | Address on File |
| 12047098 | Name on File | Address on File |
| 12191565 | Name on File | Address on File |
| 12047102 | Name on File | Address on File |
| 12191791 | Name on File | Address on File |
| 12648475 | Name on File | Address on File |
| 12648440 | Name on File | Address on File |
| 12047110 | Name on File | Address on File |
| 12191678 | Name on File | Address on File |
| 12891029 | Name on File | Address on File |
| 12046342 | PRIVATE CHEFS OF ATLANTA | Address on File |
| 12191793 | Name on File | Address on File |
| 12046343 | PYTHIAN | Address on File |
| 12046344 | Name on File | Address on File |
| 12191794 | Name on File | Address on File |
| 12245871 | Name on File | Address on File |
| 12171202 | Name on File | Address on File |
| 12046345 | RAJAH & TANN | Address on File |
| 12046346 | RANDSTAD PTE LIMITED | Address on File |
| 12191825 | Name on File | Address on File |
| 12047144 | Name on File | Address on File |
| 12105040 | Reed Smith LLP | Address on File |
| 12046347 | REED SMITH PTE. LTD | Address on File |
| 12046348 | REED SMITH RICHARDS BUTLER LLP | Address on File |
| 12191801 | Name on File | Address on File |
| 12191729 | Name on File | Address on File |
| 12046349 | RICHARDS LAYTON & FINGER | Address on File |
| 12191796 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191690 | Name on File | Address on File |
| 12191843 | Name on File | Address on File |
| 12046350 | Name on File | Address on File |
| 12046252 | Name on File | Address on File |
| 12191699 | Name on File | Address on File |
| 12191758 | Name on File | Address on File |
| 12191806 | Name on File | Address on File |
| 12191807 | Name on File | Address on File |
| 12191624 | Name on File | Address on File |
| 12046351 | SALT VENTURE GROUP, LLC | Address on File |
| 12191656 | Name on File | Address on File |
| 12191698 | Name on File | Address on File |
| 12191810 | Name on File | Address on File |
| 12046352 | SAVILLS (SINGAPORE) PTE LTD | Address on File |
| 12191626 | Name on File | Address on File |
| 12191811 | Name on File | Address on File |
| 12885458 | Name on File | Address on File |
| 12191682 | Name on File | Address on File |
| 12885555 | Name on File | Address on File |
| 12243915 | Name on File | Address on File |
| 12191726 | Name on File | Address on File |
| 12171206 | Name on File | Address on File |
| 12191576 | Name on File | Address on File |
| 12191582 | Name on File | Address on File |
| 12191704 | Name on File | Address on File |
| 12191792 | Name on File | Address on File |
| 12885446 | Name on File | Address on File |
| 12191799 | Name on File | Address on File |
| 12191798 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191795 | Name on File | Address on File |
| 12046353 | SHEARMAN & STERLING LLP | Address on File |
| 12191557 | Name on File | Address on File |
| 12047222 | SIGNATURE BANK | Address on File |
| 12047227 | SILVERGATE BANK | Address on File |
| 12046355 | SINGTEL (SINGAPORE TELECOMMUNICATIONS LIMITED) | Address on File |
| 12191736 | Name on File | Address on File |
| 12885470 | Name on File | Address on File |
| 12191821 | Name on File | Address on File |
| 12191849 | Name on File | Address on File |
| 12046356 | SNOWFLAKE INC. | Address on File |
| 12171205 | Name on File | Address on File |
| 12191748 | Name on File | Address on File |
| 12046357 | SP SERVICES LTD (2180) | Address on File |
| 12046358 | SPGROUP | Address on File |
| 12046359 | SPIRE SEARCH PARTNERS | Address on File |
| 12835917 | Name on File | Address on File |
| 12046360 | STARHUB LTD | Address on File |
| 12046361 | STARR INSURANCE & REINSURANCE LIMITED | Address on File |
| 12191823 | Name on File | Address on File |
| 12046362 | STERLING INFOSYSTEMS, INC | Address on File |
| 12191604 | Name on File | Address on File |
| 12885481 | Name on File | Address on File |
| 12046363 | STOP PEST CONTROL OF NY, INC. | Address on File |
| 12046364 | STORM2 PTE LTD | Address on File |
| 12046365 | STOTT AND MAY | Address on File |
| 12191847 | Name on File | Address on File |
| 12047260 | Name on File | Address on File |
| 12047265 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12046366 | STRUCTURE WORKS | Address on File |
| 12191732 | Name on File | Address on File |
| 12191826 | Name on File | Address on File |
| 12830089 | Name on File | Address on File |
| 12191827 | Name on File | Address on File |
| 12191786 | Name on File | Address on File |
| 12046367 | T2 CONSULTING, LLC | Address on File |
| 12191863 | Name on File | Address on File |
| 12885411 | Name on File | Address on File |
| 12191828 | TALOS TRADING INC. | Address on File |
| 12191829 | TALOS TRADING, INC. | Address on File |
| 12191599 | Name on File | Address on File |
| 12047281 | Name on File | Address on File |
| 12191834 | Name on File | Address on File |
| 12046369 | THE FURNITURE X-CHANGE | Address on File |
| 12191835 | Name on File | Address on File |
| 12191836 | Name on File | Address on File |
| 12046370 | THE PEST CONTROL COMPANY PTE LTD | Address on File |
| 12046371 | THE TIE, INC | Address on File |
| 12191837 | Name on File | Address on File |
| 12191838 | Name on File | Address on File |
| 12046372 | THOMSON REUTERS CORPORATION PTE LTD | Address on File |
| 12191842 | Name on File | Address on File |
| 12047314 | Name on File | Address on File |
| 12191848 | Name on File | Address on File |
| 12191616 | Name on File | Address on File |
| 12191850 | Name on File | Address on File |
| 12047330 | Name on File | Address on File |
| 12827060 | Name on File | Address on File |

Exhibit C
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191853 | Name on File | Address on File |
| 12191854 | Name on File | Address on File |
| 12885468 | Name on File | Address on File |
| 12046388 | U.S. SECURITIES AND EXCHANGE COMMISSION (SEC) | Address on File |
| 12046374 | UNISPACE OF BOSTON, LLC | Address on File |
| 12046375 | UNITED CORPORATE SERVICES INC | Address on File |
| 12047340 | Name on File | Address on File |
| 12046642 | Name on File | Address on File |
| 12047346 | Name on File | Address on File |
| 12191855 | Name on File | Address on File |
| 12191749 | Name on File | Address on File |
| 12191784 | Name on File | Address on File |
| 12191783 | Name on File | Address on File |
| 12191816 | Name on File | Address on File |
| 12191646 | Name on File | Address on File |
| 12191765 | Name on File | Address on File |
| 12191645 | Name on File | Address on File |
| 12046376 | VERTICAL GREEN PTE LTD | Address on File |
| 12191856 | Name on File | Address on File |
| 12191752 | Name on File | Address on File |
| 12046377 | VIP SPORTS MARKETING, INC. | Address on File |
| 12191651 | Name on File | Address on File |
| 12191630 | Name on File | Address on File |
| 12191601 | Name on File | Address on File |
| 12047652 | Name on File | Address on File |
| 12047376 | Name on File | Address on File |
| 12191716 | Name on File | Address on File |
| 12191803 | Name on File | Address on File |
| 12171203 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12191865 | WIN TAT AIR-CONDITIONING (S) PTE LTD | Address on File |
| 12046378 | WIN TAT AIR-CONDITIONING PTE LTD | Address on File |
| 12191866 | Name on File | Address on File |
| 12047399 | Name on File | Address on File |
| 12191867 | Name on File | Address on File |
| 12885600 | Name on File | Address on File |
| 12046379 | WISE GROUP PTE LTD | Address on File |
| 12046380 | WOLTERS KLUWER FINANCIAL SERVICES INC. | Address on File |
| 12171253 | Name on File | Address on File |
| 12046381 | WOODRUFF SAWYER | Address on File |
| 12046383 | WOODRUFF SAWYER | Address on File |
| 12191869 | Name on File | Address on File |
| 12191870 | WORKSOCIAL.COM | Address on File |
| 12046384 | WORKSOCIAL.COM LLC | Address on File |
| 12191819 | Name on File | Address on File |
| 12191859 | Name on File | Address on File |
| 12191860 | Name on File | Address on File |
| 12885618 | Name on File | Address on File |
| 12046385 | Name on File | Address on File |
| 12191872 | Name on File | Address on File |
| 12191654 | Name on File | Address on File |
| 12828476 | Name on File | Address on File |
| 12191695 | Name on File | Address on File |
| 12046387 | Name on File | Address on File |
| 12191875 | Name on File | Address on File |
| 12191617 | Name on File | Address on File |
| 12644098 | Name on File | Address on File |
| 12245678 | Name on File | Address on File |
| 12191876 | Name on File | Address on File |

Exhibit C

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12047426 | Name on File | Address on File |
| 12191877 | Name on File | Address on File |
| 12191583 | Name on File | Address on File |
| 12191585 | Name on File | Address on File |
| 12855708 | Name on File | Address on File |

## Exhibit D

*Applicants: Ahmed Derar Islim: 2nd: 31 May 2023*

## IN THE GENERAL DIVISION OF THE HIGH COURT OF THE REPUBLIC OF

## SINGAPORE

In the matter of Part 11 of the Insolvency, Restructuring and Dissolution Act 2018 (Act 40 of 2018)

And

In the matter of Section 252 of the Insolvency, Restructuring and Dissolution Act 2018 (Act 40 of 2018)

And

In the matter of the Third Schedule of the Insolvency, Restructuring and Dissolution Act 2018 (Act 40 of 2018)

And

In the matter of Article 15 of the UNCITRAL Model Law on Cross-Border Insolvency

And

In the matter of the Appointment of Foreign Representative in the United States Bankruptcy Court in the Southern District of New York in Case No. 2310063 (Genesis Global Holdco, LLC (EIN 384058219)), jointly administered with Case No. 2310064 (Genesis Global Capital, LLC (EIN 371878564)) and Case No. 2310065 (Genesis Asia Pacific Pte. Ltd. (Singapore UEN No. 202002164R)) on 26 January 2023

And

2

HC/OA 400/2023

In the matter of **GENESIS ASIA PACIFIC PTE. LTD.** (Singapore UEN No. 202002164R)

**1. GENESIS ASIA PACIFIC PTE. LTD.**
   (Singapore UEN No. 202002164R)
   (in its capacity as foreign representative of Genesis Asia Pacific Pte. Ltd.)

**2. GENESIS ASIA PACIFIC PTE. LTD.**
   (Singapore UEN No. 202002164R)

And

HC/OA 402/2023

In the matter of **GENESIS GLOBAL HOLDCO, LLC** (United States Registration No. 38-4058219)

**1. GENESIS ASIA PACIFIC PTE. LTD.**
   (Singapore UEN No. 202002164R)
   (in its capacity as foreign representative of Genesis Global Holdco, LLC)

**2. GENESIS GLOBAL HOLDCO, LLC**
   (United States Registration No. 38-4058219)

And

HC/OA 403/2023

In the matter of **GENESIS GLOBAL CAPITAL, LLC** (United States Registration No. 37-1878564)

**1. GENESIS ASIA PACIFIC PTE. LTD.**
   (Singapore UEN No. 202002164R)
   (in its capacity as foreign representative of Genesis Global Capital, LLC)

**2. GENESIS GLOBAL CAPITAL, LLC**
   (United States Registration No. 37-1878564)

… Applicant(s)

**<u>AFFIDAVIT</u>**

**Name of Maker**: Ahmed Derar Islim, (ID No. XXXXX3262)

**Address**: c/o 61 Robinson Road, #07-01, Singapore 068893

**Occupation**: Director

**Description**: On behalf of Applicants

I, **Ahmed Derar Islim, (ID No. XXXXX3262)**, c/o 61 Robinson Road, #07-01, Singapore 068893, do hereby solemnly and sincerely affirm  and say as follows:

1.      I am a director of the Genesis Asia Pacific Pte. Ltd. ("**GAP**"), which was appointed by the United States Bankruptcy Court for the Southern District of New York pursuant to an Order of Court dated 26 January 2023 as foreign representative of GAP, Genesis Global Holdco, LLC and Genesis Global Capital, LLC ("**GGC**") in Singapore in connection with the Chapter 11 Cases (see the Recognition Affidavit, as defined below). I am duly authorised to make this affidavit on the Applicants' behalf.

2.      On 8 May 2023, I affirmed my 1st affidavit (hereinafter referred to as the "**Recognition Affidavit**") filed in joint support of HC/OA 400/2023, HC/OA 402/2023 and HC/OA 403/2023. I crave leave to refer to the Recognition Affidavit.

3.      Capitalised terms not otherwise defined in this affidavit shall have the meanings attributed to the same in the Recognition Affidavit.

4.      Insofar as the matters deposed to herein are derived from my own personal knowledge, they are true. Otherwise, if they are derived from documents that

I have seen, or conveyed to me by other persons, they are true to the best of my knowledge, information, and belief.

5.    I refer to my following statement made at paragraphs 47 to 48 of the Recognition Affidavit pursuant to Article 15(3) read with Article 17(1)(c) of the Model Law:

*"47.    I am advised and verily believe that under the regime provided by the IRDA, __an application for recognition of foreign proceedings must be accompanied by a statement from the foreign representative identifying all foreign proceedings and proceedings under Singapore insolvency law in respect of the relevant debtor that are known to the said foreign representative__. In this respect, I wish to state that I am aware of __the following foreign proceedings and proceedings under Singapore insolvency law in respect of each of the Debtors__:*

*(1)    SEC v. Genesis Global Capital, LLC, No. 23-cv-00287 (S.D.N.Y. Jan. 12, 2023).*

*(2)    Levin v. Genesis Global Capital, LLC, No. 22-cv-7249 (N.D. Ill. Jan. 31, 2023).*

*48.    There are also confidential proceedings relating to two of the Debtors which I am unable to disclose details of publicly in this affidavit. __A separate application will be filed for the sealing of these details that the Applicants seek to disclose in a subsequent affidavit__. I shall leave it to my solicitors to elaborate more on this at the appropriate juncture."*

*(emphasis added)*

5

6.     I depose this affidavit to clarify the Applicants' position above in respect of
Article 15(3) of the Model Law, as follows:

(1)     I am advised by my US counsel from Cleary Gottlieb Steen &
Hamilton LLP that while the proceedings referred to at paragraph
47 of the Recognition Affidavit are litigious actions and proceedings
involving GGC, they are not "*collective judicial or administrative
proceeding[s] in a foreign State…under a law relating to insolvency
or adjustment of debt in which proceeding[s] the property and affairs
of [GGC are] subject to control or supervision by a foreign court, for
the purpose of reorganisation or liquidation*" for the purposes of
Article 15(3) of the Model Law.

(2)     Further, while two of the Applicants are also subject to proceedings
(which remain confidential) in other jurisdictions, I am advised that
such proceedings do not fall within the scope of Article 15(3) of the
Model Law either.

(3)     I clarify that for the purposes of Article 15(3) of the Model Law, the
Applicants are only subject to the Chapter 11 Cases. There are no
other "*foreign proceedings*" or "*proceedings under Singapore
insolvency law*" that are known to GAP as foreign representative of
the Applicants as at the date of this affidavit.

6

7.     I shall leave it to my Singapore solicitors to elaborate more on the above at
       the appropriate juncture.


Affirmed by the abovenamed                     )

**AHMED DERAR ISLIM**                          )

On this 31  day of May 2023                    )

In New York, United States of America          )


Before me,


_____

**A NOTARY PUBLIC**


This Affidavit is filed on behalf of the Applicants.

DIANA KIM
NOTARY PUBLIC-STATE OF NEW YORK
No. 02KI6316748
Qualified in Kings County
My Commission Expires 12-22-2026