**Objection Deadline: July 12, 2023 at 12PM (Eastern Time)**

**MORRISON COHEN LLP**
909 Third Avenue, 27th Floor
New York, New York 10022
Telephone: (212) 735-8600
Facsimile: (212) 735-8708
Jason P. Gottlieb, Esq.
Heath D. Rosenblat, Esq.

*Special Litigation and Enforcement Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF FOURTH FEE STATEMENT IN THE**
**FIRST FEE APPLICATION PERIOD OF MORRISON**
**COHEN LLP FOR COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL**
**COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR**
**THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**

| | |
|---|---|
| Name of Applicant: | Morrison Cohen LLP |
| Authorized to Provide Services to: | Genesis Global Holdco, LLC, *et al.* |
| Date of Retention: | An entered order [ECF No. 106], dated February 24, 2023, authorizing retention *nunc pro tunc* to the PetitionDate (*i.e.*, January 19, 2023), as applicable for each Debtor. |
| Period for which Compensation and Expenses are Sought: | 05/01/2023 through 05/31/2023 Monthly Fee Statement for May 2023 |
| Amount of Compensation Requested: | $96,652.00 |

---

[1]   The debtors and debtors-in-possession (collectively, "**Debtors**") in the above-captioned jointly-administered cases ("**Chapter 11 Cases**") are: (i) Genesis Global Holdco, LLC (8219); (ii) Genesis Global Capital, LLC (8564); and (iii) Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, New York 10003.

| | |
|---|---:|
| Less 20% Holdback: | $19,330.40 |
| Compensation Net of Holdbacks: | $77,321.60 |
| Amount of Expense Requested: | $2,709.92 |
| Total Compensation and Expenses (Net of Holdbacks): | $80,031.52 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 101] ("**Interim Compensation Order**"), dated February 24, 2023, Morrison Cohen LLP ("**MC**") hereby submits this Fourth fee statement for the month of May 2023 (this "**Fourth Fee Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors for the period May 1, 2023 through and including May 31, 2023 ("**Fifth Monthly Fee Period**"). By this Fourth Fee Statement, and after taking into account certain voluntary reductions, MC seeks payment in the amount of $80,031.52, which comprises (a) 80% of the total amount ($96,652.00) of compensation sought for actual and necessary services rendered during the Fifth Monthly Fee Period and (b) reimbursement in the amount of $2,709.92, which comprises 100% of actual and necessary expenses incurred in accordance with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of MC's professionals by individual, setting forth the: (a) name and title of each individual who provided services for the Fifth Monthly Fee Period; (b) aggregate hours spent by each individual; (c) MC's current hourly billing rate for each individual that provided services in the Fifth Monthly Fee Period; (d) amount of fees earned by each MC professional; and (d) year of admittance and jurisdiction for each attorney that is included on this Fourth Fee Statement. The blended hourly billing rate of MC's timekeepers in the Fifth Monthly Fee Period is approximately $766.47/hour.

#11941285 v1 \030986 \0001

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category for the Fifth Monthly Fee Period.

3.      Attached hereto as **Exhibit C** is itemized time records of MC's professionals for the Fifth Monthly Fee Period and summary materials related thereto.

4.      Attached hereto as **Exhibit D** is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the Fifth Monthly Fee Period.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Fifth Monthly Fee Period.

## <u>NOTICE OF OBJECTION PROCEDURES</u>

6.      Consistent with the terms of the Interim Compensation Order, notice of this Fourth Fee Statement shall be given by hand or overnight delivery upon the following parties ("**Notice Parties**"): (a) The Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (e-mail: arianna@genesistrading.com); (b) Counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq., Jane VanLare, Esq. (e-mail: soneal@cgsh.com; jvanlare@cgsh.com); (c) The United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes, Esq. (e-mail: greg.zipes @usdoj.gov); and (d) Counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (e-mail: philip.abelson@whitecase.com; michele.meises@whitecase.com) and, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (e-mail: gregory.pesce@whitecase.com).

#11941285 v1 \030986 \0001

7.      Objections to this Fourth Fee Statement, if any, must be served upon the Notice

Parties, and by e-mail, hand, or overnight delivery, upon MC, 909 Third Avenue, 27th Floor, New

York, New York 10022, Attn: Heath D. Rosenblat, Esq. and Jason Gottlieb, Esq. (e-mail:

hrosenblat@morrisoncohen.com; jgottlieb@morrisoncohen.com) no later than **July 12, 2023 at**

**12 PM (Eastern Time)** ("**Objection Deadline**"), setting forth the nature of the objection and the

specific amount of fees or expenses the objecting party is contesting.

8.      If no objections to the Fourth Fee Statement are received by the Objection Deadline,

the Debtors shall pay MC 80% of the fees and 100% of the expenses identified in this Fourth Fee

Statement.

9.      To the extent a proper objection to this Fourth Fee Statement is received on or

before the Objection Deadline by MC and the Notice Parties, the Debtors shall withhold payment

of just that portion of this Fourth Fee Statement that the objection contests and promptly pay the

remainder of the fees and expenses in the percentages set forth above pursuant to the terms of the

Interim Compensation Order. To the extent such objection is not resolved, it shall be preserved

and scheduled for consideration at the next interim fee application hearing.

*[Text Continued On Following Page]*

Dated:  New York, New York
         June 27, 2023

**MORRISON COHEN LLP**

By: /s/ *Heath D. Rosenblat*
    Heath D. Rosenblat, Esq.
    Jason P. Gottlieb, Esq.

909 Third Avenue, 27th Floor
New York, New York 10022
(212) 735-8600
hrosenblat@morrisoncohen.com
jgottlieb@morrisoncohen.com

*Special Litigation and Enforcement Counsel for*
*Debtors and Debtors-In-Possession*

## EXHIBIT A

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

### Fee Summary for May 1, 2023 through May 31, 2023

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 16.0 | $19,200.00 |
| Hong, Richard | Partner | Digital Assets | 1992 | $950.00 | 7.4 | $7,030.00 |
| Mix, Michael | Partner | Digital Assets | 2012 | $875.00 | 4.8 | $4,200.00 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 30.7 | $26,862.50 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 3.3 | $2,070.00 |
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 22.5 | $10,660.00 |
| Roth, Will I. | Associate | Digital Assets | 2017 | $700.00 | 18.4 | $12,880.00 |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 12.7 | $7,366.00 |

1

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 1.3 | $630.50 |
| Jordan, Ellen A. | Paralegal | Litigation | n/a | $370.00 | 10.0 | $3,700.00 |
| Singleton, Giselle | Litigation Support Manager | Litigation | n/a | $475.00 | 1.7 | $807.50 |
| Yan, Ken | Litigation Support Specialist | Litigation | n/a | $330.00 | 2.5 | $825.00 |
| Crawley, Brianna S. | Docket Clerk | Litigation | n/a | $225.00 | 0.5 | $112.50 |
| Picardo, Lisa | Docket Clerk | Litigation | n/a | $220.00 | 1.4 | $308.00 |

**EXHIBIT A**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**Fee Summary for May 1, 2023 through May 31, 2023**

| **Timekeeper** | **Position** | **Department** | **Year Admitted to the NY Bar** | **Rate** | **Billed Hours** | **Billed Amount** |
|---|---|---|---|---|---|---|
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 16.0 | $19,200.00 |
| Hong, Richard | Partner | Digital Assets | 1992 | $950.00 | 7.4 | $7,030.00 |
| Mix, Michael | Partner | Digital Assets | 2012 | $875.00 | 4.8 | $4,200.00 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 30.7 | $26,862.50 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 3.3 | $2,070.00 |
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 22.5 | $10,660.00 |
| Roth, Will I. | Associate | Digital Assets | 2017 | $700.00 | 18.4 | $12,880.00 |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 12.7 | $7,366.00 |

1

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 1.3 | $630.50 |
| Jordan, Ellen A. | Paralegal | Litigation | n/a | $370.00 | 10.0 | $3,700.00 |
| Singleton, Giselle | Litigation Support Manager | Litigation | n/a | $475.00 | 1.7 | $807.50 |
| Yan, Ken | Litigation Support Specialist | Litigation | n/a | $330.00 | 2.5 | $825.00 |
| Crawley, Brianna S. | Docket Clerk | Litigation | n/a | $225.00 | 0.5 | $112.50 |
| Picardo, Lisa | Docket Clerk | Litigation | n/a | $220.00 | 1.4 | $308.00 |

2

## EXHIBIT C

### Time Records for May 1, 2023 through May31, 2023

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO BANKRUPTCY MATTER | DATE: | 06/26/23 |
| | | INVOICE #: | 2214758 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 05/03/23 | HDR | E-MAILS TO/FROM J. GOTTLIEB AND D. ISSACS REGARDING CASE MATTERS. | 0.20 | 180.00 |
| 05/04/23 | JXG | REVIEW OF FTX MOTION TO MODIFY AUTOMATIC STAY | 0.30 | 360.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.50 | 540.00 |
| TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | | |
| 05/01/23 | TMK | REVIEW DOCUMENT FOR EDITS AND FURTHER REVIEW BY ATTORNEY , FILE PLEADINGS AND EFFECTUATE SERVICE | 0.40 | 194.00 |
| 05/01/23 | SSI | E-MAILS AND TELEPHONE CALLS TO/FROM H. ROSENBLAT REGARDING FEB. MONTHLY FEE STATEMENT AND REVIEW OF SAME (.3); REVISE AND FINALIZE FEB FEE STATEMENT FOR FILING (2.3) AND EMAILS TO PARTIES AFTER (.2) | 2.80 | 1,820.00 |
| 05/01/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING FEB. MONTHLY FEE STATEMENT AND REVIEW OF SAME (.3); FOLLOW-UP REGARDING FILING OF SAME (.1). | 0.40 | 360.00 |
| 05/02/23 | SSI | WORK ON MARCH FEE STATEMENT | 2.10 | 1,365.00 |
| 05/02/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM J. VANLARE AND J. GOTTLIEB REGARDING MONTHLY FEE PROCESS. | 0.30 | 270.00 |
| 05/08/23 | SSI | WORK ON MARCH FEE STATEMENT. | 2.40 | 1,560.00 |
| 05/10/23 | SSI | WORK ON COMBINED MARCH - APRIL FEE STATEMENT. | 1.10 | 715.00 |
| 05/17/23 | SSI | DRAFT COMBINED MARCH - APRIL FEE STATEMENT | 3.40 | 2,210.00 |
| 05/23/23 | SSI | WORK ON ALL EXHIBITS AND BACKUP TO COMBINED MARCH - APRIL FEE STATEMENT | 1.90 | 1,235.00 |
| 05/24/23 | SSI | PREPARE FOR AND OFFICE CONFERENCE WITH H. ROSENBLAT RE MONTHLY STATEMENT MATTERS | 0.30 | 195.00 |
| 05/24/23 | HDR | OFFICE CONFERENCES WITH S. SICONOLFI REGARDING MONTHLY FEE STATEMENT MATTERS | 0.20 | 180.00 |
| 05/25/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI AND M. MIX REGARDING MONTHLY FEE STATEMENT MATTERS (.3) | 0.30 | 270.00 |

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 06/26/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2214758 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/25/23 | MIM | REVIEW BILLS FOR MARCH AND APRIL FOR POTENTIAL REDACTIONS (.30); EMAILS WITH S. SICONOLFI REGARDING REDACTIONS (.20) | 0.50 | 437.50 |
| 05/25/23 | SSI | WORK ON FEE STATEMENT FOR REDACTIONS ETC. (.2); EMAILS WITH H. ROSENBLAT (.3) & M. MIX (.2) REGARDING SAME | 0.70 | 455.00 |
| 05/30/23 | SSI | EMAILS WITH TEAM REGARDING FEES | 0.50 | 325.00 |
| 05/30/23 | HDR | E-MAILS TO/FROM S. SICONOLFI AND OTHERS REGARDING MONTHLY FEE STATEMENT MATTERS. | 0.20 | 180.00 |
| 05/30/23 | MIM | REVIEW LATEST DRAFT OF REDACTIONS FOR FEE STATEMENT; EMAILS WITH S. SICONOLFI | 0.30 | 262.50 |
| 05/31/23 | TMK | PREPARE INITIAL EXHIBITS TO MONTHLY STATEMENT FOR COMPENSATION | 0.80 | 388.00 |
| 05/31/23 | SSI | FINAL REVIEW AND EDITS FOR FILING OF COMBINED MARCH - APRIL FEE STATEMENT (.9); EMAILS AND CALLS WITH H. ROSENBLAT REGARDING SAME (.3) | 1.20 | 780.00 |
| 05/31/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING FEE STATEMENT (.2); REVIEW AND REVISE SAME (.3); FOLLOW-UP EMAILS REGARDING SAME (.2). | 0.70 | 630.00 |
| 05/31/23 | TMK | COMPLETE ELECTRONIC SERVICE OF COMBINED THIRD FEE STATEMENT UPON PARTIES | 0.10 | 48.50 |
| TOTAL TASK CODE | B160 | FEE/EMPLOYMENT APPLICATIONS | 20.60 | 13,880.50 |
| TASK CODE B190 | LITIGATION | | | |
| 05/16/23 | MIM | DRAFT LIST OF UPDATES TO ARBITRATION MATTERS AGAINST GENESIS IN RESPONSE TO CLEARY QUESTIONS | 1.30 | 1,137.50 |
| 05/17/23 | MIM | SEND EMAIL TO CLEARY WITH FURTHER UPDATES ON LITIGATIONS | 0.40 | 350.00 |
| 05/18/23 | MIM | EMAILS WITH CLEARY REGARDING QUESTIONS ABOUT ARBITRATIONS | 0.30 | 262.50 |
| 05/27/23 | DCI | ANALYZE/REVIEW TIMESHEETS RE: CONFIDENTIALITY ISSUES. | 0.50 | 437.50 |
| TOTAL TASK CODE | B190 | LITIGATION | 2.50 | 2,187.50 |
| GRAND TOTAL FEES | | | 23.60 | 16,608.00 |

TOTAL FEES SERVICES ------------------------------------------------ $   16,608.00

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 06/26/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2214758 |

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| HDR | HEATH D. ROSENBLAT | 0.20 | 180.00 |
| JXG | JASON GOTTLIEB | 0.30 | 360.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 0.50 | 540.00 |
| | | | |
| B160 | FEE/EMPLOYMENT APPLICATIONS | | |
| HDR | HEATH D. ROSENBLAT | 2.10 | 1,890.00 |
| MIM | MICHAEL MIX | 0.80 | 700.00 |
| SSI | SALLY SICONOLFI | 16.40 | 10,660.00 |
| TMK | TUKISHA KNOX | 1.30 | 630.50 |
| SUBTOTAL | B160    FEE/EMPLOYMENT APPLICATIONS | 20.60 | 13,880.50 |
| | | | |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.50 | 437.50 |
| MIM | MICHAEL MIX | 2.00 | 1,750.00 |
| SUBTOTAL | B190    LITIGATION | 2.50 | 2,187.50 |
| | | | |
| | | | |
| TOTAL FEES | | 23.60 | 16,608.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.50 | 540.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 20.60 | 13,880.50 |
| B190 | LITIGATION | 2.50 | 2,187.50 |
| TOTAL FEES | | 23.60 | 16,608.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 06/26/23 |
| | BANKRUPTCY MATTER | INVOICE #: | 2214758 |

---

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.50 | 437.50 |
| HDR | HEATH D. ROSENBLAT | 2.30 | 2,070.00 |
| JXG | JASON GOTTLIEB | 0.30 | 360.00 |
| MIM | MICHAEL MIX | 2.80 | 2,450.00 |
| SSI | SALLY SICONOLFI | 16.40 | 10,660.00 |
| TMK | TUKISHA KNOX | 1.30 | 630.50 |
| **TOTAL FEES** | | **23.60** | **16,608.00** |

| DISBURSEMENTS: | | Value |
|---|---|---|
| TASK SUMMARY FOR EXPENSES: | | |
| MAIL | | 118.39 |
| TOTAL DISBURSEMENTS | $ | 118.39 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 16,726.39 |

**<u>NOTE</u>: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**<u>WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES</u>**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |
| Bank ABA# (use for wire transfer): | 021 001 088 |
| Bank ABA# (use for ACH transfer): | 021 001 088 |
| Account Name: | Morrison Cohen, LLP |
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |
| Account #: | 610-044460 |
| Swift Code (only for international wire): | MRMDUS33 |
| Special Instructions: | Please reference Client Number and/or Invoice Number |

**Morrison**Cohen LLP

030983          GENESIS GLOBAL HOLDCO, LLC                    DATE:        06/26/23
                                                             INVOICE #:  2214595

               ARIANNA PRETTO-SAKMANN                         TAXPAYER IDENTIFICATION
               GENESIS GLOBAL TRADING, INC.                   NUMBER 13-3205994
               250 PARK AVENUE SOUTH, 5TH FLOOR
               NEW YORK, NY 10003

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| FEE SUMMARY BY MATTER | | | |
|---|---|---|---|
| MATTER NAME | CLIENT-MATTER # | HOURS | $ AMOUNT |
| ███████████ | 030983-0001 | 32.9 | $   25,373.50 |
| █████████████████ | 030983-0005 | 1.8 | $      975.50 |
| ██████████████ | 030983-0007 | 0.4 | $      232.00 |
| ██████████████████ | 030983-0008 | 5.7 | $    5,800.00 |
| █████████████████████████ | 030983-0014 | 2.0 | $    1,880.00 |
| ██████████████████████ | 030983-0015 | 0.2 | $      175.00 |
| ███████████████ | 030983-0017 | 59.3 | $   45,433.00 |
| ████████████████████ | 030983-0018 | 0.2 | $      175.00 |
| | **GRAND TOTALS:** | **102.5** | **$   80,044.00** |

| FEE SUMMARY BY  TIMEKEEPER | | | | |
|---|---|---|---|---|
| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
| GOTTLIEB, JASON | PARTNER | $   1,200.00 | 15.7 | $   18,840.00 |
| HONG, RICHARD | PARTNER | $      950.00 | 7.4 | $    7,030.00 |
| ISAACS, DANIEL C. | PARTNER | $      875.00 | 30.2 | $   26,425.00 |
| MIX, MICHAEL | PARTNER | $      875.00 | 2.0 | $    1,750.00 |
| ROTH, WILL I. | ASSOCIATE | $      700.00 | 18.4 | $   12,880.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $      580.00 | 12.7 | $    7,366.00 |
| JORDAN, ELLEN A. | PARALEGAL | $      370.00 | 10 | $    3,700.00 |
| SINGLETON, GISELLE L. | LITIGATION SUPPORT MANAGER | $      475.00 | 1.7 | $      807.50 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $      330.00 | 2.5 | $      825.00 |
| CRAWLEY, BRIANNA S. | DOCKET CLERK | $      225.00 | 0.5 | $      112.50 |
| PICARDO, LISA | DOCKET CLERK | $      220.00 | 1.4 | $      308.00 |
| | | **GRAND TOTALS:** | **102.5** | **$   80,044.00** |



030983    GENESIS GLOBAL HOLDCO, LLC

DATE:        06/26/23
INVOICE #:  2214595

## FEE SUMMARY BY TASK CODE & TIMEKEEPER

### FEE TASK CODE: B110 / CASE ADMINISTRATION

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|------|-------|-------------|-------|----------|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 1.1 | $ 1,320.00 |
| | | | | |
| TOTALS FOR TASK CODE: B110 /CASE ADMINISTRATION : | | | 1.1 | $ 1,320.00 |

### FEE TASK CODE: B190 / LITIGATION

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|------|-------|-------------|-------|----------|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 14.6 | $ 17,520.00 |
| HONG, RICHARD | PARTNER | $ 950.00 | 7.4 | $ 7,030.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 30.2 | $ 26,425.00 |
| MIX, MICHAEL | PARTNER | $ 875.00 | 2.0 | $ 1,750.00 |
| ROTH, WILL I. | ASSOCIATE | $ 700.00 | 18.4 | $ 12,880.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 12.7 | $ 7,366.00 |
| JORDAN, ELLEN A. | PARALEGAL | $ 370.00 | 10 | $ 3,700.00 |
| SINGLETON, GISELLE L. | LITIGATION SUPPORT MANAGER | $ 475.00 | 1.7 | $ 807.50 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 2.5 | $ 825.00 |
| CRAWLEY, BRIANNA S. | DOCKET CLERK | $ 225.00 | 0.5 | $ 112.50 |
| PICARDO, LISA | DOCKET CLERK | $ 220.00 | 1.4 | $ 308.00 |
| TOTALS FOR TASK CODE B190 / LITIGATION: | | | 101.4 | $ 78,724.00 |
| GRAND TOTALS FOR HOURS & FEES: | | | 102.5 | $ 80,044.00 |

## SUMMARY OF DISBURSEMENTS BY MATTER & TYPE

| MATTER NAME | CLIENT-MATTER # | TYPE | $ AMOUNT |
|-------------|-----------------|------|----------|
| NEW YORK ATTORNEY GENERAL | 030983-0001 | DATA STORAGE | $ 2,524.87 |
| SEC (GEMINI EARN) | 030983-0017 | DATA STORAGE | $ 16.00 |
| SEC (GEMINI EARN) | 030983-0017 | DATABASE SEARCH | $ 50.66 |
| | | | |
| | | TOTAL DISBURSEMENTS: | $ 2,591.53 |

TOTAL BALANCE DUE FOR THIS PERIOD.............................................................................    $      82,635.53

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
| | | INVOICE #: | 2214595 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 05/05/23 | JXG | EMAIL WITH CLIENT REGARDING NEXT PRODUCTION | 0.10 | 120.00 |
| 05/09/23 | JXG | EMAIL WITH CLIENT REGARDING DOCUMENT PRODUCTION | 0.30 | 360.00 |
| | | | | |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.40 | 480.00 |
| TASK CODE B190 | | LITIGATION | | |
| 05/01/23 | VTU | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR | 5.40 | 3,132.00 |
| 05/01/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR (1.3); CORR. WITH CLIENT REGARDING: SAME (.2) | 1.50 | 1,312.50 |
| 05/01/23 | JXG | UPDATE EMAIL WITH D. ISAACS & TEAM & CLEARY | 0.30 | 360.00 |
| 05/02/23 | JXG | EMAIL REGARDING UPCOMING DOCUMENT PRODUCTION (.2); EMAIL REGARDING MEETING WITH REGULATOR AND CLEARY (.1) | 0.30 | 360.00 |
| 05/02/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR (1.2); CORR. WITH REGULATOR (.4) | 1.60 | 1,400.00 |
| 05/02/23 | VTU | CONTINUE REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR | 2.40 | 1,392.00 |
| 05/03/23 | JXG | CALL WITH A. JANGHORBANI (CLEARY) (.2); EMAIL WITH D. ISAACS & CLIENTS REGARDING DOC PRODUCTION TO REGULATOR (.3) | 0.50 | 600.00 |
| 05/04/23 | JXG | CALL WITH REGULATOR AND CLEARY (.9); FOLLOW-UP EMAIL AND DISCUSSION (.2) | 1.10 | 1,320.00 |
| 05/04/23 | DCI | PREPARE PRODUCTION TO REGULATOR (1.1); CONF. WITH CLEARY AND V. UPADHYAYA REGARDING SAME (.2) | 1.30 | 1,137.50 |
| 05/04/23 | VTU | REVIEW EMAILS WITH CLEARY GOTTLIEB REGARDING: DOCUMENT PRODUCTION, AND MEETING REGARDING SAME (.5); DISCUSS PRODUCTION WITH D. ISAACS (.1) | 0.60 | 348.00 |
| 05/05/23 | VTU | DRAFT PRODUCTION LETTERS (.2); CALL WITH D. ISAACS REGARDING PRODUCTION (.2); REVIEW EMAILS WITH D. ISAACS, K. YAN, CDS REGARDING FINALIZING PRODUCTION (.8) | 1.20 | 696.00 |

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 06/26/23 |
| | | | INVOICE #: | 2214595 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/05/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION ACCORDING TO REGULATOR'S SPECIFICATIONS PER D. ISAACS. | 0.60 | 198.00 |
| 05/05/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR. | 1.10 | 962.50 |
| 05/09/23 | DCI | ATTENTION TO DOCUMENT PRODUCTION. | 0.20 | 175.00 |
| 05/09/23 | VTU | ATTENTION TO EMAILS REGARDING NEXT PRODUCTION TO REGULATORS | 0.10 | 58.00 |
| 05/11/23 | VTU | ATTENTION TO EMAILS WITH D. ISAACS, A. SAENZ REGARDING UPCOMING PRODUCTION | 0.20 | 116.00 |
| 05/11/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 0.80 | 700.00 |
| 05/12/23 | DCI | CORR. WITH CLIENT REGARDING DOCUMENT PRODUCTION. | 0.20 | 175.00 |
| 05/12/23 | VTU | DISCUSS PRODUCTION STATUS WITH D. ISAACS | 0.20 | 116.00 |
| 05/15/23 | VTU | ATTENTION TO EMAILS REGARDING STATUS OF PRODUCTIONS | 0.30 | 174.00 |
| 05/15/23 | JXG | DISCUSSION WITH D. ISAACS REGARDING CASE | 0.20 | 240.00 |
| 05/15/23 | DCI | CONF. WITH REGULATOR (.2); CORR. WITH CLIENT REGARDING DOCUMENT PRODUCTION (.2); PREPARE DOCUMENT PRODUCTION(.6); CONF. WITH J. GOTTLIEB REGARDING CASE (.2) | 1.20 | 1,050.00 |
| 05/16/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR. | 0.80 | 700.00 |
| 05/16/23 | GLS | REVIEW OUTGOING PRODUCTIONS TO REGULATOR FOR ACCURACY AND COMPLETENESS PRIOR TO SUBMISSION TO THE REGULATORY AGENCIES PER THE REQUEST OF D. ISAACS (.9); CORRESPOND WITH CLIENT'S EDISCOVERY PARTNER (CDS) REGARDING SAME (.4) | 1.30 | 617.50 |
| 05/16/23 | JXG | EMAIL WITH D. ISAACS REGARDING LETTER TO REGULATORS | 0.20 | 240.00 |
| 05/16/23 | VTU | DRAFT COVER LETTERS FOR PRODUCTION (.2); ATTENTION TO EMAILS WITH D. ISAACS, LIT SUPPORT REGARDING QUALITY CHECK (.5) | 0.70 | 406.00 |
| 05/17/23 | VTU | ATTENTION TO EMAILS WITH CLEARY & GOTTLIEB REGARDING REGULATORS' REQUESTED INFO | 0.20 | 116.00 |
| 05/17/23 | DCI | REVIEW/ANALYZE REGULATORY PRESENTATION | 0.90 | 787.50 |
| 05/22/23 | JXG | CALL WITH CLEARY AND D. ISAACS REGARDING CASE | 0.30 | 360.00 |
| 05/22/23 | DCI | COMMON INTEREST CALL WITH CLEARY AND GOTTLIEB (.3) AND FOLLOW UP (.4) | 0.70 | 612.50 |

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 06/26/23 |
| | | | INVOICE #: | 2214595 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/23/23 | DCI | COMMON INTEREST CORR. WITH CLEARY & GOTTLIEB REGARDING  DOCUMENT PRODUCTIONS (.6); EMAILS WITH J. GOTTLIEB REGARDING CASE (.1) | 0.70 | 612.50 |
| 05/23/23 | JXG | EMAILS WITH REGULATOR AND D. ISAACS REGARDING CASE | 0.20 | 240.00 |
| 05/23/23 | VTU | REVIEW EMAILS WITH D. ISAACS, G. SINGLETON, CLEARY & GOTTLIEB REGARDING PRIOR PRODUCTION | 0.20 | 116.00 |
| 05/23/23 | GLS | PREPARE PRODUCTION DOCUMENTS FOR SUBMISSION TO CO-COUNSEL PER THE REQUEST OF D. ISAACS (.2); REVIEW PRODUCTION VOLUME FOR ACCURACY AND COMPLETENESS PRIOR TO SUBMISSION TO COUNSEL AND DRAFT EMAIL TO LEGAL TEAM REGARDING SAME (.2) | 0.40 | 190.00 |
| 05/24/23 | JXG | EMAIL WITH ███████████ | 0.10 | 120.00 |
| 05/25/23 | JXG | CALL WITH ███████████████ | 0.40 | 480.00 |
| 05/29/23 | DCI | ATTENTION TO DOCUMENT PRODUCTION | 0.40 | 350.00 |
| 05/30/23 | JXG | EMAIL WITH REGULATOR & CLIENTS REGARDING CASE | 0.10 | 120.00 |
| 05/30/23 | VTU | ATTENTION TO EMAILS WITH D. ISAACS, CDS REGARDING MAKING PRODUCTION | 0.20 | 116.00 |
| 05/31/23 | VTU | DRAFT PRODUCTION LETTER (.2); ATTENTION TO EMAILS WITH D. ISAACS, ████ REGARDING PROCESSING DOCUMENT PRODUCTION (.4) | 0.60 | 348.00 |
| 05/31/23 | DCI | ATTENTION TO DOCUMENT PRODUCTION (.2); CALL WITH REGULATOR (.5); EMAILS WITH V. UPADHYAYA REGARDING PRODUCTION (.3) | 1.00 | 875.00 |
| 05/31/23 | JXG | STATUS UPDATE CALL (.7); EMAIL WITH ███████████ ███████ (.1); REVIEW OF DOCUMENTS (.2) | 1.00 | 1,200.00 |
| 05/31/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION VOLUME FOR DELIVERY CONSISTENCY ACCORDING TO REGULATOR'S PRODUCTION SPECIFICATIONS PER D. ISAACS | 0.80 | 264.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 32.50 | 24,893.50 |
| GRAND TOTAL FEES | | | 32.90 | 25,373.50 |
| | TOTAL FEES SERVICES | --------------------------------------------------------------------- $ | | 25,373.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|

# MorrisonCohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
|---|---|---|---|
| | | INVOICE #: | 2214595 |

---

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 0.40 | 480.00 |
| | | | |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 12.40 | 10,850.00 |
| GLS | GISSELLE L. SINGLETON | 1.70 | 807.50 |
| JXG | JASON GOTTLIEB | 4.70 | 5,640.00 |
| KJY | KEN (JIAN-QING) YAN | 1.40 | 462.00 |
| VTU | VANI T. UPADHYAYA | 12.30 | 7,134.00 |
| SUBTOTAL | B190    LITIGATION | 32.50 | 24,893.50 |

| | | HOURS | VALUE |
|---|---|---|---|
| **TOTAL FEES** | | 32.90 | 25,373.50 |

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.40 | 480.00 |
| B190 | LITIGATION | 32.50 | 24,893.50 |
| **TOTAL FEES** | | 32.90 | 25,373.50 |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 12.40 | 10,850.00 |
| GLS | GISSELLE L. SINGLETON | 1.70 | 807.50 |
| JXG | JASON GOTTLIEB | 5.10 | 6,120.00 |
| KJY | KEN (JIAN-QING) YAN | 1.40 | 462.00 |
| VTU | VANI T. UPADHYAYA | 12.30 | 7,134.00 |
| **TOTAL FEES** | | 32.90 | 25,373.50 |

**DISBURSEMENTS:**                                                                                   Value

**TASK SUMMARY FOR EXPENSES:**

| | | Value |
|---|---|---|
| | ELECTRONIC DATA STORAGE | 2,524.87 |

MorrisonCohen LLP

030983-0001        GENESIS GLOBAL HOLDCO, LLC                    DATE:        06/26/23
                                                                 INVOICE #:   2214595

---

DISBURSEMENTS:                                                                    Value

TASK SUMMARY FOR EXPENSES:

    TOTAL DISBURSEMENTS  ----------------------------------------------------- $        2,524.87

    TOTAL BALANCE DUE FOR THIS PERIOD  ------------------------------------ $       27,898.37

# MorrisonCohen LLP

| | |
|---|---|
| 030983-0005 GENESIS GLOBAL HOLDCO, LLC | DATE: 06/26/23<br>INVOICE #: 2214595 |
| ARIANNA PRETTO-SAKMANN GENESIS<br>GLOBAL TRADING, INC.<br>250 PARK AVENUE SOUTH, 5TH FLOOR<br>NEW YORK, NY 10003 | TAXPAYER IDENTIFICATION<br>NUMBER 13-3205994 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 05/05/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR. | 0.20 | 175.00 |
| 05/05/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION ACCORDING TO REGULATOR'S SPECIFICATIONS PER D. ISAACS. | 0.40 | 132.00 |
| 05/16/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR. | 0.20 | 175.00 |
| 05/31/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR. | 0.30 | 262.50 |
| 05/31/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION VOLUME FOR DELIVERY CONSISTENCY ACCORDING TO REGULATOR'S PRODUCTION SPECIFICATIONS PER D. ISAACS. | 0.70 | 231.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 1.80 | 975.50 |
| GRAND TOTAL FEES | | | 1.80 | 975.50 |
| TOTAL FEES SERVICES | | ----------------------------------------- $ | | 975.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.70 | 612.50 |
| KJY | KEN (JIAN-QING) YAN | 1.10 | 363.00 |
| SUBTOTAL  B190    LITIGATION | | 1.80 | 975.50 |
| TOTAL FEES | | 1.80 | 975.50 |

# Morrison Cohen LLP

| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
| --- | --- | --- | --- |
| | | INVOICE #: | 2214595 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |
| B190 | LITIGATION | 1.80 | 975.50 |
| TOTAL FEES | | 1.80 | 975.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
| --- | --- | --- | --- |
| DCI | DANIEL C. ISAACS | 0.70 | 612.50 |
| KJY | KEN (JIAN-QING) YAN | 1.10 | 363.00 |
| TOTAL FEES | | 1.80 | 975.50 |

| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 975.50 |
| --- | --- | --- |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 06/26/23 |
| | | | INVOICE #: | 2214595 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 05/30/23 | VTU | ATTENTION TO EMAILS RE: REGULATORS' FOLLOW UP QUESTIONS | 0.20 | 116.00 |
| 05/31/23 | VTU | ATTENTION TO EMAILS WITH CLIENT RE: INFORMATION FOR REGULATORS | 0.20 | 116.00 |
| TOTAL TASK CODE B190 | | LITIGATION | 0.40 | 232.00 |
| | | | | |
| GRAND TOTAL FEES | | | 0.40 | 232.00 |
| | TOTAL FEES SERVICES | ------------------------------------------------------- $ | | 232.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| VTU | VANI T. UPADHYAYA | 0.40 | 232.00 |
| SUBTOTAL  B190 | LITIGATION | 0.40 | 232.00 |
| | | | |
| TOTAL FEES | | 0.40 | 232.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.40 | 232.00 |
| TOTAL FEES | | 0.40 | 232.00 |

# MorrisonCohen LLP

030983-0007        GENESIS GLOBAL HOLDCO, LLC                    DATE:        06/26/23
                                                                INVOICE #:   2214595

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| VTU | VANI T. UPADHYAYA | 0.40 | 232.00 |
| **TOTAL FEES** | | 0.40 | 232.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $        232.00

# MorrisonCohen LLP

030983-0008        GENESIS GLOBAL HOLDCO, LLC                    DATE:        06/26/23
                                                                 INVOICE #:   2214595

                   ARIANNA PRETTO-SAKMANN GENESIS
                   GLOBAL TRADING, INC.                          TAXPAYER IDENTIFICATION
                   250 PARK AVENUE SOUTH, 5TH FLOOR              NUMBER 13-3205994
                   NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| **TASK CODE B110** | | **CASE ADMINISTRATION** | | |
| 05/01/23 | JXG | UPDATE EMAIL WITH CLIENT REGARDING ███ ███ | 0.10 | 120.00 |
| 05/03/23 | JXG | EMAIL WITH CLIENT (.1); REVIEW OF MARKUP (.1) | 0.20 | 240.00 |
| 05/04/23 | JXG | EMAIL WITH CLIENT REGARDING STATUS & STRATEGY | 0.10 | 120.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.40 | 480.00 |
| **TASK CODE B190** | | **LITIGATION** | | |
| 05/05/23 | JXG | CALL WITH CLIENT REGARDING EDITS TO ███ (.5); WORK ON SAME (.3); EMAIL REGARDING SAME (.1) | 0.90 | 1,080.00 |
| 05/05/23 | DCI | CONF. WITH CLIENT REGARDING RESPONSE TO REGULATOR. | 0.60 | 525.00 |
| 05/16/23 | DCI | CORR. WITH CLIENT AND REGULATOR. | 0.40 | 350.00 |
| 05/16/23 | JXG | EMAIL WITH CLIENT REGARDING ███ | 0.20 | 240.00 |
| 05/22/23 | JXG | EMAIL WITH REGULATOR REGARDING MATTER. | 0.10 | 120.00 |
| 05/24/23 | JXG | EMAIL WITH D. ISAACS & CLIENT REGARDING ███ | 0.20 | 240.00 |
| 05/24/23 | DCI | ANALYZE/MARK UP DRAFT ███ | 0.70 | 612.50 |
| 05/25/23 | JXG | EMAIL WITH D. ISAACS & CLIENT REGARDING ███ ███ | 0.20 | 240.00 |
| 05/30/23 | JXG | DISCUSSION WITH CLIENT AND D. ISAACS REGARDING ███ (.4); EMAIL WITH ███ .1) | 0.50 | 600.00 |
| 05/30/23 | DCI | PREPARE FOR (.3) AND CONF. WITH CLIENT AND J. GOTTLIEB REGARDING ███ (.4) | 0.70 | 612.50 |
| 05/31/23 | DCI | REVISE ███ AND CORR. WITH STAFFER REGARDING SAME. | 0.80 | 700.00 |
| TOTAL TASK CODE | B190 | LITIGATION | 5.30 | 5,320.00 |
| **GRAND TOTAL FEES** | | | 5.70 | 5,800.00 |

# MorrisonCohen LLP

| 030983-0008 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 06/26/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2214595 |

| | | | |
|---|---|---|---|
| TOTAL FEES SERVICES | ---------------------------------------------------- | $ | 5,800.00 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| SUBTOTAL | B110   CASE ADMINISTRATION | 0.40 | 480.00 |
| | | | |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 3.20 | 2,800.00 |
| JXG | JASON GOTTLIEB | 2.10 | 2,520.00 |
| SUBTOTAL | B190   LITIGATION | 5.30 | 5,320.00 |
| | | | |
| TOTAL FEES | | 5.70 | 5,800.00 |

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.40 | 480.00 |
| B190 | LITIGATION | 5.30 | 5,320.00 |
| TOTAL FEES | | 5.70 | 5,800.00 |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 3.20 | 2,800.00 |
| JXG | JASON GOTTLIEB | 2.50 | 3,000.00 |
| TOTAL FEES | | 5.70 | 5,800.00 |

| | | | |
|---|---|---|---|
| TOTAL BALANCE DUE FOR THIS PERIOD | ------------------------------------ | $ | 5,800.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0014 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
| | | INVOICE #: | 2214595 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 05/23/23 | JXG | DISCUSSION WITH M. MIX REGARDING CLAIMANT'S QUESTION (.1); EMAIL REGARDING INDIVIDUAL INVESTIGATION REGARDING POTENTIAL MOTION TO LIFT STAY (.1) | 0.20 | 240.00 |
| 05/23/23 | MIM | SEND EMAIL RESPONDING TO JAMS QUESTION (.2); REVIEW MULTIPLE EMAILS FROM CLAIMANT'S QUESTION (.3); DISCUSS WITH J. GOTTLIEB (.1) | 0.60 | 525.00 |
| 05/24/23 | JXG | DISCUSSION WITH M. MIX REGARDING CLAIMANT'S STATEMENTS TO JAMS (.1); EMAIL REGARDING ▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ POTENTIAL MOTION TO LIFT STAY (.1) | 0.20 | 240.00 |
| 05/24/23 | MIM | SEND EMAIL TO JAMS IN RESPONSE TO ADMINISTRATOR'S QUESTION (.3); CALL WITH H. ROSENBLAT REGARDING CLAIMANT'S STATEMENTS TO JAMS (.2); DISCUSS WITH J. GOTTLIEB (.2); REVIEW FOLLOW-UP EMAIL FROM CLAIMANT'S COUNSEL AND SEND ADDITIONAL EMAIL (.3) | 1.00 | 875.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 2.00 | 1,880.00 |
| GRAND TOTAL FEES | | | 2.00 | 1,880.00 |
| TOTAL FEES SERVICES | | | $ | 1,880.00 |

# MorrisonCohen LLP

| 030983-0014 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 06/26/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2214595 |

---

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| JG | JASON GOTTLIEB | 0.40 | 480.00 |
| MIM | MICHAEL MIX | 1.60 | 1,400.00 |
| SUBTOTAL | B190   LITIGATION | 2.00 | 1,880.00 |
| TOTAL FEES | | 2.00 | 1,880.00 |

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 2.00 | 1,880.00 |
| TOTAL FEES | | 2.00 | 1,880.00 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| MIM | MICHAEL MIX | 1.60 | 1,400.00 |
| TOTAL FEES | | 2.00 | 1,880.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    1,880.00

# Morrison Cohen LLP

| 030983-0015 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 06/26/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2214595 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 05/11/23 | MIM | SEND EMAIL TO AAA WITH UPDATE ON CASE STATUS | 0.20 | 175.00 |
| TOTAL TASK CODE B190 | | LITIGATION | 0.20 | 175.00 |
| | | | | |
| GRAND TOTAL FEES | | | 0.20 | 175.00 |
| | TOTAL FEES SERVICES | ------------------------------------------------ $ | | 175.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| MIM | MICHAEL MIX | 0.20 | 175.00 |
| SUBTOTAL | B190   LITIGATION | 0.20 | 175.00 |
| | | | |
| TOTAL FEES | | 0.20 | 175.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.20 | 175.00 |
| TOTAL FEES | | 0.20 | 175.00 |

# MorrisonCohen LLP

030983-0015        GENESIS GLOBAL HOLDCO, LLC                    DATE:        06/26/23
                                                                INVOICE #:   2214595

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| MIM  | MICHAEL MIX    | 0.20  | 175.00 |
| TOTAL FEES |          | 0.20  | 175.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $      175.00

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
|---|---|---|---|
| | | INVOICE #: | 2214595 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 05/01/23 | JXG | EMAIL WITH CLIENTS REGARDING ███████████ | 0.30 | 360.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.30 | 360.00 |
| TASK CODE B190 | | LITIGATION | | |
| 05/01/23 | DCI | REVISE ███████████ | 0.30 | 262.50 |
| 05/01/23 | WIR | LEGAL RESEARCH FOR ███████████ | 0.40 | 280.00 |
| 05/02/23 | RSH | REVISING DRAFT ███████████ (.6); REVIEWING AND PREPARING EMAILS TO TEAM REGARDING ███████████ (.6) | 1.20 | 1,140.00 |
| 05/02/23 | RSH | REVIEWING AND REVISING DRAFT ███████████ | 0.60 | 570.00 |
| 05/02/23 | DCI | ATTENTION TO SCHEDULING ███████████. | 0.40 | 350.00 |
| 05/02/23 | JXG | EMAIL WITH CLEARY REGARDING ███████████ (.2); EMAIL WITH REGULATOR REGARDING SCHEDULING PROPOSAL (.2) | 0.40 | 480.00 |
| 05/03/23 | JXG | EMAIL WITH R. HONG & W. ROTH REGARDING DRAFT OF ███████████ (.1); ATTENTION TO ███████████ (.2) | 0.30 | 360.00 |
| 05/03/23 | DCI | CONF. WITH COUNSEL FOR ███████ (.2); ANALYSIS AND STRATEGY REGARDING ███████████ (.5); CORR. WITH CLIENT REGARDING SAME(.6) | 1.30 | 1,137.50 |
| 05/03/23 | WIR | ATTENTION TO ███████████ (1.7); EMAIL WITH J. GOTTLIEB & R. HONG REGARDING SAME (.1) | 1.80 | 1,260.00 |
| 05/04/23 | WIR | FINALIZE AND FILE ███████████ (.6); ATTENTION TO ██████ AND NOTICE OF APPEARANCE (.2) | 0.80 | 560.00 |
| 05/04/23 | DCI | REVISE, ANALYZE, AND FILE ███████████ (.8); EMAILS WITH J. GOTTLIEB AND CLIENT REGARDING SAME (.4) | 1.20 | 1,050.00 |
| 05/04/23 | JXG | EMAIL WITH D. ISAACS & CLIENT REGARDING ███████████ (.4); ATTENTION TO FILING ███████████ (.2); ATTENTION TO ██████ STRATEGY PER ███████████ (.2) | 0.80 | 960.00 |
| 05/04/23 | RSH | REVIEWING A ███████████ | 0.10 | 95.00 |

# Morrison Cohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
|---|---|---|---|
| | | INVOICE #: | 2214595 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/08/23 | WIR | ATTENTION TO DRAFTING AND REVIEWING ███ PAPERS | 1.90 | 1,330.00 |
| 05/08/23 | RSH | REVIEWING ECF FILES | 0.10 | 95.00 |
| 05/09/23 | WIR | ATTENTION TO ███ | 0.90 | 630.00 |
| 05/09/23 | DCI | REVISE ███ | 1.20 | 1,050.00 |
| 05/10/23 | BSC | REVIEWED AND DOCKETED ███ IN OPPOSITION TO ███ FOR CONFERENCE | 0.10 | 22.50 |
| 05/10/23 | BSC | DOCKETED AND CALENDARED ORDER GRANTING ███ FOR CONFERENCE | 0.10 | 22.50 |
| 05/10/23 | RSH | REVIEWING ███ OPPOSITION (.8); CONDUCTING LEGAL RESEARCH (.5) | 1.30 | 1,235.00 |
| 05/15/23 | RSH | PREPARING EMAIL TO D. ISAACS REGARDING ███ | 0.10 | 95.00 |
| 05/15/23 | DCI | DRAFT/REVISE ███ (.8); J/D CALL WITH COUNSEL FOR ███ (.2) | 1.00 | 875.00 |
| 05/15/23 | JXG | EMAIL WITH CLIENTS REGARDING DRAFT ███ (.2); PREP FOR COURT STATUS CONFERENCE (.3) | 0.50 | 600.00 |
| 05/16/23 | JXG | PREP FOR ███ CONFERENCE (.5) ███ CONFERENCE (.5); FOLLOW-UP WITH CLIENT REGARDING SAME (.2) | 1.20 | 1,440.00 |
| 05/16/23 | DCI | PREPARE FOR (.6) AND ATTEND COURT CONFERENCE (.5) | 1.10 | 962.50 |
| 05/16/23 | WIR | PREPARE FOR (.6) AND ATTEND ███ CONFERENCE (.5); STRATEGIZE REGARDING ███ (.2) | 1.30 | 910.00 |
| 05/19/23 | JXG | DISCUSSION WITH D. ISAACS (.1) & EMAIL WITH CLIENT REGARDING STRATEGY (.1) | 0.20 | 240.00 |
| 05/19/23 | DCI | CORR. WITH CLIENT REGARDING ███ (.2); EMAIL WITH J. GOTTLIEB REGARDING SAME (.1) | 0.30 | 262.50 |
| 05/22/23 | RSH | REVIEWING ███ (.1); PREPARING EMAILS TO D. ISAACS AND TELEPHONE CALL W/ D. ISSACS, W. ROTH (.1) | 0.20 | 190.00 |
| 05/22/23 | JXG | EMAIL WITH TEAM & ███ COUNSEL REGARDING ███ (.2); REVIEW OF ███ (.4) | 0.60 | 720.00 |
| 05/22/23 | WIR | REVIEW COMMON INTEREST MATERIALS (.5) CALLS/EMAILS WITH TEAM REGARDING SAME (.1) | 0.60 | 420.00 |
| 05/22/23 | DCI | CORR. WITH ███ REGARDING COMMON INTEREST (.2); REVISE ███ (.7); EMAILS WITH TEAM REGARDING SAME (.1) | 1.00 | 875.00 |

# Morrison Cohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
|---|---|---|---|
| | | INVOICE #: | 2214595 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/23/23 | DCI | DRAFT/REVISE ▉▉▉▉▉▉▉ (1.2); REVIEW/ANALYZE ▉▉▉▉▉ (.4) CALL WITH . HONG AND W. ROTH ON SAME (.4); EMAIL WITH J. GOTTLIEB AND CLIENT REGARDING ▉▉▉ (.2) | 2.20 | 1,925.00 |
| 05/23/23 | JXG | EMAIL WITH CLIENTS & D. ISAACS REGARDING DRAFT MEMOS (.2); REVIEW OF AND COMMENT ON CHANGES (.2) | 0.40 | 480.00 |
| 05/23/23 | RSH | REVIEWING ▉▉▉▉▉▉▉ (1.1); CONDUCTING LEGAL RESEARCH(1.2); PREPARING EMAILS TO D. ISAACS (.6); TELEPHONE CALL  W/ D. ISAACS, W. ROTH (.4) | 3.30 | 3,135.00 |
| 05/23/23 | WIR | ATTENTION TO ▉▉▉▉▉▉ (.4); CALL WITH R. HONG AND D. ISAACS ON SAME (.4) | 0.80 | 560.00 |
| 05/24/23 | WIR | ATTENTION TO FINALIZING ▉▉▉▉▉▉ | 0.60 | 420.00 |
| 05/24/23 | BSC | REVIEWED AND DOCKETED NOTICE OF APPEARANCE | 0.10 | 22.50 |
| 05/24/23 | JXG | EMAIL WITH D. ISAACS REGARDING | 0.20 | 240.00 |
| 05/24/23 | DCI | DRAFT/REVISE ▉▉▉▉▉ (1.1); EMAILS WITH J. GOTTLIEB AND R. HONG REGARDING ▉▉▉ (.2) | 1.30 | 1,137.50 |
| 05/24/23 | EAJ | CITE CHECKED MOL IN SUPPORT OF ▉▉▉▉▉▉. | 5.50 | 2,035.00 |
| 05/24/23 | RSH | PREPARING AND REVIEWING  EMAILS WITH D. ISAACS RE ▉▉▉▉▉ | 0.10 | 95.00 |
| 05/25/23 | RSH | PREPARING AND REVIEWING  EMAILS WITH TEAM RE ▉▉ | 0.20 | 190.00 |
| 05/25/23 | EAJ | FINISHED CITE-CHECKING ▉▉▉ IN SUPPORT OF ▉▉▉▉ ▉▉▉▉ | 1.40 | 518.00 |
| 05/25/23 | JXG | WORK ON FINALIZATION OF ▉▉▉▉▉▉ AND STRATEGY | 1.00 | 1,200.00 |
| 05/25/23 | WIR | FINALIZE ▉▉▉▉▉▉▉ | 3.80 | 2,660.00 |
| 05/26/23 | WIR | FINALIZE AND FILE ▉▉▉▉▉▉ AND ASSOCIATED FILINGS | 5.50 | 3,850.00 |
| 05/26/23 | LIP | E-FILED, DOCKET AND CALENDAR ▉▉▉▉▉ | 0.40 | 88.00 |
| 05/26/23 | JXG | ATTENTION TO FINALIZATION AND FILING OF ▉▉▉ ▉▉▉ (1.7) AND CONFERENCE WITH TEAM REGARDING SAME (.1) | 1.80 | 2,160.00 |
| 05/26/23 | DCI | REVISE AND PREPARE FOR FILING ▉▉▉▉▉ | 2.60 | 2,275.00 |
| 05/26/23 | EAJ | INSERTED TABLES INTO THE FINAL DOCUMENT, ▉▉▉▉ ▉▉▉▉ | 3.10 | 1,147.00 |
| 05/26/23 | LIP | E-FILED AND DOCKET ▉▉▉▉▉ ▉▉▉ | 1.00 | 220.00 |

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | | | DATE: | 06/26/23 |
|---|---|---|---|---|---|
| | | | | INVOICE #: | 2214595 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/26/23 | RSH | PREPARING AND REVIEWING  EMAILS WITH D. ISAACS RE ▉ | 0.20 | 190.00 |
| 05/30/23 | BSC | REVIEWED AND DOCKETED ▉ ▉ . | 0.20 | 45.00 |
| | | TOTAL TASK CODE  B190    LITIGATION | 59.00 | 45,073.00 |
| | | GRAND TOTAL FEES | 59.30 | 45,433.00 |
| | | TOTAL FEES SERVICES | $ | 45,433.00 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.30 | 360.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 0.30 | 360.00 |
| B190 | LITIGATION | | |
| BSC | BRIANNA S. CRAWLEY | 0.50 | 112.50 |
| DCI | DANIEL C. ISAACS | 13.90 | 12,162.50 |
| EAJ | ELLEN A. JORDAN | 10.00 | 3,700.00 |
| JXG | JASON GOTTLIEB | 7.40 | 8,880.00 |
| LIP | LISA PICHARDO | 1.40 | 308.00 |
| RSH | RICHARD HONG | 7.40 | 7,030.00 |
| WIR | WILL ROTH | 18.40 | 12,880.00 |
| SUBTOTAL | B190    LITIGATION | 59.00 | 45,073.00 |
| TOTAL FEES | | 59.30 | 45,433.00 |

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
|---|---|---|---|
| | | INVOICE #: | 2214595 |

---

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.30 | 360.00 |
| B190 | LITIGATION | 59.00 | 45,073.00 |
| **TOTAL FEES** | | **59.30** | **45,433.00** |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| BSC | BRIANNA S. CRAWLEY | 0.50 | 112.50 |
| DCI | DANIEL C. ISAACS | 13.90 | 12,162.50 |
| EAJ | ELLEN A. JORDAN | 10.00 | 3,700.00 |
| JXG | JASON GOTTLIEB | 7.70 | 9,240.00 |
| LIP | LISA PICHARDO | 1.40 | 308.00 |
| RSH | RICHARD HONG | 7.40 | 7,030.00 |
| WIR | WILL ROTH | 18.40 | 12,880.00 |
| **TOTAL FEES** | | **59.30** | **45,433.00** |

**DISBURSEMENTS:** Value

**TASK SUMMARY FOR EXPENSES:**

| | Value |
|---|---|
| DATABASE SEARCH | 50.66 |
| ELECTRONIC DATA STORAGE | 16.00 |
| TOTAL DISBURSEMENTS | $ 66.66 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ 45,499.66 |

# Morrison Cohen LLP

| 030983-0018 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
| | | INVOICE #: | 2214595 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.                    TAXPAYER IDENTIFICATION
250 PARK AVENUE SOUTH, 5TH FLOOR           NUMBER 13-3205994
NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 05/17/23 | MIM | REVIEW LETTER FROM AAA (.1); SEND EMAIL TO CLIENT SUMMARIZING LATEST DEVELOPMENT IN CASE (.1) | 0.20 | 175.00 |
| TOTAL TASK CODE  B190 | | LITIGATION | 0.20 | 175.00 |
| GRAND TOTAL FEES | | | 0.20 | 175.00 |
| | TOTAL FEES SERVICES | | $ | 175.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| MIM | MICHAEL MIX | 0.20 | 175.00 |
| SUBTOTAL  B190 | LITIGATION | 0.20 | 175.00 |
| TOTAL FEES | | 0.20 | 175.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B190 | LITIGATION | 0.20 | 175.00 |
| TOTAL FEES | | 0.20 | 175.00 |

# Morrison Cohen LLP

030983-0018      GENESIS GLOBAL HOLDCO, LLC                           DATE:          06/26/23
                                                                     INVOICE #:     2214595

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| MIM | MICHAEL MIX | 0.20 | 175.00 |
| TOTAL FEES | | 0.20 | 175.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $      175.00

**<u>NOTE</u>: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES
AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES**

Bank Name:             HSBC
Bank Address:          452 Fifth Ave.
                       New York, NY 10018

Bank ABA# (use for wire transfer):  021 001 088
Bank ABA# (use for ACH transfer):  021 001 088

Account Name:          Morrison Cohen, LLP
                       Operating Account
                       909 Third Avenue
                       New York, New York 10022

Account #:             610-044460

Swift Code (only for international wire):    MRMDUS33
Special Instructions:  Please reference Client Number and/or Invoice Number

**<u>EXHIBIT D</u>**

**<u>Summary of Expenses for May 1, 2023 through May 31, 2023</u>**

| Expense Category | Total Expenses |
|---|---|
| Delivery Services / Courier | $118.39 |
| Relativity Hosting Fee | $2,524.87 |
| Lexis | $50.66 |
| **Grand Total Expenses** | **$2,709.92** |

**EXHIBIT E**

**Summary of Expenses for May 1, 2023 through May 31, 2023**

**Delivery Services / Courier**

5/1/2023     VENDOR: Federal Express – 030986-0001 -Tracking Number #: 772010076920 - $25.65

5/1/2023     VENDOR: Federal Express – 030986-0001 -Tracking Number #: 772010330088 - $25.65

5/1/2023     VENDOR: Federal Express – 030986-0001 -Tracking Number #: 772010354247 - $41.44

5/1/2023     VENDOR: Federal Express – 030986-0001 -Tracking Number #: 772010689548 - $25.65

**Relativity Hosting Fee**

5/31/2023   Relativity Hosting May 2023 – 030983-0001 - $2,524.87

5/31/2023   Relativity Hosting May 2023 – 030983-0017 - $16.00

**Pacer**

4/30/2023 Lexis Search Charges April 2023 – 030983-0017 - $50.66