## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Genesis Global Holdco, LLC, *et al.*,[1] | ) Case No. 23-10063 (SHL) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**SECOND MONTHLY FEE STATEMENT OF SERVICES RENDERED
AND EXPENSES INCURRED BY ALVAREZ & MARSAL NORTH
AMERICA, LLC AS FINANCIAL ADVISORS TO DEBTORS, FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR
THE <u>PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023</u>**

| | |
|---|---|
| Name of Applicant: | <u>Alvarez & Marsal North America, LLC</u> |
| Authorized to Provide Professional Services to: | <u>Debtors</u> |
| Date of Retention: | <u>Effective as of the Petition Date</u> |
| Period for which compensation and reimbursement is sought: | <u>March 1, 2023 through March 31, 2023</u> |
| Amount of Compensation sought as actual, reasonable and necessary: | <u>$1,466,147.50</u> |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | <u>$36,224.77</u> |
| This is a(n): | <u>X</u>  Monthly  __ Interim  ___ Final application |

This is the SECOND monthly fee statement filed in this case.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003..

Alvarez & Marsal North America, LLC ("A&M"), financial advisors to the debtors of Celsius Network, LLC et al., and its affiliated debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Fee Statement"), pursuant to this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 101], dated February 24, 2023 (the "Interim Compensation Order") and this Court's *Order* Under 11 U.S.C. § 1103, Fed. R. Bankr. P. 2014 and 5002 and S.D.N.Y. LBR 2014-1, *Authorizing the Debtors to Employ and Retain Alvarez & Marsal North America, LLC  as Financial Advisors to the Debtors and Debtors in Possession Pursuant to Sections 327(a) and 328 of the Bankruptcy Code*  [Docket No. 108], dated February 24, 2023, seeking compensation and reimbursement of expenses for the period of March 1, 2023 through March 31, 2023 (the "Second Monthly Period").  By this Fee Statement, A&M seeks payment of (i) $1,172,918.00 which is equal to eighty percent (80%) of the total amount of compensation sought for actual and necessary professional services rendered during the Second Monthly Period (i.e., $1,466,147.50), and (ii) reimbursement of $36,224.77 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services.

Attached hereto as Exhibits A-C are summary reports outlining the hours and fees worked by task, hours and fees worked by professional and hours and fees work by task by professional for the Second Monthly Period.  Also attached as Exhibit D are time entry records for the Second Monthly Period that were recorded in tenths of an hour by project task, maintained in the ordinary course of A&M's practice, and which set forth a detailed description of services performed by each professional on behalf of the Debtors.  A summary of compensation sought by project category is provided below. Attached hereto as Exhibits E-F are

summary reports of expenses incurred by category and itemized expense records of all expenses for the Second Monthly Period incurred in connection with the performance of professional services.  A summary of reimbursement sought by expense type is provided below.

This Fee Statement also includes a billing summary by individual, setting forth the (i) name and title of each individual for whose work on these cases compensation is sought, (ii) aggregate time expended by each such individual and (iii) hourly billing rate for each such individual at A&M's current billing rates.

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC March 1, 2023 through March 31, 2023 | | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL** | **POSITION** | **GROUP** | **BILLING RATE** | **TOTAL HOURS** | **TOTAL FEES** |
| Beard, Richard | Managing Director | UK Restructuring | $1,375.00 | 3.3 | $4,537.50 |
| Sciametta, Joe | Managing Director | Restructuring | $1,300.00 | 60.3 | $78,390.00 |
| Hertzberg, Julie | Managing Director | Case Management | $1,250.00 | 12.7 | $15,875.00 |
| Hoeinghaus, Allison | Managing Director | Compensation & Benefits | $1,250.00 | 3.6 | $4,500.00 |
| Leto, Michael | Managing Director | Restructuring | $1,100.00 | 201.3 | $221,375.00 |
| Bixler, Holden | Managing Director | Case Management | $1,050.00 | 9.8 | $10,290.00 |
| Deets, James | Senior Director | Compensation & Benefits | $975.00 | 7.1 | $6,922.50 |
| Marshall, Julia | Senior Director | UK Restructuring | $975.00 | 7.5 | $7,312.50 |
| Kinealy, Paul | Senior Director | Case Management | $900.00 | 169.1 | $152,190.00 |
| Petty, David | Director | Restructuring | $850.00 | 206.9 | $175,865.00 |
| Ashworth, Harry | Senior Associate | UK Restructuring | $775.00 | 2.7 | $2,092.50 |
| Dinh, Riley | Senior Associate | Compensation & Benefits | $700.00 | 11.2 | $7,840.00 |
| Cascante, Sam | Senior Associate | Restructuring | $675.00 | 247.3 | $166,927.50 |
| Wirtz, Paul | Associate | Case Management | $625.00 | 282.2 | $176,375.00 |
| Smith, Ryan | Associate | Restructuring | $600.00 | 253.1 | $151,860.00 |
| Erlach, Nicole | Associate | Case Management | $575.00 | 110.9 | $63,767.50 |
| Wadzita, Brent | Associate | Case Management | $575.00 | 0.9 | $517.50 |
| David, Sam | Associate | Case Management | $550.00 | 33.6 | $18,480.00 |
| Pogorzelski, Jon | Analyst | Case Management | $475.00 | 121.3 | $57,617.50 |
| Fitts, Michael | Analyst | Restructuring | $425.00 | 217.9 | $92,607.50 |
| Westner, Jack | Analyst | Case Management | $425.00 | 116.1 | $49,342.50 |
| Rivera-Rozo, Camila | Para Professional | Restructuring | $325.00 | 4.5 | $1,462.50 |
| **Total** | | | | **2,083.3** | **$1,466,147.50** |

**Blended Rate:**                                                                                            **703.78**

| SUMMARY OF TOTAL FEES BY TASK CATEGORY<br>FOR ALVAREZ & MARSAL NORTH AMERICA, LLC<br>March 1, 2023 through March 31, 2023 | | | |
|---|---|---|---|
| **Task Code** | **Description** | **Total Hours** | **Total Fees Requested** |
| ACCOUNTING | Assist the Debtor and Debtor-Controlled Entities with accounting related items including but not limited to, filing date cut-off processes, pre-petition and post-petition claims payment processes, reporting requirements, bank related items, and other accounting related items. | 9.3 | $8,707.50 |
| BUSINESS PLAN | Advise and assist in a review of the Debtors' and Debtor-Controlled Entities' operating plans, inclusive of allocations.  Also, includes the review, coordination and preparation of analyses and recoveries per the term sheet, as well as the analysis of other strategic and operating alternatives. | 51.4 | $46,105.00 |
| CASE ADMINISTRATION | Advise and assist the Debtor on matters concerning operating the business under Chapter 11 and general case management. | 4.4 | $4,050.00 |
| CASH AND COIN | Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports. Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee. | 244.4 | $166,533.75 |
| CLAIMS | Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court. | 26.5 | $23,807.50 |
| COMPENSATION EVALUATION & DESIGN | Provide market comparable compensation data and trends related to management compensation plans. | 22.5 | $19,922.50 |
| COURT | Prepare for and attend the Debtors' hearings. | 0.8 | $880.00 |
| FEE APP | Prepare the monthly and interim fee applications in accordance with Court guidelines. | 4.5 | $1,462.50 |
| FINANCIAL ANALYSIS | Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates. | 96.5 | $65,427.50 |
| INFORMATION REQUESTS | Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors  and stakeholders, including governmental and regulatory agencies.  Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors. | 483.6 | $364,103.75 |
| MOR | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee. | 132.3 | $89,785.00 |
| MOTIONS/ORDERS | Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 13.1 | $14,230.00 |
| PLAN AND DISCLOSURE STATEMENT | Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses. | 24.8 | $24,680.00 |

| | | | |
|---|---|---|---|
| STATEMENTS/ SCHEDULES | Assist the Debtors with the creation and filing of Statements and Schedules with background information and other related matters. | 916.5 | $585,325.00 |
| STATUS MEETINGS | Prepare for and participate in status meetings with the Debtors  and Debtor-Controlled Entities, including Special Committee meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors. | 39.8 | $40,222.50 |
| TAX | Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes. | 6.0 | $5,850.00 |
| TRAVEL | Billable travel time (reflects 50% of time incurred). | 3.6 | $2,250.00 |
| VENDOR | Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions. | 3.3 | $2,805.00 |

| | | | |
|---|---|---|---|
| **Total** | | **2,083.3** | **$ 1,466,147.50** |

**Blended Rate:**                    **$703.78**

| SUMMARY OF EXPENSES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC March 1, 2023 through March 31, 2023 | |
|---|---|
| **Expense Category** | **Amount** |
| Airfare | 1,025.51 |
| Lodging | 822.54 |
| Meals | 410.30 |
| Miscellaneous | 33,231.79 |
| Transportation | 734.63 |
| **Total** | **$        36,224.77** |

## NOTICE

Notice of this Second Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "Notice Parties"): (i) the Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (email: arianna@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

WHEREFORE, A&M respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $1,209,142.77, representing (i) $1,172,918, or 80% of $1,466,147.50 and (ii) reimbursement of one hundred percent (100%) of expenses incurred in the amount of $36,224.77.

New York, NY
Dated: June 29, 2023

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: _/s/ Michael Leto_
Michael Leto
600 Madison Ave
New York, NY 10022
Telephone: 212.763.1625
mleto@alvarezandmarsal.com

*Financial Advisors to the Debtors and Debtors in Possession*

*Exhibit A*

**Genesis Global Holdco, LLC, et al.,**
**Summary of Time Detail by Task**
**March 1, 2023 through March 31, 2023**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| ACCOUNTING | 9.3 | $8,707.50 |
| BUSINESS PLAN | 51.4 | $46,105.00 |
| CASE ADMINISTRATION | 4.4 | $4,050.00 |
| CASH AND COIN | 244.4 | $166,533.75 |
| CLAIMS | 26.5 | $23,807.50 |
| COMPENSATION EVALUATION & DESIGN | 22.5 | $19,922.50 |
| COURT | 0.8 | $880.00 |
| FEE APP | 4.5 | $1,462.50 |
| FINANCIAL ANALYSIS | 96.5 | $65,427.50 |
| INFORMATION REQUESTS | 483.6 | $364,103.75 |
| MOR | 132.3 | $89,785.00 |
| MOTIONS/ORDERS | 13.1 | $14,230.00 |
| PLAN AND DISCLOSURE STATEMENT | 24.8 | $24,680.00 |
| STATEMENTS/SCHEDULES | 916.5 | $585,325.00 |
| STATUS MEETINGS | 39.8 | $40,222.50 |
| TAX | 6.0 | $5,850.00 |
| TRAVEL | 3.6 | $2,250.00 |
| VENDOR | 3.3 | $2,805.00 |
| **Total** | **2,083.3** | **$1,466,147.50** |

*Exhibit B*

### Genesis Global Holdco, LLC, et al.,
### Summary of Time Detail by Professional
### March 1, 2023 through March 31, 2023

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Beard, Richard | Managing Director | $1,375.00 | 3.3 | $4,537.50 |
| Sciametta, Joe | Managing Director | $1,300.00 | 60.3 | $78,390.00 |
| Hertzberg, Julie | Managing Director | $1,250.00 | 12.7 | $15,875.00 |
| Hoeinghaus, Allison | Managing Director | $1,250.00 | 3.6 | $4,500.00 |
| Leto, Michael | Managing Director | $1,100.00 | 201.3 | $221,375.00 |
| Bixler, Holden | Managing Director | $1,050.00 | 9.8 | $10,290.00 |
| Deets, James | Senior Director | $975.00 | 7.1 | $6,922.50 |
| Marshall, Julia | Senior Director | $975.00 | 7.5 | $7,312.50 |
| Kinealy, Paul | Senior Director | $900.00 | 169.1 | $152,190.00 |
| Petty, David | Director | $850.00 | 206.9 | $175,865.00 |
| Ashworth, Harry | Senior Associate | $775.00 | 2.7 | $2,092.50 |
| Dinh, Riley | Senior Associate | $700.00 | 11.2 | $7,840.00 |
| Cascante, Sam | Senior Associate | $675.00 | 247.3 | $166,927.50 |
| Wirtz, Paul | Associate | $625.00 | 282.2 | $176,375.00 |
| Smith, Ryan | Associate | $600.00 | 253.1 | $151,860.00 |
| Erlach, Nicole | Associate | $575.00 | 110.9 | $63,767.50 |
| Wadzita, Brent | Associate | $575.00 | 0.9 | $517.50 |
| David, Sam | Associate | $550.00 | 33.6 | $18,480.00 |
| Pogorzelski, Jon | Analyst | $475.00 | 121.3 | $57,617.50 |
| Fitts, Michael | Analyst | $425.00 | 217.9 | $92,607.50 |
| Westner, Jack | Analyst | $425.00 | 116.1 | $49,342.50 |
| Rivera-Rozo, Camila | Para Professional | $325.00 | 4.5 | $1,462.50 |
| | | **Total** | **2,083.3** | **$1,466,147.50** |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*March 1, 2023 through March 31, 2023*

**ACCOUNTING**                    **Assist the Debtor and Debtor-Controlled Entities with accounting related items
including but not limited to, filing date cut-off processes, pre-petition and post-
petition claims payment processes, reporting requirements, bank related items,
and other accounting related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 4.4 | $4,840.00 |
| Petty, David | Director | $850 | 3.5 | $2,975.00 |
| Cascante, Sam | Senior Associate | $675 | 0.7 | $472.50 |
| Smith, Ryan | Associate | $600 | 0.7 | $420.00 |
| | | | 9.3 | $8,707.50 |
| | *Average Billing Rate* | | | $936.29 |

*Exhibit C*

---

**Genesis Global Holdco, LLC,  et al.,**
*Summary of Task by Professional*
*March 1, 2023 through March 31, 2023*

---

**BUSINESS PLAN**          Advise and assist in a review of the Debtors' and Debtor-Controlled Entities'
operating plans, inclusive of allocations.  Also, includes the review, coordination
and preparation of analyses and recoveries per the term sheet, as well as the
analysis of other strategic and operating alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Beard, Richard | Managing Director | $1,375 | 3.3 | $4,537.50 |
| Leto, Michael | Managing Director | $1,100 | 10.8 | $11,880.00 |
| Sciametta, Joe | Managing Director | $1,300 | 3.6 | $4,680.00 |
| Kinealy, Paul | Senior Director | $900 | 0.8 | $720.00 |
| Marshall, Julia | Senior Director | $975 | 7.5 | $7,312.50 |
| Petty, David | Director | $850 | 4.5 | $3,825.00 |
| Ashworth, Harry | Senior Associate | $775 | 2.7 | $2,092.50 |
| Cascante, Sam | Senior Associate | $675 | 1.4 | $945.00 |
| Smith, Ryan | Associate | $600 | 15.5 | $9,300.00 |
| Wirtz, Paul | Associate | $625 | 1.3 | $812.50 |
| | | | 51.4 | $46,105.00 |
| | *Average Billing Rate* | | | $896.98 |

*Exhibit C*

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### March 1, 2023 through March 31, 2023

**CASE ADMINISTRATION**       Advise and assist the Debtor on matters concerning operating the business
under Chapter 11 and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 0.6 | $630.00 |
| Kinealy, Paul | Senior Director | $900 | 3.8 | $3,420.00 |
| | | | 4.4 | $4,050.00 |
| | *Average Billing Rate* | | | $920.45 |

*Exhibit C*

**Genesis Global Holdco, LLC,  et al.,**
**Summary of Task by Professional**
**March 1, 2023 through March 31, 2023**

**CASH AND COIN**                Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports.  Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 16.3 | $17,930.00 |
| Sciametta, Joe | Managing Director | $1,300 | 10.7 | $13,910.00 |
| Petty, David | Director | $850 | 37.6 | $31,960.00 |
| Cascante, Sam | Senior Associate | $675 | 104.5 | $70,503.75 |
| Smith, Ryan | Associate | $600 | 1.3 | $780.00 |
| Fitts, Michael | Analyst | $425 | 74.0 | $31,450.00 |
| | | | 244.4 | $166,533.75 |
| | *Average Billing Rate* | | | $681.54 |

*Exhibit C*

### Genesis Global Holdco, LLC, et al.,
### Summary of Task by Professional
### March 1, 2023 through March 31, 2023

**CLAIMS**

Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 0.6 | $630.00 |
| Leto, Michael | Managing Director | $1,100 | 9.5 | $10,450.00 |
| Kinealy, Paul | Senior Director | $900 | 8.5 | $7,650.00 |
| Cascante, Sam | Senior Associate | $675 | 2.8 | $1,890.00 |
| Wirtz, Paul | Associate | $625 | 5.1 | $3,187.50 |
| | | | 26.5 | $23,807.50 |
| | *Average Billing Rate* | | | $898.40 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*March 1, 2023 through March 31, 2023*

**COMPENSATION EVALUATION & DESIGN**     **Provide market comparable compensation data and trends related to management compensation plans..**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hoeinghaus, Allison | Managing Director | $1,250 | 3.6 | $4,500.00 |
| Leto, Michael | Managing Director | $1,100 | 0.6 | $660.00 |
| Deets, James | Senior Director | $975 | 7.1 | $6,922.50 |
| Dinh, Riley | Senior Associate | $700 | 11.2 | $7,840.00 |
| | | | 22.5 | $19,922.50 |
| | *Average Billing Rate* | | | $885.44 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*March 1, 2023 through March 31, 2023*

**COURT**                                    **Prepare for and attend the Debtors' hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 0.8 | $880.00 |
| | | | 0.8 | $880.00 |
| | | *Average Billing Rate* | | $1,100.00 |

*Exhibit C*

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### March 1, 2023 through March 31, 2023

**FEE APP**                    **Prepare the monthly and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Rivera-Rozo, Camila | Para Professional | $325 | 4.5 | $1,462.50 |
| | | | 4.5 | $1,462.50 |
| | *Average Billing Rate* | | | $325.00 |

*Exhibit C*

> ### *Genesis Global Holdco, LLC,  et al.,*
> ### *Summary of Task by Professional*
> ### *March 1, 2023 through March 31, 2023*

**FINANCIAL ANALYSIS**          **Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 11.4 | $12,540.00 |
| Sciametta, Joe | Managing Director | $1,300 | 2.6 | $3,380.00 |
| Petty, David | Director | $850 | 22.1 | $18,785.00 |
| Cascante, Sam | Senior Associate | $675 | 3.9 | $2,632.50 |
| Smith, Ryan | Associate | $600 | 23.3 | $13,980.00 |
| Fitts, Michael | Analyst | $425 | 33.2 | $14,110.00 |
| | | | 96.5 | $65,427.50 |
| | *Average Billing Rate* | | | $678.01 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*March 1, 2023 through March 31, 2023*

**INFORMATION REQUESTS**    Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors and stakeholders, including governmental and regulatory agencies. Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 79.5 | $87,395.00 |
| Sciametta, Joe | Managing Director | $1,300 | 22.5 | $29,250.00 |
| Kinealy, Paul | Senior Director | $900 | 15.3 | $13,770.00 |
| Petty, David | Director | $850 | 75.8 | $64,430.00 |
| Cascante, Sam | Senior Associate | $675 | 108.6 | $73,338.75 |
| Smith, Ryan | Associate | $600 | 84.3 | $50,580.00 |
| Wirtz, Paul | Associate | $625 | 19.3 | $12,062.50 |
| Fitts, Michael | Analyst | $425 | 78.3 | $33,277.50 |
| | | | 483.6 | $364,103.75 |

*Average Billing Rate* $752.90

*Exhibit C*

### *Genesis Global Holdco, LLC,  et al.,*
### *Summary of Task by Professional*
### *March 1, 2023 through March 31, 2023*

**MOR**          **Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 4.0 | $4,400.00 |
| Kinealy, Paul | Senior Director | $900 | 1.1 | $990.00 |
| Petty, David | Director | $850 | 27.3 | $23,205.00 |
| Cascante, Sam | Senior Associate | $675 | 5.2 | $3,510.00 |
| Smith, Ryan | Associate | $600 | 54.7 | $32,820.00 |
| Wirtz, Paul | Associate | $625 | 39.3 | $24,562.50 |
| Fitts, Michael | Analyst | $425 | 0.7 | $297.50 |
| | | | 132.3 | $89,785.00 |
| | *Average Billing Rate* | | | $678.65 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*March 1, 2023 through March 31, 2023*

**MOTIONS/ORDERS**　　　　**Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 9.6 | $10,560.00 |
| Sciametta, Joe | Managing Director | $1,300 | 1.9 | $2,470.00 |
| Kinealy, Paul | Senior Director | $900 | 0.8 | $720.00 |
| Smith, Ryan | Associate | $600 | 0.8 | $480.00 |
| | | | 13.1 | $14,230.00 |
| | *Average Billing Rate* | | | $1,086.26 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*March 1, 2023 through March 31, 2023*

**PLAN AND DISCLOSURE STATEMENT**   **Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 15.8 | $17,380.00 |
| Petty, David | Director | $850 | 7.6 | $6,460.00 |
| Smith, Ryan | Associate | $600 | 1.4 | $840.00 |
| | | | 24.8 | $24,680.00 |
| | *Average Billing Rate* | | | $995.16 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*March 1, 2023 through March 31, 2023*

**STATEMENTS/SCHEDULES**          **Assist the Debtors with the creation and filing of Statements and Schedules with background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 7.6 | $7,980.00 |
| Hertzberg, Julie | Managing Director | $1,250 | 12.7 | $15,875.00 |
| Leto, Michael | Managing Director | $1,100 | 25.3 | $27,830.00 |
| Sciametta, Joe | Managing Director | $1,300 | 3.3 | $4,290.00 |
| Kinealy, Paul | Senior Director | $900 | 136.2 | $122,580.00 |
| Petty, David | Director | $850 | 23.4 | $19,890.00 |
| Cascante, Sam | Senior Associate | $675 | 18.6 | $12,555.00 |
| David, Sam | Associate | $550 | 33.6 | $18,480.00 |
| Erlach, Nicole | Associate | $575 | 110.9 | $63,767.50 |
| Smith, Ryan | Associate | $600 | 67.4 | $40,440.00 |
| Wadzita, Brent | Associate | $575 | 0.9 | $517.50 |
| Wirtz, Paul | Associate | $625 | 212.5 | $132,812.50 |
| Fitts, Michael | Analyst | $425 | 26.7 | $11,347.50 |
| Pogorzelski, Jon | Analyst | $475 | 121.3 | $57,617.50 |
| Westner, Jack | Analyst | $425 | 116.1 | $49,342.50 |
| | | | 916.5 | $585,325.00 |

*Average Billing Rate*                                                $638.65

*Exhibit C*

**Genesis Global Holdco, LLC,  et al.,**
**Summary of Task by Professional**
**March 1, 2023 through March 31, 2023**

**STATUS MEETINGS**          Prepare for and participate in status meetings with the Debtors  and Debtor-
Controlled Entities, including Special Committee meetings, update meetings with
management, and strategic meetings with Debtor counsel and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 1.0 | $1,050.00 |
| Leto, Michael | Managing Director | $1,100 | 9.7 | $10,670.00 |
| Sciametta, Joe | Managing Director | $1,300 | 15.7 | $20,410.00 |
| Kinealy, Paul | Senior Director | $900 | 2.6 | $2,340.00 |
| Cascante, Sam | Senior Associate | $675 | 1.6 | $1,080.00 |
| Smith, Ryan | Associate | $600 | 3.1 | $1,860.00 |
| Wirtz, Paul | Associate | $625 | 1.1 | $687.50 |
| Fitts, Michael | Analyst | $425 | 5.0 | $2,125.00 |
| | | | 39.8 | $40,222.50 |

*Average Billing Rate*          $1,010.62

*Exhibit C*

### Genesis Global Holdco, LLC, et al.,
### Summary of Task by Professional
### March 1, 2023 through March 31, 2023

**TAX**   Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 3.6 | $3,960.00 |
| Petty, David | Director | $850 | 1.8 | $1,530.00 |
| Smith, Ryan | Associate | $600 | 0.6 | $360.00 |
| | | | 6.0 | $5,850.00 |
| | *Average Billing Rate* | | | $975.00 |

*Exhibit C*

**Genesis Global Holdco, LLC, et al.,**
**Summary of Task by Professional**
**March 1, 2023 through March 31, 2023**

**TRAVEL**                     Billable travel time (reflects 50% of time incurred).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Wirtz, Paul | Associate | $625 | 3.6 | $2,250.00 |
| | | | 3.6 | $2,250.00 |
| | *Average Billing Rate* | | | $625.00 |

*Exhibit C*

### Genesis Global Holdco, LLC, et al.,
### Summary of Task by Professional
### March 1, 2023 through March 31, 2023

**VENDOR**          Assist the Debtors with all vendor related items including, but not limited to
                    vendor strategy, negotiation, settlements, stipulations, critical vendors and
                    shippers/warehouseman agreements, and advising Debtors' on general accounts
                    payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Petty, David | Director | $850 | 3.3 | $2,805.00 |
| | | | 3.3 | $2,805.00 |
| | | *Average Billing Rate* | | $850.00 |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## ACCOUNTING

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/3/2023 | 1.1 | Review and analyze Balance Sheet presentation related to GGC and GAP as of 1/31/23; prepare e-mail to Cleary with highlights of presentation, analysis by balance sheet item and potential next steps |
| Leto, Michael | 3/6/2023 | 0.2 | E-mail to Cleary (S. O'Neal) related to intercompany receivables / payables at GGCI |
| Leto, Michael | 3/7/2023 | 0.4 | Review latest support for GGH and GGT balance sheets; including tax schedule and analysis |
| Leto, Michael | 3/8/2023 | 0.6 | Review latest changes to the Balance Sheet Reconciliations of GGC as of 1/31/23 |
| Leto, Michael | 3/9/2023 | 0.3 | Review changes provided by Genesis Accounting related to intercompany balances; offset of collateral |
| Cascante, Sam | 3/10/2023 | 0.7 | Call with A&M team and Company to review intercompany accounting transactions associated with Three Arrows Capital.. |
| Leto, Michael | 3/10/2023 | 0.5 | Meeting with Genesis (R. McMahon) related to accounting treatment related to specific counterparty |
| Smith, Ryan | 3/10/2023 | 0.7 | Call with A&M team and Company to review intercompany accounting transactions associated with Three Arrows Capital. |
| Leto, Michael | 3/14/2023 | 0.5 | Draft presentation to A. Chan (GGH) related to Genesis Tax Proposals |
| Leto, Michael | 3/14/2023 | 0.3 | Respond to A. Chan (GGH) related to outstanding employee payments (GAP); review documentation |
| Leto, Michael | 3/17/2023 | 0.3 | Review support for GAP and GGC Balance Sheet |
| Leto, Michael | 3/21/2023 | 0.2 | E-mail to B. Hammer (CGSH) related to the accounting for GBTC shares |
| Petty, David | 3/23/2023 | 1.6 | Review intercompany matrix with 1/19 financials |
| Petty, David | 3/23/2023 | 1.9 | Analyze pro-forma balance sheet for 1/19 cut-off |
| **Subtotal** | | **9.3** | |

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ashworth, Harry | 3/1/2023 | 1.5 | Genesis Custody Limited cost analysis |
| Beard, Richard | 3/1/2023 | 1.3 | Review of excerpts of GCL plan and internal call in particular re cash flow and termination costs. |
| Leto, Michael | 3/1/2023 | 0.6 | Review GCL Business Plan provided by the Company |
| Leto, Michael | 3/1/2023 | 0.3 | Analyze and review next steps related to GCL |
| Leto, Michael | 3/1/2023 | 0.5 | Review Intercompany considerations and insurance related matters - GCL (requested by client) |
| Marshall, Julia | 3/1/2023 | 2.1 | Redrafting of the GCL cost plan re-consideration of financial costs and update to the client |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2023 through March 31, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marshall, Julia | 3/1/2023 | 2.4 | Review of draft 2 of GCL plan and providing comments |
| Marshall, Julia | 3/1/2023 | 1.7 | Providing an update to the client on the re-consideration of financial costs for GCL |
| Petty, David | 3/1/2023 | 1.8 | Review GCL intercompany and insurance considerations around FCA |
| Smith, Ryan | 3/1/2023 | 0.7 | Prepare deck intended to provide updates to debtor advisors and coordinate efforts. |
| Ashworth, Harry | 3/2/2023 | 1.2 | Genesis Custody Limited cost analysis |
| Beard, Richard | 3/2/2023 | 2.0 | Review and comment on draft GCL plan |
| Leto, Michael | 3/2/2023 | 1.0 | Business Plan meeting - Genesis and Moelis |
| Leto, Michael | 3/2/2023 | 0.3 | Review and analyze revised revenue and cost projections for business plan |
| Marshall, Julia | 3/2/2023 | 1.3 | Discussion with UK Regulatory Authority specialist to incorporate review comments into GCL plan and amendment of A&M comments and drafts following R.Beard (MD) review |
| Leto, Michael | 3/3/2023 | 1.0 | Business Plan meeting - Genesis and Moelis - Discuss Financial Model |
| Sciametta, Joe | 3/3/2023 | 0.8 | Review business plan materials provided by Moelis in advance of distribution |
| Smith, Ryan | 3/6/2023 | 0.8 | Prepare deck intended to provide updates to debtor advisors and coordinate efforts. |
| Leto, Michael | 3/7/2023 | 0.3 | Review insurance policies at GCL related to certain claims |
| Petty, David | 3/7/2023 | 1.6 | Discuss insurance claim related to GCL with A. Sullivan (Genesis) |
| Sciametta, Joe | 3/7/2023 | 0.2 | Meeting with D. Islim (GGH) to discuss management presentations and next steps |
| Smith, Ryan | 3/8/2023 | 0.8 | Incorporate feedback to balance sheet presentation. |
| Smith, Ryan | 3/8/2023 | 0.6 | Prepare deck intended to provide updates to debtor advisors and coordinate efforts. |
| Smith, Ryan | 3/8/2023 | 1.7 | Redact counterparty information from balance sheet presentation. |
| Smith, Ryan | 3/9/2023 | 0.9 | Prepare schedule detailing known off-balance sheet items existing at the Company. |
| Leto, Michael | 3/12/2023 | 0.2 | Genesis Asia Pacific (Singapore lease) - e-mail correspondence with A. Chan (CFO) related to costs, Singapore lease and impact to Ch. 11 |
| Leto, Michael | 3/12/2023 | 0.4 | Review and comment on latest due diligence request lists related to the sales process |
| Leto, Michael | 3/13/2023 | 0.5 | Business Plan Update with Moelis and Genesis Management |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *March 1, 2023 through March 31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 3/13/2023 | 0.4 | Business plan update call with D. Islim (GGH) and Moelis team |
| Smith, Ryan | 3/13/2023 | 0.6 | Prepare deck intended to provide updates to debtor advisors and coordinate efforts. |
| Smith, Ryan | 3/14/2023 | 0.4 | Call with D. Petty (A&M) and prospective bank to discuss the opening of bank accounts. |
| Smith, Ryan | 3/14/2023 | 0.9 | Compile list of action items to coordinate the preparation of recovery analysis. |
| Leto, Michael | 3/15/2023 | 0.3 | Provide summary of expense allocations to J. Soto (Moelis) related to the Business Plan |
| Leto, Michael | 3/15/2023 | 0.4 | Singapore proceedings: provide information requests to Cleary related to proceedings |
| Leto, Michael | 3/15/2023 | 0.5 | Meeting with Genesis Finance Team related to expense allocations related to Business Plan |
| Cascante, Sam | 3/16/2023 | 0.8 | Call with A&M team, Cleary team, and Moelis team to discuss Genesis Asia Pacific's balance sheet and key issues.. |
| Kinealy, Paul | 3/16/2023 | 0.8 | Call with A&M team, Cleary team, and Moelis team to discuss Genesis Asia Pacific's balance sheet and key issues. |
| Leto, Michael | 3/16/2023 | 0.3 | Prepare for meeting with Cleary to discuss outstanding items related to Genesis Asia Pacific |
| Sciametta, Joe | 3/16/2023 | 0.8 | Call with A&M team, Cleary team, and Moelis team to discuss Genesis Asia Pacific's balance sheet and key issues. |
| Smith, Ryan | 3/16/2023 | 0.8 | Call with A&M team, Cleary team, and Moelis team to discuss Genesis Asia Pacific's balance sheet and key issues. |
| Wirtz, Paul | 3/16/2023 | 0.8 | Call with A&M team, Cleary team, and Moelis team to discuss Genesis Asia Pacific's balance sheet and key issues. |
| Leto, Michael | 3/22/2023 | 0.3 | Review budget headcount analysis provided by Amanda (Genesis) to send over to EY |
| Leto, Michael | 3/22/2023 | 0.5 | Business Plan discussion with J. Soto (Moelis) |
| Leto, Michael | 3/22/2023 | 1.2 | Meeting with EY, Moelis, related to Business Plan |
| Petty, David | 3/22/2023 | 0.5 | Call with P. Wirtz (A&M), R. Smith (A&M), and the Company to discuss collection of contracts. |
| Smith, Ryan | 3/22/2023 | 0.5 | Call with P. Wirtz (A&M), D. Petty (A&M), and the Company to discuss collection of contracts. |
| Smith, Ryan | 3/22/2023 | 2.9 | Create waterfall mechanics for recovery model. |
| Smith, Ryan | 3/22/2023 | 0.9 | Review affiliate loan documentation and term sheets provided by Company. |
| Wirtz, Paul | 3/22/2023 | 0.5 | Call with R. Smith (A&M), D. Petty (A&M), and the Company to discuss collection of contracts. |
| Cascante, Sam | 3/23/2023 | 0.6 | Call with M. Leto (A&M), D. Petty (A&M), J. Sciametta (A&M), Moelis and CGSH to discuss recovery of assets and assumptions. |

*Exhibit D*

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***March 1, 2023 through March 31, 2023***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/23/2023 | 0.1 | Business Plans: P&L by Entity and payroll allocations: forward to Moelis |
| Leto, Michael | 3/23/2023 | 0.6 | Call with J. Sciametta (A&M), D. Petty (A&M), S. Cascante (A&M), Moelis and CGSH to discuss recovery of assets and assumptions |
| Leto, Michael | 3/23/2023 | 0.5 | Meeting with A. Chan (GGH) and J Soto (Moelis) related to the business plan and next steps |
| Leto, Michael | 3/23/2023 | 0.5 | Review presentation for the Sales Process prepared by Moelis; provide feedback and comments; discuss with A. Chan (GGH) |
| Leto, Michael | 3/23/2023 | 0.4 | Business Plan: review employee allocation file used in the Business Plan; summarize and send to Moelis for review |
| Petty, David | 3/23/2023 | 0.6 | Call with M. Leto (A&M), S. Cascante (A&M), J. Sciametta (A&M), Moelis and CGSH to discuss recovery of assets and assumptions. |
| Sciametta, Joe | 3/23/2023 | 0.6 | Call with M. Leto (A&M), D. Petty (A&M), S. Cascante (A&M), Moelis and CGSH to discuss recovery of assets and assumptions |
| Leto, Michael | 3/24/2023 | 0.1 | Answer questions from EY related to Business Plan |
| Smith, Ryan | 3/24/2023 | 1.1 | Prepare listing of all intercompany cash transfers in the past year. |
| Smith, Ryan | 3/27/2023 | 1.1 | Prepare deck intended to provide updates to debtor advisors and coordinate efforts. |
| Sciametta, Joe | 3/28/2023 | 0.8 | Review workplan and preliminary operating assumptions for the recovery analysis and provide comments |
| Smith, Ryan | 3/29/2023 | 0.8 | Changes to the deck intended to provide updates to debtor advisors and coordinate efforts. |
| **Subtotal** | | **51.4** | |

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 3/7/2023 | 0.6 | Correspond with A&M team re: contract data extraction analysis and review output re: same. |
| Kinealy, Paul | 3/7/2023 | 0.8 | Analyze updated noticing data from Genesis and advise Kroll team re same. |
| Kinealy, Paul | 3/23/2023 | 0.3 | Prepare updated communications materials for Genesis and Kroll teams. |
| Kinealy, Paul | 3/27/2023 | 0.7 | Analyze data and noticing samples from Kroll team and advise proper handling of same. |
| Kinealy, Paul | 3/28/2023 | 0.6 | Call and follow up with HR team re remaining GAP severance amounts. |
| Kinealy, Paul | 3/29/2023 | 0.4 | Analyze additional creditor datasets for upcoming bar date mailing. |
| Kinealy, Paul | 3/29/2023 | 0.4 | Additional follow up on remaining GAP severance payments |
| Kinealy, Paul | 3/30/2023 | 0.6 | Analyze completeness and accuracy of current creditor matrix in advance of bar date mailing. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2023 through March 31, 2023**

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **4.4** | |

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 3/1/2023 | 1.4 | Created sensitivity schedule for allocations to various entities showing impact by percent that allocation changes would have on cash flow. |
| Fitts, Michael | 3/1/2023 | 1.2 | Created a schedule for Vendor analysis for the week ending 2.26 |
| Leto, Michael | 3/1/2023 | 0.4 | Review Consolidated Debtor weekly variance reports (cash and coin); draft additional questions prior to finalization |
| Cascante, Sam | 3/2/2023 | 1.2 | Review vendor ap payment request tracker for week of 3/3 debtor payments. |
| Cascante, Sam | 3/2/2023 | 0.3 | Call with D. Petty (A&M), Michael Fitts (A&M) and the Genesis AP team to go over debtor payments for the week ending 3/3/23. |
| Fitts, Michael | 3/2/2023 | 0.8 | Changes to the vendor analysis |
| Fitts, Michael | 3/2/2023 | 0.3 | Call with D. Petty (A&M), S. Cascante (A&M) and the Genesis AP team to go over debtor payments for the week ending 3/3/23. |
| Fitts, Michael | 3/2/2023 | 1.9 | Working with the Company to understand changes to the liquidity variance files |
| Fitts, Michael | 3/2/2023 | 2.9 | Began the creation of a coin report for the petition date |
| Fitts, Michael | 3/2/2023 | 2.9 | Changes to the coin report as of the petition date |
| Leto, Michael | 3/2/2023 | 0.3 | Review cash and coin report as of 2/24/23 |
| Leto, Michael | 3/2/2023 | 0.6 | Review coin report as of the petition date; edit and propose changes |
| Leto, Michael | 3/2/2023 | 0.4 | Review presentation to A. Chan (GGH) detailing intercompany allocations |
| Petty, David | 3/2/2023 | 0.3 | Call with S. Cascante (A&M), Michael Fitts (A&M) and the Genesis AP team to go over debtor payments for the week ending 3/3/23. |
| Petty, David | 3/2/2023 | 0.2 | Reviewed US Treasury yields |
| Petty, David | 3/2/2023 | 1.0 | Held discussion with R. McMahon (Genesis) on Bank accounts |
| Petty, David | 3/2/2023 | 1.2 | Review balance sheet cash and reconcile variances |
| Petty, David | 3/2/2023 | 1.4 | Discussed US Treasuries with bank to determine how to transfer funds |
| Cascante, Sam | 3/3/2023 | 2.3 | Update budget plan P&L support for 13-weeks to include descriptions for every allocation. |
| Cascante, Sam | 3/3/2023 | 1.2 | Prepare professional fee forecast update with revised estimates and timing of payments. |

---

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

---

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/3/2023 | 1.9 | Vendor report of all pre-petition invoices that have come into the Company |
| Fitts, Michael | 3/3/2023 | 2.8 | Creating presentation for the coin report as of the petition date |
| Fitts, Michael | 3/3/2023 | 1.5 | Changes to the coin report and the presentation for the coin report |
| Leto, Michael | 3/3/2023 | 0.3 | Propose changes to cash and coin report as of 1/19/23 |
| Leto, Michael | 3/3/2023 | 0.5 | Review cash and coin report to be filed publicly; provide comments and changes to the report |
| Petty, David | 3/3/2023 | 0.9 | Updated cash and coin report for pricing as of 2/28 |
| Sciametta, Joe | 3/3/2023 | 0.7 | Review updated cash and coin information |
| Leto, Michael | 3/4/2023 | 0.5 | E-mail correspondence with A. Chan (Genesis) related to intercompany allocations and revisions |
| Leto, Michael | 3/4/2023 | 0.3 | Review schedule of estimated operating costs for 6 month period |
| Cascante, Sam | 3/6/2023 | 1.6 | Prepare summary of GGC payroll allocations with supporting backup. |
| Cascante, Sam | 3/6/2023 | 2.3 | Prepare summary of non-comp reallocation by entity for future settlements. |
| Fitts, Michael | 3/6/2023 | 1.9 | Changes to the 1.19 cash+coin report |
| Leto, Michael | 3/6/2023 | 0.7 | Meeting with A. Chan (GGH) to discuss Committee Advisors e-mail and requests related to intercompany allocations |
| Leto, Michael | 3/6/2023 | 0.2 | E-mail to Cleary related to cash and coin reports for review |
| Leto, Michael | 3/6/2023 | 0.3 | Discussion with A. Chan (GGH) related to the potential sale of stable coins |
| Cascante, Sam | 3/7/2023 | 2.5 | Prepare consolidated and debtor cash flow variance report for prior week ending 3/3. |
| Cascante, Sam | 3/7/2023 | 2.4 | Prepare consolidated coin variance report for all entities for prior week ending 3/3. |
| Cascante, Sam | 3/7/2023 | 1.3 | Prepare GGC allocation 1 pager for changes to cash flow after allocations. |
| Fitts, Michael | 3/7/2023 | 1.4 | Created a summary of the pre-filing alt coin liquidations |
| Fitts, Michael | 3/7/2023 | 0.7 | Changes to the 1.9 cash+coin report after a conversation with the Company on the wallets |
| Fitts, Michael | 3/7/2023 | 1.7 | Liquidity Variance report for all entities between 2.24 and 3.3 |
| Leto, Michael | 3/7/2023 | 0.6 | Review and comment on latest revised intercompany allocation file |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2023 through March 31, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Leto, Michael | 3/7/2023 | 0.3 | Review professional fee schedule; provide estimates for certain workstreams |
| Leto, Michael | 3/7/2023 | 0.6 | Review of cash and coin report; provide comments to M. Fitts for changes |
| Leto, Michael | 3/7/2023 | 0.8 | Meeting with J. Sciametta (A&M) to discuss intercompany payables and related items |
| Petty, David | 3/7/2023 | 1.2 | Review balance sheet support and cash+coin report for certain coin balances |
| Sciametta, Joe | 3/7/2023 | 1.6 | Review compensation data and prepare and distribute summaries at the request of management |
| Sciametta, Joe | 3/7/2023 | 0.8 | Meeting with M. Leto (A&M) to discuss intercompany payables and related items |
| Cascante, Sam | 3/8/2023 | 1.9 | Continue coin movement report for prior week ending 3/3 activity. |
| Cascante, Sam | 3/8/2023 | 2.3 | Continue preparing weekly cash flow variance report with explanations of all variances. |
| Cascante, Sam | 3/8/2023 | 2.3 | Prepare updated cash flow allocation summary for vendor AP related expenses. |
| Fitts, Michael | 3/8/2023 | 2.8 | Created the Cash+coin report for the w/k ending 3/3/2023 |
| Leto, Michael | 3/8/2023 | 0.4 | Various e-mail correspondence with Moelis on intercompany coin and intercompany matrix |
| Petty, David | 3/8/2023 | 1.1 | Review all cash transactions for 90 days associated with bank detail |
| Petty, David | 3/8/2023 | 1.8 | Finalize 1/19 cash+coin report for court filing |
| Cascante, Sam | 3/9/2023 | 1.1 | Review list of payment proposals for week ending 3/10 based on budget. |
| Cascante, Sam | 3/9/2023 | 1.6 | Prepare reconciliation of debtor AP payments based on prior weeks approvals. |
| Cascante, Sam | 3/9/2023 | 2.8 | Prepare revised cash burn analysis through projected emergence by entity. |
| Cascante, Sam | 3/9/2023 | 0.4 | Call with M. Fitts (A&M) and the Genesis AP team to go over new debtor invoices for the week. |
| Cascante, Sam | 3/9/2023 | 1.9 | Review detailed coin summary report by entity as of 1/27. |
| Fitts, Michael | 3/9/2023 | 0.4 | Call with Sam Cascante (A&M) and the Genesis AP team to go over new debtor invoices for the week |
| Fitts, Michael | 3/9/2023 | 1.8 | Preparing materials for the debtor invoices call and updating vendor analysis schedules |
| Leto, Michael | 3/9/2023 | 0.2 | review various e-mail correspondence with Moelis, Genesis and A&M related to banking options |
| Leto, Michael | 3/9/2023 | 0.2 | Discussions related to crypto banking partners given recent news of Silvergate collapse |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/9/2023 | 0.3 | Review Consolidated cash and coin reports as of wk ending 3.3 |
| Smith, Ryan | 3/9/2023 | 0.4 | Examine weekly coin and cash reports for week-over-week variances |
| Cascante, Sam | 3/10/2023 | 2.6 | Prepare summary of other operating expenses trailing three month actuals vs budget for purposes of reforecasting. |
| Cascante, Sam | 3/10/2023 | 0.6 | Prepare revised summary of professional fee forecast of expenses and cash payment timing. |
| Leto, Michael | 3/10/2023 | 0.3 | Review new banking partner's custody agreements for purchase of treasuries; provide comments to client |
| Leto, Michael | 3/10/2023 | 0.5 | Provide summary analysis of potential sale of stable coins to BRG; review coins and respective liability in coins |
| Leto, Michael | 3/10/2023 | 0.4 | Discussion with A. Sullivan related to GGH insurance renewal; timing and allocations |
| Leto, Michael | 3/10/2023 | 0.5 | Meeting with the new banking partner's Relationship Management related to bank options and treasury deposits |
| Leto, Michael | 3/10/2023 | 0.4 | Prepare presentation to BRG related to coin and cash balances to be published as of petition date; send documents to BRG |
| Petty, David | 3/10/2023 | 1.4 | Develop US Treasury investing guidelines for remaining case timeline |
| Petty, David | 3/10/2023 | 1.2 | Connect with banking partner and A. Chan (Genesis) regarding bank deposits |
| Petty, David | 3/10/2023 | 1.2 | Discuss with banking partner representatives procedures for purchasing US Treasuries by end of day |
| Petty, David | 3/10/2023 | 1.3 | Held call with banking partner to discuss banking industry news |
| Petty, David | 3/10/2023 | 0.4 | Review US Treasury confirmations from banking partner |
| Petty, David | 3/10/2023 | 0.2 | Discuss with A. Chan (Genesis) on moving deposits to US Treasuries |
| Sciametta, Joe | 3/10/2023 | 0.4 | Correspond with A. Chan (GGH) regarding cash management |
| Sciametta, Joe | 3/10/2023 | 1.1 | Call with A. Chan (GGH) to discuss cash and investments |
| Sciametta, Joe | 3/10/2023 | 0.3 | Call with A. Chan (GGH) to discuss bank deposits and other items |
| Sciametta, Joe | 3/10/2023 | 0.3 | Call with, and correspondence with BRG regarding cash and investments |
| Fitts, Michael | 3/12/2023 | 1.7 | Cash and UST summary schedules broken out by bank to examine current risk |
| Petty, David | 3/12/2023 | 1.3 | Held call with A. Chan (Genesis) regarding Signature Bank |
| Sciametta, Joe | 3/12/2023 | 0.2 | Call with CGSH regarding cash and investments |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 3/13/2023 | 2.6 | Begin debtor and non-debtor coin movement reporting for the prior week ending 3/10/23. |
| Cascante, Sam | 3/13/2023 | 2.7 | Begin variance reporting for prior week ending 3/10/23 including bank reconciliation of cash transactions and reporting on budget to actual variances. |
| Fitts, Michael | 3/13/2023 | 1.2 | Finalization of the 1.19 cash+coin report |
| Fitts, Michael | 3/13/2023 | 1.8 | Created liquidity variance report between 3.3.23-3.10.23 for all entities |
| Leto, Michael | 3/13/2023 | 0.1 | Respond to e-mail from A. Voorhees (GGH) related to banking situation |
| Leto, Michael | 3/13/2023 | 0.2 | Review bank exposure relating to Genesis' banking partners |
| Leto, Michael | 3/13/2023 | 0.1 | Review insurance policy renewal; discussion with A. Sullivan (Genesis) |
| Leto, Michael | 3/13/2023 | 0.1 | Discussion with A. Chan on Cash and Coin report to be filed as of petition date |
| Petty, David | 3/13/2023 | 1.7 | Review cash deposits exposure post US Treasury investments |
| Petty, David | 3/13/2023 | 1.6 | Held call with UST representative regarding bank exposure |
| Sciametta, Joe | 3/13/2023 | 0.4 | Meeting with A. Chan (GGH) and D. Islim (GGH) regarding cash management |
| Sciametta, Joe | 3/13/2023 | 1.1 | Meeting with A. Chan (GGH) regarding cash management, investments and open items |
| Sciametta, Joe | 3/13/2023 | 0.8 | Review current cash balances, investments and open positions |
| Cascante, Sam | 3/14/2023 | 1.6 | Finalize coin movement report by specific coin type from 3/3/23 to 3/10/23. |
| Cascante, Sam | 3/14/2023 | 2.9 | Prepare revised debtor budget with reallocation settlements . |
| Cascante, Sam | 3/14/2023 | 1.7 | Finalize weekly variance report for cash actuals versus budget for the week ending 3/20/23 with commentary on budget variances. |
| Cascante, Sam | 3/14/2023 | 1.4 | Finalize debtor specific weekly variance report for debtor actuals versus budget for the week ending 3/20/23 with commentary on budget variances. |
| Cascante, Sam | 3/14/2023 | 1.4 | Finalize consolidated global liquidity report for the week ending 3/10 with week over week movement and movement since filing date. |
| Cascante, Sam | 3/14/2023 | 2.3 | Finalize cumulative 7-week variance report for budget vs actuals since the filing date through week ending 3/10. |
| Fitts, Michael | 3/14/2023 | 1.9 | Creation of a cash update for the special committee to examine current bank risk |
| Fitts, Michael | 3/14/2023 | 0.9 | Cash brokerage report for use in the cash management motion |
| Leto, Michael | 3/14/2023 | 0.2 | E-mail to Brian B (Genesis) related to outstanding Gemini question |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 3/14/2023 | 0.4 | Call with R. Smith (A&M) and prospective bank to discuss the opening of bank accounts. |
| Petty, David | 3/14/2023 | 1.5 | Discuss with banking partner banking industry news and safety of deposits still at bank |
| Smith, Ryan | 3/14/2023 | 0.9 | Call with Company's corporate finance employee to discuss detail missing from bank account statements. |
| Cascante, Sam | 3/15/2023 | 2.4 | Prepare 13-week summary for GAP entity only with variance to prior budget and allocation summary. |
| Cascante, Sam | 3/15/2023 | 2.1 | Prepare AP payment analysis pre vs post. |
| Fitts, Michael | 3/15/2023 | 1.1 | Changes to the cash update slides for the special committee following updated cash numbers from the Company |
| Fitts, Michael | 3/15/2023 | 1.6 | Analysis of the week's invoices and updates to the vendor analysis schedule |
| Petty, David | 3/15/2023 | 0.9 | Review US Treasury and Banking presentation |
| Petty, David | 3/15/2023 | 1.6 | Communicate with Genesis regarding potential banking partners |
| Petty, David | 3/15/2023 | 1.2 | Call with several US Trustee approved banking institutions |
| Petty, David | 3/15/2023 | 0.4 | Hold call with banks regarding holding crypto cash bank deposits |
| Petty, David | 3/15/2023 | 0.3 | Call with R. McMahon regarding bank balances at banking partner |
| Sciametta, Joe | 3/15/2023 | 0.8 | Review updated cash and investment amounts and prepare information for Special Committee |
| Sciametta, Joe | 3/15/2023 | 0.4 | Review intercompany schedule and updated balances |
| Cascante, Sam | 3/16/2023 | 2.9 | Prepare coin and cash variance report for prior week ending 3/10. |
| Fitts, Michael | 3/16/2023 | 2.4 | Cash+Coin Report for the week ending 3/10 |
| Leto, Michael | 3/16/2023 | 0.2 | Review final cash and coin report as of 3/10 to post to data room |
| Cascante, Sam | 3/17/2023 | 1.1 | Review and summarize all AP payment proposals for week ending 3/17. |
| Fitts, Michael | 3/17/2023 | 1.3 | Compared bank account information with interest payments file for third parties |
| Petty, David | 3/17/2023 | 1.2 | Prepare response to US Trustee on cash management questions |
| Leto, Michael | 3/18/2023 | 0.2 | Draft e-mail to S. O'Neal (CGSH) related to cash and coin report to be filed |
| Fitts, Michael | 3/20/2023 | 2.6 | Created an analysis of GGCI digital asset changes between 11.30 and 12.30 |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2023 through March 31, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/20/2023 | 0.2 | Review Debtors Cash and Coin Report as of 1/19/23 for filing |
| Leto, Michael | 3/20/2023 | 0.4 | Final review of the cash and coin reports; provide changes to be incorporated before filing |
| Petty, David | 3/20/2023 | 0.4 | Review banking options with advisors |
| Cascante, Sam | 3/21/2023 | 1.6 | Summarize week over week non-debtor collections and disbursements to ending bank cash. |
| Cascante, Sam | 3/21/2023 | 1.8 | Summarize week over week debtor collections and disbursements to ending bank cash. |
| Fitts, Michael | 3/21/2023 | 1.6 | Analyzed current treasury holdings and determined roll-off schedule using current budget |
| Fitts, Michael | 3/21/2023 | 2.3 | Created a liquidity variance report for the period between 3.10-3.17 |
| Leto, Michael | 3/21/2023 | 0.5 | Discussion with A. Chan on cash management, including investing in Treasuries |
| Petty, David | 3/21/2023 | 0.3 | Call with A. Chan (GGH) and J. Sciametta (A&M) to review investment maturities and match to cash needs |
| Petty, David | 3/21/2023 | 1.2 | Determine treasury investing strategy based on maturity dates |
| Sciametta, Joe | 3/21/2023 | 0.3 | Call with A. Chan (GGH) and D. Petty (A&M) to review investment maturities and match to cash needs |
| Cascante, Sam | 3/22/2023 | 1.6 | Continue working on consolidated variance report for week ending 3/17/23. |
| Cascante, Sam | 3/22/2023 | 2.1 | Continue working on debtor variance report for week ending 3/17/23. |
| Fitts, Michael | 3/22/2023 | 1.7 | Updates to the treasury roll forward file |
| Fitts, Michael | 3/22/2023 | 1.8 | Created a cash+coin report as of 3.17 |
| Fitts, Michael | 3/22/2023 | 1.1 | Created a schedule for Vendor analysis for the week ending 3.22.23 |
| Fitts, Michael | 3/22/2023 | 0.9 | Created an analysis to show the pre v post split of the CDS invoice |
| Leto, Michael | 3/22/2023 | 0.3 | Discuss with A Chan (Genesis) the cash management motion and variance requirements for intercompany transfers |
| Leto, Michael | 3/22/2023 | 0.2 | Review current T-Bill schedule; provide comments to D. Petty |
| Leto, Michael | 3/22/2023 | 0.2 | Provide to A. Chan (GGH) revised 13 week cash flow forecast, including revised allocations |
| Petty, David | 3/22/2023 | 0.2 | Call with R. McMahon (Genesis) regarding crypto exchange platforms |
| Petty, David | 3/22/2023 | 0.8 | Hold call with Webster Bank regarding establishing banking relationship |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2023 through March 31, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 3/22/2023 | 0.3 | Review liquidity forecast inclusive of treasury roll off and investment |
| Sciametta, Joe | 3/22/2023 | 0.3 | Review list of 'alt. coins' relative to potential needs and correspond with management on request |
| Cascante, Sam | 3/23/2023 | 0.4 | Update balance sheet by coin for change in prepaids and digital assets. |
| Cascante, Sam | 3/23/2023 | 2.4 | Prepare open items list for debtor and non-debtor budget reforecast . |
| Cascante, Sam | 3/23/2023 | 0.4 | Call with M. Fitts (A&M) and the Genesis AP team to go over new invoices for this week. |
| Cascante, Sam | 3/23/2023 | 2.6 | Finalize variance report for debtor and consolidated budget vs actuals with analysis of all coin movement week over week. |
| Fitts, Michael | 3/23/2023 | 0.4 | Call with Sam Cascante (A&M) and the Genesis AP team to go over new invoices for this week |
| Fitts, Michael | 3/23/2023 | 0.6 | Changes to the vendor analysis schedule following a call with the Company |
| Leto, Michael | 3/23/2023 | 0.2 | Review GGM and GGCI expenses relative to the term sheet |
| Petty, David | 3/23/2023 | 1.1 | Finalize treasury roll-forward for US T-bills investments |
| Petty, David | 3/23/2023 | 1.0 | Discuss banking options with claims agent representative |
| Sciametta, Joe | 3/24/2023 | 0.6 | Call with A. Chan (GGH) to discuss cash planning, investments and next steps |
| Fitts, Michael | 3/26/2023 | 0.8 | Updates to the GGCI asset changes bridge between 11.30-1.31 |
| Fitts, Michael | 3/26/2023 | 1.1 | Updates to the GGCI bridge file and presentation |
| Petty, David | 3/26/2023 | 0.9 | Review 1/19 cash and coin report for posting to the docket |
| Cascante, Sam | 3/27/2023 | 2.4 | Begin updating the cash flow forecast for 4/1/23 budget update with revised disbursements. |
| Cascante, Sam | 3/27/2023 | 2.3 | Revise professional fee estimates for revised cash flow forecast. |
| Cascante, Sam | 3/27/2023 | 0.9 | Create comparison of professional fees in prior 13-week budget to revised 4/1/23 budget update. |
| Leto, Michael | 3/27/2023 | 0.1 | E-mail to A. Sullivan (Genesis) related to assets frozen at Gemini |
| Petty, David | 3/27/2023 | 0.9 | Held call with US Bank regarding Company cash deposits |
| Petty, David | 3/27/2023 | 1.5 | Provide status update on cash |
| Petty, David | 3/27/2023 | 1.8 | Review status of cash management balances and account status and report to US Trustee with R. McMahon (Genesis) |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 3/28/2023 | 1.4 | Update professional fee forecast based on revisions from all professionals. |
| Cascante, Sam | 3/28/2023 | 1.9 | Begin preparing cash flow update deck for 4/1/23 budget update including comparison to previous budget. |
| Fitts, Michael | 3/28/2023 | 2.1 | Created a liquidity variance report for the period between 3.17-3.24 |
| Fitts, Michael | 3/28/2023 | 1.9 | Created a cash+coin report as of 3.24 |
| Fitts, Michael | 3/28/2023 | 1.6 | Changes to the liquidity variance report for the period between 3.17-3.24 |
| Petty, David | 3/28/2023 | 0.6 | Research equity shares held in brokerage account for cash management motion language |
| Cascante, Sam | 3/29/2023 | 1.2 | Call with M. Leto (A&M) to discuss cash flow changes as part of 4/1/23 budget update.. |
| Cascante, Sam | 3/29/2023 | 2.2 | Prepare debtor variance report for week ending 3/24/23. |
| Cascante, Sam | 3/29/2023 | 1.8 | Reconcile week over week debtor collections and disbursements to ending bank cash for the prior week ending 3/24. |
| Cascante, Sam | 3/29/2023 | 1.4 | Summarize week over week non-debtor collections and disbursements with reconciliations to ending bank cash for prior week ending 3/24. |
| Cascante, Sam | 3/29/2023 | 2.9 | Update all cash flow disbursement items as part of 4/1/23 budget update. |
| Fitts, Michael | 3/29/2023 | 2.8 | Created a GGCI coin report as of 3.28.23 |
| Fitts, Michael | 3/29/2023 | 1.9 | Vendor analysis of pre-petition outstanding balances and payments |
| Fitts, Michael | 3/29/2023 | 1.5 | Vendor analysis of new invoices |
| Fitts, Michael | 3/29/2023 | 1.4 | Pre-petition and post petition payments analysis |
| Fitts, Michael | 3/29/2023 | 2.1 | Cash+Coin Report as of 2.28.23 to submit alongside the MOR |
| Leto, Michael | 3/29/2023 | 1.2 | Call with S. Cascante(A&M) to discuss cash flow changes as part of 4/1/23 budget update.. |
| Leto, Michael | 3/29/2023 | 0.6 | Response to UST related to 345 issues and brokerage accounts |
| Leto, Michael | 3/29/2023 | 0.7 | Review changed proposed by Cleary to the coin balance sheet document to be published; edit most recent document |
| Leto, Michael | 3/29/2023 | 0.4 | Review revised professional fee estimates for the 13 week cash flow forecast; recovery analysis |
| Cascante, Sam | 3/30/2023 | 1.1 | Revise treasury bill expiration roll off timing within cash flow forecast. |
| Cascante, Sam | 3/30/2023 | 1.4 | Begin preparing consolidated variance report for week ending 3/24/23. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 3/30/2023 | 1.9 | Create comparison of revised 13-week budget versus previous version with commentary on variances. |
| Cascante, Sam | 3/30/2023 | 1.6 | Revise professional fee payment timing within revised cash flow forecast. |
| Fitts, Michael | 3/30/2023 | 1.2 | Changes to the 2.28 cash+coin report |
| Fitts, Michael | 3/30/2023 | 0.9 | Changes to the vendor analysis following a conversation with the Company |
| Leto, Michael | 3/30/2023 | 0.2 | Responses to R. Minott (Cleary) related to reporting on the coin Balance Sheet |
| Sciametta, Joe | 3/30/2023 | 0.3 | Review cash and coin movements and variances to prior weeks |
| Cascante, Sam | 3/31/2023 | 2.9 | Continue preparing detailed cash flow revision for 4/1/23 update to UCC. |
| Cascante, Sam | 3/31/2023 | 2.4 | Create roll forward of GAP intercompany allocations offset with intercompany receivables. |
| Cascante, Sam | 3/31/2023 | 2.7 | Prepare summary of historical intercompany settlements and analysis for future settlements. |
| Fitts, Michael | 3/31/2023 | 0.9 | Changes to the coin+cash coin report excel file for distribution |

| **Subtotal** | | **244.4** | |

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/1/2023 | 0.7 | Review and analyze open items related to set-offs and related default communications |
| Leto, Michael | 3/1/2023 | 0.2 | E-mail B. Hammer (Cleary) questions on set-offs and applications |
| Leto, Michael | 3/3/2023 | 0.3 | Review collateral related to Three Arrows Capital; draft e-mail to Cleary with questions |
| Kinealy, Paul | 3/6/2023 | 0.7 | Research inquiry re various liabilities from Cleary. |
| Leto, Michael | 3/6/2023 | 0.7 | Review open loan and collateral positions with GAP creditors; prepare a summary e-mail of current situation, including default agreements to Cleary |
| Kinealy, Paul | 3/7/2023 | 0.7 | Research claims inquiry from Kroll team. |
| Leto, Michael | 3/7/2023 | 0.8 | Review and analyze collateral activity related to certain foreclosed collateral; discussion with Genesis management |
| Leto, Michael | 3/7/2023 | 0.3 | Review questions from Cleary on specific claims; provide answers and follow up |
| Kinealy, Paul | 3/8/2023 | 0.4 | Research asset and liability inquiry from Cleary. |
| Kinealy, Paul | 3/8/2023 | 0.7 | Research employee severance and tax issues from Cleary and advise Cleary re same. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *March 1, 2023 through March 31, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/8/2023 | 0.3 | Analyze specific claims at request from Cleary |
| Leto, Michael | 3/8/2023 | 0.5 | Review and analyze GGC payables and receivables in USD and native coin |
| Leto, Michael | 3/9/2023 | 0.3 | Various e-mail correspondence with Genesis legal counsel related to counterparty default documentation prior to filing ch. 11 |
| Leto, Michael | 3/9/2023 | 0.9 | Review and analyze certain default documentation and collateral documents related to Genesis Asia Pacific counterparties; e-mail Genesis legal of summary of situation; |
| Leto, Michael | 3/9/2023 | 0.4 | Review current situation related to third party claims and assets; set up meeting with Genesis and Cleary to review |
| Kinealy, Paul | 3/10/2023 | 0.4 | Research insurance inquiry from Cleary and advise Cleary re same. |
| Leto, Michael | 3/10/2023 | 0.2 | Discussion with Third party agent related to Banking options amid regional banking issues |
| Leto, Michael | 3/10/2023 | 0.5 | Meeting with Cleary and Genesis Legal Team related to current situation and next steps with third party counterparty (claims and assets) |
| Leto, Michael | 3/12/2023 | 0.3 | Various e-mail correspondence with A. Chan on 13 week cash flow forecast; intercompany allocations |
| Cascante, Sam | 3/13/2023 | 2.8 | Prepare 502(b)(6) summary of potential contract rejection claim damages. |
| Leto, Michael | 3/13/2023 | 0.1 | Review calculation of rejection damages related to the Singapore Lease |
| Leto, Michael | 3/13/2023 | 0.2 | Review documentation on collateral offset; discussion with client on next steps |
| Leto, Michael | 3/13/2023 | 0.3 | Review revised cash and coin report |
| Leto, Michael | 3/13/2023 | 0.2 | Revised changes to the cash and coin report |
| Leto, Michael | 3/13/2023 | 0.2 | various e-mail correspondence with A. Tsang (GGH) related to client claims |
| Leto, Michael | 3/14/2023 | 0.1 | Changes to the cash and coin report |
| Kinealy, Paul | 3/15/2023 | 0.7 | Research liability inquiry from Cleary and follow up with Genesis re same. |
| Leto, Michael | 3/15/2023 | 0.2 | Responses to Moelis request on coin prices and claims for specific counterparties |
| Leto, Michael | 3/15/2023 | 0.2 | Prepare e-mail and discussion with M. Lepow (GGH) related to the cash and coin report (petition date) |
| Bixler, Holden | 3/16/2023 | 0.6 | Review and provide comments to draft bar date motion |
| Leto, Michael | 3/16/2023 | 0.1 | Respond to e-mail from A. Sullivan (GGH) related to Cash Management and brokerage accounts |
| Kinealy, Paul | 3/17/2023 | 0.4 | Research inquiry re various liabilities from Cleary. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2023 through March 31, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 3/17/2023 | 1.7 | Analyze list of claimed amounts provided by UCC in order to determine variances with scheduled amounts |
| Wirtz, Paul | 3/17/2023 | 2.3 | Analyze list of claimed amounts provided by UCC in order to determine variances with scheduled amounts |
| Kinealy, Paul | 3/21/2023 | 0.3 | Research claim inquiries from Cleary team. |
| Kinealy, Paul | 3/21/2023 | 0.5 | Call with schedules team and Moelis to review various scheduled claims against creditor assertions and related variances. |
| Leto, Michael | 3/21/2023 | 0.4 | E-mail to B. Hammer (CGSH) related to the new banking partner and custodial accounts; review custody agreements |
| Wirtz, Paul | 3/22/2023 | 1.8 | Prepare schedule of claimant amounts per inbound requests to company |
| Kinealy, Paul | 3/24/2023 | 0.5 | Call with Cleary and Kroll teams re bar date noticing and schedule data lookup. |
| Leto, Michael | 3/25/2023 | 0.1 | Prepare e-mail to P. Kinealy (A&M) related to outstanding litigation cases |
| Leto, Michael | 3/27/2023 | 0.5 | Review prepayment letter from specific counterparty forwarded by their counsel; review underlying claim; send information to Cleary for review |
| Kinealy, Paul | 3/28/2023 | 0.2 | Analyze updated proposed claim form from Cleary team. |
| Leto, Michael | 3/29/2023 | 0.2 | E-mail to Alice summarizing potential distributions out of GGCI |
| Kinealy, Paul | 3/30/2023 | 0.3 | Analyze final proposed claim form and advise Kroll team re same. |
| Leto, Michael | 3/30/2023 | 0.3 | Review prepayment letter with counterparty, send analysis to B. Hammer (Cleary) |
| Kinealy, Paul | 3/31/2023 | 1.0 | Call with P. Wirtz (A&M) to plan claims reconciliation process based on current claims register. |
| Wirtz, Paul | 3/31/2023 | 1.0 | Call with P. Kinealy (A&M) to plan claims reconciliation process based on currently filed claims |

| **Subtotal** | | **26.5** | |

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deets, James | 3/1/2023 | 0.5 | Work on case timeline and case management for compensation analysis |
| Dinh, Riley | 3/2/2023 | 2.4 | Review questions on recent compensation plans filed by other cryptocurrency companies |
| Hoeinghaus, Allison | 3/2/2023 | 0.5 | Review case timeline and case management for compensation analysis |
| Deets, James | 3/6/2023 | 1.2 | Review and revise compensation analysis summary and checklist; correspondence with R. Dinh regarding same |
| Dinh, Riley | 3/6/2023 | 0.4 | Revise case checklist for compensation analysis, correspondence with J. Deets regarding same |

*Exhibit D*

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *March 1, 2023 through March 31, 2023*

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deets, James | 3/7/2023 | 1.7 | Review company compensation; update and revise compensation analysis to incorporate |
| Dinh, Riley | 3/7/2023 | 2.4 | Update proposed changes to compensation report, correspondence with J. Deets regarding same |
| Hoeinghaus, Allison | 3/7/2023 | 0.7 | Review updated compensation analysis |
| Deets, James | 3/8/2023 | 0.9 | Update compensation deck per comments received from A. Hoeinghaus |
| Dinh, Riley | 3/8/2023 | 0.7 | Prepare case timeline following dockets' filing dates for compensation analysis |
| Hoeinghaus, Allison | 3/8/2023 | 0.1 | Review compensation per employee and award amounts compared to comps |
| Deets, James | 3/9/2023 | 0.8 | Work on adding entry for FTX to crypto compensation plan summary |
| Dinh, Riley | 3/9/2023 | 2.6 | Make updates to proposed changes to compensation report, correspondence with J. Deets regarding same |
| Hoeinghaus, Allison | 3/9/2023 | 0.3 | Review new entry for FTX to crypto compensation plan summary |
| Dinh, Riley | 3/10/2023 | 0.6 | Research cryptocurrency bankruptcy cases for compensation information |
| Hoeinghaus, Allison | 3/10/2023 | 0.9 | Review summary of motions and updated outcomes of similar compensation motions filed in other cryptocurrency bankruptcies |
| Leto, Michael | 3/10/2023 | 0.3 | Review management's compensation plan proposal |
| Leto, Michael | 3/11/2023 | 0.3 | Review draft management incentive plan analysis |
| Deets, James | 3/13/2023 | 0.8 | Review and verify updated Company compensation analysis |
| Dinh, Riley | 3/13/2023 | 0.6 | Revise summary of cryptocurrency bankruptcy compensation plans |
| Hoeinghaus, Allison | 3/13/2023 | 0.4 | Review revised compensation analysis |
| Deets, James | 3/14/2023 | 1.2 | Review and answer follow-up questions on recent compensation plans filed by other cryptocurrency companies |
| Dinh, Riley | 3/14/2023 | 0.6 | Review questions on recent compensation plans filed by other cryptocurrency companies |
| Dinh, Riley | 3/15/2023 | 0.9 | Answer follow-up questions on recent compensation plans filed by other cryptocurrency companies |
| Hoeinghaus, Allison | 3/16/2023 | 0.7 | Review and answer follow-up questions on recent compensation plans filed by other cryptocurrency companies |
| **Subtotal** | | **22.5** | |

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *March 1, 2023 through March 31, 2023*

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/15/2023 | 0.8 | Court Hearing |
| **Subtotal** | | **0.8** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rivera-Rozo, Camila | 3/16/2023 | 1.5 | Reviewed application to employ and administrative guidelines for Genesis Global Holdings. |
| Rivera-Rozo, Camila | 3/17/2023 | 3.0 | Began creating Fee Application statement and exhibit templates. |
| **Subtotal** | | **4.5** | |

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/1/2023 | 2.7 | Changes to the cleaned up transfer analysis |
| Petty, David | 3/3/2023 | 2.1 | Discussed cash intercompany transactions with G. Rueda (Genesis) |
| Petty, David | 3/3/2023 | 0.8 | Review intercompany transactions with Genesis finance team |
| Petty, David | 3/6/2023 | 1.2 | Analyzed GAP trade history file for spot transactions |
| Smith, Ryan | 3/6/2023 | 2.9 | Prepare summary schedules of refinancing transactions that have occurred in the Company's loan book over the last year. |
| Smith, Ryan | 3/6/2023 | 2.9 | Analyze 1 year loan book data for refinancing transactions. |
| Fitts, Michael | 3/7/2023 | 2.8 | Analysis of Gemini transactions using the Company's lending activity |
| Petty, David | 3/7/2023 | 1.2 | Analyze all loan book transaction for 2022 |
| Petty, David | 3/7/2023 | 1.0 | Research Gemini refinancing transactions |
| Petty, David | 3/7/2023 | 0.6 | Analyze all loan book transactions that occurred after November 2022 |
| Cascante, Sam | 3/8/2023 | 1.8 | Prepare diligence requests on debtor financial statements. |
| Fitts, Michael | 3/8/2023 | 2.4 | Created new summary schedules for the DCG lookback analysis |
| Fitts, Michael | 3/8/2023 | 0.8 | Changes to the DCG lookback analysis |
| Leto, Michael | 3/8/2023 | 0.6 | Review outstanding severance by employees; request and review termination agreements |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 3/8/2023 | 2.0 | Discuss DCG transactions with R. McMahon |
| Fitts, Michael | 3/9/2023 | 2.4 | Creation of additional schedules for the DCG transfer analysis |
| Fitts, Michael | 3/9/2023 | 2.1 | Intercompany balance changes and clean up of data |
| Petty, David | 3/9/2023 | 0.3 | Review DCG transaction detail defined between Fixed Term and Open Term |
| Petty, David | 3/9/2023 | 1.0 | Discuss intercompany cash transactions with J. Wu (Genesis) |
| Petty, David | 3/9/2023 | 0.2 | Call G. Reuda (GGH) to define true cash transactions in intercompany GL detail |
| Petty, David | 3/9/2023 | 0.9 | Review affiliate lending analysis summary |
| Petty, David | 3/9/2023 | 1.0 | Meet with R. McMahon regarding AP transactions |
| Smith, Ryan | 3/9/2023 | 0.7 | Examine 1 year affiliate lending activity summary for updates to be made prior to distribution to advisors. |
| Leto, Michael | 3/10/2023 | 1.1 | Call with D. Petty (A&M), J. Sciametta (A&M) and CGSH team to discuss historical transactions and next steps |
| Leto, Michael | 3/10/2023 | 0.8 | DCG transfer analysis - review latest transaction history report and summary; provide comments to D. Petty (A&M) |
| Leto, Michael | 3/10/2023 | 0.2 | Review historical loan book activity; prior to sending to client for approval |
| Petty, David | 3/10/2023 | 0.7 | Provide historical transaction detail to Cleary |
| Sciametta, Joe | 3/10/2023 | 1.1 | Call with D. Petty (A&M), M. Leto (A&M) and CGSH team to discuss historical transactions and next steps |
| Fitts, Michael | 3/13/2023 | 1.8 | Flagging significant DCG transactions to gather more information from the Company on them |
| Leto, Michael | 3/13/2023 | 1.0 | DCG Transfer analysis - review latest analysis with Cleary |
| Leto, Michael | 3/13/2023 | 0.2 | Draft e-mail to J. Wu (Genesis) related to Three Arrows Capital transaction |
| Smith, Ryan | 3/13/2023 | 0.5 | Call with A&M team, Cleary team, and Company to walk through analysis summarizing daily affiliate transactions for the past year. |
| Smith, Ryan | 3/13/2023 | 1.7 | Call with D. Petty (A&M) to discuss progress on flagging intercompany and affiliate cash transactions in the past year for the debtor entities. |
| Fitts, Michael | 3/14/2023 | 2.7 | Created a combined summary of all intercompany/affiliate bank transactions for GGC and GAP broken out by year |
| Fitts, Michael | 3/14/2023 | 1.5 | Changes to the flagged DCG transactions analysis |
| Leto, Michael | 3/14/2023 | 0.3 | Review term sheets related to DCG transactions in 2022 |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 3/14/2023 | 0.5 | Discuss historical transactions with Cleary |
| Petty, David | 3/14/2023 | 1.3 | Develop guidelines for reviewing historical transactions |
| Smith, Ryan | 3/14/2023 | 2.6 | Compile listing of loan transactions to send to Company with the goal of tracking down MLAs and rationale for the transaction. |
| Fitts, Michael | 3/16/2023 | 1.7 | Updated coin disbursement schedule for the interest payments that were distributed |
| Petty, David | 3/17/2023 | 1.6 | Review intercompany loan book activity vs. intercompany GL detail |
| Petty, David | 3/17/2023 | 0.3 | Develop analysis on Dec. 2022 intercompany transactions |
| Fitts, Michael | 3/21/2023 | 0.8 | Pulled together a summary of financials for GGC and GGCI |
| Leto, Michael | 3/21/2023 | 0.2 | Correspondence with Cleary related to transmittal of transfer analysis |
| Leto, Michael | 3/21/2023 | 0.2 | Review term sheets and contribution agreements related to DCG and 1 year look back of payments and transfers |
| Leto, Michael | 3/21/2023 | 0.2 | Provide support to R. Smith related to 90 day transfer analysis |
| Leto, Michael | 3/21/2023 | 1.2 | Review Balance Sheet and coin reporting to be published with the Court |
| Fitts, Michael | 3/22/2023 | 1.4 | Changes to the inflow and outflow DCG analysis |
| Fitts, Michael | 3/22/2023 | 2.6 | Began an analysis of counterparty transactions and balances by month |
| Leto, Michael | 3/22/2023 | 0.3 | Update changes to the coin balance sheet; edit footnotes |
| Leto, Michael | 3/22/2023 | 0.2 | Provide Balance Sheet and coin sheets to Moelis for review |
| Leto, Michael | 3/22/2023 | 0.7 | Review GGCi balance Sheet reconciliation presentation; prepare and edit footnotes; provide changes to S. Cascante |
| Petty, David | 3/22/2023 | 1.6 | Review historical transaction detail with Cleary team |
| Fitts, Michael | 3/23/2023 | 1.3 | Rollover of 3AC balances to confirm lending files |
| Fitts, Michael | 3/23/2023 | 2.3 | Creation of 3AC presentation slides to summarize lending balances |
| Fitts, Michael | 3/23/2023 | 2.6 | Creation of new summary schedules for the 3AC transaction analysis |
| Leto, Michael | 3/23/2023 | 0.5 | Review Presentation summarizing transaction date with specific counterparty |
| Smith, Ryan | 3/23/2023 | 2.9 | Analyze Company's loan book data for transaction activity with Three Arrows Capital. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 3/23/2023 | 2.1 | Reconcile Company's month end loan books with transaction activity with Three Arrows Capital. |
| Smith, Ryan | 3/23/2023 | 2.8 | Prepare summary analysis showing the relationship between the Company's outstanding loans and collateral received from Three Arrows Capital. |
| Smith, Ryan | 3/23/2023 | 2.9 | Prepare presentation summarizing the Company's history with Three Arrows Capital. |
| Cascante, Sam | 3/24/2023 | 2.1 | Review updated January financials and create bridge of changes from prior version. |
| Leto, Michael | 3/24/2023 | 0.1 | E-mail to R. Zutshi (Cleary) related to transaction history for a specific counterparty |
| Leto, Michael | 3/24/2023 | 0.3 | Discussions with D. Petty (A&M) related to intercompany transfers between GGC/GGCI |
| Leto, Michael | 3/24/2023 | 0.4 | Review red-line changes from Cleary related to coin balance sheet to be published in the docket; revised schedules |
| Leto, Michael | 3/24/2023 | 0.1 | Prepare and send to A. Chan (Genesis) the coin balance sheet as of 1/19/23 |
| Petty, David | 3/24/2023 | 0.3 | Discussions with M. Leto (A&M) related to intercompany transfers between GGC/GGCI |
| Leto, Michael | 3/25/2023 | 0.4 | Review changes to the January 31, 2023 Balance Sheet compared to prior versions; e-mail D. Petty with additional questions.  Send information to A. Chan (Genesis) |
| Leto, Michael | 3/25/2023 | 0.3 | E-mail correspondence with C. Hom (Genesis) related to January 31, 2023 Balance Sheets |
| Leto, Michael | 3/28/2023 | 0.1 | Answer questions from A. Sullivan (Genesis) related to outstanding questions and wallet addresses |
| Leto, Michael | 3/28/2023 | 0.4 | Review DCG and Affiliate loan book transactions for 2022 |
| Leto, Michael | 3/28/2023 | 0.3 | Correspondence with R. Zutshi related to review of specific transactions |
| Petty, David | 3/29/2023 | 0.5 | Discuss with Cleary the appropriate manner to collect all affiliate loan documentation |
| Leto, Michael | 3/30/2023 | 0.3 | Prepare schedule of breakdown of defaults at GGC / GAP in 2022 |
| Fitts, Michael | 3/31/2023 | 0.6 | Call with R. Smith (A&M) to coordinate the preparation of materials related to the DCG transfer analysis. |
| Fitts, Michael | 3/31/2023 | 0.7 | Call with A&M and Cleary team to discuss and review materials related to the DCG transfer analysis |
| Leto, Michael | 3/31/2023 | 0.6 | Review and comment on drafts of various presentations sent to Cleary |
| Leto, Michael | 3/31/2023 | 0.4 | Review DCG Lending summary provided to Cleary |
| Petty, David | 3/31/2023 | 1.8 | Modify affiliate analysis based on comments provided by Cleary |
| Petty, David | 3/31/2023 | 1.2 | Affiliate transaction discussion with Cleary |

*Exhibit D*

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***March 1, 2023 through March 31, 2023***

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 3/31/2023 | 0.7 | Call with A&M and Cleary team to discuss and review materials related to the DCG transfer analysis |
| Sciametta, Joe | 3/31/2023 | 0.8 | Review schedule of transfers, including borrows and loans, for requested counterparty |
| Smith, Ryan | 3/31/2023 | 0.7 | Call with A&M and Cleary team to discuss and review materials related to the DCG transfer analysis. |
| Smith, Ryan | 3/31/2023 | 0.6 | Call with M. Fitts (A&M) to coordinate the preparation of materials related to the DCG transfer analysis. |
| **Subtotal** | | **96.5** | |

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 3/1/2023 | 0.5 | Call with A&M team and BRG to walk through diligence questions and open items. |
| Cascante, Sam | 3/1/2023 | 2.9 | Revise GGC and GAP balance sheet reconciliation PowerPoint to consolidate intercompany transactions and reformat various schedules throughout the presentation. |
| Cascante, Sam | 3/1/2023 | 2.6 | Revise GGCI balance sheet summary in excel for changes to counterparty loans written off. |
| Cascante, Sam | 3/1/2023 | 2.4 | Update consolidated 1/31/23 intercompany matrix for revised 1/31 financials . |
| Leto, Michael | 3/1/2023 | 0.5 | Call with A&M team and BRG to walk through diligence questions and open items |
| Leto, Michael | 3/1/2023 | 0.8 | Call with BRG related to Intercompany Balances |
| Leto, Michael | 3/1/2023 | 0.4 | Discussion with M. Lepow related to wallet address and information requests from UCC advisors |
| Leto, Michael | 3/1/2023 | 0.4 | Due Diligence Items: review Intercompany matrix for month of January related to information requests |
| Leto, Michael | 3/1/2023 | 0.4 | Review Balance Sheet presentation related to GGC and GAP as of 1/31/23 |
| Leto, Michael | 3/1/2023 | 0.3 | Review claims question and responses from BRG related to claims and statements and schedules |
| Leto, Michael | 3/1/2023 | 0.2 | Review e-mail from HL (B. Greer) related to quantity of small dollar claims; further e-mail correspondence with Cleary |
| Leto, Michael | 3/1/2023 | 0.3 | Review e-mails and diligence requests from BRG related to Statements and Schedules |
| Petty, David | 3/1/2023 | 0.9 | Prepare documentation / calendar to minimize data request to Company personnel |
| Sciametta, Joe | 3/1/2023 | 0.5 | Call with A&M team and BRG to walk through diligence questions and open items |
| Sciametta, Joe | 3/1/2023 | 0.4 | Correspond regarding OCUC diligence items and requests |
| Smith, Ryan | 3/1/2023 | 1.4 | Reconcile intercompany data to cash disbursements data for analysis being prepared in response to UST diligence request. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 3/1/2023 | 0.5 | Call with A&M team and BRG to walk through diligence questions and open items. |
| Cascante, Sam | 3/2/2023 | 2.9 | Prepare update to affiliate receivables and payables by currency type matrix. |
| Cascante, Sam | 3/2/2023 | 0.4 | Call with A&M group to go over status of all workstreams and due diligence requests. |
| Cascante, Sam | 3/2/2023 | 2.9 | Update consolidated Genesis interco matrix with variance to prior month. |
| Cascante, Sam | 3/2/2023 | 0.6 | Call with D. Petty (A&M), R. Smith (A&M), and the Company to discuss open diligence items. |
| Cascante, Sam | 3/2/2023 | 2.6 | Prepare responses to balance sheet diligence requests from UCC. |
| Leto, Michael | 3/2/2023 | 0.2 | Review and provide responses to UST related to open questions |
| Leto, Michael | 3/2/2023 | 0.2 | Review and comment on status of open request lists from BRG |
| Leto, Michael | 3/2/2023 | 0.3 | E-mail correspondence with Genesis (D. Islim) related to BRG information requests |
| Leto, Michael | 3/2/2023 | 0.6 | Discussions related to GGC wallets; review initial documentation related to UCC requests |
| Leto, Michael | 3/2/2023 | 0.3 | Review questions from HL related to claims and set-offs |
| Petty, David | 3/2/2023 | 2.0 | Call with R. Smith (A&M) to discuss intercompany general ledger detail and plan response to UCC advisor intercompany requests. |
| Petty, David | 3/2/2023 | 0.6 | Call with R. Smith (A&M), S. Cascante (A&M), and the Company to discuss open diligence items. |
| Smith, Ryan | 3/2/2023 | 0.6 | Call with Company to discuss historical intercompany balances. |
| Smith, Ryan | 3/2/2023 | 2.0 | Call with D. Petty (A&M) to discuss intercompany general ledger detail and plan response to UCC advisor intercompany requests. |
| Smith, Ryan | 3/2/2023 | 0.6 | Call with D. Petty (A&M), S. Cascante (A&M), and the Company to discuss open diligence items. |
| Cascante, Sam | 3/3/2023 | 2.1 | Continue preparing affiliate receivables and payable balance sheet by currency type for UCC. |
| Cascante, Sam | 3/3/2023 | 1.4 | Prepare responses for intercompany diligence requests from UCC. |
| Cascante, Sam | 3/3/2023 | 1.5 | Call with A&M, BRG, and HL teams to discuss intercompany balances and movement.. |
| Fitts, Michael | 3/3/2023 | 2.3 | Cleaning data and creating summary files for the GGC lending file |
| Kinealy, Paul | 3/3/2023 | 0.8 | Research UCC inquiry from the Cleary team and advise Cleary re same. |
| Leto, Michael | 3/3/2023 | 0.2 | Responses to BRG related to outstanding information requests on Business Plan |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/3/2023 | 0.4 | Responses to BRG related to various questions on Genesis bank accounts |
| Leto, Michael | 3/3/2023 | 0.2 | Response to Cleary related to UCC advisors due diligence requests |
| Leto, Michael | 3/3/2023 | 0.4 | Call with Genesis Mgmt to review schedule of wallet addresses; revise schedule based on comments |
| Leto, Michael | 3/3/2023 | 0.3 | Discussion / various e-mail correspondence with Genesis mgmt related to wallet addresses |
| Leto, Michael | 3/3/2023 | 0.7 | Respond to R. Smith related to UST requests; review materials and provide responses |
| Leto, Michael | 3/3/2023 | 0.2 | Draft e-mail to BRG related out UCC professional fees |
| Leto, Michael | 3/3/2023 | 0.3 | Draft e-mail to D. Islim (Genesis) related to current status of information requests related to wallets |
| Leto, Michael | 3/3/2023 | 1.0 | Meeting with BRG related to Intercompany questions |
| Leto, Michael | 3/3/2023 | 0.2 | Review e-mail and respond  to BRG related to security wallets |
| Petty, David | 3/3/2023 | 1.7 | Call with R. Smith (A&M) to discuss preparation of intercompany schedules, loan book activity, and other materials to provide in response to BRG diligence requests. |
| Petty, David | 3/3/2023 | 1.1 | Held intercompany discussion with BRG |
| Sciametta, Joe | 3/3/2023 | 0.8 | Prepare data in response to regulatory and law enforcement authorities |
| Smith, Ryan | 3/3/2023 | 1.7 | Call with D. Petty (A&M) to discuss preparation of intercompany schedules, loan book activity, and other materials to provide in response to BRG diligence requests. |
| Smith, Ryan | 3/3/2023 | 2.1 | Redact sensitive counterparty information from Company data files. |
| Smith, Ryan | 3/3/2023 | 1.5 | Call with A&M, BRG, and HL teams to discuss intercompany balances and movement. |
| Smith, Ryan | 3/3/2023 | 2.6 | Analyze back-to-back loan transaction data provided by the Company. |
| Cascante, Sam | 3/4/2023 | 0.4 | Call with BRG (UCC) on debtors cash flow forecast and allocations. |
| Cascante, Sam | 3/4/2023 | 2.1 | Prepare operating cash burn summary for creditor model. |
| Fitts, Michael | 3/4/2023 | 1.3 | Intercompany balance analysis and clean up of data |
| Leto, Michael | 3/4/2023 | 0.4 | various e-mails with Cleary related to BRG open diligence items |
| Leto, Michael | 3/4/2023 | 0.6 | various e-mails and discussions with BRG on wallet addresses |
| Leto, Michael | 3/4/2023 | 0.6 | Meeting with BRG related to intercompany allocation methodology |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/4/2023 | 1.4 | Preparation for meeting with BRG related to intercompany balances and allocations; meeting with BRG to discuss open questions |
| Petty, David | 3/4/2023 | 1.3 | Call with BRG to review intercompany balance support files posted to data room |
| Sciametta, Joe | 3/4/2023 | 0.8 | Correspond with management regarding committee information requests |
| Sciametta, Joe | 3/4/2023 | 0.2 | Correspond with CGSH on committee information requests |
| Smith, Ryan | 3/4/2023 | 0.6 | Examine loan book data set and supporting materials to be provided to UCC advisors. |
| Fitts, Michael | 3/5/2023 | 2.9 | Finishing the intercompany balance analysis and clean up of data |
| Leto, Michael | 3/5/2023 | 0.4 | Review latest wallet addresses to provide to UCC advisors; prepare e-mail to UCC advisors |
| Leto, Michael | 3/5/2023 | 0.4 | Review outstanding UCC information requests; provide comments to D. Petty (A&M) |
| Sciametta, Joe | 3/5/2023 | 0.2 | Correspond with management regarding committee information requests |
| Smith, Ryan | 3/5/2023 | 0.6 | Examine intercompany data set and supporting materials to be provided to UCC advisors. |
| Cascante, Sam | 3/6/2023 | 1.8 | GGC affiliate intercompany related liability summary by coin. |
| Cascante, Sam | 3/6/2023 | 2.9 | Prepare GGC coin imbalance summary based on loan book detail. |
| Cascante, Sam | 3/6/2023 | 0.9 | Call with R. Smith (A&M), M. Fitts (A&M) and David Petty (A&M) to go over the BRG request list. |
| Cascante, Sam | 3/6/2023 | 2.3 | Begin preparing update of GGT balance sheet schedules with backup support. |
| Fitts, Michael | 3/6/2023 | 2.2 | Clean up of the lending activity file to send to the UCC |
| Fitts, Michael | 3/6/2023 | 0.9 | Call with Sam Cascante (A&M), Ryan Smith (A&M) and David Petty (A&M) to go over the BRG request list |
| Fitts, Michael | 3/6/2023 | 1.4 | Changes to the cleaned up lending activity file following comments |
| Fitts, Michael | 3/6/2023 | 2.4 | Intercompany transactions GL analysis and schedules to summarize positions |
| Leto, Michael | 3/6/2023 | 0.7 | Review diligence materials related to historical lending activity and intercompany balances requested by BRG |
| Leto, Michael | 3/6/2023 | 0.4 | Review and provide comments on open diligence items including balance sheets, coin reports, intercompany balances and other items |
| Leto, Michael | 3/6/2023 | 0.4 | Responses to various BRG questions related to weekly cash and coin reports; intercompany balances and other related questions |
| Leto, Michael | 3/6/2023 | 0.2 | Review e-mail from BRG related to outstanding loans; respond with answers |

*Exhibit D*

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### March 1, 2023 through March 31, 2023

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/6/2023 | 0.3 | Correspondence and discussions with Genesis operations related to wallets and BRG information requests |
| Leto, Michael | 3/6/2023 | 0.6 | Discussion with Genesis Management related to open questions on security protocols; prepare agenda for meeting with BRG |
| Petty, David | 3/6/2023 | 2.1 | Call with R. Smith (A&M) to discuss how to identify refinancing transactions in loan book data and how to incorporate into lending activity analysis |
| Petty, David | 3/6/2023 | 0.9 | Call with Sam Cascante (A&M), Ryan Smith (A&M) and M. Fitts (A&M) to go over the BRG request list |
| Petty, David | 3/6/2023 | 2.2 | Call with R. Smith (A&M) to discuss outstanding BRG diligence requests, including lending activity and intercompany balance analyses. |
| Petty, David | 3/6/2023 | 1.1 | Gather diligence items from BRG request list and load into VDR |
| Smith, Ryan | 3/6/2023 | 0.9 | Call with S. Cascante (A&M), M. Fitts (A&M), and D. Petty (A&M) to go over BRG request list. |
| Smith, Ryan | 3/6/2023 | 2.2 | Call with D. Petty (A&M) to discuss outstanding BRG diligence requests, including lending activity and intercompany balance analyses. |
| Smith, Ryan | 3/6/2023 | 2.1 | Call with D. Petty (A&M) to discuss how to identify refinancing transactions in loan book data and how to incorporate into lending activity analysis. |
| Cascante, Sam | 3/7/2023 | 2.7 | Continue preparing balance sheet summary with backup support files. |
| Cascante, Sam | 3/7/2023 | 2.8 | Prepare GGC reallocation scenarios based on UCC request. |
| Fitts, Michael | 3/7/2023 | 0.4 | Call with David Petty (A&M), Ryan Smith (A&M), Paul Wirtz (A&M) and the Genesis finance team to discuss outstanding due diligence items |
| Fitts, Michael | 3/7/2023 | 0.8 | Call with David Petty (A&M), Ryan Smith (A&M) and the Company to discuss outstanding due diligence requests related to intercompany transactions |
| Fitts, Michael | 3/7/2023 | 1.6 | Changes to the intercompany balances analysis for distribution |
| Leto, Michael | 3/7/2023 | 0.6 | Various e-mail correspondence with Cleary related to information requests for Ad-Hoc Committee; review latest files to be presented |
| Leto, Michael | 3/7/2023 | 0.2 | Review schedule of ledger assets related to BRG request |
| Petty, David | 3/7/2023 | 0.9 | Finalize files for posting to the VDR |
| Petty, David | 3/7/2023 | 0.8 | Call with M. Fitts (A&M), Ryan Smith (A&M) and the Company to discuss outstanding due diligence requests related to intercompany transactions |
| Petty, David | 3/7/2023 | 0.6 | Call with R. Smith (A&M), Cleary team, and Moelis team to walk through latest BRG diligence request list. |
| Petty, David | 3/7/2023 | 0.4 | Call with M. Fitts (A&M), Ryan Smith (A&M), Paul Wirtz (A&M) and the Genesis finance team to discuss outstanding due diligence items |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 3/7/2023 | 0.5 | Respond to BRG regarding Intercompany balance changes between Dec. 22 and Jan. 23 |
| Sciametta, Joe | 3/7/2023 | 0.5 | Coordination call with M. Leto (A&M), UCC professionals (W&C, BRG and HL) and Debtor professionals (CGSH and Moelis) |
| Smith, Ryan | 3/7/2023 | 0.8 | Call with D. Petty (A&M), M. Fitts (A&M), and the Company to discuss outstanding due diligence requests related to intercompany transactions. |
| Smith, Ryan | 3/7/2023 | 0.6 | Call with D. Petty (A&M), Cleary team, and Moelis team to walk through latest BRG diligence request list. |
| Smith, Ryan | 3/7/2023 | 0.9 | Create assumptions page for 1 year lending activity analysis to be provided to UCC advisors. |
| Smith, Ryan | 3/7/2023 | 2.3 | Incorporate feedback to 1 year lending activity analysis to be provided to UCC advisors. |
| Smith, Ryan | 3/7/2023 | 0.7 | Prepare list of remaining open dilligence items requested for the Company. |
| Smith, Ryan | 3/7/2023 | 2.7 | Refine list of refinancing transactions included in 1 year lending activity analysis to be provided to UCC advisors. |
| Smith, Ryan | 3/7/2023 | 1.9 | Review intercompany GL detail for material shifts in balances across legal entities. |
| Smith, Ryan | 3/7/2023 | 0.4 | Call with D. Petty (A&M), M. Fitts (A&M), P. Wirtz (A&M) and the Genesis finance team to discuss outstanding due diligence items. |
| Cascante, Sam | 3/8/2023 | 0.8 | BRG call to discuss intercompany movements from 12/30 vs 1/31. |
| Cascante, Sam | 3/8/2023 | 1.6 | Prepare diligence responses for UCC on intercompany transaction by coin type. |
| Fitts, Michael | 3/8/2023 | 1.8 | Updating the intercompany GL analysis for distribution to the UCC |
| Leto, Michael | 3/8/2023 | 1.0 | Discussion with BRG related to GAP and GGC intercompany balances and activity |
| Leto, Michael | 3/8/2023 | 0.8 | Review Ad-hoc committee requests information list for documents; review current materials already prepared; send e-mail to Genesis Management to review |
| Leto, Michael | 3/8/2023 | 0.3 | revise footnotes on documents to be provided to BRG |
| Leto, Michael | 3/8/2023 | 1.0 | Meeting with BRG and Genesis Management related to open security questions |
| Leto, Michael | 3/8/2023 | 0.2 | Follow up due diligence questions from BRG on wallets and information |
| Leto, Michael | 3/8/2023 | 0.7 | Provide to S. O'Neal (Cleary) a series of documents for review (balance sheet, coin reports and other items) related to various information requests |
| Leto, Michael | 3/8/2023 | 0.5 | Preparation with client for meeting with BRG on protocols |
| Petty, David | 3/8/2023 | 1.3 | Review blockchain technology with Genesis CTO |

*Exhibit D*

---

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***March 1, 2023 through March 31, 2023***

---

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 3/8/2023 | 1.2 | Review Signature Bank US Trustee deposit requirements |
| Smith, Ryan | 3/8/2023 | 1.6 | Incorporate feedback to historical intercompany balance summary and supporting detail to be provided to UCC advisors. |
| Cascante, Sam | 3/9/2023 | 2.9 | Prepare UCC due diligence response relating to detailed loan book transaction history. |
| Fitts, Michael | 3/9/2023 | 0.6 | Call with David Petty (A&M), Ryan Smith (A&M) and the Genesis finance team to discuss outstanding due diligence items |
| Leto, Michael | 3/9/2023 | 0.3 | Review DCG open request lists; e-mail A&M for status update |
| Petty, David | 3/9/2023 | 0.8 | Call with R. Smith (A&M) and Company to discuss clean up of intercompany journal ledger detail. |
| Petty, David | 3/9/2023 | 0.6 | Call with M. Fitts (A&M), Ryan Smith (A&M) and the Genesis finance team to discuss outstanding due diligence items |
| Petty, David | 3/9/2023 | 1.9 | Meet with A. Chan (Genesis) regarding due diligence request list |
| Petty, David | 3/9/2023 | 1.9 | Gather diligence items related to DCG request list |
| Smith, Ryan | 3/9/2023 | 0.7 | Prepare list of remaining open items requested from the Company. |
| Smith, Ryan | 3/9/2023 | 0.6 | Call with D. Petty (A&M), M. Fitts (A&M), and the Genesis finance team to discuss outstanding due diligence items. |
| Smith, Ryan | 3/9/2023 | 0.8 | Call with D. Petty (A&M) and Company to discuss clean up of intercompany journal ledger detail. |
| Cascante, Sam | 3/10/2023 | 2.8 | Continue preparing full coin balance sheet analysis for each debtor entity. |
| Fitts, Michael | 3/10/2023 | 2.8 | Analysis of GGCI intercompany balances and GL transactions |
| Fitts, Michael | 3/10/2023 | 1.8 | Changes to the GGCI intercompany analysis |
| Fitts, Michael | 3/10/2023 | 2.3 | Changes to the intercompany balances analysis |
| Fitts, Michael | 3/10/2023 | 1.4 | Changes to the lending activity file for the UCC |
| Kinealy, Paul | 3/10/2023 | 0.7 | Research data inquiry from UST office. |
| Leto, Michael | 3/10/2023 | 0.2 | Review latest analysis on historical intercompany balances and transactions with a particular counterparty (information request from BRG) |
| Leto, Michael | 3/10/2023 | 0.2 | Review and comment on responses from Genesis related to open BRG questions |
| Petty, David | 3/10/2023 | 1.1 | Call with J. Sciametta (A&M), M. Leto (A&M) and CGSH team to discuss historical transactions and next steps |
| Smith, Ryan | 3/10/2023 | 2.3 | Finalize file to be sent to UCC advisors detailing loan book transactions in the past year. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/11/2023 | 0.2 | Review various e-mails from BRG on information requests |
| Cascante, Sam | 3/12/2023 | 2.0 | Begin preparing responses to DCG diligence requests. |
| Leto, Michael | 3/12/2023 | 0.1 | Correspondence with A. Chan related to outstanding diligence information |
| Leto, Michael | 3/12/2023 | 0.3 | Review information request from BRG related to security wallets and reconciliation of books and records |
| Petty, David | 3/12/2023 | 1.1 | Prepare response to Cleary related to US Trustee information request |
| Cascante, Sam | 3/13/2023 | 1.8 | Prepare various support schedules as part of DCG diligence requests on intercompany transactions. |
| Cascante, Sam | 3/13/2023 | 1.7 | Prepare global coin analysis as part of UCC due diligence requests. |
| Fitts, Michael | 3/13/2023 | 1.7 | Changes to the intercompany balances analysis |
| Leto, Michael | 3/13/2023 | 0.1 | Review and comment on latest BRG due diligence request list |
| Leto, Michael | 3/13/2023 | 0.2 | Review of transaction history related to DCG transfer from Committee Advisors |
| Leto, Michael | 3/13/2023 | 0.3 | Draft e-mail to BRG related to Genesis Banking and Risk Management |
| Leto, Michael | 3/13/2023 | 0.5 | Discussion with A. Chan (GGH) on selection of the audit process; firms hired; draft e-mail to HL and BRG |
| Leto, Michael | 3/13/2023 | 0.3 | Review questions from BRG related to wallets and coins on hand; discuss with client |
| Petty, David | 3/13/2023 | 1.7 | Call with R. Smith (A&M) to discuss progress on flagging intercompany and affiliate cash transactions in the past year for the debtor entities. |
| Petty, David | 3/13/2023 | 1.8 | Discuss open diligence items with J. Wu (Genesis) |
| Sciametta, Joe | 3/13/2023 | 0.3 | Correspond with BRG regarding cash management items and investments |
| Smith, Ryan | 3/13/2023 | 0.4 | Prepare extract of loan transactions for several third party counterparties for the past year. |
| Leto, Michael | 3/14/2023 | 0.5 | Call with Client to discuss open diligence items |
| Leto, Michael | 3/14/2023 | 0.7 | Discussion with M. Lepow (Operations) related to staking and crypto wallets; respond to questions from BRG |
| Leto, Michael | 3/14/2023 | 0.3 | Review due diligence request list from DCG; prepare for meeting with Ducera, HL, BRG and Moelis |
| Leto, Michael | 3/14/2023 | 0.3 | Review and comment on Cash and Coin Report as of 3/10/23 |
| Leto, Michael | 3/14/2023 | 0.5 | Review detailed schedule of Intercompany Balances between Affiliates and Genesis going back 1 year; preparing to send to BRG for review |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 3/14/2023 | 1.6 | Incorporate feedback to historical intercompany matrix to be sent to UCC advisors. |
| Smith, Ryan | 3/14/2023 | 0.6 | Prepare list of remaining open items requested from the Company. |
| Leto, Michael | 3/15/2023 | 0.5 | BRG request:  prepare intercompany analysis and send to Jimmy W (Genesis) for review |
| Leto, Michael | 3/15/2023 | 0.2 | Information requests: review questions with Conor M (Genesis) from BRG |
| Leto, Michael | 3/15/2023 | 0.5 | UCC  / Ducera due diligence call update |
| Leto, Michael | 3/15/2023 | 0.3 | Review and analyze GAP 13 week cash flow forecast; BRG request |
| Smith, Ryan | 3/15/2023 | 2.9 | Update intercompany general ledger detail to be provided to creditor advisors. |
| Smith, Ryan | 3/15/2023 | 2.8 | Incorporate feedback to intercompany general ledger detail to be provided to creditor advisors. |
| Fitts, Michael | 3/16/2023 | 1.2 | Analyzed the interest paid/received for DCG and created summary schedules |
| Fitts, Michael | 3/16/2023 | 1.2 | Analysis of intercompany balance changes between 1/19 and 1/31 |
| Leto, Michael | 3/16/2023 | 0.1 | Review breakout of digital assets by type based on question from Moelis |
| Leto, Michael | 3/16/2023 | 0.2 | Review status of posting Master Loan Agreements per BRG request |
| Leto, Michael | 3/16/2023 | 0.1 | Response to D. Petty to post intercompany balances to BRG |
| Leto, Michael | 3/16/2023 | 0.7 | Call with B. Rosen (Proskauer), CGSH, Moelis, J. Sciametta (A&M) and ad-hoc member to review open questions |
| Leto, Michael | 3/16/2023 | 1.0 | Call with Ad-Hoc committee advisors and creditors to review balance sheet and other information |
| Petty, David | 3/16/2023 | 1.9 | Finalize intercompany balance detail for posting to VDR |
| Petty, David | 3/16/2023 | 1.1 | Held discussion with R. McMahon (Genesis) on remaining due diligence items |
| Petty, David | 3/16/2023 | 0.4 | Call with BRG to discuss intercompany analysis being prepared |
| Sciametta, Joe | 3/16/2023 | 0.7 | Call with B. Rosen (Proskauer), CGSH, Moelis, M. Leto (A&M) and ad-hoc member to review open questions |
| Smith, Ryan | 3/16/2023 | 0.8 | Prepare list of remaining open items requested from the Company. |
| Cascante, Sam | 3/17/2023 | 2.9 | Create backup summary for GGC and GAP balance sheet reconciliation materials. |
| Fitts, Michael | 3/17/2023 | 1.9 | Update to the GGCI intercompany balance analysis and summary sheets |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/17/2023 | 2.1 | Call with Michael Leto (A&M), David Petty (A&M), Ryan Smith (A&M) and the BRG Team to go over intercompany transactions |
| Fitts, Michael | 3/17/2023 | 1.2 | Updates to the lending activity files |
| Leto, Michael | 3/17/2023 | 1.0 | Meeting with Ducera, Moelis related to cash flow estimates and intercompany allocations |
| Leto, Michael | 3/17/2023 | 0.1 | Respond to Cleary related to documents to send to Ad-Hoc Committee Advisor |
| Leto, Michael | 3/17/2023 | 0.3 | Review materials to be presented to Ducera; provide comments to Moelis |
| Leto, Michael | 3/17/2023 | 0.2 | draft e-mail to Moelis and Cleary related to documents to post to the data room for ad-hoc committee members |
| Leto, Michael | 3/17/2023 | 2.1 | Call with R. Smith (A&M), D. Petty (A&M), M. Fitts (A&M), and the BRG team to go over intercompany transactions. |
| Leto, Michael | 3/17/2023 | 0.7 | Call with S. O'Neal (CGSH), D. Islim (GGH), J. Sciametta (A&M) and Moelis to discuss creditor diligence feedback |
| Leto, Michael | 3/17/2023 | 1.0 | Meeting with BRG to review historical intercompany balances and general ledger activity |
| Petty, David | 3/17/2023 | 1.3 | Review items for DCG data request list |
| Petty, David | 3/17/2023 | 1.1 | Prepared for discussion with BRG regarding intercompany GL detail |
| Petty, David | 3/17/2023 | 2.1 | Call with M. Leto (A&M), R. Smith (A&M), M. Fitts (A&M), and the BRG team to go over intercompany transactions. |
| Sciametta, Joe | 3/17/2023 | 0.7 | Call with S. O'Neal (CGSH), D. Islim (GGH), M. Leto (A&M) and Moelis to discuss creditor diligence feedback |
| Sciametta, Joe | 3/17/2023 | 0.6 | Correspond with management regarding diligence items and feedback |
| Smith, Ryan | 3/17/2023 | 2.1 | Call with M. Leto (A&M), D. Petty (A&M), M. Fitts (A&M), and the BRG team to go over intercompany transactions. |
| Smith, Ryan | 3/17/2023 | 0.8 | Prepare responses to BRG intercompany diligence requests in advance of meeting. |
| Leto, Michael | 3/18/2023 | 0.2 | Respond to BRG questions related to UCC claim analysis |
| Leto, Michael | 3/18/2023 | 0.3 | Responses to K. Hoori (CGSH) related to UCC Committee Advisor requests for information |
| Leto, Michael | 3/18/2023 | 0.5 | Review UCC claim analysis request from BRG; draft e-mail to E. Hengel (BRG) including summary |
| Petty, David | 3/18/2023 | 1.3 | Held discussion with BRG on follow-up intercompany GL transactions questions |
| Petty, David | 3/18/2023 | 0.6 | Call with CGSH, Moelis and J. Sciametta (A&M) to review diligence process and data room for creditor inquiries |
| Petty, David | 3/18/2023 | 0.4 | Call with R. Smith (A&M) to discuss intercompany matrix variance analysis. |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *March 1, 2023 through March 31, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 3/18/2023 | 2.0 | Prepare responses to BRG follow-up emails on intercompany balances |
| Sciametta, Joe | 3/18/2023 | 0.6 | Call with CGSH, Moelis and D. Petty (A&M) to review diligence process and data room for creditor inquiries |
| Smith, Ryan | 3/18/2023 | 0.4 | Call with D. Petty (A&M) to discuss intercompany matrix variance analysis. |
| Smith, Ryan | 3/18/2023 | 0.8 | Coordinate with the Company the preparation of commentary explaining variances in intercompany matrix. |
| Smith, Ryan | 3/18/2023 | 1.7 | Prepare variance analysis between intercompany detail file provided to BRG and various intercompany matrices circulated to advisors in prior months. |
| Fitts, Michael | 3/19/2023 | 0.9 | Creation of a summary of GGC<>GGCI lending balances between July and August |
| Fitts, Michael | 3/19/2023 | 0.7 | Creation of a summary of GGC<>GGCI lending balances between September and October |
| Fitts, Michael | 3/19/2023 | 1.1 | Creation of a summary of GGC<>GGCI lending balances between May and June |
| Fitts, Michael | 3/19/2023 | 1.1 | Creation of a summary of GGC<>GGCI lending balances between June and July |
| Fitts, Michael | 3/19/2023 | 1.3 | Creation of a summary of GGC<>GGCI lending balances between August and September |
| Fitts, Michael | 3/19/2023 | 1.4 | Creation of a summary of GGC<>GGCI lending balances between April and May |
| Leto, Michael | 3/19/2023 | 0.4 | BRG request: rollforwad intercompany balances:  review initial drafts of files; provide comments to M. Fitts (A&M) to be reviewed and considered |
| Leto, Michael | 3/19/2023 | 1.0 | Update meeting with Moelis and Ducera on Business Plan |
| Cascante, Sam | 3/20/2023 | 0.5 | Call with A&M team, Cleary team, and Moelis team to discuss outstanding UCC diligence requests. |
| Cascante, Sam | 3/20/2023 | 0.8 | Prepare bridge of digital asset movements from November to January. |
| Fitts, Michael | 3/20/2023 | 0.9 | Compared bank account information with interest payments file for DCG and affiliates |
| Leto, Michael | 3/20/2023 | 0.8 | Review and edit Balance Sheet as of 1/19, including footnotes in preparation of public filing to be shared with creditors |
| Leto, Michael | 3/20/2023 | 1.0 | Meeting with Ducera, Weil, Moelis related to Business Plan |
| Leto, Michael | 3/20/2023 | 1.4 | Meeting with management team (D. Islim, G. Grant, A. Chan), J. Sciametta (A&M), Moelis and OCUC advisors (BRG and HL) for management presentation |
| Leto, Michael | 3/20/2023 | 0.9 | Review Genesis schedules related to balance sheet, coin balance sheet; propose changes to S. Cascante |
| Leto, Michael | 3/20/2023 | 0.6 | Review and edit changes to the DCG transfer schedule for inflows/outflows within 1 year of petition date; make edits and propose changes |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 3/20/2023 | 1.9 | Hold call with outside advisors regarding banking options |
| Sciametta, Joe | 3/20/2023 | 0.4 | Review request list from OCUC advisors and provide responses |
| Sciametta, Joe | 3/20/2023 | 1.4 | Meeting with management team (D. Islim, G. Grant, A. Chan), M. Leto (A&M), Moelis and OCUC advisors (BRG and HL) for management presentation |
| Smith, Ryan | 3/20/2023 | 0.5 | Call with A&M team, Cleary team, and Moelis team to discuss outstanding UCC diligence requests. |
| Smith, Ryan | 3/20/2023 | 2.7 | Prepare summary schedules for UCC advisors that detail different categories of affiliate transactions in the past year. |
| Cascante, Sam | 3/21/2023 | 1.8 | Prepare balance sheet cash movement summary for GGCI from 11/30/22 to 1/31/23. |
| Cascante, Sam | 3/21/2023 | 2.8 | Prepare balance sheet digital asset price versus quantity movement summary for GGCI from 11/30/22 to 1/31/23. |
| Fitts, Michael | 3/21/2023 | 2.4 | Created a comprehensive DCG inflow and outflow analysis file to give to the UCC |
| Fitts, Michael | 3/21/2023 | 1.3 | Cleaning of loanbook file to give to a government agency |
| Leto, Michael | 3/21/2023 | 0.2 | Respond to A. Vorhees (GGH) related to creditor claims |
| Leto, Michael | 3/21/2023 | 0.2 | Review materials related to Ducera request prepared by A&M |
| Leto, Michael | 3/21/2023 | 0.2 | Respond to BRG questions related to custodial collateral and the business plan |
| Leto, Michael | 3/21/2023 | 0.5 | Discuss with A. Chan (GGH) schedules of Balance Sheet and Coin Balance Sheet to be filed publicly |
| Leto, Michael | 3/21/2023 | 0.6 | Call with David Petty (A&M), Ryan Smith (A&M), J. Sciametta (A&M) and the Genesis finance team to discuss intercompany balances |
| Leto, Michael | 3/21/2023 | 0.2 | Review open due diligence items from BRG; provide edits and comments to D. Petty (A&M) |
| Leto, Michael | 3/21/2023 | 0.5 | Review historical financial statements and 2022 Loan book transactions related to certain regulatory requests |
| Leto, Michael | 3/21/2023 | 0.3 | Prepare e-mail to Cleary to discuss information requests (redaction vs non-redaction) |
| Leto, Michael | 3/21/2023 | 1.1 | Meeting with EY, Moelis, related to Business Plan |
| Petty, David | 3/21/2023 | 0.6 | Call with R. Smith (A&M), M. Fitts (A&M), M. Leto (A&M) and Genesis finance team to discuss intercompany balances. |
| Petty, David | 3/21/2023 | 0.9 | Call with R. Smith (A&M) to discuss outstanding BRG diligence requests and preparation of relevant materials. |
| Sciametta, Joe | 3/21/2023 | 0.2 | Coordination call with OCUC advisors (W&C and BRG), CHSH, Moelis and M. Leto (A&M) |
| Sciametta, Joe | 3/21/2023 | 0.6 | Call with D. Petty (A&M), Ryan Smith (A&M), Michael Leto (A&M) and the Genesis finance team to discuss intercompany balances |

*Exhibit D*

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *March 1, 2023 through March 31, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 3/21/2023 | 0.6 | Call with D. Petty (A&M), J. Sciametta (A&M), M. Leto (A&M) and Genesis finance team to discuss intercompany balances. |
| Smith, Ryan | 3/21/2023 | 1.4 | Prepare historical financials and loan book activity at the request of counsel in response to governmental diligence requests. |
| Smith, Ryan | 3/21/2023 | 0.9 | Call with D. Petty (A&M) to discuss outstanding BRG diligence requests and preparation of relevant materials. |
| Smith, Ryan | 3/21/2023 | 2.7 | Prepare global notes and incorporate feedback to summary file to be sent to UCC advisors that summarizes affiliate transactions in the past year. |
| Smith, Ryan | 3/21/2023 | 1.4 | Changes to the global notes to be included in summary schedules to be provided to UCC advisors detailing affiliate transactions in the past year. |
| Wirtz, Paul | 3/21/2023 | 2.6 | Prepare unredacted schedule of assets per UCC request |
| Wirtz, Paul | 3/21/2023 | 2.7 | Prepare unredacted schedule of liabilities per UCC request |
| Cascante, Sam | 3/22/2023 | 2.6 | Prepare GGCI netted down balance sheet for November-2022 through January-2023 for UCC request. |
| Cascante, Sam | 3/22/2023 | 2.9 | Finalize GGCI coin and cash movement for Nov-22 through Jan-23 with price and quantity variances for UCC request. |
| Cascante, Sam | 3/22/2023 | 2.3 | Prepare a summary of GGCI intercompany movement from Nov-22 through Jan-23 as part of UCC request. |
| Kinealy, Paul | 3/22/2023 | 0.8 | Research creditor inquires re their redacted schedule amounts. |
| Kinealy, Paul | 3/22/2023 | 1.3 | Research various UCC schedule data and support requests and advise schedules team re processing of same. |
| Leto, Michael | 3/22/2023 | 0.3 | Provide responses to BRG related to security questions and insurance claims |
| Leto, Michael | 3/22/2023 | 0.6 | GGCI rollforward of digital assets and cash: prepare examples and draft rollforward of GGCI Balance based on requests from creditors |
| Leto, Michael | 3/22/2023 | 0.7 | Review historical financial statements, provide information requests to EY |
| Leto, Michael | 3/22/2023 | 0.5 | Ad-Hoc Information Sharing:  review document request list for information sharing with Ad-Hoc Group; prepare e-mail to D. Islim summarizing the documents requested |
| Leto, Michael | 3/22/2023 | 0.5 | Discussion with Genesis Management related to BRG Security questions, Insurance Proceeds and other items |
| Leto, Michael | 3/22/2023 | 0.3 | Prepare e-mail to D. Islim (Genesis) related to protocol on information requests |
| Leto, Michael | 3/22/2023 | 0.2 | Respond to Cleary related to outstanding items for regulatory requests |
| Petty, David | 3/22/2023 | 2.0 | Prepare response for regulator regarding financials |
| Petty, David | 3/22/2023 | 0.7 | Review equity roll-forward prepared by Genesis |

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***March 1, 2023 through March 31, 2023***

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 3/22/2023 | 0.8 | Discussion with the Genesis finance team for information to provide in response to data request list |
| Sciametta, Joe | 3/22/2023 | 0.3 | Review request list provided by DCG and related correspondence |
| Wirtz, Paul | 3/22/2023 | 2.2 | Prepare schedule of collateral setoff clients per UCC request |
| Wirtz, Paul | 3/22/2023 | 1.4 | Prepare unredacted schedule of 90 day payment summary per UCC request |
| Cascante, Sam | 3/23/2023 | 0.9 | Call with M. Leto (A&M), and J. Sciametta (A&M) to review balance sheet roll forward. |
| Cascante, Sam | 3/23/2023 | 2.7 | Update GGCI November to January balance sheet reconciliation with detailed schedules on movements. |
| Cascante, Sam | 3/23/2023 | 1.8 | DCG request on historical and projected allocation expense for comp and non-comp expense by department. |
| Fitts, Michael | 3/23/2023 | 1.1 | Created a shell presentation for the coin balance sheet |
| Fitts, Michael | 3/23/2023 | 2.1 | Changes and the creation of new schedules to the pre-filing alt coin liquidation file |
| Kinealy, Paul | 3/23/2023 | 2.4 | Research additional schedule and SOFA questions from the BRG team and advise team re handling of same. |
| Leto, Michael | 3/23/2023 | 0.4 | Review GGCI / GGM models used for the Business Plan; provide feedback to S. Cascante for schedule requested by EY |
| Leto, Michael | 3/23/2023 | 0.9 | Call with J. Sciametta (A&M), and S. Cascante (A&M) to review balance sheet roll forward |
| Leto, Michael | 3/23/2023 | 0.9 | Call with S. Cascante (A&M), and J. Sciametta (A&M) to review balance sheet roll forward. |
| Leto, Michael | 3/23/2023 | 0.5 | Review Balance Sheet Materials for upcoming AHG discussion with A&M / Moelis |
| Leto, Michael | 3/23/2023 | 0.5 | Review GGCI Balance Sheet as of 1/31/23; review intercompany and digital asset movements; make edits to presentation for AGH |
| Leto, Michael | 3/23/2023 | 0.5 | Meeting with A. Cowie and BRG related to outstanding diligence items |
| Leto, Michael | 3/23/2023 | 0.8 | Prepare and review schedule of Alt coins sold prior to filing in preparation for AHG meeting; compare current date pricing vs sale date pricing |
| Petty, David | 3/23/2023 | 1.5 | UCC precall diligence to prepare presentation material for UCC related to 3AC and set-offs |
| Petty, David | 3/23/2023 | 0.2 | Respond to A. Chan regarding files to load to VDR related to parent Company |
| Petty, David | 3/23/2023 | 1.6 | Review parent company files prepared for data room with R. McMahon (Genesis) |
| Sciametta, Joe | 3/23/2023 | 1.2 | Review balance sheet details as of November and January and variances in response to diligence request |
| Sciametta, Joe | 3/23/2023 | 0.9 | Call with M. Leto (A&M), and S. Cascante (A&M) to review balance sheet roll forward |

*Exhibit D*

---

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

---

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 3/23/2023 | 0.8 | Analyze Company's supporting loan book detail to intercompany general ledger entries. |
| Wirtz, Paul | 3/23/2023 | 1.3 | Prepare unredacted schedules of assets and liabilities exhibits per UCC request |
| Wirtz, Paul | 3/23/2023 | 2.4 | Prepare unredacted statements of financial affairs exhibits per UCC request |
| Cascante, Sam | 3/24/2023 | 0.5 | Call with CGSH, Moelis, UCC Advisors (HL, BRG, W&C), Proskauer and A&M team (M. Leto, R. Smith, D. Petty, J. Sciametta) to discuss various diligence requests. |
| Cascante, Sam | 3/24/2023 | 0.4 | Call with Moelis and A&M team (M. Leto, D. Petty, J. Sciametta) to discuss upcoming creditor meeting and diligence materials. |
| Cascante, Sam | 3/24/2023 | 1.8 | Prepare diligence requests on historical allocations for payroll and non-comp. |
| Cascante, Sam | 3/24/2023 | 2.8 | Prepare summary of GGCI balance sheet movements from January to February by line item. |
| Cascante, Sam | 3/24/2023 | 2.3 | Prepare responses to ad hoc groups diligence requests . |
| Cascante, Sam | 3/24/2023 | 2.6 | Prepare summary of GGCI derivative and trade receivables by counterparty. |
| Fitts, Michael | 3/24/2023 | 1.8 | Analysis of digital asset files between 11.30-1.31 to examine and explain changes |
| Fitts, Michael | 3/24/2023 | 0.9 | Call with R. Smith (A&M) to discuss preparation of materials for ad hoc group diligence requests. |
| Fitts, Michael | 3/24/2023 | 2.3 | GGCI<>GGC back to back lending transactions analysis |
| Fitts, Michael | 3/24/2023 | 2.5 | GGCI<>GGC lending transaction analysis |
| Fitts, Michael | 3/24/2023 | 0.9 | Changes to the coin balance sheet presentation |
| Fitts, Michael | 3/24/2023 | 0.3 | Internal A&M call (M. Leto, D. Petty, R. Smith, J. Sciametta) to review diligence request from counsel to ad-hoc lenders and inventory of documents and analysis required in response |
| Fitts, Michael | 3/24/2023 | 0.9 | Updates to the GGCI<>GGC lending transaction analysis following comments |
| Fitts, Michael | 3/24/2023 | 1.2 | Updates to the GGCI<>GGC back to back lending transaction analysis following comments |
| Kinealy, Paul | 3/24/2023 | 2.2 | Research additional schedule and SOFA questions from the BRG team and advise team re handling of same. |
| Kinealy, Paul | 3/24/2023 | 0.8 | Research noticing and claims inquiries from Kroll team. |
| Leto, Michael | 3/24/2023 | 0.2 | Review asset information contained with certain wallets requested by BRG; prepare e-mail and send to BRG |
| Leto, Michael | 3/24/2023 | 0.3 | Responses to Moelis related to EY / Ducera outstanding requests related to the Business Plan and Marketing process |
| Leto, Michael | 3/24/2023 | 0.3 | Prepare for review meeting related to AHG information requests for Monday meeting |

*Exhibit D*

<div align="center">

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/24/2023 | 0.4 | Call with Moelis and A&M team (S. Cascante, D. Petty, J. Sciametta) to discuss upcoming creditor meeting and diligence materials. |
| Leto, Michael | 3/24/2023 | 0.2 | Prepare e-mail to BRG related to documents to be published on the dockets |
| Leto, Michael | 3/24/2023 | 0.5 | Call with CGSH, Moelis, UCC Advisors (HL, BRG, W&C), Proskauer and A&M team (R. Smith, J. Sciametta, D. Petty, S. Cascante) to discuss various diligence requests |
| Leto, Michael | 3/24/2023 | 0.3 | Review Due diligence requests from the counsel to AHG Committee Members related to financial information and other related items |
| Leto, Michael | 3/24/2023 | 1.0 | Call with R. Smith (A&M), D. Petty (A&M), P. Wirtz (A&M), and BRG team to discuss reconciling Statements & Schedules to loan book and affiliate transfer analysis. |
| Leto, Michael | 3/24/2023 | 0.5 | Review GGCI presentation to Ad-Hoc Group Committee Members related to GGCI and coin movement; provide changes and questions to S. Cascante (A&M) |
| Leto, Michael | 3/24/2023 | 0.7 | Detailed review of coin movements and sales prior to filing; send summary analysis to M. Fitts (A&M) for review; edit changes to report to be presented to AHG |
| Leto, Michael | 3/24/2023 | 0.3 | Edit responses to Moelis to the bridge from audit to internal financials |
| Leto, Michael | 3/24/2023 | 0.4 | Internal A&M call (R. Smith, D. Petty, J. Sciametta, M. Fitts) to review diligence request from counsel to ad-hoc lenders and inventory of documents and analysis required in response. |
| Leto, Michael | 3/24/2023 | 0.3 | Various correspondence with Cleary related to AGH update meeting; including review of materials |
| Leto, Michael | 3/24/2023 | 0.9 | Ad-Hoc Group Meeting: prepare materials for AHG meeting, including presentations to the 1/19 Balance Sheet and coin balance sheet; edit footnotes and prepare draft for Cleary review |
| Leto, Michael | 3/24/2023 | 0.7 | Prepare communication to A. Chan (GGH) related to diligence materials for AHG - meet with A. Chan to review documentation and presentations |
| Leto, Michael | 3/24/2023 | 0.3 | Prepare edit to presentations and financial information for AHG presentation |
| Petty, David | 3/24/2023 | 1.7 | Prepare response to BRG related to parent company transactions that occurred during 2022 |
| Petty, David | 3/24/2023 | 0.7 | Respond to BRG questions regarding intercompany transactions |
| Petty, David | 3/24/2023 | 0.4 | Internal A&M call (M. Leto, M. Fitts, R. Smith, J. Sciametta) to review diligence request from counsel to ad-hoc lenders and inventory of documents and analysis required in response |
| Petty, David | 3/24/2023 | 0.4 | Call with Moelis and A&M team (M. Leto, S. Cascante, J. Sciametta) to discuss upcoming creditor meeting and diligence materials. |
| Petty, David | 3/24/2023 | 0.4 | Internal A&M call (M. Leto, R. Smith, J. Sciametta, M. Fitts) to review diligence request from counsel to ad-hoc lenders and inventory of documents and analysis required in response. |
| Petty, David | 3/24/2023 | 0.5 | Call with CGSH, Moelis, UCC Advisors (HL, BRG, W&C), Proskauer and A&M team (M. Leto, J. Sciametta, R. Smith, S. Cascante) to discuss various diligence requests |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2023 through March 31, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 3/24/2023 | 2.6 | Calls with R. Smith (A&M) to discuss ad hoc group diligence requests and Company's February financials. |
| Petty, David | 3/24/2023 | 1.0 | Call with M. Leto (A&M), R. Smith (A&M), P. Wirtz (A&M), and BRG team to discuss reconciling Statements & Schedules to loan book and affiliate transfer analysis. |
| Sciametta, Joe | 3/24/2023 | 0.4 | Call with Moelis and A&M team (M. Leto, D. Petty, S. Cascante) to discuss upcoming creditor meeting and diligence materials |
| Sciametta, Joe | 3/24/2023 | 0.4 | Internal A&M call (M. Leto, D. Petty, R. Smith, M. Fitts) to review diligence request from counsel to ad-hoc lenders and inventory of documents and analysis required in response |
| Sciametta, Joe | 3/24/2023 | 0.5 | Call with CGSH, Moelis, UCC Advisors (HL, BRG, W&C), Proskauer and A&M team (M. Leto, R. Smith D. Petty, S. Cascante) to discuss various diligence requests |
| Sciametta, Joe | 3/24/2023 | 0.4 | Review diligence request from counsel to ad-hoc lenders |
| Smith, Ryan | 3/24/2023 | 0.5 | Call with CGSH, Moelis, UCC Advisors (HL, BRG, W&C), Proskauer and A&M team (M. Leto, J. Sciametta, D. Petty, S. Cascante) to discuss various diligence requests |
| Smith, Ryan | 3/24/2023 | 0.9 | Call with M. Fitts (A&M) to discuss preparation of materials for ad hoc group diligence requests. |
| Smith, Ryan | 3/24/2023 | 1.0 | Call with M. Leto (A&M), D. Petty (A&M), P. Wirtz (A&M), and BRG team to discuss reconciling Statements & Schedules to loan book and affiliate transfer analysis. |
| Smith, Ryan | 3/24/2023 | 2.6 | Calls with D. Petty (A&M) to discuss ad hoc group diligence requests and Company's February financials. |
| Smith, Ryan | 3/24/2023 | 0.4 | Internal A&M call (M. Leto, D. Petty, J. Sciametta, M. Fitts) to review diligence request from counsel to ad-hoc lenders and inventory of documents and analysis required in response. |
| Smith, Ryan | 3/24/2023 | 1.3 | Prepare intercompany matrices for November-January at the request of BRG that break out intercompany balances between loan and non-loan book activity |
| Smith, Ryan | 3/24/2023 | 2.6 | Prepare various diligence materials in response to information requests sent by the ad hoc group. |
| Wirtz, Paul | 3/24/2023 | 1.0 | Call with M. Leto (A&M), D. Petty (A&M), R. Smith (A&M), and BRG team to discuss reconciling Statements & Schedules to loan book and affiliate transfer analysis. |
| Cascante, Sam | 3/25/2023 | 1.3 | Create GAP balance sheet by coin quantity. |
| Cascante, Sam | 3/25/2023 | 1.4 | Create GGC balance sheet by coin quantity. |
| Cascante, Sam | 3/25/2023 | 1.4 | GGC and GGCI dollarization diligence for Ad Hoc Group . |
| Cascante, Sam | 3/25/2023 | 1.8 | Intercompany balances by coin type diligence for Ad Hoc Group . |
| Cascante, Sam | 3/25/2023 | 2.9 | Loan book by dollar and in-kind for all entities as part of Ad Hoc diligence. |
| Fitts, Michael | 3/25/2023 | 2.1 | Combined a variety of reports, files and presentations for use in the ad-hoc presentation on 3/27 |

*Exhibit D*

---

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

---

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/25/2023 | 1.7 | Created an updated Cash+Coin presentation for use in the ad-hoc presentation |
| Fitts, Michael | 3/25/2023 | 1.8 | Changes to the ad-hoc presentation following comments |
| Kinealy, Paul | 3/25/2023 | 1.1 | Research loan book claim inquiries from Cleary team. |
| Kinealy, Paul | 3/25/2023 | 0.6 | Analyze supplemental data requested by BRG team. |
| Leto, Michael | 3/25/2023 | 0.4 | Review Summary Financial Analysis prepared by Moelis for AHG; e-mail questions and changes to Moelis |
| Leto, Michael | 3/25/2023 | 0.3 | Review changes proposed by B. Hammer (Cleary) related to collateral set-off schedule; make edits and send to A&M for review |
| Leto, Michael | 3/25/2023 | 0.5 | Review and edit responses to AHG questions related to financial statements and other activity |
| Leto, Michael | 3/25/2023 | 0.4 | Review and edit coin balance sheet presentation |
| Leto, Michael | 3/25/2023 | 2.2 | Review, edit changes to various schedules related to presentation of financial information to AHG |
| Leto, Michael | 3/25/2023 | 0.6 | Review Collateral set-off schedule prepared for the AHG |
| Petty, David | 3/25/2023 | 0.8 | Call with R. Smith (A&M) to discuss preparation of deck to be presented to ad hoc group and UCC. |
| Petty, David | 3/25/2023 | 1.1 | Review ad hoc presentation to confirm accuracy of figures |
| Sciametta, Joe | 3/25/2023 | 1.8 | Prepare pages in advance of creditor meeting, perform quality control and distribute to Moelis |
| Sciametta, Joe | 3/25/2023 | 1.4 | Review draft presentation materials for scheduled meeting with creditors and provide comments |
| Smith, Ryan | 3/25/2023 | 2.9 | Prepare deck intended to be presented to ad hoc group and UCC. |
| Smith, Ryan | 3/25/2023 | 0.8 | Call with D. Petty (A&M) to discuss preparation of deck to be presented to ad hoc group and UCC. |
| Fitts, Michael | 3/26/2023 | 0.9 | Updates to the coin balance sheet following comments |
| Leto, Michael | 3/26/2023 | 0.4 | E-mail correspondence and discussions with A. Chan (GGH) on materials |
| Leto, Michael | 3/26/2023 | 1.3 | Finalize schedules and information to be shared with UCC and AHG committee members, including org chart, GGC / GGCCI lending transactions, intercompany balances by coin and other documents |
| Leto, Michael | 3/26/2023 | 0.3 | Prepare summary e-mail to S. O'Neal (Cleary) on status of committee requests |
| Leto, Michael | 3/26/2023 | 0.1 | Provide comments to A. Chan (GGH) related to AdHoc presentation materials |
| Leto, Michael | 3/26/2023 | 0.5 | Review bridge schedules; prepare e-mail to A. Chan (GGH) summarizing changes and current status of presentation |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2023 through March 31, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/26/2023 | 0.2 | Review questions from EY related to Business Plan; send e-mail to S. Cascante (A&M) |
| Leto, Michael | 3/26/2023 | 0.8 | Revise and edit GGCI presentation and bridge analysis; send presentation to J. Sciametta (A&M) and S. Cascante for review (A&M) |
| Leto, Michael | 3/26/2023 | 0.5 | Update Changes to AHG presentation; review comments with Moelis |
| Leto, Michael | 3/26/2023 | 0.3 | GGCI Bridge - changes to bridge schedule; review activity; update presentation |
| Leto, Michael | 3/26/2023 | 0.5 | Review AHG presentation and outstanding information |
| Petty, David | 3/26/2023 | 1.2 | Respond to BRG questions around statement and schedule amounts |
| Sciametta, Joe | 3/26/2023 | 1.7 | Review of updated diligence files to be provided in response to creditor requests |
| Wirtz, Paul | 3/26/2023 | 2.3 | Analyze company provided master borrow agreements in order to prepare request around certain disbursements |
| Cascante, Sam | 3/27/2023 | 1.1 | Call with A&M team, Moelis team, Ad Hoc Creditors, and UCC to provide overview of Genesis financials and case background . |
| Cascante, Sam | 3/27/2023 | 1.6 | Review and prepare business plan diligence responses for EY review. |
| Cascante, Sam | 3/27/2023 | 1.3 | Update affiliate interco balances by coin type with new intercompany adjustments as of 1/31/23. |
| Fitts, Michael | 3/27/2023 | 1.1 | Call with A&M team, Moelis team, Ad Hoc Creditors, and UCC to provide overview of Genesis financials and case background |
| Fitts, Michael | 3/27/2023 | 2.9 | Changes to the ad-hoc presentation following comments |
| Fitts, Michael | 3/27/2023 | 1.9 | Cleaned up the GGCI and GAP lending reclass files |
| Fitts, Michael | 3/27/2023 | 1.8 | Created a mapping of the lending v non-lending mapping of GL accounts |
| Kinealy, Paul | 3/27/2023 | 0.4 | Research creditor inquiry from Cleary. |
| Kinealy, Paul | 3/27/2023 | 1.2 | Research additional questions from BRG re various disbursement items. |
| Leto, Michael | 3/27/2023 | 0.2 | Prepare and draft e-mail to A. Pretto (Genesis) related to specific questions from AHG |
| Leto, Michael | 3/27/2023 | 0.4 | Review changes to the AHG presentation; send draft presentation to J. Van Lare (Cleary) for review |
| Leto, Michael | 3/27/2023 | 0.5 | Review Financial summary document prepared by Moelis with A. Chan (GGH); propose change to Moelis based on conversation with A. Chan |
| Leto, Michael | 3/27/2023 | 0.3 | Review GGC intercompany balances with GGCI; e-mail Moelis for posting in the data room |
| Leto, Michael | 3/27/2023 | 0.3 | Review of presentation, e-mail M. Fitts (A&M) questions on digital asset sales |

*Exhibit D*

---

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

---

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/27/2023 | 0.4 | Review redacted and unredacted collateral set-off schedule; review responses to questions from the committee |
| Leto, Michael | 3/27/2023 | 0.2 | Review responses by A. Pretty (Genesis) related to Bermuda Holdco and responses to AHG |
| Leto, Michael | 3/27/2023 | 0.5 | Review GGCI presentation with R. McMahon (Genesis) prepare changes to document based on review |
| Leto, Michael | 3/27/2023 | 1.0 | Meeting with AHG Committee Members; including BRG, Moelis, A&M |
| Leto, Michael | 3/27/2023 | 1.3 | Review final draft of AHG presentation; send over to Moelis for posting to the data room |
| Petty, David | 3/27/2023 | 0.7 | Call with R. Smith (A&M) to discuss status of diligence items requested by ad hoc group. |
| Petty, David | 3/27/2023 | 1.9 | Finalize Ad-Hoc group presentation |
| Petty, David | 3/27/2023 | 1.6 | Analyze intercompany balances compared to all detail posted to the VDR |
| Sciametta, Joe | 3/27/2023 | 1.1 | Call with A&M team, Moelis team, Ad Hoc Creditors, and UCC to provide overview of Genesis financials and case background |
| Sciametta, Joe | 3/27/2023 | 1.6 | Review revised materials in advance with call with creditors and provide additional comments and feedback |
| Smith, Ryan | 3/27/2023 | 1.2 | Prepare diligence tracker of items requested by the ad hoc group to date. |
| Smith, Ryan | 3/27/2023 | 1.1 | Call with A&M team, Moelis team, Ad Hoc Creditors, and UCC to provide overview of Genesis financials and case background . |
| Smith, Ryan | 3/27/2023 | 0.9 | Update November-January intercompany matrices for known changes to balances. |
| Smith, Ryan | 3/27/2023 | 1.9 | Incorporate feedback to deck to be presented to ad hoc group and UCC. |
| Smith, Ryan | 3/27/2023 | 0.7 | Call with D. Petty (A&M) to discuss status of diligence items requested by ad hoc group. |
| Cascante, Sam | 3/28/2023 | 1.6 | Updated Jan'23 interco matrix. |
| Cascante, Sam | 3/28/2023 | 1.4 | Work on various diligence items for sale process. |
| Cascante, Sam | 3/28/2023 | 0.6 | Call with the A&M and Cleary team to discuss the gathering of affiliate loan documentation and coordinate with advisors. |
| Fitts, Michael | 3/28/2023 | 1.4 | Changes to the intercompany mapping file following a conversation with the Company |
| Fitts, Michael | 3/28/2023 | 0.6 | Call with the A&M and Cleary team to discuss the gathering of affiliate loan documentation and coordinate with advisors |
| Kinealy, Paul | 3/28/2023 | 1.2 | Call with D. Petty (A&M), R. Smith (A&M), P. Wirtz (A&M), and BRG team to discuss open intercompany diligence items |
| Leto, Michael | 3/28/2023 | 0.1 | Forward protocol for information requests to A&M |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2023 through March 31, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/28/2023 | 0.4 | Review questions from BRG related to Financial Statements; SOFA and other diligence items |
| Leto, Michael | 3/28/2023 | 0.5 | Update call with BRG related to Statements and Schedules |
| Petty, David | 3/28/2023 | 1.2 | Call with R. Smith (A&M), P. Wirtz (A&M), P. Kinealy (A&M), and BRG team to discuss open intercompany diligence items. |
| Petty, David | 3/28/2023 | 1.9 | Provide responses to BRG regarding open intercompany and SOFA/SOAL questions |
| Petty, David | 3/28/2023 | 1.2 | Review 90-day operational payments to certain vendors for BRG |
| Sciametta, Joe | 3/28/2023 | 0.6 | Call with the A&M and Cleary team to discuss the gathering of affiliate loan documentation and coordinate with advisors |
| Smith, Ryan | 3/28/2023 | 1.2 | Call with D. Petty (A&M), P. Wirtz (A&M), P. Kinealy (A&M), and BRG team to discuss open intercompany diligence items. |
| Smith, Ryan | 3/28/2023 | 0.6 | Call with the A&M and Cleary team to discuss the gathering of affiliate loan documentation and coordinate with advisors. |
| Wirtz, Paul | 3/28/2023 | 1.2 | Call with D. Petty (A&M), R. Smith (A&M), P. Kinealy (A&M), and BRG team to discuss open intercompany diligence items |
| Cascante, Sam | 3/29/2023 | 0.8 | Call with M. Leto (A&M), D. Petty (A&M), M. Fitts (A&M), R. Smith (A&M) and P. Wirtz (A&M) to go over outstanding diligence request items. |
| Cascante, Sam | 3/29/2023 | 1.7 | Continue working on sale process diligence to be shared in round 1 with external parties. |
| Fitts, Michael | 3/29/2023 | 0.8 | Call with the M. Leto (A&M), D. Petty (A&M), S. Cascante (A&M), R. Smith (A&M) and P. Wirtz (A&M) to go over outstanding diligence request items |
| Kinealy, Paul | 3/29/2023 | 1.1 | Research additional creditor inquiries from Cleary and Kroll teams. |
| Leto, Michael | 3/29/2023 | 0.3 | E-mail correspondence with BRG to set up meeting to discuss transfer analysis |
| Leto, Michael | 3/29/2023 | 0.2 | e-mail correspondence with S. O'Neal (Cleary) related to creditor meeting and outstanding questions |
| Leto, Michael | 3/29/2023 | 0.3 | Review breakout of GAP and GGCI Claims (BRG request) |
| Leto, Michael | 3/29/2023 | 0.8 | Call with R. Smith (A&M), D. Petty (A&M), S. Cascante (A&M), R. Smith (A&M) and P. Wirtz (A&M) to go over outstanding diligence request items |
| Petty, David | 3/29/2023 | 0.8 | Discuss certain vendors with R. McMahon (Genesis) relating to BRG request |
| Petty, David | 3/29/2023 | 0.8 | Call with M. Leto (A&M), R. Smith (A&M), S. Cascante (A&M), M. Fitts (A&M) and P. Wirtz (A&M) to go over outstanding diligence request items. |
| Petty, David | 3/29/2023 | 0.3 | Review BRG file on operational payments greater than $50MM |
| Smith, Ryan | 3/29/2023 | 0.8 | Call with M. Leto (A&M), D. Petty (A&M), S. Cascante (A&M), M. Fitts (A&M) and P. Wirtz (A&M) to go over outstanding diligence request items. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2023 through March 31, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/29/2023 | 2.2 | Analyze list of 90 day coin and cash disbursements within the loan book in order to fulfill UCC request |
| Cascante, Sam | 3/30/2023 | 2.4 | Create various summaries for business plan due diligence requests on payroll and non-compensation expenses and allocations. |
| Kinealy, Paul | 3/30/2023 | 0.7 | Research data inquiry from loan book counterparty and follow up with Cleary re same. |
| Leto, Michael | 3/30/2023 | 1.3 | Update call with UCC advisors (W&C, HL and BRG), Proskauer, CGSH, Moelis and J. Sciametta (A&M) |
| Leto, Michael | 3/30/2023 | 0.3 | Response to Sean O'Neal on topics and documents provided to UCC advisors related to diligence items |
| Petty, David | 3/30/2023 | 1.7 | Prepare analysis to respond to BRG diligence request |
| Sciametta, Joe | 3/30/2023 | 1.3 | Update call with UCC advisors (W&C, HL and BRG), Proskauer, CGSH, Moelis and M. Leto (A&M) |
| Cascante, Sam | 3/31/2023 | 2.6 | Continue on business plan financial diligence on all P&L and BS. |
| Leto, Michael | 3/31/2023 | 0.6 | Review BRG presentation related to Statements and Schedules; provide feedback |
| Smith, Ryan | 3/31/2023 | 1.3 | Prepare analysis detailing changes in intercompany balances to be provided to BRG. |
| **Subtotal** | | **483.6** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 3/17/2023 | 0.8 | Prepare data request list to be sent to the Company for January and February MORs. |
| Petty, David | 3/20/2023 | 0.4 | Call with J. Wu (Genesis) regarding 1/19 balance sheet figures |
| Kinealy, Paul | 3/21/2023 | 0.4 | Prepare initial summary documents for management 341 preparation. |
| Petty, David | 3/21/2023 | 1.7 | Discuss with A. Chan (Genesis) items needed for 1st MOR report |
| Petty, David | 3/21/2023 | 0.3 | Review 1/19 vs. 1/31 BS and IS |
| Smith, Ryan | 3/21/2023 | 0.6 | Finalize January and February MOR data request list to be sent to the company. |
| Smith, Ryan | 3/21/2023 | 0.5 | Call with Genesis operations employee and D. Petty (A&M) to discuss data requirements for January and February MORs. |
| Cascante, Sam | 3/22/2023 | 0.7 | Call with R. Smith (A&M), P. Wirtz (A&M), and D. Petty (A&M) to discuss bridging items between Company's Balance Sheet as of the Petition Date and January 31st.. |
| Petty, David | 3/22/2023 | 1.3 | Review pro-forma financials for 1/31/23 |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 3/22/2023 | 0.7 | Call with S. Cascante (A&M), P. Wirtz (A&M), and R. Smith (A&M) to discuss bridging items between Company's Balance Sheet as of the Petition Date and January 31st. |
| Smith, Ryan | 3/22/2023 | 2.9 | Prepare bridge from Company's Balance Sheet as of the Petition Date to January 31st. |
| Smith, Ryan | 3/22/2023 | 0.7 | Call with S. Cascante (A&M), P. Wirtz (A&M), and D. Petty (A&M) to discuss bridging items between Company's Balance Sheet as of the Petition Date and January 31st. |
| Smith, Ryan | 3/22/2023 | 0.9 | Call with Genesis operations employee to discuss data requirements for January and February MORs. |
| Wirtz, Paul | 3/22/2023 | 0.7 | Call with S. Cascante (A&M), R. Smith (A&M), and D. Petty (A&M) to discuss bridging items between Company's Balance Sheet as of the Petition Date and January 31st. |
| Petty, David | 3/23/2023 | 0.5 | Discuss 1/19 balance sheet with J. Wu & G. Rueda (Genesis) |
| Smith, Ryan | 3/23/2023 | 0.6 | Call with P. Wirtz (A&M) to clarify bridging items from Company's Balance Sheet as of the Petition Date to January 31st. |
| Wirtz, Paul | 3/23/2023 | 1.9 | Prepare bridge of schedule of liabilities to company balance sheet as of 1/31/2023 |
| Wirtz, Paul | 3/23/2023 | 2.3 | Prepare bridge of schedule of assets to company balance sheet as of 1/31/2023 |
| Wirtz, Paul | 3/23/2023 | 0.6 | Call with R. Smith (A&M) to clarify bridging items from Company's Balance Sheet as of the Petition Date to January 31st. |
| Leto, Michael | 3/24/2023 | 0.5 | Review January and February Monthly Operating Report; provide comments back to R. Smith (A&M) |
| Wirtz, Paul | 3/24/2023 | 2.6 | Analyze company provided income statements in order to bridge to 1/31/2023 |
| Wirtz, Paul | 3/24/2023 | 2.4 | Analyze interest receivable in order to bridge to company balance sheet as of 1/31/2023 |
| Petty, David | 3/25/2023 | 1.5 | Review BS files from 1/19 to 1/31 in preparation for the MOR |
| Smith, Ryan | 3/25/2023 | 2.5 | Prepare supplemental materials to be included in January and February MOR. |
| Smith, Ryan | 3/26/2023 | 2.7 | Prepare additional supplemental materials to be included in January and February MOR. |
| Cascante, Sam | 3/27/2023 | 1.9 | Update disbursements since filing schedule for January and February monthly operating report. |
| Petty, David | 3/27/2023 | 0.8 | Review MOR formatting |
| Smith, Ryan | 3/27/2023 | 0.5 | Call with P. Wirtz (A&M) to discuss reconciling Company's financials to figures filed for Statements & Schedules. |
| Smith, Ryan | 3/27/2023 | 1.3 | Analyze monthly changes in Company's Balance Sheet from January to February. |
| Wirtz, Paul | 3/27/2023 | 0.5 | Call with R. Smith (A&M) to discuss reconciling Company's financials to figures filed for Statements & Schedules. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/27/2023 | 2.2 | Prepare list of USD collateral receivable clients in order to bridge to company 1/31/2023 balance sheet |
| Wirtz, Paul | 3/27/2023 | 1.1 | Prepare list of collateral setoff clients in order to bridge to company 1/31/2023 balance sheet |
| Leto, Michael | 3/28/2023 | 0.5 | Review Financial information related to the MOR |
| Petty, David | 3/28/2023 | 1.5 | Held meeting with J. Wu and C. Hom (Genesis) regarding MOR reporting items |
| Smith, Ryan | 3/28/2023 | 0.4 | Coordinate with Company on estimates of full time employees at debtor entities as of month end January and February. |
| Smith, Ryan | 3/28/2023 | 2.3 | Update MOR materials for latest financials for January and February provided by the Company. |
| Smith, Ryan | 3/28/2023 | 0.9 | Analyze tax accruals and payments occurring in January and February at Genesis Asia Pacific. |
| Smith, Ryan | 3/28/2023 | 1.2 | Prepare schedule detailing the calculation of January income statement to be included in January's Monthly Operating Report. |
| Wirtz, Paul | 3/28/2023 | 1.8 | Prepare statements of financial affairs slide deck in preparation for the 341 meeting |
| Wirtz, Paul | 3/28/2023 | 1.1 | Prepare schedule of assets slide deck in preparation for the 341 meeting |
| Wirtz, Paul | 3/28/2023 | 2.1 | Prepare schedule of liabilities slide deck in preparation for the 341 meeting |
| Leto, Michael | 3/29/2023 | 0.7 | Review pro-forma bridges for the January and February MOR; provide comments |
| Petty, David | 3/29/2023 | 2.1 | Calls with R. Smith (A&M) to discuss progress on MORs and outstanding UCC diligence requests. |
| Petty, David | 3/29/2023 | 1.7 | Review pro-forma financials for 1/31/23 and 2/28/23 |
| Petty, David | 3/29/2023 | 1.7 | Working session with R. Smith (A&M) to review drafts of MORs and incorporate feedback. |
| Smith, Ryan | 3/29/2023 | 2.6 | Prepare PDF MOR forms and revise accordingly after checking for quality and errors. |
| Smith, Ryan | 3/29/2023 | 1.7 | Working session with D. Petty (A&M) to review drafts of MORs and incorporate feedback. |
| Smith, Ryan | 3/29/2023 | 2.3 | Prepare MOR schedules pertaining to insider and prepetition payments. |
| Smith, Ryan | 3/29/2023 | 1.9 | Prepare global notes and disclaimers to be included in January and February's MORs. |
| Smith, Ryan | 3/29/2023 | 2.1 | Calls with D. Petty (A&M) to discuss progress on MORs and outstanding UCC diligence requests. |
| Smith, Ryan | 3/29/2023 | 1.6 | Call with P. Wirtz (A&M) to reconcile Company's financials to what was filed for Statements & Schedules. |
| Smith, Ryan | 3/29/2023 | 1.7 | Analyze monthly changes in intercompany balances at the debtor entities. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/29/2023 | 2.3 | Prepare analysis of company provided collateral payable clients in order to bridge to 1/31/2023 balance sheet |
| Wirtz, Paul | 3/29/2023 | 2.3 | Prepare analysis of company provided loan receivable clients in order to bridge to 1/31/2023 balance sheet |
| Wirtz, Paul | 3/29/2023 | 2.6 | Prepare analysis of company provided collateral receivable clients in order to bridge to 1/31/2023 balance sheet |
| Wirtz, Paul | 3/29/2023 | 1.9 | Prepare analysis of company provided digital currency payable clients in order to bridge to 1/31/2023 balance sheet |
| Wirtz, Paul | 3/29/2023 | 1.6 | Call with R. Smith (A&M) to reconcile Company's financials to what was filed for Statements & Schedules. |
| Cascante, Sam | 3/30/2023 | 0.7 | Call with D. Petty (A&M), R. Smith (A&M), P. Wirtz (A&M), M. Fitts (A&M) and the Company to go over the current draft of the MOR. |
| Cascante, Sam | 3/30/2023 | 1.9 | Call with P. Wirtz (A&M) and R. Smith  (A&M) to reconcile Company's financials to what was filed for Statements & Schedules. |
| Fitts, Michael | 3/30/2023 | 0.7 | Call with D. Petty (A&M), R. Smith (A&M), P. Wirtz (A&M), S. Cascante (A&M) and the Company to go over the current draft of the MOR |
| Kinealy, Paul | 3/30/2023 | 0.7 | Analyze draft data bridge from schedules data to 1/31 balance sheet. |
| Leto, Michael | 3/30/2023 | 0.4 | Review latest draft of MOR; provide detail comments to R. Smith |
| Petty, David | 3/30/2023 | 0.7 | Call with R. Smith (A&M), M. Fitts (A&M), P. Wirtz (A&M), S. Cascante (A&M) and the Company to go over the current draft of the MOR. |
| Petty, David | 3/30/2023 | 3.0 | Working session with R. Smith (A&M) to review drafts of MORs and incorporate feedback. |
| Petty, David | 3/30/2023 | 1.9 | Call with R. Smith to discuss progress on MOR and remaining open items. |
| Petty, David | 3/30/2023 | 1.8 | Analyze liabilities changes and discuss with C. Hom (Genesis) |
| Petty, David | 3/30/2023 | 0.8 | Discussed updated balance sheets with J. Wu (Genesis) |
| Smith, Ryan | 3/30/2023 | 1.9 | Call with D. Petty to discuss progress on MOR and remaining open items. |
| Smith, Ryan | 3/30/2023 | 2.3 | Revise global notes and produce disclaimers to be included in MOR materials. |
| Smith, Ryan | 3/30/2023 | 2.9 | Analyze Company's liabilities for changes in pre and post petition debt in January and February. |
| Smith, Ryan | 3/30/2023 | 1.9 | Call with P. Wirtz (A&M) and S. Cascante (A&M) to reconcile Company's financials to what was filed for Statements & Schedules. |
| Smith, Ryan | 3/30/2023 | 0.7 | Call with D. Petty (A&M), M. Fitts (A&M), P. Wirtz (A&M), S. Cascante (A&M) and the Company to go over the current draft of the MOR. |
| Smith, Ryan | 3/30/2023 | 0.8 | Call with Company's corporate finance employee to discuss adjustments to be made to January and February Balance Sheets. |

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***March 1, 2023 through March 31, 2023***

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 3/30/2023 | 3.0 | Working session with D. Petty (A&M) to review drafts of MORs and incorporate feedback. |
| Smith, Ryan | 3/30/2023 | 2.9 | Incorporate Management feedback to MOR materials. |
| Wirtz, Paul | 3/30/2023 | 0.7 | Prepare analysis of company provided open accounts payable claims in order to bridge to 1/31/2023 balance sheet |
| Wirtz, Paul | 3/30/2023 | 2.3 | Prepare analysis of company provided digital currency loan receivable clients in order to bridge to 1/31/2023 balance sheet |
| Wirtz, Paul | 3/30/2023 | 1.9 | Call with R. Smith (A&M) and S. Cascante (A&M) to reconcile Company's financials to what was filed for Statements & Schedules. |
| Wirtz, Paul | 3/30/2023 | 2.6 | Prepare analysis of company provided digital currency collateral receivable clients in order to bridge to 1/31/2023 balance sheet |
| Wirtz, Paul | 3/30/2023 | 0.7 | Call with D. Petty (A&M), R. Smith (A&M), M. Fitts (A&M), S. Cascante (A&M) and the Company to go over the current draft of the MOR |
| Leto, Michael | 3/31/2023 | 0.6 | Review latest draft of Monthly Operating Report (Jan and February) provide comments |
| Leto, Michael | 3/31/2023 | 0.5 | Discussion with D. Petty on Monthly Operating Report; Status and next steps |
| Leto, Michael | 3/31/2023 | 0.5 | Discussion with A. Chan (Genesis) related to the monthly operating reports |
| Leto, Michael | 3/31/2023 | 0.3 | Comment on Bridges to the MOR; send comments to R. Smith |
| Petty, David | 3/31/2023 | 1.4 | Held discussion with R. McMahon and J. Wu (Genesis) regarding intercompany balance changes between 1/19 and 1/31 for the MOR |
| Petty, David | 3/31/2023 | 0.6 | Review legal disclaimer for MOR package |
| Petty, David | 3/31/2023 | 1.0 | Reviewed modified MOR package based on feedback from Genesis |
| Petty, David | 3/31/2023 | 1.1 | Call with R. Smith (A&M) to discuss adjustments made to MOR materials at the request of the Company. |
| Petty, David | 3/31/2023 | 0.3 | Discuss MOR submission with A. Chan (Genesis) |
| Petty, David | 3/31/2023 | 0.5 | Call with Cleary to discuss timing of MOR submission and a need for extension |
| Smith, Ryan | 3/31/2023 | 1.1 | Call with D. Petty (A&M) to discuss adjustments made to MOR materials at the request of the Company. |
| Smith, Ryan | 3/31/2023 | 2.8 | Incorporate Management feedback to MOR materials. |
| Smith, Ryan | 3/31/2023 | 0.6 | Call with Company's corporate finance employee to discuss adjustments to be made to January and February Balance Sheets. |
| Smith, Ryan | 3/31/2023 | 1.1 | Call with P. Wirtz (A&M) to reconcile Company's financials to what was filed for Statements & Schedules. |
| Wirtz, Paul | 3/31/2023 | 1.1 | Call with R. Smith (A&M) to reconcile Company's financials to what was filed for Statements & Schedules. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **132.3** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/7/2023 | 0.4 | Communication with BRG related to Cash Management Motion and intercompany transfers |
| Leto, Michael | 3/7/2023 | 0.7 | Discussions with A. Chan on cash management order and UCC requests |
| Leto, Michael | 3/7/2023 | 0.3 | Review latest cash management motion (draft); provide comments to Cleary |
| Leto, Michael | 3/9/2023 | 0.3 | Review proposed changes to cash management order provided by Cleary |
| Leto, Michael | 3/9/2023 | 0.4 | Cash Management Motion: discussion with A. Chan (GGH) on changes to motion; requests from UST and Committee Advisors for changes |
| Leto, Michael | 3/10/2023 | 0.3 | Respond to Cleary e-mail related to proposed changes to cash management order |
| Leto, Michael | 3/10/2023 | 0.3 | Review latest comments to Cash Management Order; respond to Committee Advisors comments and changes |
| Leto, Michael | 3/11/2023 | 0.3 | Responses to Cleary on Cash Management Order; wallet addresses |
| Leto, Michael | 3/12/2023 | 0.3 | Review latest cash management order; provide additional comments to Cleary |
| Leto, Michael | 3/12/2023 | 0.4 | Various e-mail correspondence with BRG related to cash management order; protocols and changes to the motion |
| Leto, Michael | 3/12/2023 | 0.4 | Provide Cash Management Order to A. Chan (GGH) for review; provide summary commentary based on latest update |
| Leto, Michael | 3/12/2023 | 0.2 | Draft e-mail to Cleary related to questions on cash management ordered intercompany transfers |
| Sciametta, Joe | 3/12/2023 | 0.8 | Review comments to cash management order and suggested edits |
| Sciametta, Joe | 3/12/2023 | 0.2 | Call with J. VanLare (CGSH) regarding cash management order and comments |
| Leto, Michael | 3/13/2023 | 0.2 | Draft e-mail to Cleary related to outstanding cash management order questions |
| Leto, Michael | 3/13/2023 | 0.2 | Summary e-mail to J. Sciametta related to current status of cash management motion; open questions and next steps |
| Leto, Michael | 3/13/2023 | 0.2 | Review current cash flow forecast and estimates on intercompany settlements to determine thresholds per cash management motion |
| Leto, Michael | 3/13/2023 | 0.5 | Prepare analysis and e-mail to A. Chan related to current open items for the Cash Management Order, including next steps |
| Leto, Michael | 3/13/2023 | 0.1 | e-mail correspondence with BRG related to cash management order and protocols |
| Sciametta, Joe | 3/13/2023 | 0.4 | Review cash management order edits as provided by the OCUC and provide comments to Cleary |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/14/2023 | 0.3 | Call with J. Sciametta (A&M), J. VanLare (CGSH) and C. Ribeiro (CGSH) to discuss cash management motion and proposed edits |
| Leto, Michael | 3/14/2023 | 0.2 | Respond to J. VanLare (Cleary) related to ability to purchase crypto and cash management order |
| Leto, Michael | 3/14/2023 | 0.3 | Review final cash management order agreed to by Debtors and UCC advisors |
| Leto, Michael | 3/14/2023 | 0.3 | Edit current changes to the Cash Management Order; send to Cleary |
| Leto, Michael | 3/14/2023 | 0.2 | Provide commentary to J. Van Lare (Cleary) related to cash management motion |
| Leto, Michael | 3/14/2023 | 0.4 | Review revised 13 week cash flow forecast, including intercompany allocations; send to BRG - related to cash management order |
| Sciametta, Joe | 3/14/2023 | 0.3 | Call with M. Leto (A&M), J. VanLare (CGSH) and C. Ribeiro (CGSH) and OCUC advisors (BRG and W&C) to discuss cash management motion and proposed edits |
| Sciametta, Joe | 3/14/2023 | 0.2 | Call with A. Chan (GGH) to discuss cash management motion and proposed changes to the order |
| Smith, Ryan | 3/14/2023 | 0.8 | Prepare current listing of debtor bank accounts to be included in Cash Management Exhibit. |
| Leto, Michael | 3/16/2023 | 0.3 | Review bar data motion; send comments to P. Kinealy (A&M) for review |
| Leto, Michael | 3/16/2023 | 0.5 | Meeting with Cleary related to Genesis Asia Pacific related to motions |
| Kinealy, Paul | 3/17/2023 | 0.4 | Analyze updated bar date motion and proposed claims form. |
| Leto, Michael | 3/28/2023 | 0.5 | Discussion with client related to outstanding severance amounts for GAP employees; evaluating |
| Leto, Michael | 3/29/2023 | 0.7 | Summarize current GAP shortfall on severance by person; discussion with A. Chan on next steps |
| Leto, Michael | 3/29/2023 | 0.4 | Review and provide comments to Cash Management Order |
| Kinealy, Paul | 3/30/2023 | 0.4 | Research various motion datapoints ahead of court hearing. |

| **Subtotal** | | **13.1** | |

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/2/2023 | 0.4 | Responses to Moelis related to questions on Recovery analysis |
| Leto, Michael | 3/2/2023 | 3.0 | Advisor Meeting to discuss Term Sheets with Professional Advisors (Cleary, HL, Proskauer, Moelis, BRG and others |
| Leto, Michael | 3/3/2023 | 0.3 | Provide to Moelis revised estimates for operating expenses (recovery model) |
| Leto, Michael | 3/3/2023 | 0.2 | Respond to e-mails from BRG related to plan term sheets and independent accountants |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2023 through March 31, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/3/2023 | 0.5 | E-mail correspondence with Genesis Legal Counsel related to outstanding litigation matters; review summary schedule provided by Genesis |
| Leto, Michael | 3/4/2023 | 1.1 | Review Genesis recovery model prepared by Moelis; provide comments related to balance sheet and liability line items |
| Leto, Michael | 3/4/2023 | 0.4 | Review and analyze gross and net positions by counterparty related to plan term sheet |
| Leto, Michael | 3/4/2023 | 0.5 | Meeting with Moelis on recovery analysis |
| Leto, Michael | 3/4/2023 | 0.6 | review draft plan agreements; answer questions to Cleary related to open questions |
| Leto, Michael | 3/5/2023 | 0.6 | Review revised recovery estimates provide by Moelis; provide comments |
| Leto, Michael | 3/5/2023 | 0.4 | Prepare schedule of outstanding recovery items to Moelis; detail current situation and estimated recoveries (per Genesis) |
| Leto, Michael | 3/5/2023 | 0.5 | Review accounting items related to plan term sheet - summarize certain accounting matters to A. Chan related to Plan Term Sheet |
| Leto, Michael | 3/6/2023 | 2.0 | Meeting with Cleary, Moelis and Genesis related to recoveries and other items |
| Leto, Michael | 3/8/2023 | 0.1 | respond to e-mail from Cleary related to payments made prior to bankruptcy |
| Leto, Michael | 3/13/2023 | 0.4 | Review transactional detail related to a specific counterparty to identify potential preference items |
| Leto, Michael | 3/15/2023 | 0.1 | e-mail correspondence with A. Chan on GGT / GGM review per Term Sheet |
| Leto, Michael | 3/15/2023 | 0.7 | re: Plan Term Sheet: review claims analysis related to Ad-Hoc Committee; provide summary to Cleary and Moelis |
| Leto, Michael | 3/15/2023 | 0.1 | Response to Moelis related to coin pricing |
| Leto, Michael | 3/16/2023 | 0.4 | Review GGML formation documents, intercompany agreements; e-mail.A. Chain for approval to post to data room |
| Leto, Michael | 3/16/2023 | 0.5 | Prepare and review Ad-Hoc Committee Claims relates to the Plan Term Sheet; draft e-mail to Moelis, Cleary summarizing the claims and potential discrepancies |
| Leto, Michael | 3/21/2023 | 0.8 | Re: Plan Term Sheet: Discussion with A. Chan on GGM supporting documents; GGT audited financial statements and audit changes |
| Petty, David | 3/21/2023 | 1.7 | Discuss with P. Weidler (Genesis) about gathering contracts for all entities |
| Petty, David | 3/21/2023 | 1.2 | Review balance sheet details for preparation of a best interest test |
| Leto, Michael | 3/22/2023 | 0.5 | Meeting with D. Petty on BIT assumptions |
| Leto, Michael | 3/22/2023 | 0.8 | Review materials prepared by Moelis for Round 1 of the Sales Process; to be posted to the data room; provide comments to Moelis for review |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 3/22/2023 | 0.5 | Meeting with M. Leto on BIT assumptions |
| Smith, Ryan | 3/22/2023 | 1.4 | Prepare list of assumptions for recovery analysis to be discussed with and provided to Moelis and Cleary. |
| Leto, Michael | 3/23/2023 | 0.5 | Hypothetical Liquidation Analysis - meeting with Moelis, A&M and Cleary to review assumptions |
| Leto, Michael | 3/23/2023 | 0.4 | Review GGT audited financials; review bridge between audited financials and internal financials; provide summary to Moelis |
| Petty, David | 3/23/2023 | 1.1 | Build out BIT assumption framework based on call with advisors |
| Petty, David | 3/24/2023 | 1.3 | Review contracts loaded into VDR for BIT analysis |
| Petty, David | 3/28/2023 | 1.1 | Create BIT wind-down assumptions |
| Petty, David | 3/31/2023 | 0.7 | Reviewed updated BIT assumptions |

| **Subtotal** | | **24.8** | |
|---|---|---|---|

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David, Sam | 3/1/2023 | 2.5 | Update Schedule AB77 for data received from company. |
| David, Sam | 3/1/2023 | 2.4 | Prepare summary of SOFAs and Schedules. |
| Fitts, Michael | 3/1/2023 | 2.4 | Reconciling the cash disbursement file and gathering questions to the question on what is outstanding |
| Fitts, Michael | 3/1/2023 | 1.8 | Changes to the reconciliation of the cash disbursement file |
| Kinealy, Paul | 3/1/2023 | 0.3 | Call with schedules team re formatting of intercompany and loan receivables for AB77. |
| Kinealy, Paul | 3/1/2023 | 0.3 | Review team task tracker and follow up re status. |
| Kinealy, Paul | 3/1/2023 | 0.4 | Analyze open issues and data tracker and follow up with company re same. |
| Kinealy, Paul | 3/1/2023 | 1.3 | Analyze supplemental data regarding liquidated collateral and default notices and follow up with Genesis legal and B. Hammer (Cleary) re same. |
| Kinealy, Paul | 3/1/2023 | 0.6 | Analyze updated balance sheet mapping for remaining potential liabilities. |
| Kinealy, Paul | 3/1/2023 | 0.8 | Research proposed approach re individual insiders and related data and follow up with R. Minott (Cleary) re same. |
| Kinealy, Paul | 3/1/2023 | 1.2 | Analyze updated disbursement data for the SOFAs and instruct team re processing of same. |
| Kinealy, Paul | 3/1/2023 | 1.4 | Review and revise global notes. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 3/1/2023 | 1.1 | Call with R. Smith (A&M) to discuss upcoming Statements & Schedules deliverables and outstanding diligence requests. |
| Pogorzelski, Jon | 3/1/2023 | 1.4 | Analyze updates in outstanding amounts for counterparties in loan book for Schedule F disclosure |
| Pogorzelski, Jon | 3/1/2023 | 1.3 | Prepare analysis of assets related to collateral in loan book to prepare for statements and schedules |
| Pogorzelski, Jon | 3/1/2023 | 0.2 | Internal call with P. Wirtz (A&M) re: updates to loan book for schedule F disclosure |
| Sciametta, Joe | 3/1/2023 | 0.8 | Review draft notes to the statements and schedules and open items |
| Smith, Ryan | 3/1/2023 | 1.1 | Call with D. Petty (A&M) to discuss upcoming Statements & Schedules deliverables and outstanding diligence requests. |
| Smith, Ryan | 3/1/2023 | 2.1 | Incorporate feedback to third party 90 day cash disbursement summary schedule. |
| Smith, Ryan | 3/1/2023 | 0.4 | Prepare list of remaining open items related to third party 90 day cash disbursement data. |
| Smith, Ryan | 3/1/2023 | 1.3 | Analyze and incorporate company responses regarding third party 90 day cash disbursement data. |
| Wirtz, Paul | 3/1/2023 | 1.4 | Analyze USD loans payable in company provided loan book in order to prepare data for schedule of assets |
| Wirtz, Paul | 3/1/2023 | 0.2 | Internal call with J. Pogorzelski (A&M) re: updates to loan book for schedule F disclosure |
| Wirtz, Paul | 3/1/2023 | 1.9 | Analyze digital currency collateral receivable in company provided loan book in order to prepare data for schedule of assets |
| Wirtz, Paul | 3/1/2023 | 2.3 | Analyze USD collateral payable in company provided loan book in order to prepare data for schedule of assets |
| Wirtz, Paul | 3/1/2023 | 2.2 | Analyze digital currency collateral payable in company provided loan book in order to prepare data for schedule of liabilities |
| Wirtz, Paul | 3/1/2023 | 1.3 | Analyze USD collateral payable in company provided loan book in order to prepare data for schedule of liabilities |
| David, Sam | 3/2/2023 | 2.4 | Continue with preparation of SOFAs and Schedules. |
| David, Sam | 3/2/2023 | 1.8 | Continue with preparation of Statements and Schedules. |
| Fitts, Michael | 3/2/2023 | 0.4 | Call with Ryan Smith (A&M) and the Company to reconcile coin balances. |
| Kinealy, Paul | 3/2/2023 | 1.8 | Analyze current summary and presentation of assets and liabilities against source data and instruct team on updates to same. |
| Kinealy, Paul | 3/2/2023 | 1.3 | Analyze SOFA 7 source data and instruct team re processing of same. |
| Kinealy, Paul | 3/2/2023 | 0.4 | Analyze supplemental SOFA responses from Genesis and instruct team re processing of same. |
| Kinealy, Paul | 3/2/2023 | 0.3 | Review status of team tasks. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 3/2/2023 | 0.4 | Research status of open data issues and instruct team re handling of same. |
| Kinealy, Paul | 3/2/2023 | 0.3 | Call with team re SOFA 3 disbursement data and related presentation. |
| Kinealy, Paul | 3/2/2023 | 0.6 | Research issues related to updated interest and late fee calculations and follow up with Genesis loan team re same. |
| Kinealy, Paul | 3/2/2023 | 1.6 | Analyze the source data and presentation of various asset categories for Schedule AB and instruct team re processing of same. |
| Leto, Michael | 3/2/2023 | 0.3 | Statements and Schedules - review intercompany details related to SOFA 4 |
| Petty, David | 3/2/2023 | 0.6 | Prepare for statement and schedules discussion with Company |
| Pogorzelski, Jon | 3/2/2023 | 0.4 | Internal call with P. Wirtz (All A&M) re: late fee updates related to outstanding loan for statements and schedules |
| Pogorzelski, Jon | 3/2/2023 | 0.7 | Verify balances related to late fee receivables for Schedule A/B |
| Pogorzelski, Jon | 3/2/2023 | 0.3 | Internal working session with P. Wirtz (All A&M) re: updates to loan book for schedule F |
| Pogorzelski, Jon | 3/2/2023 | 0.9 | Analyze outstanding balances related to late fee payables for statement and schedules disclosure |
| Smith, Ryan | 3/2/2023 | 2.8 | Prepare summary schedules detailing monthly intercompany balances and month-over-month movements. |
| Smith, Ryan | 3/2/2023 | 0.4 | Call with M. Fitts (A&M) and the Company to reconcile coin balances. |
| Smith, Ryan | 3/2/2023 | 0.4 | Call with Company's corporate finance employee to walk through intercompany general ledger detail. |
| Smith, Ryan | 3/2/2023 | 2.9 | Analyze monthly intercompany general ledger detail. |
| Westner, Jack | 3/2/2023 | 2.1 | Clean SOFA 7 data to prepare for upload to court form software |
| Wirtz, Paul | 3/2/2023 | 1.4 | Draft schedule of interest payable per client based on updated interest numbers |
| Wirtz, Paul | 3/2/2023 | 2.1 | Draft schedule of liabilities master file in accordance with schedules of assets and liabilities |
| Wirtz, Paul | 3/2/2023 | 0.4 | Internal call with J. Pogorzelski (A&M) re: late fee updates related to outstanding loan for statements and schedules |
| Wirtz, Paul | 3/2/2023 | 0.3 | Internal working session with J. Pogorzelski (A&M) re: updates to loan book for schedule F |
| Wirtz, Paul | 3/2/2023 | 1.2 | Prepare draft of digital asset inventory based on company provided balance sheet |
| Wirtz, Paul | 3/2/2023 | 2.4 | Analyze company provided disbursement history in order to prepare 90 day payment summary |
| David, Sam | 3/3/2023 | 2.7 | Update Statement of Financial Affairs questions for data received. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David, Sam | 3/3/2023 | 2.4 | Prepare Schedule AB77 exhibit with updated data received. |
| David, Sam | 3/3/2023 | 2.9 | Continue with updates to AB77 exhibit. |
| Kinealy, Paul | 3/3/2023 | 1.3 | Analyze remaining open issues and research items related to same. |
| Kinealy, Paul | 3/3/2023 | 2.3 | Analyze additional SOFA responses from Genesis and instruct team re processing of same. |
| Kinealy, Paul | 3/3/2023 | 0.4 | Call with schedules team re task status and weekend workplan. |
| Kinealy, Paul | 3/3/2023 | 0.7 | Analyze updated master contracts tracker against source and follow up with Genesis legal re same. |
| Pogorzelski, Jon | 3/3/2023 | 0.8 | Analyze assets related to interest receivable for schedules disclosure |
| Pogorzelski, Jon | 3/3/2023 | 1.1 | Analyze outstanding liabilities to counterparties with setoffs to reflect proper balances for schedule F preparation |
| Pogorzelski, Jon | 3/3/2023 | 1.3 | Analyze outstanding collateral payable for statement and schedules preparation |
| Smith, Ryan | 3/3/2023 | 1.7 | Reconcile intercompany GL detail to loan book and back-to-back transaction data. |
| Westner, Jack | 3/3/2023 | 0.5 | Confirm that all debtor contracts are in tracker file for Schedule G court form upload |
| Westner, Jack | 3/3/2023 | 0.4 | Call with P. Wirtz (A&M) discussing workstreams for preparing Schedule G and Schedule F |
| Wirtz, Paul | 3/3/2023 | 0.4 | Call with J. Westner (A&M) discussing workstreams for preparing Schedule G and Schedule F |
| Wirtz, Paul | 3/3/2023 | 1.3 | Draft intercompany contract tracker for the debtor entities in accordance with schedules of assets and liabilities |
| Wirtz, Paul | 3/3/2023 | 1.7 | Draft master borrow agreement contract tracker for the debtor entities in accordance with schedules of assets and liabilities |
| Wirtz, Paul | 3/3/2023 | 2.6 | Update company provided income statement in accordance with statements of financial affairs |
| Wirtz, Paul | 3/3/2023 | 2.4 | Update company provided revenue figures in accordance with statements of financial affairs |
| Kinealy, Paul | 3/4/2023 | 0.8 | Analyze updated drafts for upcoming distribution. |
| Smith, Ryan | 3/4/2023 | 2.3 | Reconcile intercompany GL detail to loan book and back-to-back transaction data. |
| Wirtz, Paul | 3/4/2023 | 2.3 | Draft accounts payable schedule in accordance with schedule of liabilities |
| Wirtz, Paul | 3/4/2023 | 2.4 | Draft balance sheet mapping support to schedules of assets and liabilities for company review |
| Wirtz, Paul | 3/4/2023 | 1.8 | Analyze schedule of assets and liabilities drafts in preparation for company review |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***March 1, 2023 through March 31, 2023***

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/4/2023 | 2.8 | Prepare master loan agreement contract tracker for the debtor entities in accordance with schedules of assets and liabilities |
| Wirtz, Paul | 3/4/2023 | 1.9 | Analyze company provided accounts payable history in order to determine scheduled amounts |
| Bixler, Holden | 3/5/2023 | 0.9 | Review draft S&S summary files forwarded by P. Wirtz (A&M). |
| Kinealy, Paul | 3/5/2023 | 0.7 | Review and revise global notes. |
| Wirtz, Paul | 3/5/2023 | 1.2 | Prepare schedule of collateral setoff clients in preparation for company review |
| Wirtz, Paul | 3/5/2023 | 2.8 | Analyze statements of financial affairs drafts in preparation for company review |
| Wirtz, Paul | 3/5/2023 | 2.1 | Prepare list of insider payments in preparation for company review of statements of financial affairs |
| David, Sam | 3/6/2023 | 2.8 | Continue with preparation of SOFA 3 exhibits. |
| David, Sam | 3/6/2023 | 2.9 | Review data received for SOFA 3 purposes. |
| David, Sam | 3/6/2023 | 2.8 | Prepare SOFA 3 exhibits from 90 day disbursements data. |
| Fitts, Michael | 3/6/2023 | 0.8 | Updating the coin disbursements file for use in the statements and schedules |
| Kinealy, Paul | 3/6/2023 | 1.8 | Analyze SOFA data outputs against source data to ensure accuracy and completeness. |
| Kinealy, Paul | 3/6/2023 | 0.8 | Analyze updated loan book calculations for inclusion in schedule F. |
| Kinealy, Paul | 3/6/2023 | 1.2 | Analyze additional SOFA datasets from Genesis and instruct team re processing of same. |
| Kinealy, Paul | 3/6/2023 | 1.6 | Analyze schedule data outputs against source data to ensure accuracy and completeness. |
| Kinealy, Paul | 3/6/2023 | 0.3 | Call with schedules team to review plan for draft finalization and circulation. |
| Kinealy, Paul | 3/6/2023 | 0.4 | Call with schedules team and company to review balance sheet mapping and remaining open items. |
| Kinealy, Paul | 3/6/2023 | 0.3 | Call with R. Minott (Cleary) re status of schedules and global notes. |
| Kinealy, Paul | 3/6/2023 | 1.9 | Analyze updated SOFA and Schedule drafts and summary excels and advise team re updates to same. |
| Kinealy, Paul | 3/6/2023 | 0.4 | Review and revise updated open issues list and data tracker. |
| Leto, Michael | 3/6/2023 | 0.6 | Review and provide comments to the preparation of the coin balance sheet as of 1/19/23 |
| Pogorzelski, Jon | 3/6/2023 | 1.3 | Prepare analysis of mapping assets in loan book data provided by company to balance sheet |

*Exhibit D*

```
┌─────────────────────────────────────────┐
│   Genesis Global Holdco, LLC, et al.,    │
│   Time Detail of Task by Professional    │
│   March 1, 2023 through March 31, 2023   │
└─────────────────────────────────────────┘
```

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 3/6/2023 | 0.3 | Internal call with P. Wirtz (All A&M) re: updates to for schedule A/B 77 and verification to balance sheet |
| Pogorzelski, Jon | 3/6/2023 | 1.1 | Reconcile variances between balance sheet and source data to ensure proper disclosure of assets on the statements and schedules |
| Smith, Ryan | 3/6/2023 | 2.3 | Incorporate back to back transactions not previously included in 90 day coin disbursement analysis. |
| Wirtz, Paul | 3/6/2023 | 1.9 | Analyze company provided balance sheet support schedules for the digital asset lending portfolio |
| Wirtz, Paul | 3/6/2023 | 2.3 | Prepare coin pricing list based on petition date digital asset USD value |
| Wirtz, Paul | 3/6/2023 | 2.3 | Analyze company provided balance sheet support schedules for the late fee payable schedules |
| Wirtz, Paul | 3/6/2023 | 2.8 | Analyze company provided coin pricing list in order to convert digital assets to USD value as of petition date |
| Wirtz, Paul | 3/6/2023 | 0.3 | Internal call with J. Pogorzelski (A&M) re: updates to for schedule A/B 77 and verification to balance sheet |
| David, Sam | 3/7/2023 | 2.7 | Update SOFA 4 for data received from company. |
| David, Sam | 3/7/2023 | 2.8 | Update SOFA 3 for comments received from internal team. |
| David, Sam | 3/7/2023 | 2.5 | Update Schedule AB for data received from company. |
| Erlach, Nicole | 3/7/2023 | 1.8 | Perform review of Statements of Financial Affairs to prepare drafts for Company's review |
| Erlach, Nicole | 3/7/2023 | 1.9 | Analyze coin transaction data to identify insider transactions to be disclosed on SOFA 4 |
| Erlach, Nicole | 3/7/2023 | 1.6 | Perform review of Statements of Financial Affairs to prepare drafts for Company's review |
| Erlach, Nicole | 3/7/2023 | 1.1 | Analyze coin transaction data to identify insider transactions to be disclosed on SOFA 4 |
| Erlach, Nicole | 3/7/2023 | 1.6 | Analyze historical disbursements data to identify insider payments for SOFA 4 |
| Kinealy, Paul | 3/7/2023 | 0.7 | Research options re insider presentation and follow up with Cleary team re same. |
| Kinealy, Paul | 3/7/2023 | 1.3 | Analyze supplemental subledger detail and follow up with Genesis finance re same. |
| Kinealy, Paul | 3/7/2023 | 0.8 | Research approach re redactions and ensure accuracy in drafts. |
| Kinealy, Paul | 3/7/2023 | 1.1 | Research data extraction issues re contracts and follow up with schedules team and Genesis legal re same. |
| Kinealy, Paul | 3/7/2023 | 0.4 | Analyze current claims register against loan book. |
| Kinealy, Paul | 3/7/2023 | 0.6 | Research insufficient and missing noticing data and follow up with Genesis re same. |

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### March 1, 2023 through March 31, 2023

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 3/7/2023 | 1.2 | Analyze updated data and related SOFA responses and instruct team re updates to same. |
| Leto, Michael | 3/7/2023 | 0.5 | Review schedules and statements with A. Chan (Genesis) |
| Petty, David | 3/7/2023 | 1.4 | Review transaction information needed for SOFA 4 |
| Wadzita, Brent | 3/7/2023 | 0.9 | Review executory contracts and results of contract data extraction. |
| Westner, Jack | 3/7/2023 | 0.7 | Analyze contract data for Schedule G preparation |
| Wirtz, Paul | 3/7/2023 | 2.8 | Analyze USD loans receivable in company balance sheet in order to schedule as part of schedule of assets |
| Wirtz, Paul | 3/7/2023 | 1.9 | Analyze master loan agreements in order to determine noticing information |
| Wirtz, Paul | 3/7/2023 | 1.4 | Review drafts of the schedules of liabilities in order to determine proper redactions |
| Wirtz, Paul | 3/7/2023 | 2.3 | Analyze master borrow agreements in order to determine noticing information |
| Erlach, Nicole | 3/8/2023 | 1.1 | Revise Schedule AB based on newly received bank information |
| Erlach, Nicole | 3/8/2023 | 1.8 | Review historical disbursements to identify insider payments for SOFA 4 disclosures |
| Erlach, Nicole | 3/8/2023 | 1.7 | Analyze the latest balance sheet to identify prepaid assets to be listed on Schedule AB |
| Erlach, Nicole | 3/8/2023 | 0.3 | Call with P. Kinealy, P. Wirtz, and J. Westner (All A&M) discussing gathering contract data for Schedule G template |
| Erlach, Nicole | 3/8/2023 | 2.3 | Review historical disbursements to identify insider payments for SOFA 4 disclosures |
| Hertzberg, Julie | 3/8/2023 | 0.7 | Review status tracker re: schedules and statements preparation |
| Kinealy, Paul | 3/8/2023 | 0.4 | Review and revise open issues list and data tracker. |
| Kinealy, Paul | 3/8/2023 | 0.3 | Call with P. Wirtz, N. Erlach, and J. Westner (All A&M) discussing gathering contract data for Schedule G template |
| Kinealy, Paul | 3/8/2023 | 0.9 | Analyze additional asset subledger detail for inclusion in schedule AB. |
| Kinealy, Paul | 3/8/2023 | 0.6 | Revise global notes according to updated Cleary instructions and data items. |
| Kinealy, Paul | 3/8/2023 | 1.1 | Analyze intercompany data for inclusion in the schedules and SOFA and instruct team re processing of same. |
| Kinealy, Paul | 3/8/2023 | 1.6 | Analyze updated disbursement data for the SOFAs and instruct team re processing of same. |
| Kinealy, Paul | 3/8/2023 | 0.3 | Review draft SOFA 4 presentation with Cleary team and update processing according to Cleary instruction. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 3/8/2023 | 1.3 | Analyze updated contracts master tracker and review various source documents to resolve open issues. |
| Leto, Michael | 3/8/2023 | 0.5 | Further discussion with A. Chan on Statements and schedules; questions and draft answers |
| Leto, Michael | 3/8/2023 | 0.2 | Review counsel e-mails related to redaction and committee discussions |
| Petty, David | 3/8/2023 | 0.4 | Analyze proposed insider payments |
| Petty, David | 3/8/2023 | 1.6 | Discuss SOFA 4 reporting requirements with Cleary |
| Pogorzelski, Jon | 3/8/2023 | 1.3 | Verify borrows balances in loan book are tied to balance sheet for schedule F disclosure of outstanding liabilities |
| Pogorzelski, Jon | 3/8/2023 | 1.6 | Analyze variances between provided data related to loan book liabilities and prepared balance sheet to verify all data is accurately reflected |
| Smith, Ryan | 3/8/2023 | 0.7 | Prepare list of follow-up questions for company regarding debtor cash transactions with affiliates. |
| Smith, Ryan | 3/8/2023 | 2.3 | Analyze journal entries for debtor cash transactions with affiliates. |
| Smith, Ryan | 3/8/2023 | 1.8 | Analyze spot trading activity for transactions with affiliates. |
| Westner, Jack | 3/8/2023 | 0.3 | Call with P. Kinealy, P. Wirtz, and N. Erlach (All A&M) discussing gathering contract data for Schedule G template |
| Westner, Jack | 3/8/2023 | 2.8 | Populate tri-party contract addresses in Sch G template from supplied contract data |
| Westner, Jack | 3/8/2023 | 2.9 | Reconcile multiple contract files with master Schedule G file to confirm all contracts are included in template |
| Westner, Jack | 3/8/2023 | 2.9 | Analyze which contracts require name and address redaction for Schedule G |
| Wirtz, Paul | 3/8/2023 | 2.7 | Analyze 90 day coin transaction history in order to draft 90 day digital asset outflow schedule |
| Wirtz, Paul | 3/8/2023 | 1.7 | Analyze 90 day lending book USD transaction history in order to draft 90 day USD outflow schedule |
| Wirtz, Paul | 3/8/2023 | 0.3 | Call with P. Kinealy, N. Erlach, and J. Westner (All A&M) discussing gathering contract data for Schedule G template |
| Wirtz, Paul | 3/8/2023 | 2.6 | Draft intercompany payment schedule in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 3/8/2023 | 1.8 | Prepare initial draft of global notes for company review |
| Wirtz, Paul | 3/8/2023 | 2.3 | Analyze company provided intercompany payment data in order to prepare matrix schedule |
| Erlach, Nicole | 3/9/2023 | 2.3 | Analyze litigation data to prepare SOFA 7 |
| Erlach, Nicole | 3/9/2023 | 1.1 | Analyze litigation data to identify Schedule F unsecured liabilities |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 3/9/2023 | 1.1 | Update SOFA 11 to include newly identified payments related to the bankruptcy |
| Erlach, Nicole | 3/9/2023 | 1.1 | Verify company entity structure to identify previous businesses owned by the Debtors |
| Erlach, Nicole | 3/9/2023 | 2.1 | Verify company entity structure to identify previous businesses owned by the Debtors |
| Erlach, Nicole | 3/9/2023 | 0.5 | Prepare SOFA 31 based on tax consolidation data |
| Kinealy, Paul | 3/9/2023 | 2.4 | Analyze supplemental asset and liability data for inclusion in the schedules and advise team re handling of same. |
| Kinealy, Paul | 3/9/2023 | 0.4 | Call with P. Wirtz (A&M) to review final proposed setoffs for the schedules and SOFAs. |
| Kinealy, Paul | 3/9/2023 | 0.3 | Follow up with Genesis and Cleary to determine if additional parties needed to be added to SOFA 4. |
| Kinealy, Paul | 3/9/2023 | 0.6 | Analyze schedules database against source data to ensure accuracy and completeness |
| Kinealy, Paul | 3/9/2023 | 0.3 | Research contracts data mining issue. |
| Kinealy, Paul | 3/9/2023 | 1.2 | Analyze supplemental datasets from Genesis and follow up re same for inclusion in the SOFAs. |
| Kinealy, Paul | 3/9/2023 | 0.6 | Analyze updated loan book calculations for schedule F. |
| Kinealy, Paul | 3/9/2023 | 0.8 | Analyze updated balance sheet support schedules and follow up with Genesis finance team. |
| Kinealy, Paul | 3/9/2023 | 0.8 | Research supplemental loan book issues and follow up with Genesis legal and loan teams. |
| Kinealy, Paul | 3/9/2023 | 0.3 | Review status of team tasks. |
| Pogorzelski, Jon | 3/9/2023 | 1.2 | Reconcile variances due to set offs between scheduled liabilities and liabilities reflected on balance sheet |
| Pogorzelski, Jon | 3/9/2023 | 0.7 | Internal working session with P. Wirtz (All A&M) re: reconciliation of schedule F liabilities to balance sheet |
| Pogorzelski, Jon | 3/9/2023 | 1.7 | Analyze variances in Gemini account between scheduled liabilities and liabilities in balance sheet source data to ensure proper disclosure |
| Pogorzelski, Jon | 3/9/2023 | 1.1 | Analyze updates to late fee payables to ensure changes are properly reflected on schedules |
| Smith, Ryan | 3/9/2023 | 1.4 | Examine new detail added to intercompany schedules by the Company. |
| Smith, Ryan | 3/9/2023 | 1.3 | Reconcile spot trading affiliate activity to bank statements provided by the Company. |
| Smith, Ryan | 3/9/2023 | 0.8 | Reconcile affiliate cash transaction activity to bank statements provided by the Company. |
| Westner, Jack | 3/9/2023 | 2.9 | Analyze which contracts are to be excluded from Schedule G due to not having an active loan or borrow |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *March 1, 2023 through March 31, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 3/9/2023 | 2.3 | Research loan late fee percentages in respective Master Loan Agreements |
| Westner, Jack | 3/9/2023 | 2.4 | Match tri-party contracts with associated Master Loan Agreements and Master Borrow Agreements |
| Wirtz, Paul | 3/9/2023 | 1.5 | Prepare detailed schedule of interest payable by debtor in accordance with schedules of liabilities reporting |
| Wirtz, Paul | 3/9/2023 | 0.4 | Call with P. Kinealy (A&M) to review final proposed setoffs for the schedules and SOFAs. |
| Wirtz, Paul | 3/9/2023 | 0.7 | Internal working session with J. Pogorzelski (A&M) re: reconciliation of schedule F liabilities to balance sheet |
| Wirtz, Paul | 3/9/2023 | 2.2 | Prepare schedule of setoffs by debtor in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 3/9/2023 | 2.3 | Prepare schedule of business interests by debtor in accordance with statements of financial affairs reporting |
| Erlach, Nicole | 3/10/2023 | 1.2 | Review litigation data to prepare unsecured Schedule F claims |
| Erlach, Nicole | 3/10/2023 | 1.9 | Analyze company contracts to revise contracts to list on Schedule G |
| Erlach, Nicole | 3/10/2023 | 2.1 | Review litigation data to prepare SOFA 7 |
| Erlach, Nicole | 3/10/2023 | 0.7 | Perform review of the creditor matrix to redact sensitive information in advance of filing the Statements and Schedules |
| Erlach, Nicole | 3/10/2023 | 1.6 | Prepare schedule of coin price listing as of the Petition Date to append to Statements and Schedules |
| Kinealy, Paul | 3/10/2023 | 0.3 | Review status of team tasks. |
| Kinealy, Paul | 3/10/2023 | 0.3 | Review and revise open issues list and data tracker. |
| Kinealy, Paul | 3/10/2023 | 0.9 | Analyze updated processing of various SOFA datasets and instruct team re updates to same. |
| Kinealy, Paul | 3/10/2023 | 0.8 | Prepare insider payment review documents for Genesis management team. |
| Kinealy, Paul | 3/10/2023 | 1.4 | Research additional schedule G additions and instruct team re processing of same. |
| Kinealy, Paul | 3/10/2023 | 0.3 | Follow up with Cleary and UST re proposed redaction protocols for filing versions of schedules. |
| Kinealy, Paul | 3/10/2023 | 0.4 | Call with Cleary and Genesis legal teams to finalize approach re proposed setoffs for final loan book. |
| Kinealy, Paul | 3/10/2023 | 0.7 | Review updated drafts to ensure proper redaction of loan book counterparties. |
| Kinealy, Paul | 3/10/2023 | 0.4 | Follow up with Genesis legal re accuracy of proposed insider list. |
| Kinealy, Paul | 3/10/2023 | 0.5 | Call with P. Wirtz (A&M) to review updated global notes to ensure proper handling of data issues. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *March 1, 2023 through March 31, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/10/2023 | 0.5 | Meeting with S. Lynch (Genesis) to discuss collateral offsets and accounting |
| Petty, David | 3/10/2023 | 1.8 | Call with R. Smith (A&M) to discuss intercompany and cash transaction supporting detail to be used in Statements & Schedules. |
| Pogorzelski, Jon | 3/10/2023 | 1.1 | Evaluate exhibits related to cryptocurrency assets in loan book for the schedule of assets and liabilities |
| Pogorzelski, Jon | 3/10/2023 | 0.9 | Analyze variances between loan book and balance sheet to help prepare the statements and schedules |
| Pogorzelski, Jon | 3/10/2023 | 1.3 | Prepare exhibits related to cryptocurrency assets in loan book for disclosure in the statements and schedules |
| Pogorzelski, Jon | 3/10/2023 | 0.8 | Reconcile exhibits of loan book liabilities to balance sheet for the schedule of assets and liabilities |
| Pogorzelski, Jon | 3/10/2023 | 1.2 | Evaluate collateral receivable from loan book for proper disclosure in the schedule of liabilities and assets |
| Pogorzelski, Jon | 3/10/2023 | 0.9 | Verify assets related to collateral to help prepare the statements and schedules |
| Pogorzelski, Jon | 3/10/2023 | 1.1 | Verify assets related to collateral to prepare the schedules |
| Pogorzelski, Jon | 3/10/2023 | 1.3 | Verify updates to setoffs related to loan book to complete the schedule of liabilities and assets |
| Smith, Ryan | 3/10/2023 | 1.2 | Examine and prepare internal file summarizing affiliate loan transactions in the past year. |
| Smith, Ryan | 3/10/2023 | 1.1 | Analyze updated intercompany matrix sent from Company to be used in Statements & Schedules. |
| Smith, Ryan | 3/10/2023 | 1.8 | Call with D. Petty (A&M) to discuss intercompany and cash transaction supporting detail to be used in Statements & Schedules. |
| Westner, Jack | 3/10/2023 | 2.9 | Analyze contracts to populate missing data in Schedule G template to prepare for court form upload |
| Westner, Jack | 3/10/2023 | 2.4 | Conduct analysis that confirms all parties with an active borrow have a Master Borrow Agreement in Schedule G data |
| Westner, Jack | 3/10/2023 | 2.8 | Conduct analysis that confirms all parties with an active loan have a Master Loan Agreement in Schedule G data |
| Wirtz, Paul | 3/10/2023 | 0.8 | Draft redaction tracker in order to redact loan book parties from all schedules data |
| Wirtz, Paul | 3/10/2023 | 0.5 | Call with P. Kinealy (A&M) to review updated global notes to ensure proper handling of data issues. |
| Wirtz, Paul | 3/10/2023 | 2.3 | Review tax documents provided by the company in order to schedule liabilities per debtor |
| Wirtz, Paul | 3/10/2023 | 2.1 | Incorporate daily interest accruals from company provided data into schedule of liabilities |
| Wirtz, Paul | 3/10/2023 | 2.4 | Analyze company provided noticing information in order to properly redact loan book parties |
| Erlach, Nicole | 3/11/2023 | 2.6 | Review and revise Schedule G contract information to finalize final draft to be circulated for Company sign-off |

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***March 1, 2023 through March 31, 2023***

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 3/11/2023 | 0.4 | Analyze income statements to identify gross revenue to report on SOFA 1 |
| Erlach, Nicole | 3/11/2023 | 0.3 | Analyze income statements to identify non-business revenue to disclose on SOFA 2 |
| Erlach, Nicole | 3/11/2023 | 0.6 | Call with J. Westner (A&M) discussing updates with workstreams to prepare for filing Statements and Schedules |
| Kinealy, Paul | 3/11/2023 | 1.4 | Prepare updated insider payment detail and overview for Genesis management. |
| Kinealy, Paul | 3/11/2023 | 0.8 | Analyze updated intercompany data for the SOFAs and schedules. |
| Leto, Michael | 3/11/2023 | 0.5 | Review latest drafts of Statements and Schedules |
| Westner, Jack | 3/11/2023 | 1.7 | Clean data in Schedule G load file for Schedule G upload to court form software |
| Westner, Jack | 3/11/2023 | 0.6 | Call with N. Erlach (A&M) discussing updates with workstreams to prepare for filing Statements and Schedules |
| Wirtz, Paul | 3/11/2023 | 2.4 | Incorporate setoffs prior to filing from creditors in the schedules of assets based on default notice emails |
| Wirtz, Paul | 3/11/2023 | 2.6 | Draft redaction tracker in order to redact loan book parties from all statements of financial affairs data |
| Wirtz, Paul | 3/11/2023 | 2.2 | Incorporate company provided edits to the 90 day payment summary based on company review of draft |
| Erlach, Nicole | 3/12/2023 | 1.9 | Analyze income statement data to identify annual gross revenue for disclosure on SOFA 1 |
| Erlach, Nicole | 3/12/2023 | 0.5 | Call with P. Wirtz and J. Westner (All A&M) discussing updates with Schedule G and SOFA workstreams to prepare for filing Statements and Schedules |
| Erlach, Nicole | 3/12/2023 | 0.6 | Confirm schedule of coin prices to append to Global Notes of Statements and Schedules |
| Kinealy, Paul | 3/12/2023 | 2.3 | Analyze current SOFA and schedule database against source data to ensure accuracy and completeness. |
| Kinealy, Paul | 3/12/2023 | 1.6 | Analyze various court filings and historical financials to ensure all potential datasets are captured and accurately represented. |
| Kinealy, Paul | 3/12/2023 | 0.4 | Review and revise open issues list and data tracker. |
| Leto, Michael | 3/12/2023 | 0.2 | Review draft of stipulation related to redaction |
| Pogorzelski, Jon | 3/12/2023 | 0.7 | Analyze exhibits related to inventories for the schedule of assets and liabilities |
| Pogorzelski, Jon | 3/12/2023 | 1.3 | Verify USD values of cryptocurrency assets for the statements and schedules |
| Pogorzelski, Jon | 3/12/2023 | 0.7 | Reconcile exhibits related to cryptocurrency assets in loan book to disclose for the schedules of assets and liabilities |
| Pogorzelski, Jon | 3/12/2023 | 0.9 | Prepare analysis of assets related to interest on loans to help prepare the statements and schedules |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 3/12/2023 | 1.2 | Prepare exhibits of loan book liabilities related to counterparties on platform to complete the schedule of liabilities and assets |
| Pogorzelski, Jon | 3/12/2023 | 0.8 | Identify assets related to collateral to disclose for the schedules of assets and liabilities |
| Pogorzelski, Jon | 3/12/2023 | 1.1 | Internal call with P. Wirtz (All A&M) re: preparation of final drafts of schedules related to loan book liabilities and assets |
| Westner, Jack | 3/12/2023 | 0.6 | Upload Schedule G to court form software after appropriate edits |
| Westner, Jack | 3/12/2023 | 0.5 | Call with P. Wirtz and N. Erlach (Both A&M) discussing updates with Schedule G and SOFA workstreams to prepare for filing Statements and Schedules |
| Wirtz, Paul | 3/12/2023 | 1.3 | Update master coin pricing list based on company provided changes |
| Wirtz, Paul | 3/12/2023 | 1.1 | Internal call with J. Pogorzelski (A&M) re: preparation of final drafts of schedules related to loan book liabilities and assets |
| Wirtz, Paul | 3/12/2023 | 2.8 | Analyze master borrow agreements in order to determine inactive agreements |
| Wirtz, Paul | 3/12/2023 | 2.3 | Incorporate coin pricing list changes into the coin inventory schedule of assets |
| Wirtz, Paul | 3/12/2023 | 1.2 | Incorporate coin pricing list changes into the schedule of liabilities for schedule F creditors |
| Wirtz, Paul | 3/12/2023 | 0.5 | Call with N. Erlach and J. Westner (All A&M) discussing updates with Schedule G and SOFA workstreams to prepare for filing Statements and Schedules |
| Wirtz, Paul | 3/12/2023 | 1.9 | Analyze master loan agreements in order to determine inactive agreements |
| Bixler, Holden | 3/13/2023 | 0.5 | Attend schedules walkthrough session with A&M team. |
| Bixler, Holden | 3/13/2023 | 0.8 | Confer and correspond with A&M team re: S&S status and updates. |
| Bixler, Holden | 3/13/2023 | 1.6 | Review draft SOFAs and Schedules and correspondence re: same. |
| Erlach, Nicole | 3/13/2023 | 1.7 | Reconcile SOFA 1 revenue figures against the Debtor's income statements to confirm data |
| Erlach, Nicole | 3/13/2023 | 1.6 | Prepare schedule of final SOFA data for counsel's review |
| Erlach, Nicole | 3/13/2023 | 2.2 | Analyze Debtors' schedules of assets to finalize drafts for Company sign-off |
| Erlach, Nicole | 3/13/2023 | 1.5 | Analyze Debtors' schedules of liabilities to finalize drafts for Company sign-off |
| Erlach, Nicole | 3/13/2023 | 0.7 | Perform analysis of historical disbursements to verify SOFA 3 data |
| Erlach, Nicole | 3/13/2023 | 2.1 | Reconcile insider payments against the Company's disbursement data to confirm SOFA 4 payments |
| Erlach, Nicole | 3/13/2023 | 1.8 | Reconcile revenue figures against the Debtor's income statements to confirm SOFA 1 data |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 3/13/2023 | 1.2 | Verify individuals who have maintained the Debtors' books and records to revise SOFA 26 data |
| Fitts, Michael | 3/13/2023 | 2.7 | Creation of the intercompany balances SOFA file including 1/19 balances |
| Hertzberg, Julie | 3/13/2023 | 2.1 | Review Draft Schedules an Statements |
| Kinealy, Paul | 3/13/2023 | 0.7 | Analyze updated master contracts tracker against source and follow up with schedules team re same. |
| Kinealy, Paul | 3/13/2023 | 0.6 | Analyze updated asset subledger detail and instruct team re processing of same. |
| Kinealy, Paul | 3/13/2023 | 1.7 | Analyze updated presentation of various liability categories to ensure proper handling and accuracy. |
| Kinealy, Paul | 3/13/2023 | 1.8 | Analyze updated SOFA and Schedule drafts and summary excels and advise team re updates to same. |
| Kinealy, Paul | 3/13/2023 | 0.5 | Call with schedules team, Genesis legal and Cleary re final loan book positions and allowed setoffs. |
| Kinealy, Paul | 3/13/2023 | 1.2 | Research remaining open issues re loan book and analyze updated presentation. |
| Kinealy, Paul | 3/13/2023 | 0.3 | Review status of team tasks. |
| Kinealy, Paul | 3/13/2023 | 1.3 | Revise global notes with updated data limitations and final coin pricing. |
| Kinealy, Paul | 3/13/2023 | 1.2 | Analyze schedule variance analysis and follow up with schedules team and Genesis finance team re same. |
| Leto, Michael | 3/13/2023 | 0.4 | Draft e-mail to D. Islim related to statements and schedules, next steps and open items |
| Leto, Michael | 3/13/2023 | 0.6 | Review and edit Global Notes for Statements and Schedules; including coin pricing |
| Leto, Michael | 3/13/2023 | 0.5 | GGC / GAP offset meeting with Cleary related to Statements and Schedules |
| Pogorzelski, Jon | 3/13/2023 | 1.4 | Analyze exhibits related to cryptocurrency assets in loan book for the statements and schedules |
| Pogorzelski, Jon | 3/13/2023 | 1.1 | Analyze payments to insiders related to prepare exhibits for the statement of financial affairs |
| Pogorzelski, Jon | 3/13/2023 | 1.6 | Analyze exhibits related to inventories to fulfill disclosures of the statements and schedules |
| Pogorzelski, Jon | 3/13/2023 | 1.7 | Analyze variances between already filed claims and proposed scheduled amounts to disclose for the schedules of assets and liabilities |
| Pogorzelski, Jon | 3/13/2023 | 0.9 | Analyze variances between loan book and balance sheet to disclose for the schedules of assets and liabilities |
| Pogorzelski, Jon | 3/13/2023 | 1.2 | Evaluate collateral receivable from loan book to complete required disclosures related to the schedule of assets and liabilities |
| Pogorzelski, Jon | 3/13/2023 | 1.1 | Process collateral receivable from loan book for the statements and schedules |

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***March 1, 2023 through March 31, 2023***

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 3/13/2023 | 1.3 | Reconcile exhibits related to inventories to help prepare the statements and schedules |
| Pogorzelski, Jon | 3/13/2023 | 0.8 | Verify assets related to interest on loans to fulfill are properly disclosed in the draft statements and schedules |
| Pogorzelski, Jon | 3/13/2023 | 1.4 | Verify variances between loan book and balance sheet to disclose for the schedules of assets and liabilities |
| Pogorzelski, Jon | 3/13/2023 | 0.8 | Verify updates to schedules and statements are properly reflected in drafts |
| Smith, Ryan | 3/13/2023 | 2.7 | Examine debtor entity bank transactions in the past year for intercompany and affiliate cash transfers. |
| Smith, Ryan | 3/13/2023 | 2.8 | Rollforward all Genesis Global Capital bank transactions for the past year and compare to general ledger cash account balances. |
| Smith, Ryan | 3/13/2023 | 1.9 | Reconcile general ledger detail to latest historical intercompany balances provided by the Company for Statements & Schedules. |
| Westner, Jack | 3/13/2023 | 2.1 | Analyze Schedule drafts in preparation for filing Statements and Schedules |
| Westner, Jack | 3/13/2023 | 2.7 | Analyze SOFA drafts in preparation for filing Statements and Schedules |
| Westner, Jack | 3/13/2023 | 2.8 | Edit data on Schedule drafts to reflect updated data |
| Westner, Jack | 3/13/2023 | 2.1 | Edit formatting on Schedule drafts to prepare for filing |
| Westner, Jack | 3/13/2023 | 2.2 | Edit SOFA manual riders to correct formatting in preparation for filing Statements and Schedules |
| Wirtz, Paul | 3/13/2023 | 2.3 | Draft schedule of clients who issued default notices via email with corresponding collateral positions |
| Wirtz, Paul | 3/13/2023 | 1.9 | Draft statements of financial affairs tracker in preparation of company review |
| Wirtz, Paul | 3/13/2023 | 2.2 | Draft schedule of clients who issued default notices via email with corresponding loan and borrow positions |
| Wirtz, Paul | 3/13/2023 | 2.7 | Analyze company provided litigation matters in order to incorporate information into the statements of financial affairs reporting |
| Wirtz, Paul | 3/13/2023 | 2.8 | Analyze draft of prepaid schedule in preparation for review with company |
| Wirtz, Paul | 3/13/2023 | 2.4 | Update draft of global notes based on changes circulated from review |
| Bixler, Holden | 3/14/2023 | 0.3 | Review redaction order and correspondence with A&M team re: same. |
| Bixler, Holden | 3/14/2023 | 0.8 | Correspond and confer with A&M team re: strategy re: insider disclosures. |
| Erlach, Nicole | 3/14/2023 | 1.8 | Analyze organizational chart to identify controlling members of each Debtor entity |
| Erlach, Nicole | 3/14/2023 | 1.6 | Analyze intercompany data to identify intercompany receivables for SOFA 4 |

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***March 1, 2023 through March 31, 2023***

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 3/14/2023 | 2.3 | Analyze historical disbursement data to identify insider payments for SOFA 4 disclosures |
| Erlach, Nicole | 3/14/2023 | 1.8 | Analyze historical disbursement data to identify insider payments for SOFA 4 disclosures |
| Fitts, Michael | 3/14/2023 | 1.6 | Updates to the SOFA schedule for the intercompany balances |
| Hertzberg, Julie | 3/14/2023 | 0.6 | Provide comments to draft Schedules and Statements to P. Kinealy |
| Hertzberg, Julie | 3/14/2023 | 1.8 | Review Draft Schedules an Statements |
| Kinealy, Paul | 3/14/2023 | 0.9 | Analyze comments and additional datasets for updates to draft SOFAs |
| Kinealy, Paul | 3/14/2023 | 0.3 | Revise issue and comments tracker. |
| Kinealy, Paul | 3/14/2023 | 0.8 | Review updated drafts to ensure proper redaction of loan book counterparties. |
| Kinealy, Paul | 3/14/2023 | 0.5 | Call with A&M team and A. Chan and D. Islim (Genesis) to review loan book presentation in upcoming schedules. |
| Kinealy, Paul | 3/14/2023 | 0.9 | Review and revise the global notes to reflect comments and edits. |
| Kinealy, Paul | 3/14/2023 | 0.6 | Analyze comments and additional datasets for updates to draft schedules. |
| Kinealy, Paul | 3/14/2023 | 1.4 | Analyze supplemental disbursement data for inclusion in the SOFAs and instruct team re processing of same. |
| Kinealy, Paul | 3/14/2023 | 1.4 | Analyze schedules and SOFA database against source data to ensure accuracy and follow up with schedules team re updates to same. |
| Kinealy, Paul | 3/14/2023 | 0.2 | Review status of team tasks. |
| Leto, Michael | 3/14/2023 | 1.1 | Review drafts of Statements and Schedules; including support tabs; riders and other items; provide comments to A&M (P. Wirtz) |
| Petty, David | 3/14/2023 | 0.8 | Call with R. Smith (A&M) to catch up on progress being made on Statements & Schedules workstreams. |
| Pogorzelski, Jon | 3/14/2023 | 0.6 | Analyze exhibits related to loan book to ensure accurate representation on the schedules |
| Pogorzelski, Jon | 3/14/2023 | 1.4 | Analyze variances between already filed claims and proposed scheduled amounts to help prepare the statements and schedules |
| Pogorzelski, Jon | 3/14/2023 | 0.8 | Analyze exhibits of loan book liabilities for the statements and schedules |
| Pogorzelski, Jon | 3/14/2023 | 1.2 | Evaluate USD values of cryptocurrency assets to verify adequate disclosures of in kind cryptocurrency amounts in the statements and schedules |
| Pogorzelski, Jon | 3/14/2023 | 1.4 | Reconcile collateral receivable from loan book to disclose for the schedules of assets and liabilities |
| Pogorzelski, Jon | 3/14/2023 | 1.1 | Identify variances between loan book and balance sheet to complete the schedule of liabilities and assets |

*Exhibit D*

```
┌─────────────────────────────────────────┐
│   Genesis Global Holdco, LLC, et al.,    │
│    Time Detail of Task by Professional   │
│   March 1, 2023 through March 31, 2023   │
└─────────────────────────────────────────┘
```

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 3/14/2023 | 1.3 | Reconcile exhibits related to inventories to disclose for the schedules of assets and liabilities |
| Pogorzelski, Jon | 3/14/2023 | 1.3 | Reconcile variances between loan book and balance sheet to help prepare the statements and schedules |
| Pogorzelski, Jon | 3/14/2023 | 0.7 | Analyze USD values of cryptocurrency assets for the schedule of assets and liabilities |
| Pogorzelski, Jon | 3/14/2023 | 0.9 | Process collateral receivable from loan book to help prepare the statements and schedules |
| Smith, Ryan | 3/14/2023 | 0.9 | Call with Company's corporate finance employee to discuss changes to historical intercompany schedule sent over by the Company. |
| Smith, Ryan | 3/14/2023 | 0.8 | Call with D. Petty (A&M) to catch up on progress being made on Statements & Schedules workstreams. |
| Westner, Jack | 3/14/2023 | 2.4 | Analyze asset totals based on appropriate pricing and quantity to confirm data represented on SOFAs |
| Westner, Jack | 3/14/2023 | 2.1 | Analyze Schedule drafts for subsequent round of review after edits |
| Westner, Jack | 3/14/2023 | 1.8 | Analyze SOFA drafts for subsequent round of review after edits |
| Wirtz, Paul | 3/14/2023 | 2.1 | Draft debtor investments in subsidiaries in accordance with schedules of assets |
| Wirtz, Paul | 3/14/2023 | 2.4 | Incorporate USD value of insider coin payment exhibits using company provided pricing |
| Wirtz, Paul | 3/14/2023 | 2.3 | Update schedule of active contracts with redacted counterparty information |
| Wirtz, Paul | 3/14/2023 | 1.9 | Update statements of financial affairs reporting with redaction parties |
| Wirtz, Paul | 3/14/2023 | 2.8 | Incorporate USD value of 90 day payment exhibits using company provided pricing |
| Erlach, Nicole | 3/15/2023 | 1.8 | Perform analysis of non-operational cash disbursements to verify SOFA 3 data |
| Erlach, Nicole | 3/15/2023 | 1.6 | Confirm accuracy of scheduled litigation claims to prepare for the filing of Statements and Schedules |
| Erlach, Nicole | 3/15/2023 | 1.3 | Reconcile intercompany transactions to prepare SOFA 4 affiliate payment disclosures |
| Erlach, Nicole | 3/15/2023 | 2.6 | Perform analysis of operational cash disbursements to verify SOFA 3 data |
| Erlach, Nicole | 3/15/2023 | 2.4 | Perform reconciliation of intercompany transactions to prepare for the Debtors' schedules of assets |
| Erlach, Nicole | 3/15/2023 | 0.9 | Verify payments made within 90 days to finalize SOFA 3 exhibits |
| Fitts, Michael | 3/15/2023 | 1.9 | Updates to the intercompany balances SOFA analysis |
| Fitts, Michael | 3/15/2023 | 2.3 | Updates to the intercompany balances GL analysis following a conversation with the Company's finance team |

*Exhibit D*

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### March 1, 2023 through March 31, 2023

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 3/15/2023 | 0.5 | Provide comments to draft Schedules and Statements to P. Kinealy |
| Kinealy, Paul | 3/15/2023 | 0.5 | Call with A. Chan (Genesis) and A&M team to review current SOFA and schedules drafts. |
| Kinealy, Paul | 3/15/2023 | 1.4 | Analyze various creditor claims against loan book and follow up with Genesis re variances. |
| Kinealy, Paul | 3/15/2023 | 0.4 | Research schedules data transfer with Kroll team. |
| Kinealy, Paul | 3/15/2023 | 0.3 | Review status of team tasks. |
| Kinealy, Paul | 3/15/2023 | 0.4 | Revise issues and comments tracker. |
| Kinealy, Paul | 3/15/2023 | 0.8 | Analyze intangible asset data for inclusion in the schedules and instruct team re same. |
| Kinealy, Paul | 3/15/2023 | 2.7 | Revise various SOFAs and schedules with comments from Genesis and Cleary teams. |
| Kinealy, Paul | 3/15/2023 | 0.9 | Analyze additional liability datasets for inclusion in the schedules. |
| Kinealy, Paul | 3/15/2023 | 0.5 | Call with Cleary and A&M teams to review current SOFA and schedules drafts. |
| Leto, Michael | 3/15/2023 | 0.2 | Prepare responses related to SOFA, specifically payment to Insiders |
| Leto, Michael | 3/15/2023 | 0.5 | Walk-through the Statements and Schedules with A. Chan (CFO) |
| Leto, Michael | 3/15/2023 | 0.5 | Discussion with A. Chan on Statements and Schedules; questions and next steps |
| Leto, Michael | 3/15/2023 | 0.5 | Statements and Schedules - walk-through with Cleary |
| Leto, Michael | 3/15/2023 | 0.1 | Review e-mails related to Statements and Schedules; exhibits |
| Leto, Michael | 3/15/2023 | 0.5 | Review and edit Global Notes to Statements and Schedules |
| Leto, Michael | 3/15/2023 | 0.4 | Review documentation related to questions for the Statements and Schedules |
| Petty, David | 3/15/2023 | 2.2 | Call with R. Smith (A&M) to discuss finalizing intercompany matrix and providing supporting general ledger detail. |
| Petty, David | 3/15/2023 | 0.8 | Call with R. Smith (A&M) and the Company to discuss methodology to identify affiliate transactions in bank statement detail. |
| Pogorzelski, Jon | 3/15/2023 | 1.4 | Prepare analysis of variances between already filed claims and proposed scheduled amounts for the schedule of assets and liabilities |
| Pogorzelski, Jon | 3/15/2023 | 1.3 | Verify updates to loan book activities are accurately reflected on the schedule of assets and liabilities |
| Pogorzelski, Jon | 3/15/2023 | 1.2 | Analyze cash disbursements to ensure proper disclosure on exhibits for statement of financial affairs |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 3/15/2023 | 0.8 | Evaluate exhibits related to cryptocurrency assets in loan book to complete required disclosures related to the schedule of assets |
| Pogorzelski, Jon | 3/15/2023 | 0.7 | Identify assets related to interest on loans to disclose for the schedules of assets and liabilities |
| Pogorzelski, Jon | 3/15/2023 | 0.8 | Reconcile variances between already filed claims and proposed scheduled amounts to help prepare the statements and schedules |
| Pogorzelski, Jon | 3/15/2023 | 1.1 | Reconcile variances between already filed claims and proposed scheduled amounts for the statements and schedules |
| Pogorzelski, Jon | 3/15/2023 | 0.8 | Reconcile variances between loan book and balance sheet for the statements and schedules |
| Pogorzelski, Jon | 3/15/2023 | 1.2 | Process variances between loan book and balance sheet to prepare the schedules |
| Pogorzelski, Jon | 3/15/2023 | 0.9 | Analyze late fee payables from loan book to ensure proper disclosure for the schedules of assets and liabilities |
| Pogorzelski, Jon | 3/15/2023 | 1.2 | Reconcile exhibits related to loan book activities to the balance sheet to ensure proper disclosure on the schedules |
| Smith, Ryan | 3/15/2023 | 2.2 | Call with D. Petty (A&M) to discuss finalizing intercompany matrix and providing supporting general ledger detail. |
| Smith, Ryan | 3/15/2023 | 2.2 | Group affiliate cash transactions for the past year at debtor entities based on loan book, interest, and other cash activity. |
| Smith, Ryan | 3/15/2023 | 0.8 | Call with D. Petty (A&M) and the Company to discuss methodology to identify affiliate transactions in bank statement detail. |
| Smith, Ryan | 3/15/2023 | 2.7 | Refine listing of affiliate cash transactions for the past year at debtor entities. |
| Westner, Jack | 3/15/2023 | 2.3 | Analyze contracts to extract email addresses for use in Schedule G data |
| Westner, Jack | 3/15/2023 | 2.9 | Conduct cryptocurrency asset variance analysis for Question 77 on Schedule AB |
| Westner, Jack | 3/15/2023 | 1.7 | Edit SOFA manual riders to reflect updated data in preparation for filing Statements and Schedules |
| Westner, Jack | 3/15/2023 | 1.2 | Organize data for Question 61 on Schedule AB to prepare for upload to court form software |
| Westner, Jack | 3/15/2023 | 0.8 | Redact names on Schedule G data to prepare to file redacted Statements and Schedules |
| Westner, Jack | 3/15/2023 | 1.1 | Redact addresses on Schedule G data to prepare to file redacted Statements and Schedules |
| Wirtz, Paul | 3/15/2023 | 2.2 | Analyze master borrow agreements in order to determine associated late fees by counterparty |
| Wirtz, Paul | 3/15/2023 | 2.6 | Update schedule of open accounts payable parties to exclude parties who were paid prior to filing date |
| Wirtz, Paul | 3/15/2023 | 2.7 | Update schedule of assets to incorporate changes to cash and coin report as of 1/19/2023 |
| Wirtz, Paul | 3/15/2023 | 1.1 | Prepare schedule of domain names owned by the debtors in accordance with the schedule of assets reporting |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/15/2023 | 1.9 | Analyze master loan agreements in order to determine associated late fees by counterparty |
| Wirtz, Paul | 3/15/2023 | 2.3 | Analyze company provided disbursement history in order to prepare insider payments schedule |
| Cascante, Sam | 3/16/2023 | 0.3 | Review all detail in schedule F and reconcile to companies financials. |
| Erlach, Nicole | 3/16/2023 | 1.3 | Perform analysis of accounts payable data to determine outstanding trade liabilities to be scheduled |
| Erlach, Nicole | 3/16/2023 | 1.8 | Prepare summary of the Debtors' statements of assets for final Company review and sign-off |
| Erlach, Nicole | 3/16/2023 | 2.1 | Reconcile coin transactions made within the 90 day period prior to filing against Company records to verify SOFA 3 data |
| Erlach, Nicole | 3/16/2023 | 2.4 | Reconcile Schedule AB77 intercompany receivables against SOFA 4 intercompany transfers as of the Petition date to verify statement and schedules data |
| Erlach, Nicole | 3/16/2023 | 1.9 | Analyze historical disbursements to confirm reasons for payments made to insiders |
| Fitts, Michael | 3/16/2023 | 2.1 | Analyzed the interest paid/received for third party payments for use in the statements and schedules |
| Fitts, Michael | 3/16/2023 | 1.3 | Changes to the SOFA intercompany balance schedule following updated 1/19 balances |
| Fitts, Michael | 3/16/2023 | 1.8 | Updates to the third party coin disbursement file following a conversation with the Company's ops team |
| Hertzberg, Julie | 3/16/2023 | 0.7 | Review Draft Schedules an Statements |
| Kinealy, Paul | 3/16/2023 | 0.3 | Review and revise issues and comments tracker. |
| Kinealy, Paul | 3/16/2023 | 1.4 | Analyze updated disbursement data for the SOFAs and instruct team re processing of same. |
| Kinealy, Paul | 3/16/2023 | 0.4 | Analyze final balance sheet mapping and follow up with schedules team re same. |
| Kinealy, Paul | 3/16/2023 | 0.7 | Analyze transaction detail for certain counterparties and follow up with Genesis loan team re same. |
| Kinealy, Paul | 3/16/2023 | 2.9 | Review updated drafts of SOFAs and Schedules to ensure proper data presentation and accuracy. |
| Kinealy, Paul | 3/16/2023 | 2.3 | Prepare various SOFA and schedule review drafts and overview documents for Genesis management team. |
| Leto, Michael | 3/16/2023 | 0.2 | Statements and schedules:  review question on taxes |
| Leto, Michael | 3/16/2023 | 0.4 | Review statements and schedules: re Intercompany balances as of 1/19 compared to 1/31 |
| Leto, Michael | 3/16/2023 | 0.1 | Follow up e-mail to Cleary related to statements and schedules |
| Leto, Michael | 3/16/2023 | 0.4 | Call with P. Wirtz (A&M) discussing next steps on claim estimates |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 3/16/2023 | 0.4 | Call with R. Smith (A&M) to discuss update to 90 day coin disbursement data for interest activity. |
| Petty, David | 3/16/2023 | 0.5 | Updated transaction detail for SOFA 4 formatting |
| Pogorzelski, Jon | 3/16/2023 | 1.2 | Analyze assets related to bitcoin loans are properly disclosed of the statements and schedules |
| Pogorzelski, Jon | 3/16/2023 | 1.3 | Reconcile variances between loan book and balance sheet for the schedule of assets and liabilities |
| Pogorzelski, Jon | 3/16/2023 | 0.7 | Prepare analysis of liabilities related to outstanding loans to prepare the statements and schedules |
| Pogorzelski, Jon | 3/16/2023 | 1.1 | Verify exhibits of loan book liabilities have updates properly reflected to ensure accurate disclosure on the schedules |
| Pogorzelski, Jon | 3/16/2023 | 1.3 | Verify updates to specific loan counterparties are reflected in statements and schedules |
| Pogorzelski, Jon | 3/16/2023 | 1.2 | Verify USD values of cryptocurrency assets tie to balance sheet USD amounts to ensure accurate disclosure related to the schedule of assets and liabilities |
| Pogorzelski, Jon | 3/16/2023 | 1.4 | Prepare analysis of variances between filed claims and proposed schedule amounts |
| Pogorzelski, Jon | 3/16/2023 | 1.1 | Prepare updates to exhibits related to loan book cryptocurrency loans for the schedule of assets and liabilities |
| Smith, Ryan | 3/16/2023 | 0.4 | Call with D. Petty (A&M) to discuss update to 90 day coin disbursement data for interest activity. |
| Smith, Ryan | 3/16/2023 | 2.3 | Examine cash interest data sent by the Company to be included in Statements & Schedules. |
| Smith, Ryan | 3/16/2023 | 2.6 | Reconcile cash interest activity found in loan book and bank account detail. |
| Westner, Jack | 3/16/2023 | 1.7 | Update SOFA 6 manual rider to include new data |
| Westner, Jack | 3/16/2023 | 1.3 | Redact names and addresses on SOFA 7 data template for redacted Statements and Schedules filing |
| Westner, Jack | 3/16/2023 | 2.8 | Analyze redactions on Schedule G to confirm they reconcile with redactions in creditor matrix |
| Westner, Jack | 3/16/2023 | 1.6 | Gather Schedule AB Question 14 data to upload to court form software |
| Westner, Jack | 3/16/2023 | 2.9 | Edit creditor matrix to flag parties that should have names and addresses redacted for redacted Statements and Schedules |
| Wirtz, Paul | 3/16/2023 | 0.4 | Call with M. Leto (A&M) discussing next steps on claim estimates |
| Wirtz, Paul | 3/16/2023 | 2.4 | Update statements of financial affairs tracker in order for company to review 90 day payment summary |
| Wirtz, Paul | 3/16/2023 | 2.6 | Analyze drafts of schedules of assets and liabilities reporting in order to determine proper redaction of clients |
| Wirtz, Paul | 3/16/2023 | 1.9 | Analyze drafts of statements of financial affairs reporting in order to determine proper redaction of clients |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/16/2023 | 2.3 | Update schedule of liabilities and assets mapping to balance sheet for company review |
| Wirtz, Paul | 3/16/2023 | 1.8 | Analyze disbursement history in order to prepare schedule of payments to bankruptcy advisors |
| Bixler, Holden | 3/17/2023 | 1.2 | Review updated global notes and revised SOFAs and Schedules |
| Bixler, Holden | 3/17/2023 | 0.5 | Attend schedules walkthrough session with A&M team. |
| Erlach, Nicole | 3/17/2023 | 1.6 | Reconcile intercompany payments as of the Petition date against Schedule F intercompany payables to verify statement and schedules data |
| Erlach, Nicole | 3/17/2023 | 2.2 | Perform analysis of intercompany transfers to confirm intercompany receivables asserted on Schedule AB77 |
| Erlach, Nicole | 3/17/2023 | 1.2 | Analyze intercompany and affiliate transfers to confirm receivables asserted on Schedule AB are reported accurately |
| Erlach, Nicole | 3/17/2023 | 1.9 | Analyze coin transactional data to compile 90-day history for SOFA 3 reporting |
| Erlach, Nicole | 3/17/2023 | 2.1 | Reconcile payments made within the 90 day period prior to filing against Company records to verify SOFA 3 data |
| Hertzberg, Julie | 3/17/2023 | 0.4 | Provide comments to draft Schedules and Statements to P. Kinealy |
| Kinealy, Paul | 3/17/2023 | 1.3 | Analyze proposed final draft SOFAs for accuracy and completeness. |
| Kinealy, Paul | 3/17/2023 | 0.4 | Call with schedules team to review proposed final drafts. |
| Kinealy, Paul | 3/17/2023 | 1.2 | Analyze proposed final draft schedules for accuracy and completeness. |
| Kinealy, Paul | 3/17/2023 | 0.5 | Prepare overview and summary materials for draft circulation. |
| Kinealy, Paul | 3/17/2023 | 0.6 | Review and revise proposed final global notes. |
| Kinealy, Paul | 3/17/2023 | 1.6 | Analyze updated datasets and comments to various SOFA responses. |
| Leto, Michael | 3/17/2023 | 1.3 | Review, comment and edit statements and schedules; review and edit global notes; |
| Leto, Michael | 3/17/2023 | 0.3 | Review SOFA 4 disclosure; provide comments and edit |
| Leto, Michael | 3/17/2023 | 0.1 | Provide comments to Cleary related to coin prices and schedule in statements and schedules |
| Petty, David | 3/17/2023 | 1.6 | Call with R. Smith (A&M) to discuss updates made to affiliate cash transaction listing. |
| Pogorzelski, Jon | 3/17/2023 | 0.7 | Analyze drafts of statement of financial affairs to ensure updates are properly reflected |
| Pogorzelski, Jon | 3/17/2023 | 1.6 | Analyze balance sheet mapping to schedule exhibits to ensure data is aligned and all variances are explained |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 3/17/2023 | 1.2 | Analyze drafts of schedule of liabilities to ensure proper disclosure of data |
| Pogorzelski, Jon | 3/17/2023 | 1.3 | Analyze exhibits of loan book liabilities to ensure data is properly reflected from source |
| Pogorzelski, Jon | 3/17/2023 | 1.1 | Analyze updated drafts of statement of financial affairs to ensure accurate representation of data |
| Pogorzelski, Jon | 3/17/2023 | 0.9 | Verify updates to schedule of assets are properly reflected in drafts |
| Pogorzelski, Jon | 3/17/2023 | 1.3 | Analyze variances between proposed liabilities in Schedule F and filed claims |
| Pogorzelski, Jon | 3/17/2023 | 1.4 | Analyze updates to statement of financial affairs related to insiders to ensure data is properly reflected in SOFAs |
| Sciametta, Joe | 3/17/2023 | 0.4 | Review SOFA items based on comments from management and provide feedback |
| Smith, Ryan | 3/17/2023 | 2.1 | Trace Genesis Asia Pacific affiliate cash transaction detail back to spot trading data for the past year. |
| Smith, Ryan | 3/17/2023 | 1.6 | Call with D. Petty (A&M) to discuss updates made to affiliate cash transaction listing. |
| Westner, Jack | 3/17/2023 | 2.1 | Analyze SOFA drafts to confirm all individual and institutional names are redacted |
| Westner, Jack | 3/17/2023 | 2.8 | Edit Schedule G data to include new contracts |
| Westner, Jack | 3/17/2023 | 2.6 | Analyze Schedule drafts to confirm all individual and institutional names are redacted |
| Westner, Jack | 3/17/2023 | 1.7 | Redact names and addresses on SOFA 3 data template for redacted Statements and Schedules |
| Wirtz, Paul | 3/17/2023 | 2.8 | Analyze 90 day operational cash disbursement history for company review |
| Wirtz, Paul | 3/17/2023 | 2.4 | Prepare draft of scheduled claim amounts by in-kind digital assets for company review |
| Wirtz, Paul | 3/17/2023 | 1.9 | Review drafts of schedules of assets and liabilities in order to ensure accuracy |
| Wirtz, Paul | 3/17/2023 | 1.8 | Review drafts of statements of financial affairs in order to ensure accuracy |
| Bixler, Holden | 3/18/2023 | 0.4 | Review correspondence re: statements and schedules and comments to global notes re: same. |
| Hertzberg, Julie | 3/18/2023 | 1.2 | Provide comments to draft Schedules and Statements to P. Kinealy |
| Kinealy, Paul | 3/18/2023 | 2.8 | Analyze SOFA and schedules database and various reports against source data to ensure accuracy and completeness. |
| Kinealy, Paul | 3/18/2023 | 0.7 | Analyze final balance sheet mapping and subledger detail. |
| Kinealy, Paul | 3/18/2023 | 2.3 | Review SOFA and schedules comments and advise team processing of same. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 3/18/2023 | 0.4 | Call with schedules team to discuss remaining open items for Statements & Schedules. |
| Kinealy, Paul | 3/18/2023 | 0.8 | Prepare process and data overview for management review. |
| Kinealy, Paul | 3/18/2023 | 0.3 | Review final data and comments tracker. |
| Leto, Michael | 3/18/2023 | 0.3 | Review e-mail from P. Kinealy on footnotes for Statements and Schedule; provide comments |
| Leto, Michael | 3/18/2023 | 0.5 | Draft comprehensive e-mail to D. Islim (Genesis) related to open items on the Statements and Schedules and summary |
| Leto, Michael | 3/18/2023 | 0.5 | Provide additional comments to P. Kinealy (A&M) on statements and schedules |
| Pogorzelski, Jon | 3/18/2023 | 0.7 | Analyze drafts of schedules to ensure all updates are properly reflected |
| Smith, Ryan | 3/18/2023 | 0.4 | Call with P. Wirtz (A&M) to discuss remaining open items for Statements & Schedules. |
| Wirtz, Paul | 3/18/2023 | 2.3 | Draft schedule of interest payable in order to map to balance sheet |
| Wirtz, Paul | 3/18/2023 | 1.7 | Draft schedule of interest receivable in order to map to balance sheet |
| Wirtz, Paul | 3/18/2023 | 0.4 | Call with R. Smith (A&M) to discuss remaining open items for Statements & Schedules. |
| Wirtz, Paul | 3/18/2023 | 1.4 | Draft schedule of principal borrows in order to map to schedule of liabilities and balance sheet |
| Wirtz, Paul | 3/18/2023 | 1.9 | Prepare analysis of scheduled late fee payables in order to map to balance sheet |
| Wirtz, Paul | 3/18/2023 | 2.2 | Prepare analysis of scheduled late fee receivables in order to map to balance sheet |
| Bixler, Holden | 3/19/2023 | 0.2 | Correspond with A&M team re: potential insider updates. |
| Erlach, Nicole | 3/19/2023 | 1.6 | Verify intercompany transfers to finalize SOFA 4 |
| Erlach, Nicole | 3/19/2023 | 1.9 | Verify intercompany transfers to finalize Schedule AB77 |
| Erlach, Nicole | 3/19/2023 | 1.1 | Analyze Debtors' investments in digital currencies to confirm final coin price listing to be referenced in the Global Notes |
| Erlach, Nicole | 3/19/2023 | 1.4 | Analyze Debtors' investments in digital currencies to verify reported assets on Schedule AB77 |
| Hertzberg, Julie | 3/19/2023 | 0.8 | Review updated Statements disclosures |
| Hertzberg, Julie | 3/19/2023 | 1.4 | Communications with P. Kinealy re: revisions to Schedules and Statements |
| Kinealy, Paul | 3/19/2023 | 2.7 | Review and analyze comments to SOFAs and instruct team re same. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2023 through March 31, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 3/19/2023 | 2.3 | Review drafts and database to ensure all comments are captured and presented properly and follow up with schedules team re same. |
| Kinealy, Paul | 3/19/2023 | 0.7 | Revise global notes according to updated Cleary comments and data items. |
| Kinealy, Paul | 3/19/2023 | 0.6 | Revise supplemental data and comments tracker. |
| Kinealy, Paul | 3/19/2023 | 0.8 | Call with D. Islim (GGH), A. Pretto-Sakmann (GGH), Cleary and A&M teams to review draft of statements and schedules |
| Kinealy, Paul | 3/19/2023 | 2.2 | Review and analyze comments to schedules and instruct team re same. |
| Leto, Michael | 3/19/2023 | 0.6 | Review detailed supporting schedules for the Statements and Schedules, including Balance Sheet, detail claim support by counterparty |
| Leto, Michael | 3/19/2023 | 1.0 | Status update meeting with A&M, Cleary and Genesis on Statements and Schedules |
| Leto, Michael | 3/19/2023 | 0.2 | Review schedules prepared by P. Wirtz related to liability summaries as of 1/19/23 |
| Leto, Michael | 3/19/2023 | 0.3 | Review Intercompany matrix as of 1/19/23; provide comments and questions to D. Petty (A&M) |
| Leto, Michael | 3/19/2023 | 0.5 | Discussion with A. Chan (Genesis) comments on the Statements and Schedules; next steps and priority items |
| Leto, Michael | 3/19/2023 | 0.8 | Call with D. Islim (GGH), A. Pretto-Sakmann (GGH), CGSH and A&M to review draft of statements and schedules |
| Leto, Michael | 3/19/2023 | 0.5 | Review rollforward of intercompany balances to be provided in the statements and schedules |
| Pogorzelski, Jon | 3/19/2023 | 1.2 | Analyze exhibits related to loan book to ensure updates are accurately reflected for the statements and schedules |
| Pogorzelski, Jon | 3/19/2023 | 1.1 | Analyze exhibits related to cash disbursements to verify adequate disclosures of pre-petition payments leading up to the filing are accurately reflected |
| Sciametta, Joe | 3/19/2023 | 0.8 | Call with D. Islim (GGH), A. Pretto-Sakmann (GGH),  and A&M to review draft of statements and schedules |
| Westner, Jack | 3/19/2023 | 1.6 | Conduct redaction analysis on SOFAs and Schedules for all debtors to confirm that everything is properly redacted |
| Wirtz, Paul | 3/19/2023 | 2.2 | Analyze redactions across schedule of assets in order to ensure proper redactions |
| Wirtz, Paul | 3/19/2023 | 2.7 | Update 2022 revenue figured in accordance with statements of financial affairs reporting |
| Wirtz, Paul | 3/19/2023 | 2.3 | Prepare schedule of institutional creditors for company review |
| Wirtz, Paul | 3/19/2023 | 2.4 | Prepare schedule of individual creditors for company review |
| Wirtz, Paul | 3/19/2023 | 2.1 | Analyze redactions across schedule of liabilities in order to ensure proper redactions |
| Wirtz, Paul | 3/19/2023 | 1.8 | Analyze redactions across schedule of active contracts to ensure proper redactions |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/19/2023 | 0.8 | Call with D. Islim (GGH), A. Pretto-Sakmann (GGH), CGSH and A&M to review draft of statements and schedules |
| Bixler, Holden | 3/20/2023 | 0.4 | Review correspondence with A&M team re: filing versions of Statements and Schedules. |
| Cascante, Sam | 3/20/2023 | 2.9 | Create coin balance sheet for GAP reconciling to scheduled balance sheet. |
| Cascante, Sam | 3/20/2023 | 2.1 | Summarize statements and schedules GAP balance sheet and footnote mapping to coin balance sheet. |
| Cascante, Sam | 3/20/2023 | 1.4 | Review statements and schedules for reconciliation with previously reported financial data. |
| Cascante, Sam | 3/20/2023 | 2.9 | Finalization of the coin balance sheet for GGC |
| Cascante, Sam | 3/20/2023 | 2.6 | Create coin balance sheet for GGH reconciling to scheduled balance sheet. |
| Cascante, Sam | 3/20/2023 | 1.9 | Summarize statements and schedules GGC balance sheet and footnote mapping to coin balance sheet. |
| Erlach, Nicole | 3/20/2023 | 0.6 | Perform review of operational cash transactions to prepare SOFA 3 |
| Erlach, Nicole | 3/20/2023 | 2.5 | Reconcile company comments against revised Statements and Schedules to finalize for filing |
| Erlach, Nicole | 3/20/2023 | 1.9 | Verify schedules of liabilities to finalize documents in advance of filing |
| Erlach, Nicole | 3/20/2023 | 2.1 | Verify statements of assets to finalize documents in advance of filing |
| Erlach, Nicole | 3/20/2023 | 2.1 | Analyze coin transactions to update final SOFA 3 payments made within 90 days prior to filing |
| Erlach, Nicole | 3/20/2023 | 1.1 | Analyze historical revenue data to update and revise SOFA 1 figures |
| Erlach, Nicole | 3/20/2023 | 2.1 | Analyze historical transactions to revise SOFA 4 insider payments |
| Erlach, Nicole | 3/20/2023 | 1.4 | Confirm 90 day transactions are listed accurately to finalize SOFA 3 |
| Erlach, Nicole | 3/20/2023 | 1.7 | Perform review of Company's comments to the statements of assets to prepare final documents for filing |
| Fitts, Michael | 3/20/2023 | 2.3 | Changes to the DCG outflow analysis |
| Fitts, Michael | 3/20/2023 | 2.8 | Creation of a DCG outflow in the statement and schedules format using updated numbers |
| Fitts, Michael | 3/20/2023 | 1.6 | DCG inflow analysis for use in the statements and schedules |
| Hertzberg, Julie | 3/20/2023 | 2.1 | Communications with P. Kinealy re: revisions to Schedules and Statements |
| Hertzberg, Julie | 3/20/2023 | 0.4 | Review updated Statements disclosures |

*Exhibit D*

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### March 1, 2023 through March 31, 2023

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 3/20/2023 | 0.6 | Review final data and comments tracker to ensure all issues closed out. |
| Kinealy, Paul | 3/20/2023 | 1.4 | Review proposed final unredacted SOFA responses to ensure comments are processing and presentation ties to source data. |
| Kinealy, Paul | 3/20/2023 | 0.8 | Review and revise global notes based on comments from Genesis and Cleary teams. |
| Kinealy, Paul | 3/20/2023 | 0.7 | Prepare proposed final response tables for insider payments for Genesis and Cleary review and sign-off. |
| Kinealy, Paul | 3/20/2023 | 1.3 | Prepare final SOFA and schedule documents for filing and confirm redactions properly applied. |
| Kinealy, Paul | 3/20/2023 | 0.4 | Discuss and confirm filing logistics with Cleary team. |
| Kinealy, Paul | 3/20/2023 | 0.8 | Analyze final SOFAs and Schedules against source data and final comments list to ensure accuracy. |
| Kinealy, Paul | 3/20/2023 | 1.7 | Analyze final SOFA 4 datasets and confirm processing and presentation of same with Genesis legal and Cleary teams. |
| Kinealy, Paul | 3/20/2023 | 2.7 | Analyze additional comments to SOFAs and instruct team re processing of same. |
| Kinealy, Paul | 3/20/2023 | 1.8 | Analyze additional comments to schedules and instruct team re processing of same. |
| Kinealy, Paul | 3/20/2023 | 0.3 | Confirm signoff with Cleary and Genesis teams and authorization to transmit for filing. |
| Kinealy, Paul | 3/20/2023 | 1.8 | Review proposed final unredacted schedules to ensure comments are processing and presentation ties to source data. |
| Leto, Michael | 3/20/2023 | 0.3 | Various e-mail correspondence with BRG related to statements and schedules, including 90 day transfers |
| Leto, Michael | 3/20/2023 | 0.6 | Call with D. Islim (GGH), A. Pretto-Sakmann (GGH), CGSH and J. Sciametta (A&M) to review updates to statements and schedules |
| Leto, Michael | 3/20/2023 | 0.1 | E-mail to R. Smith (A&M) related to cash transfers |
| Leto, Michael | 3/20/2023 | 0.5 | Draft comprehensive e-mail to D. Islim (Genesis), A. Pretto (Genesis) summarizing 90 day transfers; provide summary schedule for review |
| Leto, Michael | 3/20/2023 | 1.5 | Final review of related schedules, footnotes and statements prior to filing |
| Leto, Michael | 3/20/2023 | 0.3 | Revise footnotes on statements and schedules related to insider payments |
| Leto, Michael | 3/20/2023 | 0.2 | Review edits to Statements; question 3 |
| Leto, Michael | 3/20/2023 | 0.3 | Prepare schedule for D Isllim (Genesis) related to 90 day transfers with certain counterparties |
| Leto, Michael | 3/20/2023 | 0.2 | Further comments to Statements and Schedules; e-mail questions to P. Kinealy (A&M) |
| Leto, Michael | 3/20/2023 | 0.3 | Various e-mail correspondence with D. Islim related to final changes to the schedules |

*Exhibit D*

---

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

---

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/20/2023 | 0.7 | Review detail analysis of DCG transfers 1 year prior to petition date; provide comments and questions to Company |
| Leto, Michael | 3/20/2023 | 0.5 | Prepare summary schedule for Cleary related to DCG transfers; propose footnote to be included in the Statements and Schedules |
| Leto, Michael | 3/20/2023 | 0.3 | Provide information to Cleary related to statements and schedules |
| Leto, Michael | 3/20/2023 | 0.3 | Review A. Pretto-Sakmann comments to Statements and Schedules; discuss with A&M |
| Leto, Michael | 3/20/2023 | 0.3 | Review and edit disclosures related to SOFA 4 |
| Leto, Michael | 3/20/2023 | 0.6 | Review and make final changes to the Global Notes |
| Petty, David | 3/20/2023 | 0.4 | Call with R. Smith (A&M), P. Wirtz (A&M), and the Company to discuss updates to intercompany balances included in Statements & Schedules. |
| Petty, David | 3/20/2023 | 0.6 | Review Statements and Schedules for accuracy |
| Petty, David | 3/20/2023 | 1.3 | Call with R. Smith (A&M) to discuss open items remaining to finalizing Statements & Schedules deliverables. |
| Petty, David | 3/20/2023 | 1.4 | Discuss statements and schedules with R. McMahon (Genesis) |
| Petty, David | 3/20/2023 | 1.5 | Discuss with Cleary need for affiliate transactions details for SOFA 4 |
| Petty, David | 3/20/2023 | 1.7 | Review potential insider payments for the statements and schedules |
| Petty, David | 3/20/2023 | 1.8 | Reviewed details on affiliate transactions for SOFA 4 |
| Petty, David | 3/20/2023 | 0.3 | Analyzed 1/19 bank balances for SOFAs |
| Pogorzelski, Jon | 3/20/2023 | 1.7 | Analyze updates related to loan book liabilities to ensure accurate representation in statements and schedules |
| Pogorzelski, Jon | 3/20/2023 | 1.4 | Analyze updates related to exhibits in the schedule of assets to ensure updates are properly reflected |
| Pogorzelski, Jon | 3/20/2023 | 1.4 | Analyze updates to insider listing to ensure proper disclosure of payments in statement of financial affairs |
| Pogorzelski, Jon | 3/20/2023 | 1.4 | Verify exhibits of payments to insiders have all relevant updates reflected for SOFAs |
| Pogorzelski, Jon | 3/20/2023 | 1.6 | Prepare exhibits of outstanding liabilities in crypto currency, in kind, for disclosure in statements and schedules |
| Pogorzelski, Jon | 3/20/2023 | 1.3 | Analyze schedule of liabilities to ensure accurate representation of data across all debtors |
| Pogorzelski, Jon | 3/20/2023 | 1.1 | Analyze redactions across statements and schedules to verify proper disclosure |
| Pogorzelski, Jon | 3/20/2023 | 0.7 | Analyze final drafts of statements of financial affairs to ensure all data is accurately represented |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *March 1, 2023 through March 31, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 3/20/2023 | 0.8 | Analyze final drafts of statement of financial affairs to ensure updates are properly reflected |
| Pogorzelski, Jon | 3/20/2023 | 0.9 | Analyze final drafts of schedule of liabilities across all debtors to ensure accurate representation of updates |
| Pogorzelski, Jon | 3/20/2023 | 0.9 | Analyze exhibits attached to schedules to ensure data is properly presented |
| Pogorzelski, Jon | 3/20/2023 | 1.1 | Analyze cash disbursements leading up to petition date to ensure all data is properly disclosed on the statement of financial affairs |
| Pogorzelski, Jon | 3/20/2023 | 1.1 | Analyze schedule of assets for each debtor to verify data is accurately represented |
| Pogorzelski, Jon | 3/20/2023 | 1.3 | Verify individual creditors are redacted for statements and schedules |
| Sciametta, Joe | 3/20/2023 | 0.7 | Review updated comments related to statements and schedules in advance of filing |
| Sciametta, Joe | 3/20/2023 | 0.6 | Call with D. Islim (GGH), A. Pretto-Sakmann (GGH), CGSH and M. Leto (A&M) to review updates to statements and schedules |
| Smith, Ryan | 3/20/2023 | 2.8 | Consolidate all affiliate transaction activity into format required for Statements & Schedules. |
| Smith, Ryan | 3/20/2023 | 1.3 | Reconcile spot trading affiliate activity to bank statements provided by the Company. |
| Smith, Ryan | 3/20/2023 | 2.9 | Incorporate feedback to affiliate transaction activity detail to be included in Statements & Schedules. |
| Smith, Ryan | 3/20/2023 | 0.4 | Call with D. Petty (A&M), P. Wirtz (A&M), and the Company to discuss updates to intercompany balances included in Statements & Schedules. |
| Smith, Ryan | 3/20/2023 | 1.3 | Call with D. Petty (A&M) to discuss open items remaining to finalizing Statements & Schedules deliverables. |
| Smith, Ryan | 3/20/2023 | 2.2 | Analyze loan book data for activity in the past year associated with individuals identified as insiders. |
| Westner, Jack | 3/20/2023 | 2.1 | Add data to SOFA Question 28 template to upload to court form software |
| Westner, Jack | 3/20/2023 | 1.8 | Prepare final unredacted list of all contracts on Schedule G |
| Westner, Jack | 3/20/2023 | 1.7 | Edit SOFA Question 26 with updated data |
| Westner, Jack | 3/20/2023 | 2.9 | Conduct thorough quality control on final Statements and Schedules before filing |
| Westner, Jack | 3/20/2023 | 2.9 | Analyze SOFA drafts after edits to prepare for filing |
| Westner, Jack | 3/20/2023 | 2.9 | Analyze Schedule drafts after edits to prepare for filing |
| Westner, Jack | 3/20/2023 | 1.7 | Prepare new SOFA Question 29 data for court form software upload |
| Wirtz, Paul | 3/20/2023 | 0.4 | Call with D. Petty (A&M), R. Smith (A&M), and the Company to discuss updates to intercompany balances included in Statements & Schedules. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/20/2023 | 2.3 | Analyze coin inventory listing to ensure it maps to 1/19/2023 coin and cash report |
| Wirtz, Paul | 3/20/2023 | 1.6 | Review final drafts of schedules of assets and liabilities to ensure all company provided comments have been incorporated |
| Wirtz, Paul | 3/20/2023 | 1.7 | Review final drafts of statements of financial affairs to ensure all company provided comments have been incorporated |
| Wirtz, Paul | 3/20/2023 | 2.7 | Update global notes with edits provided by Cleary |
| Wirtz, Paul | 3/20/2023 | 1.9 | Update intercompany matrix based on company provided data |
| Wirtz, Paul | 3/20/2023 | 1.8 | Update intercompany payment history based on company provided data |
| Wirtz, Paul | 3/20/2023 | 2.6 | Update list of insider payments based on disbursement history provided by company |
| Wirtz, Paul | 3/20/2023 | 2.1 | Update list of 90 day payments based on edits provided by company |
| Cascante, Sam | 3/21/2023 | 2.6 | Update GGC coin balance sheet for latest digital asset prices by coin and quantities. |
| Cascante, Sam | 3/21/2023 | 1.9 | Update GAP coin balance sheet for latest digital asset prices by coin and quantities. |
| Erlach, Nicole | 3/21/2023 | 0.7 | Prepare unredacted schedule of SOFA 3 as requested by the US Trustee |
| Fitts, Michael | 3/21/2023 | 0.9 | Changes to the intercompany balance file to incorporate transactions from HQ |
| Kinealy, Paul | 3/21/2023 | 1.3 | Analyze schedule data exports for UCC and claims agents and advise team re |
| Kinealy, Paul | 3/21/2023 | 1.2 | Aggregate and summarize all support documents, source data and loan book notices for management review. |
| Petty, David | 3/21/2023 | 0.8 | Prepare support schedules for statement and schedules |
| Pogorzelski, Jon | 3/21/2023 | 1.3 | Prepare unredacted exhibits related to schedule F loan book activities to prepare for turnover to UCC |
| Pogorzelski, Jon | 3/21/2023 | 0.8 | Prepare analysis of unredacted exhibits related to statement of financial affairs for turnover to the UCC |
| Pogorzelski, Jon | 3/21/2023 | 1.4 | Analyze redactions related to the schedule of assets for turnover to the UCC |
| Westner, Jack | 3/21/2023 | 1.1 | Add email addresses associated with contracts to list of Schedule G contracts |
| Erlach, Nicole | 3/22/2023 | 1.5 | Prepare unredacted statements of financial affairs for the US Trustee review |
| Kinealy, Paul | 3/22/2023 | 0.7 | Analyze mapping of loan book liabilities to coin report and advise team re updates to same. |
| Kinealy, Paul | 3/22/2023 | 0.6 | Prepare updated transfer file for Kroll team per Kroll request. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2023 through March 31, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 3/22/2023 | 0.4 | Analyze unredacted SOFA and Schedules data for transfer to UST to ensure accuracy. |
| Wirtz, Paul | 3/22/2023 | 2.3 | Prepare bridge of schedule of assets and liabilities to company balance sheet |
| Kinealy, Paul | 3/23/2023 | 0.4 | Research asset inquiries from H. Kim (Cleary) and advise re same. |
| Kinealy, Paul | 3/23/2023 | 0.8 | Call with M. Leto (A&M), P. Wirtz (A&M) and various UCC advisors discussing Statements & Schedules reporting |
| Kinealy, Paul | 3/23/2023 | 0.6 | Analyze and confirm aggregated support schedules for various requestors. |
| Kinealy, Paul | 3/23/2023 | 0.3 | Call with J. Westner (A&M) discussing prep materials for upcoming 341 meeting. |
| Leto, Michael | 3/23/2023 | 0.4 | Discussion with Cleary related to redaction / unredacted versions of Schedules / Statements to be provided |
| Leto, Michael | 3/23/2023 | 0.8 | Call with P. Wirtz (A&M), P. Kinealy (A&M), P. Wirtz (A&M) and various UCC advisors discussing Statements & Schedules reporting |
| Pogorzelski, Jon | 3/23/2023 | 1.6 | Prepare analysis of reflected schedule F liabilities related to loan book parties |
| Pogorzelski, Jon | 3/23/2023 | 0.8 | Internal working session with P. Wirtz (All A&M) re: analysis of variances between balance sheet and scheduled loan book liabilities |
| Pogorzelski, Jon | 3/23/2023 | 1.3 | Reconcile variances between outstanding loan book balances and third-parties analysis to ensure proper representation of liabilities |
| Westner, Jack | 3/23/2023 | 0.3 | Call with P. Kinealy (A&M) discussing prep deck for upcoming 341 meeting |
| Wirtz, Paul | 3/23/2023 | 0.8 | Internal working session with J. Pogorzelski (A&M) re: analysis of variances between balance sheet and scheduled loan book liabilities |
| Wirtz, Paul | 3/23/2023 | 0.8 | Call with M. Leto (A&M) and P. Kinealy (A&M) and various UCC advisors discussing Statements & Schedules reporting |
| Petty, David | 3/24/2023 | 0.4 | Review of statements and schedules balances related to UCC questions |
| Westner, Jack | 3/24/2023 | 2.9 | Format each SOFA question's data into charts to represent in 341 prep slide deck |
| Westner, Jack | 3/24/2023 | 2.4 | Create slides for SOFA prep deck in preparation for 341 meeting |
| Westner, Jack | 3/24/2023 | 0.2 | Call with P. Wirtz (A&M) discussing formatting and extracting data for 341 meeting prep deck |
| Westner, Jack | 3/24/2023 | 0.8 | Analyze data on SOFA 341 prep deck to confirm accuracy with filed SOFA data |
| Wirtz, Paul | 3/24/2023 | 0.2 | Call with J. Westner (A&M) discussing formatting and extracting data for 341 meeting prep deck |
| Wirtz, Paul | 3/25/2023 | 1.1 | Update collateral schedule setoff per review of default notices |
| Wirtz, Paul | 3/26/2023 | 1.1 | Analyze company provided master loan agreements in order to prepare request around certain disbursements |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 3/27/2023 | 0.3 | Call with P. Wirtz (A&M) discussing edits for SOFA 341 meeting prep deck |
| Westner, Jack | 3/27/2023 | 2.3 | Create slides for Schedules preliminary slide deck in preparation for 341 meeting |
| Westner, Jack | 3/27/2023 | 1.2 | Analyze data on Schedules 341 preliminary slide deck to confirm accuracy with filed SOFA data |
| Westner, Jack | 3/27/2023 | 2.8 | Format data on filed Schedules into charts to represent in 341 preliminary slide deck |
| Westner, Jack | 3/27/2023 | 2.7 | Reconcile data charts on SOFA 341 preliminary slide deck with data on filed SOFA documents |
| Wirtz, Paul | 3/27/2023 | 0.3 | Call with J. Westner (A&M) discussing edits for SOFA 341 meeting prep deck |
| Kinealy, Paul | 3/28/2023 | 0.3 | Review and revise 341 prep materials for management team. |
| Leto, Michael | 3/28/2023 | 0.5 | Update call with Cleary (A. Weaver) on Statements and Schedules |
| Westner, Jack | 3/28/2023 | 0.3 | Call with P. Wirtz (A&M) discussing edits for Schedules 341 meeting prep deck |
| Westner, Jack | 3/28/2023 | 1.8 | Edit data charts on Schedules 341 preliminary slide deck to better represent filed Schedules data |
| Kinealy, Paul | 3/29/2023 | 0.2 | Call with schedules team re possible schedule amendment to unredacted pursuant upcoming hearing. |
| Pogorzelski, Jon | 3/29/2023 | 0.9 | Analyze redacted parties in the creditor matrix to identify individuals versus entities for proper disclosure requirements |
| Pogorzelski, Jon | 3/29/2023 | 1.3 | Analyze counterparties listed in the schedule of assets to apply proper unredacted versions of the schedules exhibits |
| Pogorzelski, Jon | 3/29/2023 | 1.1 | Analyze unredacted riders in statement of financial affairs to ensure proper redactions are applied |
| Pogorzelski, Jon | 3/29/2023 | 1.2 | Prepare analysis of unredacted exhibits in schedule of liabilities to verify proper redactions are applied |
| Pogorzelski, Jon | 3/29/2023 | 1.7 | Verify redactions of creditors as individuals versus entities for disclosures of statements and schedules |

| **Subtotal** | | **916.5** | |

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/1/2023 | 0.8 | Putting together PMO deck and incorporating information |
| Leto, Michael | 3/1/2023 | 0.2 | Review PMO deck for 3/2/23 Meeting; provide comments |
| Leto, Michael | 3/1/2023 | 1.1 | Update call with the Special Committee |
| Sciametta, Joe | 3/1/2023 | 1.1 | Update call with the Special Committee |

*Exhibit D*

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *March 1, 2023 through March 31, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 3/2/2023 | 0.3 | Review case update slide with next steps prior to distribution |
| Smith, Ryan | 3/2/2023 | 0.4 | Call with A&M team to go over current workstreams and outstanding deliverables. |
| Wirtz, Paul | 3/2/2023 | 0.4 | Call with A&M team to go over current workstreams and outstanding deliverables |
| Kinealy, Paul | 3/3/2023 | 0.3 | Bi-weekly call with A&M and Cleary teams re case updates and workstream status. |
| Leto, Michael | 3/6/2023 | 0.3 | Review and edit PMO deck for Senior Management meeting |
| Kinealy, Paul | 3/7/2023 | 0.3 | Bi-weekly call with A&M and Cleary teams re case updates and workstream status. |
| Leto, Michael | 3/7/2023 | 0.4 | Meeting with J. Sciametta (A&M), D. Islim (GGH) and A. Chan (GGH) to discuss open items and next steps |
| Leto, Michael | 3/7/2023 | 0.5 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 3/7/2023 | 0.4 | Meeting with M. Leto (A&M), D. Islim (GGH) and A. Chan (GGH) to discuss open items and next steps |
| Sciametta, Joe | 3/7/2023 | 0.8 | Meeting with A. Chan (GGH) to discuss employee items, other items and next steps |
| Sciametta, Joe | 3/7/2023 | 0.5 | Update call with CGSH to discuss open items and next steps |
| Sciametta, Joe | 3/7/2023 | 0.6 | Coordination call with M. Leto (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Leto, Michael | 3/8/2023 | 0.6 | Update call with the Special Committee |
| Leto, Michael | 3/8/2023 | 0.3 | Review and update deck to Senior Management |
| Sciametta, Joe | 3/8/2023 | 1.1 | Meeting with A. Chan (GGH) to discuss schedules and open items |
| Sciametta, Joe | 3/8/2023 | 0.6 | Update call with the Special Committee |
| Leto, Michael | 3/9/2023 | 0.4 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 3/9/2023 | 0.4 | Coordination call with M. Leto (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Bixler, Holden | 3/10/2023 | 1.0 | Call with A&M team and Cleary team to discuss case updates related to Statements & Schedules and Cash Management negotiations. |
| Cascante, Sam | 3/10/2023 | 1.0 | Call with A&M team and Cleary team to discuss case updates related to Statements & Schedules and Cash Management negotiations.. |
| Kinealy, Paul | 3/10/2023 | 0.4 | Bi-weekly call with A&M ad Cleary teams re case updates and workstream status. |
| Sciametta, Joe | 3/10/2023 | 1.3 | Review comments to special committee deck, make relevant changes and distribute |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**March 1, 2023 through March 31, 2023**

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 3/10/2023 | 1.0 | Call with A&M team and Cleary team to discuss case updates related to Statements & Schedules and Cash Management negotiations. |
| Sciametta, Joe | 3/12/2023 | 0.2 | Correspond with A. Chan (GGH) regarding action items for the day |
| Sciametta, Joe | 3/12/2023 | 0.6 | Call with A. Chan (GGH) regarding cash management and investments |
| Leto, Michael | 3/13/2023 | 0.3 | Updated changes to the PMO deck for upcoming Senior Leadership meeting |
| Sciametta, Joe | 3/13/2023 | 0.3 | Call with T. Conheeney (GGH) regrading cash management and other items |
| Kinealy, Paul | 3/14/2023 | 0.7 | Call with A&M team and Cleary team to discuss case updates related to Statements & Schedules and Cash Management negotiations. |
| Leto, Michael | 3/14/2023 | 0.4 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 3/14/2023 | 0.8 | Meeting with A. Chan (GGH) to discuss cash management motion, banking relationships, investments and other items for the day |
| Sciametta, Joe | 3/14/2023 | 0.4 | Coordination call with M. Leto (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 3/14/2023 | 0.7 | Call with A&M team and Cleary team to discuss case updates related to Statements & Schedules and Cash Management negotiations. |
| Sciametta, Joe | 3/14/2023 | 0.2 | Call with P. Aronzon (GGH) to discuss items for the upcoming Special Committee call |
| Smith, Ryan | 3/14/2023 | 0.7 | Call with A&M team and Cleary team to discuss case updates related to Statements & Schedules and Cash Management negotiations. |
| Wirtz, Paul | 3/14/2023 | 0.7 | Call with A&M team and Cleary team to discuss case updates related to Statements & Schedules and Cash Management negotiations. |
| Fitts, Michael | 3/15/2023 | 0.6 | Putting together PMO deck and incorporating information |
| Leto, Michael | 3/15/2023 | 0.3 | Review and update PMO deck for Senior Management |
| Leto, Michael | 3/15/2023 | 0.6 | Update call with the Special Committee |
| Sciametta, Joe | 3/15/2023 | 0.6 | Update call with the Special Committee |
| Sciametta, Joe | 3/15/2023 | 0.7 | Meeting with A. Chan (GGH) to review action items for the day |
| Leto, Michael | 3/16/2023 | 0.5 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 3/16/2023 | 0.5 | Coordination call with M. Leto (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Smith, Ryan | 3/17/2023 | 0.4 | Call with A&M team and Cleary team to discuss case updates. |
| Sciametta, Joe | 3/20/2023 | 0.8 | Meeting with A. Chan (GGH) to discuss updates to statements and schedules, liquidity and other matters related to work for the week |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/21/2023 | 0.5 | Status update meeting with All advisors |
| Leto, Michael | 3/21/2023 | 0.4 | Coordination call with M. Leto (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Sciametta, Joe | 3/21/2023 | 0.4 | Coordination call with M. Leto (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Fitts, Michael | 3/22/2023 | 0.7 | Putting together PMO deck and incorporating information |
| Leto, Michael | 3/23/2023 | 0.5 | Update call with Cleary related to the UCC open items and diligence lists |
| Leto, Michael | 3/23/2023 | 0.4 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Sciametta, Joe | 3/23/2023 | 0.4 | Coordination call with M. Leto (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Kinealy, Paul | 3/24/2023 | 0.3 | Bi-weekly call with A&M ad Cleary teams re case updates and workstream status. |
| Leto, Michael | 3/24/2023 | 0.3 | Prepare e-mail and status update to D. Islim (Genesis) on current open items for AHG; related diligence information and next steps |
| Fitts, Michael | 3/25/2023 | 0.8 | Created a creditor response summary for use in the ad hoc presentation on 3/27 |
| Fitts, Michael | 3/27/2023 | 0.8 | Putting together PMO deck and incorporating information |
| Cascante, Sam | 3/28/2023 | 0.6 | Call with the A&M and Cleary team to discuss outstanding items and case updates . |
| Fitts, Michael | 3/28/2023 | 0.6 | Call with the  A&M and Cleary team to discuss outstanding items and case updates |
| Kinealy, Paul | 3/28/2023 | 0.3 | Bi-weekly call with A&M ad Cleary teams re case updates and workstream status. |
| Leto, Michael | 3/28/2023 | 0.4 | Coordination call with J.Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 3/28/2023 | 0.6 | Call with the A&M and Cleary team to discuss outstanding items and case updates |
| Sciametta, Joe | 3/28/2023 | 0.4 | Coordination call with M. Leto (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 3/28/2023 | 0.6 | Meeting with A. Chan (GGH) to discuss open items and next steps |
| Smith, Ryan | 3/28/2023 | 0.6 | Call with the A&M and Cleary team to discuss outstanding items and case updates. |
| Fitts, Michael | 3/29/2023 | 0.7 | Putting together PMO deck and incorporating information |
| Leto, Michael | 3/29/2023 | 0.3 | Review PMO deck; make edits for Thursday 3/30 meeting |
| Leto, Michael | 3/29/2023 | 0.6 | Update meeting with A. Chan (Genesis) on outstanding items and next steps |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*March 1, 2023 through March 31, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/30/2023 | 0.4 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Sciametta, Joe | 3/30/2023 | 0.4 | Coordination call with M. Leto (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Kinealy, Paul | 3/31/2023 | 0.3 | Bi-weekly call with A&M ad Cleary teams re case updates and workstream status. |
| **Subtotal** | | **39.8** | |

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 3/1/2023 | 0.6 | Call with R. Smith (A&M) and Company to discuss historical borrow data for purposes of tax analysis. |
| Petty, David | 3/1/2023 | 1.8 | Discussion with Genesis (A. Chan, R. McMahon) on tax analysis around counterparties |
| Smith, Ryan | 3/1/2023 | 0.6 | Call with M. Leto (A&M) and Company to discuss historical borrow data for purposes of tax analysis. |
| Leto, Michael | 3/2/2023 | 0.5 | Tax update call with Cleary related to NOLs and Tax returns |
| Leto, Michael | 3/6/2023 | 0.5 | Tax discussion with A. Chan and A&M |
| Leto, Michael | 3/13/2023 | 0.3 | Discussion with A. Chan (GGH) related to selection of tax advisors |
| Leto, Michael | 3/14/2023 | 0.2 | Sent tax proposal to S. Cleary at Cleary |
| Leto, Michael | 3/16/2023 | 0.1 | Respond to Cleary e-mail related to assets and liability by coin for tax purposes |
| Leto, Michael | 3/16/2023 | 0.2 | Review historical tax payments between Genesis and DCG |
| Leto, Michael | 3/20/2023 | 0.5 | Tax Update: Call with Cleary, Moelis, UCC advisors and Ducera related to taxes |
| Leto, Michael | 3/22/2023 | 0.3 | Review questions from Cleary related to tax open items; provide coin balance sheet for their review |
| Leto, Michael | 3/22/2023 | 0.4 | Prepare balance sheet by coin and summary balance sheet for Cleary related to tax questions |
| **Subtotal** | | **6.0** | |

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/2/2023 | 1.2 | Travel one-way New York, NY / Chicago, IL |
| Wirtz, Paul | 3/7/2023 | 1.2 | Travel one-way Chicago, IL / New York, NY |

**Genesis Global Holdco, LLC, et al.,**
***Time Detail of Task by Professional***
***March 1, 2023 through March 31, 2023***

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/9/2023 | 1.2 | Travel one-way New York, NY / Chicago, IL |
| **Subtotal** | | **3.6** | |

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 3/1/2023 | 0.9 | Review OCP requirements for vendors to file for payments |
| Petty, David | 3/3/2023 | 0.2 | Call with Cleary to discuss OCP motion and requirements to for vendors to receive compensation |
| Petty, David | 3/6/2023 | 0.5 | Review standard OCP email received from Cleary |
| Petty, David | 3/15/2023 | 1.1 | Draft OCP email to send to vendors |
| Petty, David | 3/20/2023 | 0.6 | Send OCP emails to vendors with designated status |
| **Subtotal** | | **3.3** | |
| ***Grand Total*** | | **2,083.3** | |

*Exhibit E*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $1,025.51 |
| Lodging | $822.54 |
| Meals | $410.30 |
| Miscellaneous | $33,231.79 |
| Transportation | $734.63 |
| **Total** | **$36,224.77** |

*Exhibit F*

<div style="text-align: center">

*Genesis Global Holdco, LLC, et al.,*
*Expense Detail by Category*
*March 1, 2023 through March 31, 2023*

</div>

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wirtz, Paul | 3/2/2023 | $367.54 | Airfare: NY to CHI Flight |
| Wirtz, Paul | 3/7/2023 | $292.17 | Airfare: CHI to NY Flight |
| Wirtz, Paul | 3/9/2023 | $365.80 | Airfare: NY to Chi Flight |
| **Expense Category Total** | | **$1,025.51** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wirtz, Paul | 3/1/2023 | $246.36 | Hotel: Mariott Hotel Stay |
| Wirtz, Paul | 3/7/2023 | $295.18 | Hotel: Mariott Hotel Stay |
| Wirtz, Paul | 3/8/2023 | $281.00 | Hotel: Mariott Hotel Stay |
| **Expense Category Total** | | **$822.54** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wirtz, Paul | 3/7/2023 | $100.00 | Business Meals (Attendees): 3/7 Dinner (P. Wirtz and D. Petty) |
| Wirtz, Paul | 3/8/2023 | $100.00 | Business Meals (Attendees): 3/8 Dinner (P. Wirtz and D. Petty) |
| Wirtz, Paul | 3/8/2023 | $6.15 | Individual Meals: 3-8 Breakfast |
| Erlach, Nicole | 3/20/2023 | $10.98 | Individual Meals: Individual meal during late group meeting in-office |
| Fitts, Michael | 3/20/2023 | $117.05 | Business Meals (Attendees): Dinner (M. Fitts, S. Cascante, M. Leto, and R. Smith |
| Kinealy, Paul | 3/21/2023 | $76.12 | Business Meals (Attendees): Dinner for P. Kinealy, P. Wirtz, N. Erlach, J. Westner and J. Pogo |
| **Expense Category Total** | | **$410.30** | |

*Exhibit F*

<div style="border:1px solid black">

### Genesis Global Holdco, LLC, et al.,
### Expense Detail by Category
### March 1, 2023 through March 31, 2023

</div>

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David, Sam | 3/1/2023 | $0.75 | 01/18/2023 - 02/17/2023 Wireless Usage Charges |
| Pogorzelski, Jon | 3/1/2023 | $1.66 | 01/18/2023 - 02/17/2023 Wireless Usage Charges |
| Smith, Ryan | 3/1/2023 | $46.02 | 01/18/2023 - 02/17/2023 Wireless Usage Charges |
| Westner, Jack | 3/1/2023 | $14.07 | 01/18/2023 - 02/17/2023 Wireless Usage Charges |
| Wirtz, Paul | 3/1/2023 | $17.05 | 01/18/2023 - 02/17/2023 Wireless Usage Charges |
| Smith, Ryan | 3/9/2023 | $9.95 | Internet/Online Fees: Airline Wi Fi |
| Bixler, Holden | 3/12/2023 | $1.65 | 02/13/2023 - 03/12/2023 Wireless Usage Charges |
| Cascante, Sam | 3/12/2023 | $47.86 | 02/13/2023 - 03/12/2023 Wireless Usage Charges |
| Kinealy, Paul | 3/12/2023 | $38.68 | 02/13/2023 - 03/12/2023 Wireless Usage Charges |
| Leto, Michael | 3/12/2023 | $47.42 | 02/13/2023 - 03/12/2023 Wireless Usage Charges |
| Petty, David | 3/12/2023 | $36.73 | 02/13/2023 - 03/12/2023 Wireless Usage Charges |
| Smith, Ryan | 3/13/2023 | $10.00 | Internet/Online Fees: Airline Wi Fi |
| Smith, Ryan | 3/17/2023 | $9.95 | Internet/Online Fees: Airline Wi Fi |
|  | 3/31/2023 | $32,950.00 | Legal services Re: regulatory and law enforcement requests |

**Expense Category Total**  **$33,231.79**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wirtz, Paul | 3/1/2023 | $31.92 | Taxi: Uber |
| Wirtz, Paul | 3/2/2023 | $120.00 | Parking: 3-2 Parking |
| Wirtz, Paul | 3/2/2023 | $60.96 | Taxi: Uber |
| Wirtz, Paul | 3/7/2023 | $26.81 | Taxi: Uber |
| Wirtz, Paul | 3/7/2023 | $54.98 | Taxi: Uber |
| Wirtz, Paul | 3/8/2023 | $28.92 | Taxi: Uber |
| Wirtz, Paul | 3/8/2023 | $15.96 | Taxi: Uber |
| Wirtz, Paul | 3/9/2023 | $59.89 | Taxi: Uber |
| Wirtz, Paul | 3/9/2023 | $120.00 | Parking: 3-9 Parking |
| Erlach, Nicole | 3/13/2023 | $17.88 | Taxi: Lyft home from office |

*Exhibit F*

### Genesis Global Holdco, LLC, et al.,
### Expense Detail by Category
### March 1, 2023 through March 31, 2023

#### Transportation

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Erlach, Nicole | 3/15/2023 | $13.85 | Taxi: Lyft home from office |
| Erlach, Nicole | 3/16/2023 | $26.27 | Taxi: Uber home from office |
| Erlach, Nicole | 3/20/2023 | $10.99 | Taxi: Lyft home after late group meeting in-office |
| Leto, Michael | 3/20/2023 | $91.29 | Taxi: Uber home - finalize SOFA |
| Kinealy, Paul | 3/21/2023 | $54.91 | Taxi: Uber home from office after midnight |

**Expense Category Total**   **$734.63**

*Grand Total*   **$36,224.77**