**Objection Deadline: July 17, 2023 at 12:00 p.m. (Prevailing Eastern Time)**

CLEARY GOTTLIEB STEEN & HAMILTON LLP
Sean A. O'Neal
Luke A. Barefoot
Jane VanLare
One Liberty Plaza
New York, New York 10006
Telephone: 212-225-2000
Facsimile: 212-225-3999

*Counsel to the Debtors*
*and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, et al.,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF FOURTH MONTHLY STATEMENT OF**
**CLEARY GOTTLIEB STEEN & HAMILTON LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R).  For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

| | |
|---|---|
| Name of applicant: | Cleary Gottlieb Steen and Hamilton LLP |
| Authorized to provide services to: | Genesis Global Holdco, LLC, *et al*. |
| Date of retention: | Order entered on February 24, 2023 authorizing the employment and retention of Cleary Gottlieb Steen and Hamilton LLP as counsel to the Debtors and Debtors-in-Possession *nunc pro tunc* to the Petition Date (ECF No. 103) |
| Period of which compensation and expenses are sought: | April 1, 2023 through April 31, 2023 |
| Amount of compensation requested: | $5,668,134.00 |
| Less 20% holdback: | $4,534,507.20 |
| Amount of expenses requested: | $109,753.25 |
| Total compensation (net of holdback): | $4,644,260.45 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated February 24, 2023 (ECF No. 101) (the "Interim Compensation Order"), Cleary Gottlieb Steen & Hamilton LLP (the "Firm") hereby submits this fourth monthly statement (the "Fourth Monthly Statement") seeking compensation for services rendered as counsel to the Debtors for the period April 1, 2023 through April 30, 2023 (the "Fourth Monthly Period"). By this Fourth Monthly Statement, and after accounting for certain voluntary reductions, the Firm seeks payment in the amount of $4,644,260.45 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Fourth Monthly Period and (ii) reimbursement of actual and necessary expenses incurred during the Fourth Monthly Period in accordance with such services.

## SERVICES RENDERED

1.      Attached hereto as Exhibit A is a summary of the Firm professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fourth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual in the Firm current billing rates, (d) amount of fees earned by each Firm professional,

and (e) year of earliest admission for each attorney.  The blended hourly billing rate of the Firm timekeepers during the Fourth Monthly Period is approximately $1098.05.

2.      Attached hereto as <u>Exhibit B</u> is a summary of the services rendered and compensation sought by project category for the Fourth Monthly Period.

3.      Attached hereto as <u>Exhibit C</u> is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the Fourth Monthly Period.

4.      Attached hereto as <u>Exhibit D</u> is itemized time records of the Firm professionals that provided services during the Fourth Monthly Period.

5.      Attached hereto as <u>Exhibit E</u> is an itemized record of all expenses for the Fourth Monthly Period.

<u>**NOTICE OF OBJECTION PROCEDURES**</u>

6.      Notice of this Fourth Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "<u>Notice Parties</u>"): (i) the Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (email: arianna@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

7.     Objections to this Fourth Monthly Statement, if any, must be served upon the Notice Parties and by e-mail, hand, or overnight delivery upon the Firm, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq. and Jane VanLare, Esq. (email: soneal@cgsh.com and jvanlare@cgsh.com) no later than **July 17, 2023 at 12:00 PM (Prevailing Eastern Time)** (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.     If no objections to the Fourth Monthly Statement are received by the Objection Deadline, the Debtors shall pay the Firm 80% of the fees identified in this Fourth Monthly Statement and the expenses identified in this Fourth Monthly Statement.

9.     To the extent an objection to this Fourth Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of the Fourth Monthly Statement to which the Objection is directed and promptly pay the remainder of the fees in the percentage set forth above pursuant to the terms of the Interim Compensation Order.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:    June 30, 2023
          New York, New York

*/s/ Sean A. O'Neal*
Sean A. O'Neal
Luke A. Barefoot
Jane VanLare
CLEARY GOTTLIEB STEEN & HAMILTON LLP
One Liberty Plaza
New York, New York 10006
Telephone: (212) 225-2000
Facsimile: (212) 225-3999

*Counsel to the Debtors and Debtors-in-Possession*

## EXHIBIT A

Cleary Gottlieb Steen & Hamilton
Counsel for the Debtors and Debtors in Possession

### Fee Summary for April 1, 2023 to April 30, 2023

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Adubofour, Akosua | Litigation Paralegal | Paralegals | N/A | $430.00 | 8 | $3,440.00 |
| Alegre, Nathalie | Associate | Litigation | 2020 | $1,045.00 | 39 | $40,755.00 |
| Al-Sharari, Ayah | Associate | M & A | 2023 | $965.00 | 33.1 | $31,941.50 |
| Amorim, Eduardo D. S. C. | Associate | Litigation | 2018 | $1,105.00 | 93 | $102,765.00 |
| Arnett, Lauren E. | Corporate Paralegal | Paralegals | N/A | $430.00 | 14 | $6,020.00 |
| Banks, BriTonya D. | Contract Attorney | Litigation | 2012 | $300.00 | 160 | $48,000.00 |
| Barefoot, Luke A. | Partner | Bankruptcy | 2005 | $1,780.00 | 46.9 | $83,482.00 |
| Barreto, Brenda | Project Attorney | Litigation | 2006 | $505.00 | 57.8 | $29,189.00 |
| Beriss, Maren | Assistant Managing Clerk | MAO | N/A | $370.00 | 3.3 | $1,221.00 |
| Boiko, Peter | Managing Clerk | MAO | N/A | $430.00 | 1 | $430.00 |
| Bremer, Sabrina | Associate | Bankruptcy | 2022 | $845.00 | 57 | $48,165.00 |
| Brown, Brant K. | Partner | Financial Institutions | 2000 | $1,305.00 | 1.5 | $1,957.50 |
| Brown, Sela G. | Associate | Litigation | 2021 | $845.00 | 10.4 | $8,788.00 |
| Cavanagh, Justin | Contract Attorney | Bankruptcy | 1999 | $300.00 | 188.5 | $56,550.00 |
| Chavez Espinosa, Karla B. | Litigation Paralegal | Paralegals | N/A | $430.00 | 1.1 | $473.00 |
| Cheung, Su Y. | Managing Clerk | MAO | N/A | $430.00 | 2.5 | $1,075.00 |
| Christian, Denise M. | Discovery Attorney | Litigation | 1999 | $505.00 | 199.3 | $100,646.50 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Christophorou, Penelope | Counsel | Capital Markets | 1990 | $1,485.00 | 1.5 | $2,227.50 |
| Cinnamon, Michael | Associate | Litigation | 2018 | $1,155.00 | 97.2 | $112,266.00 |
| Colter, Hannah | Law Clerk | Litigation | N/A | $710.00 | 87.7 | $62,267.00 |
| Cyr, Brendan J. | Managing Attorney | MAO | 2006 | $1,180.00 | 2.2 | $2,596.00 |
| Dassin, Lev L. | Partner | Litigation | 1991 | $1,930.00 | 109.7 | $211,721.00 |
| Dike, Destiny D. | Associate | White Collar Defense & Investigation | 2020 | $1,105.00 | 93.3 | $103,096.50 |
| Djivanides, Dimitri | Project Attorney | White Collar Defense | 2013 | $500.00 | 138.4 | $69,200.00 |
| Dyer-Kennedy, Jade | Litigation Paralegal | Paralegals | N/A | $370.00 | 3.5 | $1,295.00 |
| Eskenazi, Cory L. | Senior Litigation Technology Manager | Discovery and Litigation Technology | | $550.00 | 1 | $550.00 |
| Farrington, Jill | Contract Attorney | White Collar Defense & Investigation | 2012 | $300.00 | 95.6 | $28,680.00 |
| Ferreira, Daniel | Project Attorney | Litigation | 2009 | $505.00 | 66.6 | $33,633.00 |
| Franzreb, Margaret | Assistant Managing Clerk | MAO | N/A | $370.00 | 2.1 | $777.00 |
| Gallagher, Ashlyn | Litigation Paralegal | Paralegals | N/A | $370.00 | 61.8 | $22,866.00 |
| Gariboldi, Adrian | Law Clerk | Litigation | N/A | $710.00 | 115 | $81,650.00 |
| Garland, Amy | Associate | Intellectual Property | 2023 | $845.00 | 9.1 | $7,689.50 |
| Gayle, Karalenne | Contract Attorney | Private Funds | 1998 | $300.00 | 144 | $43,200.00 |
| Gong, Richard B. | Law Clerk | Financial Institution Regulatory | N/A | $710.00 | 9.3 | $6,603.00 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Guiha, Alexander | Project Attorney | Litigation | 2012 | $505.00 | 74.5 | $37,622.50 |
| Hammer, Brandon M. | Counsel | Financial Institution Regulatory | 2014 | $1,280.00 | 57 | $72,960.00 |
| Hatch, Miranda | Law Clerk | Bankruptcy | N/A | $710.00 | 123.7 | $87,827.00 |
| Hatoum, Sarah | Practice Development Specialist - M&A | Paralegal | N/A | $495.00 | 6 | $2,970.00 |
| Heiland, Karl | Associate | Tax | 2019 | $1,105.00 | 2 | $2,210.00 |
| Hong, Hee Son | Contract Attorney | Bankruptcy | 1998 | $300.00 | 203.3 | $60,990.00 |
| Houston, Don'Etrick | Contract Attorney | White Collar Defense & Investigation | 2021 | $300.00 | 89 | $26,700.00 |
| Hurley, Rodger | Project Attorney | Litigation | 2001 | $505.00 | 95.8 | $48,379.00 |
| Ilan, Daniel | Partner | Intellectual Property | 2009 | $2,010.00 | 3.5 | $7,035.00 |
| Janghorbani, Alexander | Counsel | Litigation | 2004 | $1,485.00 | 114.2 | $169,587.00 |
| Julson Barahona, Isa | Associate | M & A | 2017 | $1,180.00 | 73.7 | $86,966.00 |
| Kim, Hoo Ri | Associate | Bankruptcy | 2019 | $1,105.00 | 111.3 | $122,986.50 |
| Kowiak, Michael J. | Law Clerk | Litigation | N/A | $710.00 | 40 | $28,400.00 |
| Lang, Patrick W. | Litigation Technology Project Specialist | Litigation Technology | N/A | $370.00 | 2.5 | $925.00 |
| Larner, Sean | Associate | Litigation | 2022 | $965.00 | 130.2 | $125,643.00 |
| Lawal, Nimat | Associate | M & A | 2019 | $1,105.00 | 15.7 | $17,348.50 |
| Leibold, Meghan A. | Associate | Litigation | 2014 | $1,155.00 | 157.4 | $181,797.00 |
| Levander, Samuel L. | Associate | Litigation | 2015 | $1,180.00 | 104.1 | $122,838.00 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Levine, Alan M. | Partner | ERISA | 1997 | $2,135.00 | 1.3 | $2,775.50 |
| Levy, Jennifer R. | Senior Discovery Attorney | Litigation | 2005 | $710.00 | 87 | $61,770.00 |
| Libberton, Sara I. | Assistant Managing Clerk | MAO | N/A | $370.00 | 2.5 | $925.00 |
| Linch, Maureen E. | Partner | Tax | 2009 | $1,735.00 | 4.4 | $7,634.00 |
| Lopez, David C. | Partner | Capital Markets | 1990 | $1,930.00 | 1.8 | $3,474.00 |
| Lotty, Alexandra | Associate | Litigation | 2021 | $965.00 | 70 | $67,550.00 |
| MacAdam, Katherine | Associate | Litigation | 2022 | $845.00 | 87.3 | $73,768.50 |
| Massey, Jack A. | Associate | Litigation | 2018 | $1,105.00 | 15.4 | $17,017.00 |
| McRae, William L. | Partner | Tax | 1998 | $2,135.00 | 4.9 | $10,461.50 |
| Minott, Richard | Associate | Bankruptcy | 2021 | $965.00 | 110.5 | $106,632.50 |
| Mitchell, Alec F. | Associate | Financial Institution Regulatory | 2022 | $845.00 | 39.1 | $33,039.50 |
| Morris, Brian J. | Counsel | Financial Institution Regulatory | 2010 | $1,485.00 | 1.6 | $2,376.00 |
| Morrow, Emily S. | Associate | Litigation | 2021 | $965.00 | 170.4 | $164,436.00 |
| Mull, Benjamin | Contract Attorney | White Collar Defense & Investigation | 2006 | $300.00 | 170.1 | $51,030.00 |
| O'Neal, Sean A. | Partner | Bankruptcy | 2001 | $1,820.00 | 162.8 | $296,296.00 |
| Orteza, Audrey | Discovery Attorney | Litigation | 2015 | $505.00 | 80.5 | $40,652.50 |
| Rathi, Mohit | Associate | Litigation | 2022 | $845.00 | 151.8 | $128,271.00 |
| Reynolds, Nathaniel | Law Clerk | Litigation | N/A | $710.00 | 65.9 | $46,789.00 |
| Ribeiro, Christian | Associate | Bankruptcy | 2020 | $1,045.00 | 123.5 | $129,057.50 |
| Richey, Brett | Associate | Litigation | 2022 | $845.00 | 115.7 | $97,766.50 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Rivas-Marrero, David | Contract Attorney | Litigation | 2005 | $300.00 | 174 | $52,200.00 |
| Rocks, Sandra M. | Counsel Emeritus | Bankruptcy | 1981 | $1,485.00 | 1.3 | $1,930.50 |
| Rohlfs, Stephanie M. | Associate | Capital Markets | 2014 | $1,180.00 | 6.8 | $8,024.00 |
| Ross, Katharine | Associate | Litigation | 2022 | $845.00 | 41.7 | $35,236.50 |
| Royce, Mary Elizabeth | Assistant Managing Clerk | MAO | N/A | $370.00 | 5.1 | $1,887.00 |
| Rozan, Benazir | Bankruptcy and Enforcement Coordinator | Paralegal | N/A | $495.00 | 6.5 | $3,217.50 |
| Saba, Andrew | Associate | Litigation | 2020 | $1,045.00 | 80.7 | $84,331.50 |
| Saenz, Andres F. | Senior Attorney | Litigation | 2015 | $1,190.00 | 203.9 | $242,641.00 |
| Santos-Tricoche, Rebecca | Project Attorney | Litigation | 2018 | $505.00 | 48 | $24,240.00 |
| Saran, Samira | Litigation Paralegal | Paralegals | N/A | $430.00 | 63.1 | $27,133.00 |
| Schaefer, Drew | Associate | Tax | 2021 | $1,045.00 | 6 | $6,270.00 |
| Schulman, Michael | Associate | Litigation | 2019 | $1,105.00 | 77.7 | $85,858.50 |
| Shamray, Abby | Associate | Financial Institution Regulatory | N/A | $710.00 | 2.2 | $1,562.00 |
| Simmons, Clayton I. | Partner | Capital Markets | 2014 | $1,505.00 | 1.8 | $2,709.00 |
| Simnock, Alix | Associate | M & A | 2019 | $1,105.00 | 21 | $23,205.00 |
| Snagg, Ferdisha | Counsel | Financial Institution Regulatory | 2011 | $1,430.00 | 1.4 | $2,002.00 |
| Spoerri, Kimberly R. | Partner | M & A | 2009 | $1,700.00 | 22 | $37,400.00 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Stewart, Candra | Contract Attorney | White Collar Defense & Investigation | 2005 | $300.00 | 156 | $46,800.00 |
| Swiderski, Lukasz | Associate | M & A | 2021 | $965.00 | 132 | $127,380.00 |
| Taylor, William B. | Contract Attorney | Litigation | 2018 | $300.00 | 166.5 | $49,950.00 |
| VanLare, Jane | Partner | Bankruptcy | 2008 | $1,730.00 | 100 | $173,000.00 |
| Vaughan Vines, Janel A | Discovery Attorney | Litigation | 2010 | $505.00 | 151.6 | $76,558.00 |
| Wang, Brenda | Project Attorney | Litigation | 2009 | $505.00 | 77.8 | $39,289.00 |
| Weaver, Andrew | Counsel | Litigation | 2003 | $1,485.00 | 96.1 | $142,708.50 |
| Weinberg, Michael | Associate | Bankruptcy | 2019 | $1,105.00 | 68.8 | $76,024.00 |
| Wilford, Rachel N. | Contract Attorney | Litigation | 2007 | $300.00 | 170.4 | $51,120.00 |
| Witchger, Kathryn | Associate | Financial Institution Regulatory | 2019 | $1,105.00 | 28.5 | $31,492.50 |
| Woll, Laura | Contract Attorney | Litigation | 2006 | $375.00 | 154.6 | $57,975.00 |
| Zutshi, Rishi N. | Partner | Litigation | 2009 | $1,730.00 | 147.9 | $255,867.00 |
| **Totals** | | | | | | **$5,668,134.00** |

**EXHIBIT B**

**Fee Summary by Project Category for April 1, 2023 to April 30, 2023**

| Matter | Matter Description | Total |
|---|---|---:|
| 24872.005 | General | $16,593.00 |
| 24872.006 | Case Administration | $328,262.00 |
| 24872.007 | Business Operations | $832.50 |
| 24872.008 | Cash Management | $1,358.50 |
| 24872.009 | Employee Matters | $8,640.50 |
| 24872.010 | Lender Communications | $6,961.00 |
| 24872.011 | Supplier/Vendor Issues | $ 26,857.50 |
| 24872.012 | Creditors Committee Matters | $74,648.00 |
| 24872.013 | Claims Administration and Objections | $ 29,316.00 |
| 24872.014 | Plan of Reorganization and Disclosure Statement | $159,691.00 |
| 24872.015 | Tax | $25,012.00 |
| 24872.016 | Regulatory | $2,331,946.50 |
| 24872.017 | Investigation | $1,323,317.50 |
| 24872.018 | Singapore proceeding | $10,672.50 |
| 24872.019 | Post-Petition Governance | $46,325.50 |
| 24872.020 | Litigation | $ 173,762.50 |
| 24872.022 | Asset Analysis & Recovery | $91,239.00 |
| 24872.023 | Fee and Employment Application (Retention applications) | $134,114.50 |
| 24872.024 | GAP Specific Matters | $418,036.00 |
| 24872.025 | GGH Specific Matters | $0 |

| 24872.026 | Cash Cloud | $41,147.00 |
| 24872.027 | Merger & Acquisition | $ 419,401.00 |
| **TOTAL** | | **$5,668,134.00** |

**EXHIBIT C**

**Summary of Expenses for April 1, 2023 to April 30, 2023**

| Expense Category | Total Expenses |
|---|---|
| Computer Research – Lexis | $13,634.90 |
| Computer Research – Pacer | $893.80 |
| Computer Research – Westlaw | $27,014.18 |
| Court Fees | $206.86 |
| Delivery Services / Courier | $477.10 |
| Meals | $1,460.00 |
| Professional Services | $61,539.36 |
| Transcripts | $2,433.85 |
| Transportation | $2,093.20 |
| **Grand Total Expenses** | **$109,753.25** |

**<u>EXHIBIT D</u>**

**<u>Billing Reports for April 1, 2023 to April 30, 2023</u>**

## CLEARY GOTTLIEB STEEN & HAMILTON LLP

One Liberty Plaza
New York, NY 10006-1470

---

Genesis Global Holdco, LLC                                          June 30, 2023
250 Park Ave S
5th Floor
New York, NY 10003

Attn:       Arianna Pretto-Sackmann

GENERAL (005)

|  | $        16,593.00 |
|---|---|

CASE ADMINISTRATION (006)

|  | 328,262.00 |
|---|---|

Business Operations (007)

|  | 832.50 |
|---|---|

Cash Management (008)

|  | 1,358.50 |
|---|---|

Employee Matters (009)

|  | 8,640.50 |
|---|---|

Lender Communications (010)

|  | 6,961.00 |
|---|---|

Supplier/Vendor Issues (011)

|  | 26,857.50 |
|---|---|

Creditors Committee Matters (012)

|  | 74,648.00 |
|---|---|

Claims Administration and Objections (013)

29,316.00

Plan of Reorganization and Disclosure Statement (014)

159,691.00

Tax (015)

25,012.00

Regulatory (016)

2,331,946.50

Investigation (017)

1,323,317.50

Singapore Proceeding (018)

10,672.50

Post-Petition Governance (019)

46,325.50

Litigation (020)

173,762.50

Asset Analysis & Recovery (022)

91,239.00

Fee and Employment Application (Retention applications) (023)

134,114.50

GAP-Specific Matters (024)

418,036.00

Cash Cloud (026)

41,147.00

<u>M&A (027)</u>

419,401.00

<u>Ancillary Charges</u>

| | | |
|---|---|---:|
| Car Service | $ | (62.15) |
| Computer Research | | 41,542.88 |
| Delivery Charges | | 413.96 |
| Document Production | | 1,523.00 |
| Filing Fees | | 206.86 |
| Staff Late Work | | 3,519.94 |
| Travel Expenses | | 158.55 |
| Bureau of National Affairs, INC | | 10.89 |
| Miller Advertising Agency, Inc. | | 60,005.47 |
| Reliable Wilmington | | 67.20 |
| Veritext New York Reporting Co | | 2,366.65 |

Total Ancillary Charges:                                    109,753.25

Total Amount Due:                               $   5,777,887.25

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| O'Neal, S.A. | 5.60 | 1,820.00 | $ | 10,192.00 |
| VanLare, J. | 3.00 | 1,730.00 | $ | 5,190.00 |
| Zutshi, R.N. | 0.70 | 1,730.00 | $ | 1,211.00 |
| Total: | 9.30 | | $ | 16,593.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 04/04/23 | Sr management meeting | 0.50 |
| VanLare, J. | 04/06/23 | Senior working group call (.4) | 0.40 |
| O'Neal, S.A. | 04/11/23 | Senior management working group meeting | 0.60 |
| O'Neal, S.A. | 04/11/23 | Calls and correspondence with D. Islim (Genesis) re various matters. | 0.30 |
| O'Neal, S.A. | 04/11/23 | Call with A. Pretto-Sakmann, J. VanLare re updates (.6); call with J. VanLare re same (.1) | 0.70 |
| VanLare, J. | 04/11/23 | Genesis working group call (.6) | 0.60 |
| O'Neal, S.A. | 04/13/23 | Senior management call. | 0.40 |
| Zutshi, R.N. | 04/13/23 | Communications with A Pretto-Sakmann regarding case status (.5); Call with S. Levander re strategic next steps (.2) | 0.70 |
| O'Neal, S.A. | 04/14/23 | Update call with D. Islim (Genesis) (0.2) | 0.20 |
| O'Neal, S.A. | 04/19/23 | Update calls with D. Islim (Genesis). | 0.30 |
| O'Neal, S.A. | 04/19/23 | Update meetings with A. Pretto-Sakmann (Genesis). | 0.30 |
| O'Neal, S.A. | 04/20/23 | Senior leadership meeting. | 0.40 |
| VanLare, J. | 04/20/23 | 4/20 working group call (.7); call with S. O'Neal re workstreams (.2) | 0.90 |
| VanLare, J. | 04/20/23 | Catch-up call with S. O'Neal and R. Zutshi re various work streams (.2) | 0.20 |
| VanLare, J. | 04/24/23 | Call with A. Pretto-Sakmann (Genesis), S. O'Neal, R. Zutshi (partial) re various workstreams (.5) | 0.50 |
| O'Neal, S.A. | 04/25/23 | Senior management call (0.3). Call with D. Islim (Genesis) re case update (0.2). | 0.50 |
| O'Neal, S.A. | 04/25/23 | Call with D. Islim (Genesis) and A. Pretto-Sakmann (Genesis) re case developments. | 0.50 |
| VanLare, J. | 04/25/23 | 4/26 Working group call with Genesis senior mgmt (.4) | 0.40 |
| O'Neal, S.A. | 04/26/23 | Call with D. Islim (Genesis) re next steps. | 0.30 |
| O'Neal, S.A. | 04/27/23 | Senior management call. | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | MATTER TOTAL: | 9.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Barefoot, L.A. | 5.80 | 1,780.00 | $ | 10,324.00 |
| Dassin, L.L. | 0.50 | 1,930.00 | $ | 965.00 |
| O'Neal, S.A. | 33.60 | 1,820.00 | $ | 61,152.00 |
| VanLare, J. | 42.20 | 1,730.00 | $ | 73,006.00 |
| Zutshi, R.N. | 1.30 | 1,730.00 | $ | 2,249.00 |
| **Counsel** | | | | |
| Hammer, B.M. | 2.90 | 1,280.00 | $ | 3,712.00 |
| **Senior Attorney** | | | | |
| Saenz, A.F. | 2.00 | 1,190.00 | $ | 2,380.00 |
| **Associate** | | | | |
| Bremer, S. | 2.60 | 845.00 | $ | 2,197.00 |
| Brown, S.G. | 10.40 | 845.00 | $ | 8,788.00 |
| Kim, H.R. | 39.70 | 1,105.00 | $ | 43,868.50 |
| Leibold, M.A. | 1.00 | 1,155.00 | $ | 1,155.00 |
| Levander, S.L. | 5.30 | 1,180.00 | $ | 6,254.00 |
| Massey, J.A. | 2.50 | 1,105.00 | $ | 2,762.50 |
| Minott, R. | 30.90 | 965.00 | $ | 29,818.50 |
| Ribeiro, C. | 10.60 | 1,045.00 | $ | 11,077.00 |
| Ross, K. | 8.00 | 845.00 | $ | 6,760.00 |
| Weinberg, M. | 10.30 | 1,105.00 | $ | 11,381.50 |
| **Associate Not Admitted** | | | | |
| Hatch, M. | 50.30 | 710.00 | $ | 35,713.00 |
| **Paralegal** | | | | |
| Gallagher, A. | 7.10 | 370.00 | $ | 2,627.00 |
| Saran, S. | 7.90 | 430.00 | $ | 3,397.00 |
| **Non-Legal** | | | | |
| Beriss, M. | 3.30 | 370.00 | $ | 1,221.00 |
| Boiko, P. | 1.00 | 430.00 | $ | 430.00 |
| Cheung, S.Y. | 2.50 | 430.00 | $ | 1,075.00 |
| Cyr, B.J. | 2.00 | 1,180.00 | $ | 2,360.00 |
| Franzreb, M. | 2.10 | 370.00 | $ | 777.00 |
| Libberton, S.I. | 2.50 | 370.00 | $ | 925.00 |
| Royce, M.E. | 5.10 | 370.00 | $ | 1,887.00 |
| | | | | |
| Total: | 293.40 | | $ | 328,262.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 04/01/23 | Correspondence with Weil and Cleary team re upcoming meeting. | 0.10 |
| VanLare, J. | 04/01/23 | Call with H. Kim re various workstreams (.5); drafted email to A. Pretto-Sakmann re workstreams (.2) | 0.70 |
| Kim, H.R. | 04/01/23 | Call with J. VanLare re various workstreams | 0.70 |
| VanLare, J. | 04/02/23 | Drafted correspondence to A. Pretto-Sakmann (Genesis) re work streams (.5) | 0.50 |
| Barefoot, L.A. | 04/03/23 | Conference call S.O'Neal re background of case and various workstreams including 105 injunction (0.7), reviewed related materials (0.3) | 1.00 |
| O'Neal, S.A. | 04/03/23 | Weekly call with H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown, K. Ross and M. Hatch regarding workstream updates (1.1) | 1.10 |
| O'Neal, S.A. | 04/03/23 | Call with H. Kim re: chapter 11 workstreams (0.1) | 0.10 |
| O'Neal, S.A. | 04/03/23 | Review and comment on Cleary workstreams chart to help organize team. | 0.20 |
| O'Neal, S.A. | 04/03/23 | Call with L. Barefoot re background of case and various workstreams including 105 injunction. | 0.70 |
| O'Neal, S.A. | 04/03/23 | Call with D. Islim (Genesis) to update Vin on various legal workstreams. | 0.20 |
| O'Neal, S.A. | 04/03/23 | Call with Hatch and Brown re Voyager appeal and impact on Genesis situation (0.2); correspondence re the same (0.1) | 0.30 |
| O'Neal, S.A. | 04/03/23 | Draft workstreams update for A.Pretto-Sakmann (Genesis) and special committee. | 0.40 |
| O'Neal, S.A. | 04/03/23 | Correspondence with Weinberg and Leto re MOR. | 0.10 |
| Bremer, S. | 04/03/23 | Weekly call with S. O'Neal, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Brown, K. Ross and M. Hatch regarding | 1.10 |

8

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | workstream updates. | |
| Brown, S.G. | 04/03/23 | Weekly call with S. O'Neal, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, K. Ross and M. Hatch regarding workstream updates | 1.10 |
| Kim, H.R. | 04/03/23 | Weekly call with S. O'Neal, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown, K. Ross and M. Hatch regarding workstream updates | 1.10 |
| Kim, H.R. | 04/03/23 | Call with S. O'Neal re: chapter 11 workstreams | 0.10 |
| Massey, J.A. | 04/03/23 | Weekly call with S. O'Neal, H. Kim, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown, K. Ross and M. Hatch regarding workstream updates. | 1.10 |
| Minott, R. | 04/03/23 | Weekly call with S. O'Neal, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, S. Bremer, S. Brown, K. Ross and M. Hatch regarding workstream updates | 1.00 |
| Minott, R. | 04/03/23 | Coordinate publication notices | 0.80 |
| Minott, R. | 04/03/23 | Review MORs | 0.60 |
| Minott, R. | 04/03/23 | 341 meeting prep | 0.50 |
| Ribeiro, C. | 04/03/23 | Meeting with S. O'Neal, M. Hatch. R. Minott, H. Kim, K. Ross, S. Brown, J. Massey, M. Weinberg re status of current workstreams | 1.00 |
| Ross, K. | 04/03/23 | Weekly call with S. O'Neal, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown, and M. Hatch regarding workstream updates | 1.10 |
| Weinberg, M. | 04/03/23 | Weekly call with S. O'Neal, H. Kim, J. Massey, C. Ribeiro, R. Minott, S. Bremer, S. Brown, K. Ross and M. Hatch regarding workstream updates. | 1.10 |
| Weinberg, M. | 04/03/23 | Correspondence with J. VanLare regarding open work streams (0.2); prepared client summary email re same (0.6); correspondence | 1.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | with B. Hammer and R. Zutshi re same (0.1); correspondence with M. Hatch re docket updates (0.2); reviewed issues related to draft MORs (0.3). | |
| Hatch, M. | 04/03/23 | Reviewed Voyager plan confirmation status for regulatory updates per S. O'Neal | 1.10 |
| Hatch, M. | 04/03/23 | Weekly call with S. O'Neal, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown, and K. Ross regarding workstream updates (1.1) | 1.10 |
| Hatch, M. | 04/03/23 | Coordinated with paralegals to update internal case docket | 0.40 |
| Hatch, M. | 04/03/23 | Drafted email to chambers re: scheduling redaction hearing | 0.20 |
| Gallagher, A. | 04/03/23 | Updated Genesis Docket per M. Hatch | 0.60 |
| Royce, M.E. | 04/03/23 | Docket and diary new filings in CourtAlert. | 0.20 |
| O'Neal, S.A. | 04/04/23 | Correspondence with M. Hatch and team re 341 meeting preparation. | 0.10 |
| O'Neal, S.A. | 04/04/23 | Call with D. Islim (Genesis) re bar date, 341 and related matters. | 0.30 |
| O'Neal, S.A. | 04/04/23 | Call with M. Weinberg re MOR. | 0.10 |
| VanLare, J. | 04/04/23 | Reviewed correspondence from S. O'Neal and H. Kim re various workstreams (.4) | 0.40 |
| Brown, S.G. | 04/04/23 | Preparing documents for 341 meeting | 0.30 |
| Kim, H.R. | 04/04/23 | Reviewing materials for 341 meeting | 0.70 |
| Minott, R. | 04/04/23 | Call with C. Azzaro (SDNY) re Chambers comments to orders | 0.20 |
| Minott, R. | 04/04/23 | Call with S. O'Neal re Moelis engagement letter and Bar Date (0.1); correspondence re the same (0.2) | 0.30 |
| Minott, R. | 04/04/23 | Call with M. Weinberg, C. Ribeiro, P. Kinealy (AM) and P. Wirtz (AM) to discuss updates on open chapter 11 work streams | 0.20 |
| Ribeiro, C. | 04/04/23 | Call with M. Weinberg, R. Minott, P. Kinealy | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (A&M) and P. Wirtz (A&M) to discuss open chapter 11 workstreams | |
| Weinberg, M. | 04/04/23 | Call with C. Ribeiro, R. Minott, P. Kinealy (AM) and P. Wirtz (AM) to discuss updates on open chapter 11 work streams. | 0.20 |
| Weinberg, M. | 04/04/23 | Reviewed draft monthly operating report (0.3); revised draft disclaimer language re same (0.7); correspondence with S. O'Neal and D. Petty (A&M) re same (0.3); correspondence with J. Sazant (Proskauer) re creditor question (0.2). | 1.50 |
| Weinberg, M. | 04/04/23 | Call with S. O'Neal re MOR | 0.10 |
| Hatch, M. | 04/04/23 | Drafted outline for D. Islim for 341 Meeting preparation | 0.60 |
| Gallagher, A. | 04/04/23 | Updated Genesis Docket per M. Hatch | 0.50 |
| Saran, S. | 04/04/23 | Prepared order and exhibits for filing per R. Minott | 1.00 |
| Royce, M.E. | 04/04/23 | Circulate March 30 Hearing Transcript to team. | 0.10 |
| O'Neal, S.A. | 04/05/23 | Call with D. Islim (Genesis) re case and negotiation update. | 0.30 |
| O'Neal, S.A. | 04/05/23 | Call with H. Kim, M. Hatch and S. Brown regarding 341 Meeting prep (partial attendance) | 0.50 |
| O'Neal, S.A. | 04/05/23 | Markup email to D. Islim (Genesis) re 341 preparation. | 0.10 |
| O'Neal, S.A. | 04/05/23 | Review and markup MOR. | 0.40 |
| VanLare, J. | 04/05/23 | Reviewed correspondence re various workstreams (.7) | 0.70 |
| Brown, S.G. | 04/05/23 | Pulling redacted schedules as filed for 341 meeting | 0.10 |
| Brown, S.G. | 04/05/23 | Writing internal email for 341 meeting | 0.70 |
| Brown, S.G. | 04/05/23 | Reviewing 341 meeting prep outline | 0.20 |
| Brown, S.G. | 04/05/23 | Call with S. O'Neal (partial), H. Kim, and M. | 0.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Hatch regarding 341 Meeting prep | |
| Kim, H.R. | 04/05/23 | Reviewing 341 meeting outline | 1.40 |
| Kim, H.R. | 04/05/23 | Call with S. O'Neal (partial), S. Brown, and M. Hatch regarding 341 Meeting prep | 0.90 |
| Minott, R. | 04/05/23 | Review team correspondences re ongoing workstreams | 1.10 |
| Minott, R. | 04/05/23 | Review outline, cover note and FAQs from FGS | 1.10 |
| Minott, R. | 04/05/23 | Call with S. O'Neal re bar date notice cover note | 0.10 |
| Ribeiro, C. | 04/05/23 | Call with M. Hatch re status of current workstreams | 0.20 |
| Weinberg, M. | 04/05/23 | Reviewed comments from S. O'Neal to MOR disclaimer (0.1); revised same (0.2). | 0.30 |
| Hatch, M. | 04/05/23 | Drafted email to D. Islim (Genesis) re 341 Meeting | 0.80 |
| Hatch, M. | 04/05/23 | Call with C. Ribeiro regarding workstream updates (0.2) | 0.20 |
| Hatch, M. | 04/05/23 | Call with C. Ribeiro re: status of workstreams | 0.20 |
| Hatch, M. | 04/05/23 | Call with S. O'Neal (partial), H. Kim and S. Brown regarding 341 Meeting prep (0.9) | 0.90 |
| Hatch, M. | 04/05/23 | Drafted outline for d. Islim re: 341 Meeting Prep | 1.60 |
| Gallagher, A. | 04/05/23 | Updated Genesis docket per M. Hatch | 0.30 |
| O'Neal, S.A. | 04/06/23 | Review and comment on MOR language. | 0.30 |
| O'Neal, S.A. | 04/06/23 | Review 341 prep materials prepared by S. Brown. | 0.10 |
| VanLare, J. | 04/06/23 | Call with H. Kim re workstreams (.2) | 0.20 |
| VanLare, J. | 04/06/23 | Drafted correspondence to A. Pretto-Sakmann re workstreams (.2) | 0.20 |
| Brown, S.G. | 04/06/23 | Drafting additional information in the 341 Meeting prep outline | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Brown, S.G. | 04/06/23 | Summarizing answers to insurance questions for 341 meeting prep outline | 0.70 |
| Brown, S.G. | 04/06/23 | Revising potential answers for 341 meeting prep outline | 1.80 |
| Brown, S.G. | 04/06/23 | Summarizing 341 meeting rules for creditor questions | 0.60 |
| Kim, H.R. | 04/06/23 | Reviewing 341 meeting prep materials | 2.80 |
| Kim, H.R. | 04/06/23 | Call with J. VanLare re:  workstreams | 0.20 |
| Kim, H.R. | 04/06/23 | Reviewing precedent 341 meeting transcripts | 0.50 |
| Minott, R. | 04/06/23 | Coordinate Publication notices | 1.90 |
| Weinberg, M. | 04/06/23 | Revised draft MORs (1.0); revised draft notice re ordinary course professionals (0.3); correspondence with R. Minott and J. VanLare re same (0.2). | 1.50 |
| Hatch, M. | 04/06/23 | Drafted Outline for D. Islim for 341 Creditor's Meeting | 5.30 |
| Hatch, M. | 04/06/23 | Drafted 341 Meeting outline for D. Islim | 1.20 |
| Gallagher, A. | 04/06/23 | Prepared Charts for M. Hatch | 0.80 |
| Saran, S. | 04/06/23 | Transcribed report screenshots per M. Hatch | 0.80 |
| Saran, S. | 04/06/23 | Staged exhibits and questionnaire for filing per R. Minott | 0.80 |
| Royce, M.E. | 04/06/23 | Docket new updates in CourtAlert. | 0.10 |
| Royce, M.E. | 04/06/23 | Manually docket new updates in CourtAlert. | 0.10 |
| O'Neal, S.A. | 04/07/23 | Call with J. VanLare re case update. | 0.30 |
| O'Neal, S.A. | 04/07/23 | Comment on 341 prep materials. | 1.00 |
| O'Neal, S.A. | 04/07/23 | Call with M. Weinberg re MOR finalization (0.1).  Correspondence with D. Islim (Genesis) re same (0.1). | 0.20 |
| VanLare, J. | 04/07/23 | Catch-up call with S. O'Neal re various workstreams (.3) and correspondence re the same (.2) | 0.50 |
| VanLare, J. | 04/07/23 | Call with P. Kinealy (A&M), J. Sciametta | 1.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (A&M), P. Wirtz (A&M), D. Petty (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, H. Kim, R. Minott, S. Brown, and M. Hatch regarding 341 Meeting prep (1.1) | |
| VanLare, J. | 04/07/23 | Reviewed preparation materials for section 341 meeting (2) | 2.00 |
| Hammer, B.M. | 04/07/23 | Call with B. Hammer, H. Kim, and M. Hatch regarding 341 Meeting prep. | 0.20 |
| Brown, S.G. | 04/07/23 | Revising 341 Meeting prep outline | 0.70 |
| Brown, S.G. | 04/07/23 | Call with P. Kinealy (A&M), J. Sciametta (A&M), P. Wirtz (A&M), D. Petty (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, H. Kim, R. Minott, and M. Hatch regarding 341 Meeting prep | 1.10 |
| Brown, S.G. | 04/07/23 | Summarizing debtors' counsel's introduction to 341 meeting | 0.90 |
| Brown, S.G. | 04/07/23 | Call with H. Kim and M. Hatch regarding 341 Meeting prep follow-ups | 0.30 |
| Kim, H.R. | 04/07/23 | Call with P. Kinealy (A&M), J. Sciametta (A&M), P. Wirtz (A&M), D. Petty (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, R. Minott, S. Brown, and M. Hatch regarding 341 Meeting prep | 1.10 |
| Kim, H.R. | 04/07/23 | Call with H. Kim, S. Brown, and M. Hatch regarding 341 Meeting prep follow-ups | 0.30 |
| Kim, H.R. | 04/07/23 | Reviewing notice of adjournment for matters at 3/31 hearing | 0.60 |
| Kim, H.R. | 04/07/23 | Revising outline for 341 meeting | 3.90 |
| Kim, H.R. | 04/07/23 | Call with B. Hammer and M. Hatch regarding 341 Meeting prep | 0.20 |
| Kim, H.R. | 04/07/23 | Reviewing 341 meeting precedent transcripts | 1.10 |
| Minott, R. | 04/07/23 | Call with P. Kinealy (A&M), J. Sciametta (A&M), P. Wirtz (A&M), D. Petty (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, H. Kim, S. Brown, and M. Hatch regarding 341 | 1.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Meeting prep | |
| Minott, R. | 04/07/23 | Call with M. Weinberg, S. Cascante (AM), D. Petty (AM), R. Smith (AM) to discuss updates on open chapter 11 work streams | 0.40 |
| Ross, K. | 04/07/23 | Corresp. w/ H. Kim re preparation for 341 meeting | 0.10 |
| Weinberg, M. | 04/07/23 | Call with R. Minott, S. Cascante (AM), D. Petty (AM), R. Smith (AM) to discuss updates on open chapter 11 work streams. | 0.40 |
| Weinberg, M. | 04/07/23 | Prepared monthly operating reports for filing. | 2.00 |
| Hatch, M. | 04/07/23 | Drafted notice of adjournment of redaction matters | 1.80 |
| Hatch, M. | 04/07/23 | Drafted 341 Meeting outline  for D. Islim for 341 Meeting prep | 4.40 |
| Hatch, M. | 04/07/23 | Call with H. Kim and S. Brown regarding 341 Meeting prep follow-ups (0.3) | 0.30 |
| Hatch, M. | 04/07/23 | Call with P. Kinealy (A&M), J. Sciametta (A&M), P. Wirtz (A&M), D. Petty (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, H. Kim, R. Minott and S. Brown, regarding 341 Meeting prep (1.1) | 1.10 |
| Hatch, M. | 04/07/23 | Call with B. Hammer and H. Kim regarding 341 Meeting prep (0.2) | 0.20 |
| Cyr, B.J. | 04/07/23 | Coordinate  service of monthly operating reports (.1); confer with M. Weinberg and M Franzreb re: same (.3). | 0.40 |
| Franzreb, M. | 04/07/23 | Docket in CourtAlert. | 0.10 |
| Franzreb, M. | 04/07/23 | File January and February Monthly Operating Reports, confer with M. Weinberg and B. Cyr. (OT). | 1.10 |
| Royce, M.E. | 04/07/23 | Docket new filings in CourtAlert. | 0.10 |
| Barefoot, L.A. | 04/08/23 | Review J.VanLare draft re Cleary workstreams as of 4/12. | 0.10 |
| O'Neal, S.A. | 04/08/23 | Call with J. VanLare, H. Kim, K. Ross and M. | 1.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Hatch regarding 341 Meeting prep (1.9) | |
| O'Neal, S.A. | 04/08/23 | Call re 341 prep with K. Ross, H. Kim, J. Vanlare and M.Hatch (1.7). Follow up correspondence re prep with D. Islim (Genesis) and Cleary team (0.2). | 1.90 |
| VanLare, J. | 04/08/23 | Call with S. O'Neal, H. Kim, K. Ross, and M. Hatch regarding 341 Meeting prep (1.9); revised preparation materials for section 341 meeting (.7) | 2.60 |
| VanLare, J. | 04/08/23 | Drafted email to A. Pretto-Sakmann re Cleary workstreams (.6); reviewed upcoming priorities for week of 4/10 (.3) | 0.90 |
| Kim, H.R. | 04/08/23 | Call with S. O'Neal, J. VanLare, K. Ross, and M. Hatch regarding 341 Meeting prep | 1.90 |
| Kim, H.R. | 04/08/23 | Reviewing outline for 341 meeting | 1.40 |
| Ross, K. | 04/08/23 | Revise 341 meeting prep outline | 1.50 |
| Ross, K. | 04/08/23 | Review 341 meeting prep outline draft in preparation for call w/ Cleary team re same. | 1.00 |
| Ross, K. | 04/08/23 | Call with S. O'Neal, J. VanLare, H. Kim, and M. Hatch regarding 341 Meeting prep | 1.90 |
| Hatch, M. | 04/08/23 | Call with S. O'Neal, J. VanLare, H. Kim and K. Ross,  regarding 341 Meeting prep (1.9) | 1.90 |
| Hatch, M. | 04/08/23 | Updating 341 Meeting prep outline for D. Islim | 2.00 |
| Barefoot, L.A. | 04/09/23 | Review comments to workstream update as of 4/9. | 0.10 |
| O'Neal, S.A. | 04/09/23 | Markup update to A. Pretto-Sakmann (Genesis) and special committee re workstreams. | 0.20 |
| VanLare, J. | 04/09/23 | Drafted email to A. Pretto-Sakman re Cleary workstreams (.3) | 0.30 |
| Ribeiro, C. | 04/09/23 | Review of existing workstreams (0.1); correspond with J. VanLare re same (0.1) | 0.10 |
| O'Neal, S.A. | 04/10/23 | Call with A. Pretto-Sakmann (Genesis), J. | 1.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Vanlare and H. Kim re agenda and preparation for 341 meeting (0.3). Call with D. Islim (Genesis) re same (0.1). Work on responses to questions for 341 meeting (0.2). Call with H. Kim, J. VanLare, R. Minott, D. Islim (Genesis), A. Chang (Genesis), A. Pretto-Sakmann (Genesis), J. Sciametta (AM), M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM) re 341 prep (1.0), call with J. VanLare re same (.1). | |
| O'Neal, S.A. | 04/10/23 | Review and comment on 341 prep materials. | 1.00 |
| VanLare, J. | 04/10/23 | Call with S. O'Neal, H. Kim and G. Zipes (UST) re: 341 meeting (0.3) | 0.30 |
| VanLare, J. | 04/10/23 | Preparation session with D. Islim for section 341 meeting (1) | 1.00 |
| VanLare, J. | 04/10/23 | Call with R. Zutshi, M. Leibold, S. Larner, A. Saenz, M. Rathi (partial), M. Hatch (partial), J. Massey (partial) and C. Ribeiro (partial) re: regulatory inquiries (partial attendance) | 0.50 |
| VanLare, J. | 04/10/23 | Weekly call with H. Kim, J. Massey, M. Weinberg, R. Minott, C. Ribeiro, S. Brown, K. Ross, S. Bremer and M. Hatch regarding workstream updates (0.3) | 0.30 |
| VanLare, J. | 04/10/23 | Reviewed upcoming deadlines (.5) | 0.50 |
| VanLare, J. | 04/10/23 | Call with H. Kim, S. O'Neal, R. Minott, D. Islim (Genesis), A. Chang (Genesis), A. Pretto-Sakmann (Genesis), J. Sciametta (AM), M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM) re 341 prep (1); call with S. O'Neal re same (.1) | 1.10 |
| VanLare, J. | 04/10/23 | Prepared for section 341 meeting (.1) | 0.10 |
| VanLare, J. | 04/10/23 | Email to A. Sullivan (Genesis) re insurance (.1) | 0.10 |
| Saenz, A.F. | 04/10/23 | Review 341 questions for D. Islim, provide comments. | 0.70 |
| Bremer, S. | 04/10/23 | Weekly call with J. VanLare, H. Kim, J. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Massey, M. Weinberg, R. Minott, C. Ribeiro, S. Brown, K. Ross,  and M. Hatch regarding workstream updates | |
| Brown, S.G. | 04/10/23 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, R. Minott, C. Ribeiro, K. Ross, S. Bremer and M. Hatch regarding workstream updates | 0.30 |
| Kim, H.R. | 04/10/23 | Revising 341 meeting outline | 0.40 |
| Kim, H.R. | 04/10/23 | Call with S. O'Neal, J. VanLare and G. Zipes (UST) re: 341 meeting | 0.30 |
| Kim, H.R. | 04/10/23 | Call with S. O'Neal, J. VanLare, R. Minott, D. Islim (Genesis), A. Chang (Genesis), A. Pretto-Sakmann (Genesis), J. Sciametta (AM), M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM) re 341 meeting prep | 1.00 |
| Kim, H.R. | 04/10/23 | Call with S. Levander re: ongoing workstreams | 0.30 |
| Kim, H.R. | 04/10/23 | Weekly call with J. VanLare, M. Hatch, J. Massey, M. Weinberg, R. Minott, C. Ribeiro, S. Brown, K. Ross, and S. Bremer regarding workstream updates (0.3) | 0.30 |
| Leibold, M.A. | 04/10/23 | Revise 341 preparation outline (.9). | 0.90 |
| Levander, S.L. | 04/10/23 | Call with H Kim re ongoing workstreams | 0.30 |
| Massey, J.A. | 04/10/23 | Weekly call with J. VanLare, H. Kim, M. Weinberg, R. Minott, C. Ribeiro, S. Brown, K. Ross, S. Bremer and M. Hatch regarding workstream updates. | 0.30 |
| Minott, R. | 04/10/23 | Correspondence with S. O'Neal,  J. VanLare, H. Kim, C. RIbeiro, M. Hatch re ongoing chapter 11 workstreams (1.1) | 1.10 |
| Minott, R. | 04/10/23 | Call with S. O'Neal, J. VanLare, H. Kim, D. Islim (Genesis), A. Chang (Genesis), A. Pretto-Sakmann (Genesis), J. Sciametta (AM), M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM) re 341 meeting prep | 1.00 |
| Minott, R. | 04/10/23 | Revise 341 prep questions | 1.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Minott, R. | 04/10/23 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, S. Brown, K. Ross, S. Bremer and M. Hatch regarding workstream updates | 0.30 |
| Ribeiro, C. | 04/10/23 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, R. Minott, M. Hatch, S. Brown, K. Ross, and S. Bremer regarding workstream updates (0.3) | 0.30 |
| Ross, K. | 04/10/23 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, R. Minott, C. Ribeiro, S. Brown, S. Bremer and M. Hatch regarding workstream updates | 0.30 |
| Weinberg, M. | 04/10/23 | Weekly call with J. VanLare, H. Kim, J. Massey, R. Minott, C. Ribeiro, S. Brown, K. Ross, S. Bremer and M. Hatch regarding workstream updates. | 0.30 |
| Hatch, M. | 04/10/23 | Edited 341 Meeting prep outline for D. Islim | 0.20 |
| Hatch, M. | 04/10/23 | Drafted notice of adjournment of redaction matters | 1.50 |
| Hatch, M. | 04/10/23 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, R. Minott, C. Ribeiro, S. Brown, K. Ross, and S. Bremer regarding workstream updates (0.3) | 0.30 |
| Gallagher, A. | 04/10/23 | Compiled Genesis Docket Updates per M. Hatch | 0.30 |
| Boiko, P. | 04/10/23 | Supervise e-filing of notice of adjournment; confer with M. Franzreb re same. | 0.20 |
| Franzreb, M. | 04/10/23 | File Notice of Adjournment and Rescheduling of the Hearing on Certain Motions to April 24, 2023, confer with P. Boiko and M. Hatch re: same | 0.30 |
| Barefoot, L.A. | 04/11/23 | Catch-up call with S. O'Neal re various workstreams (.1); follow up re same (.1). | 0.20 |
| O'Neal, S.A. | 04/11/23 | 341 prep meeting with D. Islim (Genesis) and A&M. | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 04/11/23 | Review and comment on 341 prep materials. | 0.50 |
| O'Neal, S.A. | 04/11/23 | Catch-up call with L. Barefoot re various workstreams. | 0.10 |
| O'Neal, S.A. | 04/11/23 | Further comments on 341 prep materials. | 0.30 |
| VanLare, J. | 04/11/23 | Call with A. Pretto-Sakmann, S. O'Neal re updates (.6); call with S. O'Neal re same (.1) | 0.70 |
| VanLare, J. | 04/11/23 | Reviewed section 341 claims (.9); calls with D. Islim (Genesis) to prepare (1.2) | 2.10 |
| Kim, H.R. | 04/11/23 | Preparing for 341 meeting | 0.50 |
| Kim, H.R. | 04/11/23 | Preparing for 341 meeting (2.3); Call re 341 Meeting binder with M. Hatch (0.2) | 2.50 |
| Leibold, M.A. | 04/11/23 | Review edits to 341 outline (.1). | 0.10 |
| Levander, S.L. | 04/11/23 | Analysis re 341 prep | 0.40 |
| Hatch, M. | 04/11/23 | Call re 341 Meeting binder with H. Kim (0.2) | 0.20 |
| Hatch, M. | 04/11/23 | Making edits to D. Islim 341 Meeting outline | 3.20 |
| Gallagher, A. | 04/11/23 | Prepared listserv updates per S. Bremer | 0.20 |
| Dassin, L.L. | 04/12/23 | Analyze materials regarding 341 hearing preparation. | 0.50 |
| O'Neal, S.A. | 04/12/23 | Late night calls and correspondence with H. Kim, J. VanLare and A&M commenting on 341 prep materials. | 1.50 |
| O'Neal, S.A. | 04/12/23 | Meeting with D. Islim (Genesis) to prepare for 341 (0.5).  Meet with J. VanLare re 3AC, section 341 meeting (1.0).  Further prep work for 341 (1.0). | 2.50 |
| VanLare, J. | 04/12/23 | Meeting with D. Islim, H. Kim re section 341 meeting (2) | 2.00 |
| Zutshi, R.N. | 04/12/23 | Planning for 341 meeting | 1.00 |
| Kim, H.R. | 04/12/23 | Revising 341 meeting preparation outline | 2.20 |
| Kim, H.R. | 04/12/23 | Drafting responses to UCC questions for 341 meeting | 1.00 |
| Kim, H.R. | 04/12/23 | Drafting responses to ad hoc group questions | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | for 341 meeting | |
| Kim, H.R. | 04/12/23 | Further revising 341 meeting preparation outline per J. VanLare comments | 1.00 |
| Kim, H.R. | 04/12/23 | Further revising 341 meeting preparation outline per S. O'Neal comments | 1.00 |
| Levander, S.L. | 04/12/23 | Analysis re 341 meeting | 1.50 |
| Minott, R. | 04/12/23 | Coordinate filing publications | 0.80 |
| Weinberg, M. | 04/12/23 | Reviewed prep materials for 341 meeting. | 0.50 |
| Hatch, M. | 04/12/23 | Drafted Debtors' introductory statement for 341 Creditor Meeting | 0.80 |
| Hatch, M. | 04/12/23 | Prepared binders for 341 Meeting | 1.30 |
| Hatch, M. | 04/12/23 | Created Genesis email account for creditor inquiries | 0.90 |
| Gallagher, A. | 04/12/23 | Coordinate with MAO re upcoming filing | 0.30 |
| Gallagher, A. | 04/12/23 | Finalized Certificate of Publication Bidding Procedures per R. Minott | 0.40 |
| Gallagher, A. | 04/12/23 | Compiled Genesis Docket Updates per M. Hatch | 0.30 |
| Saran, S. | 04/12/23 | Assisted with filing per K. Ross | 3.50 |
| O'Neal, S.A. | 04/13/23 | Review and comment on 341 prep materials (1.4).  Meeting with D. Islim (Genesis) re same (2.0).  meeting with D. Islim and J. VanLare re preparation for section 341 meeting (1.8).  Follow up session with D. Islim (Genesis) and team (0.5). | 5.70 |
| O'Neal, S.A. | 04/13/23 | Twice weekly update call with A. Pretto-Sakmann (Genesis). | 1.00 |
| VanLare, J. | 04/13/23 | Prepared for the section 341 meeting (1.9); meeting with D. Islim and S. O'Neal re preparation for section 341 meeting (1.8); participated in section 341 meeting (2.8) | 6.50 |
| VanLare, J. | 04/13/23 | Call with client (Genesis), R. Zutshi and S. O'Neal re updates (1) | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 04/13/23 | Attending 341 meeting | 2.00 |
| Kim, H.R. | 04/13/23 | Preparing for 341 meeting | 1.00 |
| Levander, S.L. | 04/13/23 | Attended 341 meeting | 1.00 |
| Massey, J.A. | 04/13/23 | Corresp. L. Barefoot re: case deadline tracker. | 0.30 |
| Minott, R. | 04/13/23 | Attend 341 meeting | 2.00 |
| Minott, R. | 04/13/23 | Draft 341 outline | 0.80 |
| Ribeiro, C. | 04/13/23 | Correspond with L. Barefoot, A. Pretto-Sankman (Genesis) re insurance issues | 0.20 |
| Ribeiro, C. | 04/13/23 | Compile relevant insurance documents for A. Pretto-Sankman | 0.40 |
| Hatch, M. | 04/13/23 | Circulated notes on 341 Creditor Meeting | 0.60 |
| Gallagher, A. | 04/13/23 | Obtained UCC FAQs per M. Hatch | 1.30 |
| Beriss, M. | 04/13/23 | Creating docket. | 0.10 |
| Libberton, S.I. | 04/13/23 | File fee application, correspond w/ B. Cyr re: same.  (OT) | 2.00 |
| Barefoot, L.A. | 04/14/23 | Call with S. O'Neal re various legal strategies and updates. | 0.40 |
| O'Neal, S.A. | 04/14/23 | Call with L. Barefoot re various legal strategies and updates. | 0.40 |
| VanLare, J. | 04/14/23 | Drafted email to S. O'Neal re workstreams (.1) | 0.10 |
| VanLare, J. | 04/14/23 | Call with C. Ribeiro (partial), R. Minott, J. Sciametta (AM), M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM), D. Petty (AM), R. Smith (AM), S. Cascante (AM) re ongoing chapter 11 workstreams (.4) | 0.40 |
| VanLare, J. | 04/14/23 | Reviewed case calendar (.3) | 0.30 |
| VanLare, J. | 04/14/23 | Call with H. Kim re: ongoing workstreams | 0.60 |
| Kim, H.R. | 04/14/23 | Call with S. Levander and R. Minott re bankruptcy and litigation updates | 0.50 |
| Kim, H.R. | 04/14/23 | Call with J. VanLare re: ongoing workstreams | 0.60 |
| Levander, S.L. | 04/14/23 | Call | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | with H. Kim, R. Minott re bankruptcy and litigation updates | |
| Minott, R. | 04/14/23 | Call with S. Levander, H. Kim re bankruptcy and litigation updates | 0.50 |
| Minott, R. | 04/14/23 | Correspondence with M. Mix (MoCo) re 341 meeting | 0.20 |
| Minott, R. | 04/14/23 | Call with J. VanLare, C. Ribeiro (partial), J. Sciametta (AM), M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM), D. Petty (AM), R. Smith (AM), S. Cascante (AM) regarding ongoing chapter 11 workstreams. | 0.40 |
| Ribeiro, C. | 04/14/23 | Correspond with P. Wirtz (A&M), P. Kinealy (A&M) re 2015.3 Reports | 0.10 |
| Ribeiro, C. | 04/14/23 | Call with J. VanLare, R. MInott, J. Sciametta (A&M), M. Leto (A&M), D. Petty (A&M), R. Smith (A&M), P. Wirtz (A&M), P. Kinealy (A&M), S. Cascante (A&M) re ongoing chapter 11 workstreams (partial attendance) | 0.20 |
| Ribeiro, C. | 04/14/23 | Call with M. Hatch re filing and servicing pleadings | 0.20 |
| Hatch, M. | 04/14/23 | Ensured service of as filed pleadings with Kroll team | 0.30 |
| Hatch, M. | 04/14/23 | Prepared unredacted filings for Court, UST, and UCC (.4); Call with C. Ribeiro re filing and servicing pleadings (.2) | 0.60 |
| Gallagher, A. | 04/14/23 | Prepared Notice of Appearance for L. Barefoot per C. Ribeiro | 0.40 |
| Beriss, M. | 04/14/23 | Creating docket. | 0.30 |
| Royce, M.E. | 04/14/23 | Order transcript of 341 Meeting of Creditors via Veritext. | 0.10 |
| O'Neal, S.A. | 04/15/23 | Correspondence with L. Barefoot and J. VanLare re various work streams. | 0.20 |
| Zutshi, R.N. | 04/15/23 | Call with S Levander re workstream management. | 0.30 |
| Levander, S.L. | 04/15/23 | Call with R Zutshi re workstream | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | management | |
| Barefoot, L.A. | 04/16/23 | Correspondence C.Ribeiro re NOA. | 0.10 |
| O'Neal, S.A. | 04/16/23 | Call with D. Islim (Genesis) re case updates and next steps. | 0.50 |
| O'Neal, S.A. | 04/16/23 | Miscelleneous correspondence with Cleary team re various workstreams. | 0.70 |
| VanLare, J. | 04/16/23 | Drafted email to A. Pretto-Sakmann re Cleary workstreams for the week (.7) | 0.70 |
| Saenz, A.F. | 04/16/23 | Call with S. Levander re workstream management | 0.80 |
| Levander, S.L. | 04/16/23 | Call with A Saenz re workstream management | 0.80 |
| Barefoot, L.A. | 04/17/23 | Weekly call with J. VanLare, B. Hammer, H. Kim, J. Massey, R. Minott, C. Ribeiro, K. Ross, S. Bremer, and M. Hatch regarding workstream updates (0.7); correspondence re: weekly call (0.1). | 0.80 |
| Barefoot, L.A. | 04/17/23 | Review/revise draft NOA (0.1); corresp. C.Ribeiro re same (0.1); review / revise draft Cleary workstreams note as of 4.17 (0.2). | 0.40 |
| O'Neal, S.A. | 04/17/23 | Call with with A. Pretto-Sakmann (Genesis) re weekly updates. | 0.30 |
| VanLare, J. | 04/17/23 | Reviewed Renzi declaration (.3) | 0.30 |
| VanLare, J. | 04/17/23 | Call with H. Kim re workstreams (.1); correspondence to A. Pretto-Sakmann re workstreams (.1) | 0.20 |
| VanLare, J. | 04/17/23 | Weekly call with L. Barefoot, B. Hammer, H. Kim, J. Massey, R. Minott, C. Ribeiro, K. Ross, S. Bremer, and M. Hatch regarding workstream updates (0.7); correspondence re: weekly call (0.1). | 0.80 |
| Hammer, B.M. | 04/17/23 | Weekly call with J. VanLare, L. Barefoot, H. Kim, J. Massey, R. Minott, C. Ribeiro, K. Ross, S. Bremer, and M. Hatch regarding workstream updates(0.7); correspondence re: | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | weekly call (0.1). | |
| Bremer, S. | 04/17/23 | Weekly call with J. VanLare, L. Barefoot, B. Hammer, H. Kim, J. Massey, R. Minott, C. Ribeiro, K. Ross, and M. Hatch regarding workstream updates. | 0.70 |
| Kim, H.R. | 04/17/23 | Weekly call with J. VanLare, L. Barefoot, B. Hammer, J. Massey, R. Minott, C. Ribeiro, K. Ross, S. Bremer, and M. Hatch regarding workstream updates (0.7); correspondence re: weekly call (0.3). | 1.00 |
| Kim, H.R. | 04/17/23 | Call with J. VanLare re: ongoing workstreams as of 4/17/23 | 0.10 |
| Massey, J.A. | 04/17/23 | Weekly call with J. VanLare, L. Barefoot, B. Hammer, H. Kim, R. Minott, C. Ribeiro, K. Ross, S. Bremer, and M. Hatch regarding workstream updates (0.7); correspondence re: weekly call (0.1). | 0.80 |
| Minott, R. | 04/17/23 | Coordinate filing of publication notices | 0.40 |
| Minott, R. | 04/17/23 | Weekly call with J. VanLare, L. Barefoot, B. Hammer, H. Kim, J. Massey, C. Ribeiro, K. Ross, S. Bremer, and M. Hatch regarding workstream updates (0.7); correspondence re: weekly call (0.1). | 0.80 |
| Ribeiro, C. | 04/17/23 | Weekly call with J. VanLare, L. Barefoot, B. Hammer, H. Kim, J. Massey, R. Minott, K. Ross, S. Bremer and M. Hatch regarding workstream updates (0.7); correspondence re: weekly call (0.1). | 0.80 |
| Ribeiro, C. | 04/17/23 | Coordinate filing of L. Barefoot Notice of Appearance | 0.20 |
| Ross, K. | 04/17/23 | Weekly call with J. VanLare, L. Barefoot, B. Hammer, H. Kim, J. Massey, R. Minott, C. Ribeiro, S. Bremer, and M. Hatch regarding workstream updates (0.7); correspondence re: weekly call (0.1). | 0.80 |
| Hatch, M. | 04/17/23 | Weekly call with J. VanLare, L. Barefoot, B. Hammer, H. Kim, J. Massey, R. Minott, C. | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Ribeiro, K. Ross, and S. Bremer, regarding workstream updates (0.7); correspondence re: weekly call (0.1). | |
| Hatch, M. | 04/17/23 | Researched rules for joint evidentiary exhibits | 0.30 |
| Saran, S. | 04/17/23 | Assembled and staged USA Today and NYT Affidavits per R. Minott | 0.80 |
| Boiko, P. | 04/17/23 | Supervise e-filing of certificates of publication in USA Today and The New York Times; confer with M. Royce re same. | 0.30 |
| Cyr, B.J. | 04/17/23 | Coordinate filing of Tichenor declaration in support of sealing motion; confer with M. Hatch re: same. | 0.40 |
| Royce, M.E. | 04/17/23 | File 2 Certificates of Publication in USBC/SDNY: Genesis Global Holdco, confer P. Boiko. | 0.20 |
| Royce, M.E. | 04/17/23 | Docket and diary new filings in CourtAlert. | 0.10 |
| O'Neal, S.A. | 04/18/23 | Senior management meeting. | 0.70 |
| O'Neal, S.A. | 04/18/23 | Meeting with D. Islim (Genesis) re updates and strategy | 0.50 |
| VanLare, J. | 04/18/23 | Call with H. Kim re workstreams (.3) | 0.30 |
| VanLare, J. | 04/18/23 | Reviewed case workstreams and scheduling (.3) | 0.30 |
| VanLare, J. | 04/18/23 | 4/18 senior working group call (.7) | 0.70 |
| Hammer, B.M. | 04/18/23 | Addressed questions regarding GBTC/ETHE sales | 0.20 |
| Kim, H.R. | 04/18/23 | Call with J. VanLare re: ongoing workstreams as of 4/17/23 | 0.20 |
| Kim, H.R. | 04/18/23 | Reviewing 4/24 hearing agenda | 0.30 |
| Minott, R. | 04/18/23 | Call with C. Ribeiro, R. Minott, M. Leto (AM), P. Kinealy (AM), D. Petty (AM), D. Walker (AM), P. Wirtz (AM) re chapter 11 updates | 0.20 |
| Minott, R. | 04/18/23 | Review 2015.3 report | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ribeiro, C. | 04/18/23 | Correspond with S. Levander re moro motion response | 0.10 |
| Ribeiro, C. | 04/18/23 | Review draft 2015.3 reports; correspond with R. Minott re same | 0.10 |
| Ribeiro, C. | 04/18/23 | Call with R. Minott, D. Petty (A&M), M. Leto (A&M), P. Kinealy (A&M), P. Wirtz (A&M), D. Walker (A&M) re 2015.3 reports and chapter 11 updates | 0.20 |
| Ribeiro, C. | 04/18/23 | Correspond with Chambers re proposed order (0.1); review presentment procedures (0.2); review objections/affidavit of service (0.1) | 0.40 |
| Hatch, M. | 04/18/23 | Arranged for binders to be sent to Court for 4/24 Hearing | 2.20 |
| Gallagher, A. | 04/18/23 | Prepared updates to Genesis Docket for internal files per M. Hatch | 0.30 |
| Saran, S. | 04/18/23 | Prepared binder for redaction hearing per M. Hatch | 1.00 |
| Beriss, M. | 04/18/23 | Creating docket. | 0.30 |
| Royce, M.E. | 04/18/23 | Docket and diary new filings in CourtAlert. | 0.10 |
| O'Neal, S.A. | 04/19/23 | Correspondence with Moelis and J. VanLare re redaction. | 0.10 |
| VanLare, J. | 04/19/23 | Reviewed correspondence from H. Kim re redaction hearing (.1) | 0.10 |
| VanLare, J. | 04/19/23 | Prepared for hearing on redaction issues (.3) | 0.30 |
| Kim, H.R. | 04/19/23 | Reviewing research re: privacy ombudsman | 0.90 |
| Hatch, M. | 04/19/23 | Drafted joint exhibit list for 4/24 hearing | 1.00 |
| Hatch, M. | 04/19/23 | Created binder of joint exhibits for 4/24 Hearing | 0.30 |
| Beriss, M. | 04/19/23 | Creating docket. | 0.10 |
| Cyr, B.J. | 04/19/23 | Coordinate filing and service of response to D&O policy motion; confer with S. Libberton re: same. | 0.10 |
| Libberton, S.I. | 04/19/23 | File response to motion modifying stay, | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | correspond w/ B. Cyr re: same. | |
| O'Neal, S.A. | 04/20/23 | Catch up with J. VanLare and R. Zutshi re various matters. | 0.20 |
| O'Neal, S.A. | 04/20/23 | Call with L. Barefoot re mediation and various workstreams. | 0.20 |
| VanLare, J. | 04/20/23 | Meet with H. Kim re hearing (.2); prepared for redaction hearing (.5) | 0.70 |
| Kim, H.R. | 04/20/23 | Call with M. Hatch re: redaction litigation | 0.30 |
| Kim, H.R. | 04/20/23 | Preparing for 4/24 hearing | 0.70 |
| Kim, H.R. | 04/20/23 | Reviewing precedent litigation re: redactions | 0.70 |
| Minott, R. | 04/20/23 | Draft NDA rider | 1.00 |
| Ross, K. | 04/20/23 | Corresp. w/ H. Kim re recently entered orders | 0.20 |
| Hatch, M. | 04/20/23 | Coordinated binder delivery of joint exhibit book to chambers | 1.00 |
| Hatch, M. | 04/20/23 | Revised hearing agenda for 4/24 hearing | 0.60 |
| Hatch, M. | 04/20/23 | Drafted bullets for redaction hearing per J. VanLare | 1.30 |
| Hatch, M. | 04/20/23 | Compiled electronics order form for 4/24 in-person hearing | 0.80 |
| Beriss, M. | 04/20/23 | Creating docket. | 0.10 |
| Boiko, P. | 04/20/23 | Supervise e-filing of amended agenda for 4/24 hearing; confer with M. Franzreb re same. | 0.20 |
| Franzreb, M. | 04/20/23 | Research transcripts from January 11th and 20th hearings, confer with M. Hatch re: same | 0.20 |
| Franzreb, M. | 04/20/23 | File Amended Notice of Agenda for Hearing to be Held April 24, 2023, confer with P. Boiko re: same | 0.40 |
| Libberton, S.I. | 04/20/23 | Docketing in CourtAlert. | 0.10 |
| O'Neal, S.A. | 04/21/23 | Update call with D. Islim (Genesis), | 0.20 |
| Saenz, A.F. | 04/21/23 | Call with K. Hoori, R. Minott regarding litigation and bankruptcy updates. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 04/21/23 | Reviewing research re: privacy ombudsman | 0.20 |
| Kim, H.R. | 04/21/23 | Call with A. Saenz, and R. Minott re litigation and bankruptcy updates | 0.50 |
| Kim, H.R. | 04/21/23 | Preparing for 4/26 hearing | 0.20 |
| Minott, R. | 04/21/23 | Call with A. Saenz, K. Hoori re litigation and bankruptcy updates | 0.50 |
| Minott, R. | 04/21/23 | Call with C. Ribeiro, M. Leto (AM), J. Sciametta (AM), P. Kinealy (AM), L. Cherrone (AM), P. Wirtz (AM), S. Cascante (AM) re chapter 11 updates | 0.30 |
| Ribeiro, C. | 04/21/23 | Call with R. Minott, M. Leto (AM), J. Sciametta (AM), P. Kinealy (AM), L. Cherrone (AM), P. Wirtz (AM), S. Cascante (AM) re chapter 11 updates | 0.30 |
| Ribeiro, C. | 04/21/23 | Correspond with S. Levander re protective order | 0.10 |
| Ribeiro, C. | 04/21/23 | Review draft 2015.3 report; correspond with P. Kinealy re same | 0.70 |
| Ribeiro, C. | 04/21/23 | Correspond with Chambers re presentment items | 0.20 |
| Hatch, M. | 04/21/23 | 4/26 hearing prep | 0.80 |
| Gallagher, A. | 04/21/23 | Prepared Hearing Binder per M. Hatch | 0.80 |
| Boiko, P. | 04/21/23 | Supervise e-filing of Moelis & Company's first fee statement; confer with H. Kim, B. Cyr, and S. Libberton re same. | 0.30 |
| Libberton, S.I. | 04/21/23 | File Moelis fee application, correspond w/ P. Boiko, H. Kim re: same. | 0.30 |
| O'Neal, S.A. | 04/22/23 | Call with J. VanLare re various work streams. | 0.40 |
| O'Neal, S.A. | 04/22/23 | Correspondence with A. Frelinghuysen (HH), G. Simon (HH) re transfer agreement. | 0.10 |
| O'Neal, S.A. | 04/22/23 | Correspondence with J. VanLare, L. Barefoot, H. Kim, C. Ribeiro, J. Massey,  R. Minott re various work streams. | 0.50 |
| VanLare, J. | 04/22/23 | Reviewed draft 2015.2 report (.4); call with | 1.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | H. Kim re redaction hearing (.1); call with S. O'Neal re various workstreams (.4); correspondence re same (.1); drafted email to A. Pretto-Sakmann (Genesis) re workstreams (.5) | |
| Kim, H.R. | 04/22/23 | Call with J. VanLare re redaction hearing | 0.10 |
| Hatch, M. | 04/22/23 | Prepared 4/26 Hearing Binder | 1.40 |
| O'Neal, S.A. | 04/23/23 | Comment on weekly work stream summary for A. Pretto-Sakmann (Genesis) and special committee. | 0.10 |
| O'Neal, S.A. | 04/23/23 | Emails with Cleary associates re various workstreams. | 0.50 |
| VanLare, J. | 04/23/23 | Drafted email to A. Pretto-Sakmann (Genesis) re Cleary workstreams (.2) | 0.20 |
| VanLare, J. | 04/23/23 | Prepared for the redaction hearing (.4) | 0.40 |
| Hammer, B.M. | 04/23/23 | Addressed questions re Wave default notice. | 1.00 |
| O'Neal, S.A. | 04/24/23 | Check in with D. Islim (Genesis) re creditor discussions. | 0.10 |
| VanLare, J. | 04/24/23 | Prepared for hearing and attended hearing on the redaction issues (5.1) | 5.10 |
| Hammer, B.M. | 04/24/23 | Addressed questions re Wave loans to GGCI. | 0.50 |
| Bremer, S. | 04/24/23 | Review correspondence with J. VanLare re workstreams. | 0.10 |
| Ribeiro, C. | 04/24/23 | Correspond with B. Barnwell (Moelis), C. Rivera (Kroll) re service of fee statements | 0.10 |
| Hatch, M. | 04/24/23 | 4/24 hearing prep compiling redaction information | 1.20 |
| Beriss, M. | 04/24/23 | Creating dockets. | 0.30 |
| Cyr, B.J. | 04/24/23 | Coordinate filing and service of motion to appoint mediator and motion to shorten notice time for same; confer with C. Ribeiro and M. Royce re: same. | 0.30 |
| Cyr, B.J. | 04/24/23 | Coordinate filing of hearing agenda; confer with M. Hatch re: same. | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Royce, M.E. | 04/24/23 | File Motion for Mediation and Motion to Shorten Time in USBC/SDNY: Genesis Global Holdco, LLC., confer B. Cyr.  (OT). | 3.30 |
| Barefoot, L.A. | 04/25/23 | Correspondence R.Minott, Katie Ross, J.Vanlare re 4/26 hearing (0.1); review draft amended agenda for 4.26 hearing (0.1). | 0.20 |
| O'Neal, S.A. | 04/25/23 | Correspondence  with B. Rosen (Proskauer) re term sheet issues. | 0.10 |
| O'Neal, S.A. | 04/25/23 | Correspondence with A. Sullivan (Genesis) re NDA. | 0.10 |
| Minott, R. | 04/25/23 | Prepare outline for hearing | 0.70 |
| Ribeiro, C. | 04/25/23 | Calls (2) with L. Ebanks (SDNY) re chambers conference | 0.20 |
| Ribeiro, C. | 04/25/23 | Revise proposed order appointing mediator (0.5); correspond with S. O'Neal re same (0.1) | 0.60 |
| Ribeiro, C. | 04/25/23 | Review notice of status conference | 0.10 |
| Ribeiro, C. | 04/25/23 | Correspond with G. Zipes (UST) re status conference | 0.10 |
| Ribeiro, C. | 04/25/23 | Call with L. Cherrone (A&M), P. Kinealy (A&M), R. Smith (A&M), D. Petty (A&M), P. Wirtz (A&M), J. Sciametta (A&M) re 2015.3 reports and other chapter 11 updates | 0.10 |
| Ross, K. | 04/25/23 | Corresp. w/ R. Minott re status hearing preparation | 0.20 |
| Hatch, M. | 04/25/23 | Prepared notice and logitsics for 4/25 status conference | 2.00 |
| Hatch, M. | 04/25/23 | Drafted notice of 4-28 status conference | 0.80 |
| Hatch, M. | 04/25/23 | Drafted amended agenda for 4/26 hearing | 0.40 |
| Gallagher, A. | 04/25/23 | Compiled Genesis Docket Updates per M. Hatch | 0.60 |
| Beriss, M. | 04/25/23 | Creating dockets. | 0.10 |
| Beriss, M. | 04/25/23 | Registering people for Genesis hearings. | 1.00 |
| Beriss, M. | 04/25/23 | Filing Notice of Status Conference in | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | USBC/SDNY: Genesis; confer B. Cyr. | |
| Beriss, M. | 04/25/23 | Filing in motion and notice of presentment in USBC/SDNY: Genesis; confer S. Cheung. | 0.50 |
| Cheung, S.Y. | 04/25/23 | Prepare/coordinate filing of Motion for Settlement Agreement regarding One Raffles Quay (1.90); Supervise e-filing of Motion documents (.20); Confer with R.Minott and M.Beriss re the same (.40) | 2.50 |
| Cyr, B.J. | 04/25/23 | Coordinate filing of notice of status conference and amended omnibus hearing agenda; confer with M. Hatch and M. Royce re: same. | 0.20 |
| Royce, M.E. | 04/25/23 | Email transcript transcribers for standing order and transcript update. | 0.10 |
| Royce, M.E. | 04/25/23 | File Amended Notice of Agenda in USBC/SDNY: Genesis Global Holdco, LLC, confer B. Cyr. | 0.20 |
| Royce, M.E. | 04/25/23 | Docket new filings in CourtAlert. | 0.10 |
| Barefoot, L.A. | 04/26/23 | Prepare for hearing on D&O insurance motion (0.7); attend hearing on D&O insurance motion (1.4); call with D. Islim (Genesis) and S. O'Neal re next steps (0.3); corresp. J.VanLare re hearing (0.1). | 2.50 |
| O'Neal, S.A. | 04/26/23 | Call with A. Pretto-Sakmann (Genesis) re various work streams. | 0.40 |
| O'Neal, S.A. | 04/26/23 | Correspondence with A. Pretto-Sakmann (Genesis) and R. Minott re amendment Conheeney agreement. | 0.10 |
| O'Neal, S.A. | 04/26/23 | Correspondence with associate team re various workstreams. | 0.50 |
| VanLare, J. | 04/26/23 | Call with C. Ribeiro, P. Kinealy (A&M), M. Leto (A&M), P. Wirtz (A&M) re 2015.3 Reports (0.6); drafted correspondence to S. O'Neal re same (.2) | 0.80 |
| VanLare, J. | 04/26/23 | Attended hearing (1.5) | 1.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levander, S.L. | 04/26/23 | Call with A Saenz to discuss workstream management | 0.50 |
| Minott, R. | 04/26/23 | Further revise Moelis engagement agreement | 0.20 |
| Minott, R. | 04/26/23 | Prepare for hearing. | 0.30 |
| Ribeiro, C. | 04/26/23 | Review 2015.3 report (0.5); correspond with J. VanLare re same (0.3) | 0.80 |
| Ribeiro, C. | 04/26/23 | Call with J. VanLare, P. Kinealy (A&M), M. Leto (A&M), P. Wirtz (A&M) re 2015.3 Reports. | 0.60 |
| Ribeiro, C. | 04/26/23 | Correspond with K. Kamlani (m3) re UCC diligence request | 0.10 |
| Ross, K. | 04/26/23 | Finalize proposed order for motion to extend removal period for submission to the court (.2); corresp. w/ R. Minott re same (.1) | 0.30 |
| Hatch, M. | 04/26/23 | Reviewed UCC FAQs for any notable submissions | 0.20 |
| Beriss, M. | 04/26/23 | Creating docket. | 0.20 |
| Royce, M.E. | 04/26/23 | Docket new filings in CourtAlert. | 0.10 |
| Hammer, B.M. | 04/27/23 | Addressed question re MOR. | 0.20 |
| Bremer, S. | 04/27/23 | Research on 426 periodic reports. | 0.30 |
| Ribeiro, C. | 04/27/23 | Research into 327 retention standards (1.4); correspond with S. Bremer, L. Barefoot re same (0.2) | 1.60 |
| Ribeiro, C. | 04/27/23 | draft notice of revised proposed order | 0.20 |
| Ross, K. | 04/27/23 | Corresp. w/ A. Mitchell re MOR reservation of rights language | 0.10 |
| Weinberg, M. | 04/27/23 | Reviewed draft supplemental materials for March MORs (0.8); correspondence with R. Minott and R. Smith (A&M) re same (0.2). | 1.00 |
| Cyr, B.J. | 04/27/23 | Coordinate filing of periodic report on non-debtor entities | 0.20 |
| Royce, M.E. | 04/27/23 | Circulate Genesis 4/24 Hearing transcript to team. | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 04/28/23 | Correspondence with M. Leto (A&M) and Minor re MOR. | 0.20 |
| O'Neal, S.A. | 04/28/23 | Call with D. Islim (Genesis) re case update. | 0.20 |
| VanLare, J. | 04/28/23 | Reviewed draft MOR (.3) | 0.30 |
| Bremer, S. | 04/28/23 | Review precedent for motion to extend the insurance policies. | 0.10 |
| Minott, R. | 04/28/23 | Finalize MORs | 3.10 |
| Minott, R. | 04/28/23 | Call with L. Cherrone (AM) re MORs | 0.20 |
| Minott, R. | 04/28/23 | Correspondence with M. Leto (AM) and L. Cherrone (AM) re MOR | 1.20 |
| Minott, R. | 04/28/23 | Coordinate filing of MORs | 2.00 |
| Ribeiro, C. | 04/28/23 | Correspond with C. Rivera re service of pleadings | 0.10 |
| Ross, K. | 04/28/23 | Corresp. w/ L. Barefoot, A. Mitchell, B. Hammer, and R. Minott re revisions to March MOR reservation of rights language | 0.50 |
| Beriss, M. | 04/28/23 | Creating docket. | 0.10 |
| Royce, M.E. | 04/28/23 | Circulate transcript hearing to Genesis team. | 0.10 |
| O'Neal, S.A. | 04/30/23 | Update call with D. Islim (Genesis). | 0.10 |
| VanLare, J. | 04/30/23 | Drafted Cleary workstreams email to A. Paretto-Sakmann (Genesis) (.3) | 0.30 |
| Minott, R. | 04/30/23 | File MORs | 1.30 |
| Cyr, B.J. | 04/30/23 | Coordinate filing of monthly operating reports and cash and coin report; confer with R. Minott re: same. | 0.30 |
| | | MATTER TOTAL: | 293.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.007 Business Operations

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| O'Neal, S.A. | 0.40 | 1,820.00 | $ | 728.00 |
| **Associate** | | | | |
| Ribeiro, C. | 0.10 | 1,045.00 | $ | 104.50 |
| Total: | 0.50 | | $ | 832.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.007 Business Operations

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 04/12/23 | Emails and correspondence with Cleary and A&M teams re office lease. | 0.30 |
| Ribeiro, C. | 04/12/23 | Review NYC office space lease; correspond with M. Hatch re same | 0.10 |
| O'Neal, S.A. | 04/22/23 | Review and comment on NDA amendment for audit. | 0.10 |
| | | MATTER TOTAL: | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Associate | | | | |
| Ribeiro, C. | 1.30 | 1,045.00 | $ | 1,358.50 |
| Total: | 1.30 | | $ | 1,358.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ribeiro, C. | 04/03/23 | Correspond with G. Zipes re securities issues in cash management order | 0.10 |
| Ribeiro, C. | 04/03/23 | revise cash management 345 compliance order | 0.30 |
| Ribeiro, C. | 04/03/23 | Correspond with Chambers re CM 345 order | 0.10 |
| Ribeiro, C. | 04/05/23 | Correspond with D. Petty, A. Fuks (Marex) re banking issues | 0.30 |
| Ribeiro, C. | 04/13/23 | Review bank listing (0.1); correspondence with D. Petty (A&M), M. Hatch re same (0.2) | 0.30 |
| Ribeiro, C. | 04/21/23 | Correspond with A. Pretto-Sankman (Genesis) re section 345 waiver order | 0.20 |
|  |  | MATTER TOTAL: | 1.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| O'Neal, S.A. | 2.30 | 1,820.00 | $ | 4,186.00 |
| Associate | | | | |
| Kim, H.R. | 0.80 | 1,105.00 | $ | 884.00 |
| Minott, R. | 3.70 | 965.00 | $ | 3,570.50 |
| Total: | 6.80 | | $ | 8,640.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 04/04/23 | Call with S. O'Neal re employee letter | 0.20 |
| Minott, R. | 04/04/23 | Draft internal letter to employees re bar date notice and order | 2.80 |
| Minott, R. | 04/04/23 | Call with S. O'Neal re employee letter | 0.20 |
| O'Neal, S.A. | 04/05/23 | Markup employee update letter and FAQs re bar date (0.7).  Correspondence with A&M, Genesis and R. Minott re same (0.1). | 0.80 |
| Minott, R. | 04/05/23 | Draft internal communications re bar date | 0.70 |
| O'Neal, S.A. | 04/08/23 | Mark up employee letter re: sales process, chapter 11 status and bar date issues. | 0.40 |
| O'Neal, S.A. | 04/10/23 | Correspondence with L. Barefoot re D&O issues. | 0.20 |
| O'Neal, S.A. | 04/18/23 | Call with S. Eckhaus (employment counsel for Derar Islim) and A. Levine re employee matters. | 0.50 |
| O'Neal, S.A. | 04/19/23 | Correspondence with L. Barefoot and Messes re Moro and related matters. | 0.20 |
| Kim, H.R. | 04/25/23 | Reviewing severance payments | 0.80 |
|  |  | MATTER TOTAL: | 6.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| O'Neal, S.A. | 2.60 | 1,820.00 | $ | 4,732.00 |
| VanLare, J. | 0.10 | 1,730.00 | $ | 173.00 |
| **Associate** | | | | |
| Kim, H.R. | 0.90 | 1,105.00 | $ | 994.50 |
| Minott, R. | 1.10 | 965.00 | $ | 1,061.50 |
| Total: | 4.70 | | $ | 6,961.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 04/02/23 | Reviewed response to creditor (.1) | 0.10 |
| O'Neal, S.A. | 04/03/23 | Correspondence with creditors and correspondence with Kroll and H. Kim re same. | 0.10 |
| Kim, H.R. | 04/03/23 | Reviewing creditor inquiry | 0.10 |
| O'Neal, S.A. | 04/04/23 | Call with B. Rosen (Proskauer) re term sheet and 341 meeting. | 0.10 |
| Kim, H.R. | 04/05/23 | Reviewing proposed response to creditor inquiries | 0.30 |
| Minott, R. | 04/05/23 | Review Kroll-response language | 0.90 |
| O'Neal, S.A. | 04/06/23 | Correspondence with A. Frelinghuysen at Hughes Hubbard re transfer agreement and revise same. | 0.10 |
| O'Neal, S.A. | 04/07/23 | Comment on Kroll website materials. | 0.30 |
| O'Neal, S.A. | 04/07/23 | Call with P. Kinealy (A&M), J. Sciametta (A&M), P. Wirtz (A&M), D. Petty (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, H. Kim, R. Minott, S. Brown, and M. Hatch regarding 341 Meeting preparation (1.1). | 1.10 |
| Kim, H.R. | 04/07/23 | Reviewing Kroll proposed responses to creditors | 0.50 |
| Minott, R. | 04/07/23 | Revise Kroll-response language to creditors. | 0.20 |
| O'Neal, S.A. | 04/08/23 | Call with Rosen re investigation. | 0.30 |
| O'Neal, S.A. | 04/10/23 | Calls with Brian Rosen re term sheet and investigation. | 0.20 |
| O'Neal, S.A. | 04/14/23 | Call with B. Rosen (Proskauer) re mediation. | 0.20 |
| O'Neal, S.A. | 04/21/23 | Call with B. Rosen (Proskauer) re mediation. | 0.20 |
| | | MATTER TOTAL: | 4.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Barefoot, L.A. | 4.60 | 1,780.00 | $ | 8,188.00 |
| O'Neal, S.A. | 1.20 | 1,820.00 | $ | 2,184.00 |
| VanLare, J. | 0.10 | 1,730.00 | $ | 173.00 |
| **Associate** | | | | |
| Bremer, S. | 5.70 | 845.00 | $ | 4,816.50 |
| Kim, H.R. | 0.70 | 1,105.00 | $ | 773.50 |
| Minott, R. | 2.80 | 965.00 | $ | 2,702.00 |
| Ribeiro, C. | 6.50 | 1,045.00 | $ | 6,792.50 |
| Weinberg, M. | 0.80 | 1,105.00 | $ | 884.00 |
| **Paralegal** | | | | |
| Saran, S. | 0.80 | 430.00 | $ | 344.00 |
| Total: | 23.20 | | $ | 26,857.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Weinberg, M. | 04/05/23 | Correspondence with R. Minott regarding OCP declarations (0.2). | 0.20 |
| Barefoot, L.A. | 04/06/23 | Review/revise OCP engagement letter (0.6); corresp. A.Chan (Genesis), A.Pretto Sakmann (Genesis), C.Ribeiro re same (0.3). | 0.90 |
| O'Neal, S.A. | 04/06/23 | Call with A. Pretto-Sakmann (Genesis) re indemnity issues for certain officers (0.2). Correspondence with officer and Cleary team re same (0.1). Review draft engagement letter with individual counsel (0.1). Call with L. Barefoot (0.1). | 0.50 |
| VanLare, J. | 04/06/23 | Reviewed ordinary course professionals declaration (.1) | 0.10 |
| Minott, R. | 04/06/23 | Coordinate OCP Declaration filing | 1.00 |
| Ribeiro, C. | 04/06/23 | Correspond with L. Barefoot re retention of independent counsel for A. Chan (0.3); revise counsel engagement letter (0.7) | 1.00 |
| Barefoot, L.A. | 04/07/23 | Conf call with counsel re OCP engagement (0.3); corresp. A.Pretto-Sakman (Genesis), S.O'Neal re same (0.2); corresp. A.Chan (Genesis) re same (0.1); corresp. C.Ribeiro re parallel FTX OCP program (0.1); further corresp. A.Pretto-Sakman re further individual counsel blackliine (0.2); analyze same (0.2). | 1.10 |
| O'Neal, S.A. | 04/07/23 | Correspondence re individual counsel engagement letter. | 0.10 |
| Ribeiro, C. | 04/07/23 | Correspond with L. Barefoot re ordinary course professional retention | 0.10 |
| Barefoot, L.A. | 04/09/23 | Corresp. A.Pretto (Genesis), C.Ribeiro, S.O'Neal re individual counsel engagement (0.1); review revisions to draft EL re same (0.1). | 0.20 |
| O'Neal, S.A. | 04/09/23 | Correspondence with L. Barefoot and C. Ribeiro re individual counsel engagement letter including markup of language. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ribeiro, C. | 04/09/23 | Revise individual counsel engagement letter (0.5); correspond with L. Barefoot, S. O'Neal re same (0.1); correspond with counsel re same (0.1) | 0.70 |
| Barefoot, L.A. | 04/10/23 | Corresp. C.Ribeiro, individual counsel re OCP engagement (0.1); corresp. C.Ribeiro, A.Pretto Sakman, S.O'Neal re same (0.1); review individual counsel revisions to draft (0.1); t/c individual counsel re same (0.1). | 0.40 |
| O'Neal, S.A. | 04/10/23 | Correspondence re individual counsel engagement and related matters with C. Ribeiro and L. Barefoot. | 0.20 |
| Ribeiro, C. | 04/10/23 | Correspond with F. Hyman, A. Pretto-Sankman (Genesis) re engagement letter (0.3); correspond with L. Barefoot re same (0.2) | 0.50 |
| Barefoot, L.A. | 04/11/23 | Correspondence S.O'Neal, C.Ribeiro, individual counsel re engagement. | 0.20 |
| O'Neal, S.A. | 04/11/23 | Comments on individual counsel engagement letter. | 0.10 |
| Ribeiro, C. | 04/11/23 | Revise individual counsel engagement letter | 0.20 |
| Ribeiro, C. | 04/11/23 | Revise individual counsel engagement letter (0.2); correspond with S. O'Neal, L. Barefoot, M. Hatch re same (0.1) | 0.30 |
| Minott, R. | 04/13/23 | Correspondence with J. Levy and S. Levander re CDS vendor | 0.30 |
| Barefoot, L.A. | 04/14/23 | Correspondence with individual counsel, C.Ribeiro, re OCP declaration (0.2); revise same (0.2). | 0.40 |
| Bremer, S. | 04/14/23 | Draft notice of OCP declaration. | 0.30 |
| Bremer, S. | 04/14/23 | Draft OCP declaration for Cromwell & Moring LP. | 0.50 |
| Minott, R. | 04/14/23 | Call with D. Medina (CDS GC) re CDS invoices | 0.10 |
| Minott, R. | 04/14/23 | call with C. Ribeiro re OCP procedures (0.1) | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ribeiro, C. | 04/14/23 | Review OCP procedures (0.3); draft OCP notice/declaration (0.4); call with R. Minott re OCP procedures (0.1); correspond with individual counsel re OCP notice (0.2) | 1.00 |
| Saran, S. | 04/14/23 | Revised pagination of OCP Declaration per C. Ribeiro | 0.80 |
| Kim, H.R. | 04/18/23 | Reviewing additional OCP procedures | 0.20 |
| Barefoot, L.A. | 04/19/23 | Correspondence with individual counsel, C.Ribeiro re OCP declaration. | 0.10 |
| Ribeiro, C. | 04/19/23 | Review individual counsel OCP questionnaire | 0.80 |
| Barefoot, L.A. | 04/20/23 | Review precedents re OCP declarations and questionnaires (0.2); corresp. C.Ribeiro re same (0.1); revise draft re same for individual counsel (0.3). | 0.60 |
| O'Neal, S.A. | 04/20/23 | Correspondence with M. Weinberg and client re odd course professional questions. | 0.10 |
| Bremer, S. | 04/20/23 | Draft OCP declaration for M. Lewis (.5); draft OCP declaration for Prolegis (.5). | 0.90 |
| Bremer, S. | 04/20/23 | Revise OCP supplement (.2);  correspondence with L. Barefoot re same (.1) correspondence with A&M re same (.1). | 0.40 |
| Bremer, S. | 04/20/23 | Draft supplement to OCP schedule. | 0.90 |
| Kim, H.R. | 04/20/23 | Reviewing additional OCP procedures | 0.10 |
| Minott, R. | 04/20/23 | Correspondence with H. Kim, C. Ribeiro and S. Bremer re additional OCPs | 0.60 |
| Ribeiro, C. | 04/20/23 | Review OCP Notice (0.1); review individual counsel declaration (0.1); correspond with L. Barefoot re same; correspond with individual counsel re OCP declaration (0.1) | 0.20 |
| Ribeiro, C. | 04/20/23 | Review OCP list (0.1); review OCP procedures (0.2); correspond with L. Barefoot, S. Bremer re same (0.1) | 0.40 |
| Barefoot, L.A. | 04/21/23 | Correspondence A.Zelensky (Crowell), C.Ribeiro re OCP declaration. | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Weinberg, M. | 04/21/23 | Correspondence with R. Minott, A. Tsang (Genesis) and R. Kinas (S&W) regarding retention of S&W under OCP order (0.6). | 0.60 |
| Bremer, S. | 04/24/23 | Correspondence with Mogan Lewis team re OCP declaration. | 0.10 |
| Ribeiro, C. | 04/24/23 | Correspond with S. Bremer re OCP procedures | 0.20 |
| Barefoot, L.A. | 04/25/23 | Correspondence individual counsel, C.Ribeiro re conflicts disclosure for individual counsel (0.2); review proposed language re same (0.1). | 0.30 |
| Ribeiro, C. | 04/25/23 | Revise individual counsel OCP declaration (0.4); correspond with L. Barefoot re same (0.1) | 0.50 |
| Barefoot, L.A. | 04/26/23 | Correspondence individual counsel, C.Ribeiro re OCP declaration. | 0.10 |
| Bremer, S. | 04/26/23 | Review outstanding OCP declarations. | 0.30 |
| Kim, H.R. | 04/26/23 | Reviewing OCP order | 0.40 |
| Ribeiro, C. | 04/26/23 | Correspond with individual counsel re OCP declaration | 0.10 |
| Bremer, S. | 04/27/23 | Research standard for employment of OCPs (2.0); draft summary of research (.3). | 2.30 |
| Barefoot, L.A. | 04/28/23 | Correspondence individual counsel, C.Ribeiro re OCP. | 0.10 |
| Ribeiro, C. | 04/28/23 | Correspond with S. Bremer, L. Barefoot re OCPs | 0.40 |
| Barefoot, L.A. | 04/30/23 | Correspondence C.Ribeiro re OCP retention. | 0.10 |
| Minott, R. | 04/30/23 | Correspondence with A. Pretto-Sakmann (Genesis) re OCP | 0.30 |
| Minott, R. | 04/30/23 | Correspondence with C. Ribeiro re OCP | 0.40 |
| Ribeiro, C. | 04/30/23 | Correspond with L. Barefoot re OCP order and director counsel retention | 0.10 |
| | | MATTER TOTAL: | 23.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Barefoot, L.A. | 8.80 | 1,780.00 | $ | 15,664.00 |
| O'Neal, S.A. | 6.20 | 1,820.00 | $ | 11,284.00 |
| VanLare, J. | 5.90 | 1,730.00 | $ | 10,207.00 |
| Zutshi, R.N. | 1.10 | 1,730.00 | $ | 1,903.00 |
| **Counsel** | | | | |
| Weaver, A. | 2.50 | 1,485.00 | $ | 3,712.50 |
| **Associate** | | | | |
| Cinnamon, M. | 0.20 | 1,155.00 | $ | 231.00 |
| Kim, H.R. | 5.60 | 1,105.00 | $ | 6,188.00 |
| Levander, S.L. | 5.40 | 1,180.00 | $ | 6,372.00 |
| Minott, R. | 1.40 | 965.00 | $ | 1,351.00 |
| Morrow, E.S. | 1.70 | 965.00 | $ | 1,640.50 |
| Ribeiro, C. | 10.60 | 1,045.00 | $ | 11,077.00 |
| Weinberg, M. | 1.20 | 1,105.00 | $ | 1,326.00 |
| **Associate Not Admitted** | | | | |
| Gariboldi, A. | 1.00 | 710.00 | $ | 710.00 |
| Hatch, M. | 4.20 | 710.00 | $ | 2,982.00 |
| Total: | 55.80 | | $ | 74,648.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 04/01/23 | Drafted email to R. Zutshi re committee diligence (.1) | 0.10 |
| O'Neal, S.A. | 04/03/23 | Call with A. Weaver re protective order and follow up correspondence re same. | 0.10 |
| O'Neal, S.A. | 04/03/23 | Call with P. Abelson (WC) re investigation and plan related matters. | 0.30 |
| Weaver, A. | 04/03/23 | Call with S. O'Neal re protective order and follow up correspondence re the same. | 0.10 |
| Gariboldi, A. | 04/03/23 | Draft response document for UCC in coordination with J. Levy, A. Gallagher, S. Saran. | 1.00 |
| O'Neal, S.A. | 04/04/23 | Call with C. Ribeiro re protectice order with Committee (0.1) Correspondence with A. Weaver re protective order (0.4). Correspondence re various investigative matters (0.3). | 0.80 |
| O'Neal, S.A. | 04/04/23 | Weekly update call with H. Kim, M. Weinberg,  M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams. | 0.60 |
| Kim, H.R. | 04/04/23 | Weekly update call with S. O'Neal, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams. | 0.60 |
| Ribeiro, C. | 04/04/23 | Draft notice of presentment re protective order (0.8); revise protective order (0.3); correspond with S. O'Neal, A. Weaver, S. Levander, B. Cyr re same (0.3) | 1.40 |
| Ribeiro, C. | 04/04/23 | Call with S. O'Neal re protective order with Committee | 0.10 |
| Weinberg, M. | 04/04/23 | Weekly update call with S. O'Neal, H. Kim, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams. | 0.60 |
| Cinnamon, M. | 04/05/23 | Call with A. Cowie (BRG) regarding diligence requests. | 0.20 |
| O'Neal, S.A. | 04/06/23 | Call with P. Abelson (W&C) re updates and | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | term sheet. | |
| VanLare, J. | 04/06/23 | Call with H. Kim, G. Pesce (W&C) and M. Meises (W&C) re: redaction issues (0.2) | 0.20 |
| VanLare, J. | 04/06/23 | Call with G. Zipes (UST), T. Tiantian (UST), G. Pesce (W&C), M. Meises (W&C), H. Kim, and M. Hatch regarding redaction issues (0.7) | 0.70 |
| Kim, H.R. | 04/06/23 | Call with J. VanLare, G. Pesce (W&C) and M. Meises (W&C) re: redaction issues | 0.20 |
| Kim, H.R. | 04/06/23 | Call with G. Zipes (UST), T. Tiantian (UST), G. Pesce (W&C), M. Meises (W&C), J. VanLare, and M. Hatch regarding redaction issues | 0.70 |
| Hatch, M. | 04/06/23 | Call with G. Zipes (UST), T. Tiantian (UST), G. Pesce (W&C), M. Meises (W&C), J. VanLare and H. Kim regarding redaction issues (0.7) | 0.70 |
| O'Neal, S.A. | 04/08/23 | Correspondence with UCC, D. Islim (Genesis) and H. Kim re Augusta expenses. | 0.30 |
| VanLare, J. | 04/08/23 | Reviewed correspondence from E. Hengel (BRG) (.1) | 0.10 |
| Kim, H.R. | 04/08/23 | Drafting response to question from UCC counsel re: expense | 0.30 |
| O'Neal, S.A. | 04/09/23 | Correspondence with BRG re Augusta. | 0.10 |
| O'Neal, S.A. | 04/09/23 | Correspondence with D. Islim (Genesis) re: UCC related matters. | 0.20 |
| Barefoot, L.A. | 04/10/23 | Review UCC diligence requests re D&O coverage | 0.70 |
| O'Neal, S.A. | 04/10/23 | Call with P. Abelson (W&C) re plan and investigation. | 0.20 |
| VanLare, J. | 04/10/23 | Reviewed email from M. Meises (W&C) re redaction issue (.1) | 0.10 |
| Ribeiro, C. | 04/10/23 | Respond to Committee Moro insurance stay relief motion information request (1.5); review insurance policies (1.0); review new york banking law (0.7) | 3.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Barefoot, L.A. | 04/11/23 | Weekly call with S. O'Neal, J. VanLare, H. Kim, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and W&C, HL, BRG, Moelis teams to discuss Genesis chapter 11 case. | 0.40 |
| Barefoot, L.A. | 04/11/23 | Correspondence C.Ribeiro, S.O'Neal, A.Sullivan (Genesis), S.McGregor (Woodruff), J.Decker (Woodruff) re UCC diligence questions on D&O motion (0.4); review/revise same (1.3); review materials sent by Woodruff re D&O submissions for UCC diligence (0.2). | 1.90 |
| Barefoot, L.A. | 04/11/23 | Call with C. Ribeiro, S. O'Neal, M. Meises (W&C), P. Abelson (W&C), T. Smith (W&C) re Moro insurance stay relief | 0.40 |
| O'Neal, S.A. | 04/11/23 | Call with L. Barefoot, C. Ribeiro, M. Meises (W&C), P. Abelson (W&C), T. Smith (W&C) re Moro insurance stay relief motion. | 0.40 |
| O'Neal, S.A. | 04/11/23 | Weekly call with J. VanLare, L. Barefoot, M. Weinberg, H. Kim, M. Leto (A&M), J. Sciametta (A&M), and W&C, HL, BRG, Moelis teams to discuss Genesis chapter 11 case. | 0.50 |
| O'Neal, S.A. | 04/11/23 | Call with W&C re Moro lift stay motion. | 0.40 |
| VanLare, J. | 04/11/23 | Weekly call with S. O'Neal, L. Barefoot, H. Kim, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and W&C, HL, BRG, Moelis teams to discuss Genesis chapter 11 case. | 0.50 |
| Kim, H.R. | 04/11/23 | Weekly call with S. O'Neal, J. VanLare, L. Barefoot, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and W&C, HL, BRG, Moelis teams to discuss Genesis chapter 11 case. | 0.50 |
| Ribeiro, C. | 04/11/23 | Review UCC insurance motion diligence request (1.6); correspond with L. Barefoot, S. O'Neal re same (0.1); correspond with S. | 2.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Bremer re motion to renew insurance policies (0.3); correspond with A. Saenz, S. Larner re discussions with Moro re reimbursement/advancement of defense costs (0.2); call with A. Saenz re discussions with Moro (0.1) | |
| Ribeiro, C. | 04/11/23 | Call with L. Barefoot, S. O'Neal, M. Meises (W&C), P. Abelson (W&C), T. Smith (W&C) re Moro insurance stay relief | 0.40 |
| Ribeiro, C. | 04/11/23 | Review data room for documents relevant to UCC info request re Moro stay relief motion | 0.30 |
| Weinberg, M. | 04/11/23 | Weekly call with S. O'Neal, J. VanLare, L. Barefoot, H. Kim, M. Leto (A&M), J. Sciametta (A&M), and W&C, HL, BRG, Moelis teams to discuss Genesis chapter 11 case. | 0.50 |
| VanLare, J. | 04/12/23 | Reviewed section 341 meeting questions (.4); Meet with S. O'Neal re 3AC, section 341 meeting (1) | 1.40 |
| Kim, H.R. | 04/12/23 | Meeting with J. VanLare and D. Islim (Genesis) re: section 341 meeting | 2.00 |
| Kim, H.R. | 04/12/23 | Reviewing UCC diligence request re: creditor | 0.40 |
| Barefoot, L.A. | 04/13/23 | Correspondence J.Decker (Woodruffs), S.MacGregor (Woodruffs), A.Sullivan, A.Pretty Sarkham (Genesis) re D&O coverage for UCC info requests (0.3); analyze responses from J.Decker c(Woodruffs) (0.4); coresp C.Ribeiro re same (0.1). | 0.80 |
| O'Neal, S.A. | 04/13/23 | Call with P. Abelson (W&C) and B. Rosen (W&C) re term sheet and review proposal (0.5). Follow up correspondence (0.2). | 0.70 |
| Levander, S.L. | 04/13/23 | Analysis re presentation to UCC | 0.50 |
| Minott, R. | 04/13/23 | Correspondence with A. Parra Criste (WC) and P. Strom (WC) re proof of claim filing | 0.50 |
| Hatch, M. | 04/13/23 | Reviewed UCC FAQs and twitter account per S. O'Neal | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Barefoot, L.A. | 04/14/23 | Correspondence  M.Meises (W&C) re UCC questions on Moro. | 0.10 |
| VanLare, J. | 04/14/23 | Call with D. Islim, Genesis security folks, M. Leto re BRG questions re security (.4) | 0.40 |
| Levander, S.L. | 04/14/23 | Drafted and revised outline for presentation to creditors committee | 2.00 |
| Ribeiro, C. | 04/14/23 | Revise answers to insurance questions from UCC | 1.00 |
| Ribeiro, C. | 04/14/23 | Correspond with G. Pesce (W&C), P. Abelson (W&C) re BVI issues | 0.40 |
| Barefoot, L.A. | 04/15/23 | Review/revise draft response to UCC diligence request re Morro lift stay motion (1.1); corresp. A.Pretto-Sarkman (Genesis), A.Sullivan (Genesis), C.Ribeiro re same (0.3); corresp. M.Meises (W&C) re Morro UCC response (0.1); corresp. S.Bremer, C.Ribeiro res ame (0.1). | 1.60 |
| Levander, S.L. | 04/15/23 | Drafted and revised outline for UCC presentation | 2.50 |
| Barefoot, L.A. | 04/17/23 | Correspondence M.Meises (W&C), T.smith (W&C), C.Ribeiro re draft Morro response papers. | 0.20 |
| Zutshi, R.N. | 04/17/23 | Attend conference call with A. Weaver (Cleary), C. Ribeiro (Cleary) and E. Morrow (Cleary) and C. White (White & Case), P. Abelson (White & Case) (partial) and E. Smith (White & Case) (partial) on status updates in matter. | 0.50 |
| Zutshi, R.N. | 04/17/23 | Attend conference call (partial) with A. Weaver (Cleary), C. Ribeiro (Cleary) and E. Morrow (Cleary) and C. White (White & Case), P. Abelson (White & Case) (partial) and E. Smith (White & Case) (partial) on status updates in matter. | 0.50 |
| Weaver, A. | 04/17/23 | Call with R. Zutshi (Cleary) (partial), C. | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Ribeiro (Cleary) and E. Morrow (Cleary) and C. White (White & Case), P. Abelson (White & Case) (partial) and E. Smith (White & Case) (partial) on status updates in matter. | |
| Morrow, E.S. | 04/17/23 | Draft summary of meeting notes of call regarding update to UCC | 0.60 |
| Morrow, E.S. | 04/17/23 | Attend conference call with R. Zutshi (Cleary) (partial), A. Weaver (Cleary), C. Ribeiro (Cleary) and C. White (White & Case), P. Abelson (White & Case) (partial) and E. Smith (White & Case) (partial) on status updates in matter | 0.80 |
| Morrow, E.S. | 04/17/23 | Prepare for call regarding status update to UCC | 0.30 |
| Ribeiro, C. | 04/17/23 | Call with R. Zutshi (partial), A. Weaver (Cleary), and E. Morrow (Cleary) and C. White (White & Case), P. Abelson (White & Case) (partial) and E. Smith (White & Case) (partial) on status updates in creditor issues | 0.80 |
| Hatch, M. | 04/17/23 | Reviewed UCC FAQs per S. O'Neal | 2.00 |
| Barefoot, L.A. | 04/18/23 | Correspondence A.Sullivan, A.Pretto-Sakmann (Genesis), C.Ribeiro re UCC information requests re Morro lift stay motion. | 0.30 |
| O'Neal, S.A. | 04/18/23 | Call with G. Pesce (W&C) and P. Abelson (W&C) re mediation. | 0.50 |
| VanLare, J. | 04/18/23 | Call with C. Shore, P. Abelson, S. O'Neal re mediation (.5); call with S. O'Neal re same (.1) | 0.60 |
| Barefoot, L.A. | 04/19/23 | Correspondence T.Smith (W&C), M.Meises (W&C), S.O'Neal, C.Ribeiro re UCC diligence questions on D&O insurance motion (0.2) ; further corresp. M.Meises (W&C) re same (0.3) ; corresp. S.McGregor (Woodruff) re same (0.3); review materials from Woodruff re claims submitted for UCC diligence questions (0.5). | 1.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 04/19/23 | Meet with J. VanLare and B. Hammer re Babel. | 0.10 |
| VanLare, J. | 04/19/23 | Call with M. Meises (W&C), G. Pesce (W&C), T. Tiantian (UST), B. Teich (UST), G. Zipes (UST),  H. Kim, and M. Hatch regarding redaction issues (0.7) | 0.70 |
| Weaver, A. | 04/19/23 | Communications with C West (W&C) regarding claw back request. | 0.40 |
| Levander, S.L. | 04/19/23 | Analysis re UCC's response to Moro motion to lift stay | 0.40 |
| Ribeiro, C. | 04/19/23 | Correspond with T. Smith (WC) re insurance diligence questions | 0.10 |
| Hatch, M. | 04/19/23 | Call with M. Meises (W&C), G. Pesce (W&C), T. Tiantian (UST), B. Teich (UST), G. Zipes (UST), J. VanLare, and H. Kim regarding redaction issues (0.7) | 0.70 |
| O'Neal, S.A. | 04/20/23 | Calls with J. Sciametta and A. Weaver re UCC requests. | 0.40 |
| VanLare, J. | 04/20/23 | Reviewed diligence requests from W&C (.3) | 0.30 |
| Kim, H.R. | 04/20/23 | Reviewing question from UCC re: small claims | 0.60 |
| Barefoot, L.A. | 04/21/23 | Review A.Weaver summary of accounting discussion with UCC. | 0.20 |
| O'Neal, S.A. | 04/21/23 | Call with P. Abelson (W&C) re mediation issues. | 0.40 |
| VanLare, J. | 04/21/23 | Call with G. Pesce (W&C -UCC) re redaction (.1); prepared for hearing (.3) | 0.40 |
| VanLare, J. | 04/21/23 | Reviewed presentation to UCC re sale (.1) | 0.10 |
| Zutshi, R.N. | 04/21/23 | Call with A. Weaver, C West (W&C), B Geer (HL) regarding investigation issues. | 0.10 |
| Weaver, A. | 04/21/23 | Call with R Zutshi, C West (W&C), B Geer (HL) regarding investigation issues. | 0.70 |
| Weaver, A. | 04/21/23 | Drafted summary of discussions with counsel for the UCC and related follow up with R | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Zutshi and S Levander. | |
| Kim, H.R. | 04/21/23 | Corresp. with White & Case re: 4/24 hearing logistics | 0.20 |
| Barefoot, L.A. | 04/24/23 | Correspondence M.Meises (W&C) re reply brief on D&O motion. | 0.20 |
| Barefoot, L.A. | 04/25/23 | Conference call M.Meises (W&C) re D&O lift stay motion (0.5); corresp. M.Meises re same (0.1); Weekly UCC advisor call with M. Weinberg, J. VanLare, H. Kim, R. Minott, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, and BRG teams (0.1). | 0.70 |
| VanLare, J. | 04/25/23 | Weekly UCC advisor call with M. Weinberg, L. Barefoot, H. Kim, R. Minott, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, and BRG teams (.1) | 0.10 |
| Kim, H.R. | 04/25/23 | Weekly update call with S. O'Neal, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams. | 0.10 |
| Minott, R. | 04/25/23 | Correspondence with A. Parra Criste (WC), M. Meises (WC) re Singapore Lease | 0.60 |
| Minott, R. | 04/25/23 | Weekly UCC advisor call with M. Weinberg, J. VanLare, H. Kim, L. Barefoot, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, and BRG teams | 0.10 |
| Weinberg, M. | 04/25/23 | Weekly UCC advisor call with L. Barefoot, J. VanLare, H. Kim, R. Minott, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, and BRG teams. | 0.10 |
| VanLare, J. | 04/26/23 | Call with C. Ribeiro re UCC diligence requests | 0.10 |
| Minott, R. | 04/26/23 | Correspondence with A. Parra Criste (WC) re sale NDA | 0.20 |
| Ribeiro, C. | 04/26/23 | Review DCG terms sheets re UCC request (0.1); correspond with J. Vanlare, H. Kim, L. Cherrone (A&M) re same (0.2) | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ribeiro, C. | 04/26/23 | Call with J. VanLare re UCC diligence requests | 0.10 |
| Ribeiro, C. | 04/26/23 | Review data room for DCG documents (0.3); correspond with L. Cherrone (A&M) re UCC diligence request (0.2) | 0.40 |
| VanLare, J. | 04/29/23 | Reviewed correspondence from A. Parre-Criste re committee diligence (.1) | 0.10 |
| | | MATTER TOTAL: | 55.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| O'Neal, S.A. | 2.80 | 1,820.00 | $ | 5,096.00 |
| VanLare, J. | 2.10 | 1,730.00 | $ | 3,633.00 |
| | | | | |
| Counsel | | | | |
| Hammer, B.M. | 2.00 | 1,280.00 | $ | 2,560.00 |
| | | | | |
| Associate | | | | |
| Kim, H.R. | 1.20 | 1,105.00 | $ | 1,326.00 |
| Minott, R. | 14.40 | 965.00 | $ | 13,896.00 |
| Mitchell, A.F. | 0.50 | 845.00 | $ | 422.50 |
| Weinberg, M. | 0.10 | 1,105.00 | $ | 110.50 |
| | | | | |
| Associate Not Admitted | | | | |
| Colter, H. | 0.30 | 710.00 | $ | 213.00 |
| Gong, R.B. | 2.70 | 710.00 | $ | 1,917.00 |
| Hatch, M. | 0.20 | 710.00 | $ | 142.00 |
| | | | | |
| Total: | 26.30 | | $ | 29,316.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 04/03/23 | Call with B. Hammer, and A. Mitchell to discuss netting and setoff rights with respect to collateral posted to various counterparties (0.5). | 0.50 |
| Hammer, B.M. | 04/03/23 | Call with S. O'Neal and A. Mitchell to discuss netting and setoff rights with respect to collateral posted to various counterparties. | 0.50 |
| Minott, R. | 04/03/23 | Correspondence with Chambers re changes to bar date order re Blankenship objection | 0.20 |
| Mitchell, A.F. | 04/03/23 | Call with S. O'Neal and B. Hammer to discuss netting and setoff rights with respect to collateral posted to various counterparties. | 0.50 |
| O'Neal, S.A. | 04/04/23 | Review bar date order as marked up by Judge Lane (0.1). Correspondence with R. Minott re service and publication notice of same (0.4). | 0.50 |
| Minott, R. | 04/04/23 | Coordination of bar date workstream - service and publication | 0.70 |
| Minott, R. | 04/04/23 | Revise bar date order | 1.70 |
| O'Neal, S.A. | 04/05/23 | Call with R. Minott re bar date notice cover note(0.1), corrsespondence re the same (0.2). Correspondence with A. Pretto-Sakmann (Genesis) re same (0.1). | 0.40 |
| Minott, R. | 04/05/23 | Bar date service coordination | 0.80 |
| Minott, R. | 04/05/23 | Call with P. Kinealy (A&M) re cover note | 0.10 |
| Minott, R. | 04/05/23 | Call with C. Porter (Kroll) re Bar Date Notice | 0.10 |
| Minott, R. | 04/05/23 | Correspondence with S. O'Neal re bar date notice | 0.20 |
| O'Neal, S.A. | 04/06/23 | Finalize publication notice of bar date arrangements. | 0.20 |
| O'Neal, S.A. | 04/06/23 | Correspondence with Genesis and Kroll re bar date notice. | 0.20 |
| O'Neal, S.A. | 04/07/23 | Correspondence with A. Pretto-Sakmann (Genesis) re bar date notice publication. | 0.10 |
| O'Neal, S.A. | 04/10/23 | Call with R. Minott re bar date notice cover | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | note (0.1). | |
| O'Neal, S.A. | 04/10/23 | Calls with individual creditors who called my direct line. | 0.20 |
| Minott, R. | 04/10/23 | Call with S. O'Neal re bar date notice cover note (0.1). | 0.10 |
| Minott, R. | 04/10/23 | Correspondence with P. Kinealy re schedules question | 0.20 |
| Minott, R. | 04/10/23 | Correspondence with J. Margolin re debtor notice | 0.40 |
| O'Neal, S.A. | 04/11/23 | Correspondence re publication notice for bar date. | 0.10 |
| O'Neal, S.A. | 04/11/23 | Calls with individual creditors who called my direct line. | 0.20 |
| VanLare, J. | 04/11/23 | Call with GGC creditors and R. Minott re proof of claim questions (.2); emails to R. Minott re creditor communications (.3) | 0.50 |
| VanLare, J. | 04/11/23 | Call with R. Minott re Foundry letter. | 0.40 |
| Minott, R. | 04/11/23 | Call with J. Margolin re Gemini bar date notice | 0.10 |
| Minott, R. | 04/11/23 | Call with J. VanLare re Foundry letter | 0.40 |
| Minott, R. | 04/11/23 | Correspondence with B. Hammer and J. VanLare re Foundry | 0.30 |
| Minott, R. | 04/11/23 | Call with GGC creditors re proof of claim questions | 0.20 |
| Minott, R. | 04/11/23 | Call with P. Kinealy (A&M) re credtor claims questions | 0.10 |
| Minott, R. | 04/12/23 | Draft form response to creditors re POC inquiries | 0.70 |
| Minott, R. | 04/12/23 | Draft response to Foundry letter | 0.70 |
| Minott, R. | 04/12/23 | Coordinate creditor inquiry email address | 0.30 |
| Minott, R. | 04/12/23 | Call with J. Berman re email notices | 0.10 |
| Minott, R. | 04/12/23 | Correspondence with J. Berman (Kroll) re creditor inquiries | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Colter, H. | 04/12/23 | Coordinated with London office for interview with former employee. | 0.30 |
| Hatch, M. | 04/12/23 | Reviewed FTX Schedules for Inclusion of Genesis | 0.20 |
| Minott, R. | 04/13/23 | Correspondence with GGC creditors re claim questions | 0.70 |
| O'Neal, S.A. | 04/14/23 | Correspondence with R. Minott re creditor inquiries. | 0.10 |
| Hammer, B.M. | 04/14/23 | Addressed question re treatment of Ikigai claim. | 0.20 |
| Hammer, B.M. | 04/14/23 | Addressed question re Ikigai claims/entitlements. | 0.20 |
| Minott, R. | 04/14/23 | Call to GGC creditor re proof of claim questions | 0.10 |
| Minott, R. | 04/14/23 | Correspondence with J. Berman (Kroll) and P. Kinealy (A&M) re creditor inquiries | 0.50 |
| Minott, R. | 04/14/23 | Correspondence with various creditors re claims questions | 0.80 |
| Minott, R. | 04/14/23 | Call with J. Berman re creditor inquiries | 0.20 |
| O'Neal, S.A. | 04/17/23 | Correspondence with R. Minott re incoming creditor questions. | 0.10 |
| VanLare, J. | 04/17/23 | Call with Gemini creditor (.1) | 0.10 |
| Minott, R. | 04/17/23 | Respond to creditor inquiries re proofs of claim | 1.50 |
| Weinberg, M. | 04/17/23 | Reviewed inquiries from Genesis creditors (0.1) | 0.10 |
| Minott, R. | 04/18/23 | Call with GGC creditor re claim questions | 0.20 |
| VanLare, J. | 04/19/23 | Meet with S. O'Neal, B. Hammer re Babel (.1) | 0.10 |
| Hammer, B.M. | 04/20/23 | Addressed questions re treatment of secured creditors. | 0.50 |
| Minott, R. | 04/20/23 | Correspondence with various GGC creditors re proof of claim queries | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Minott, R. | 04/20/23 | Call with P. Kinealy (AM) re creditor claim inquiry | 0.20 |
| Minott, R. | 04/20/23 | Call with GGC creditor re claims questions | 0.10 |
| Minott, R. | 04/20/23 | Review bar date notice re creditor questions | 0.30 |
| Hammer, B.M. | 04/21/23 | Addressed question re misbooking of loan. | 0.50 |
| Minott, R. | 04/24/23 | Call with GGC creditor re claims questions | 0.10 |
| Minott, R. | 04/24/23 | Correspondence with P. Collins (Farrell Fritz) re GGC creditor inquiry | 0.40 |
| VanLare, J. | 04/25/23 | Call with A Pretto-Sakmann (Genesis), K. Loesser (Genesis), M. Leto (genesis), A. Tsang (genesis), H. Kim  re creditor claim (.7); reviewed correspondence from M. Leto re same (.3) | 1.00 |
| Kim, H.R. | 04/25/23 | Call with J. VanLare (partial), A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), K. Lesser (Genesis), M. Leto (A&M) and S. Cascante (A&M) re: creditor claim | 0.90 |
| Kim, H.R. | 04/25/23 | Reviewing first day declaration re: terms of use | 0.30 |
| Minott, R. | 04/25/23 | Correspondence with P. Collins (Farrell Fritz) re creditor inquiry | 0.30 |
| Minott, R. | 04/26/23 | Respond to creditor inquiries | 0.30 |
| Minott, R. | 04/27/23 | Respond to creditor inquiries re claims process | 0.30 |
| O'Neal, S.A. | 04/28/23 | Correspondence with A. Sullivan (Genesis) and Cleary team re ARK issues. | 0.10 |
| Gong, R.B. | 04/29/23 | Preliminary review of collateral documents | 0.60 |
| Gong, R.B. | 04/29/23 | Draft summary of collateral review | 2.10 |
| | | MATTER TOTAL: | 26.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Barefoot, L.A. | 3.00 | 1,780.00 | $ | 5,340.00 |
| Brown, B.K. | 1.50 | 1,305.00 | $ | 1,957.50 |
| Lopez, D.C. | 1.80 | 1,930.00 | $ | 3,474.00 |
| O'Neal, S.A. | 42.80 | 1,820.00 | $ | 77,896.00 |
| Simmons, C.I. | 1.80 | 1,505.00 | $ | 2,709.00 |
| VanLare, J. | 10.40 | 1,730.00 | $ | 17,992.00 |
| **Counsel** | | | | |
| Hammer, B.M. | 1.50 | 1,280.00 | $ | 1,920.00 |
| **Associate** | | | | |
| Bremer, S. | 0.30 | 845.00 | $ | 253.50 |
| Kim, H.R. | 0.10 | 1,105.00 | $ | 110.50 |
| Ribeiro, C. | 14.10 | 1,045.00 | $ | 14,734.50 |
| Rohlfs, S.M. | 6.80 | 1,180.00 | $ | 8,024.00 |
| Ross, K. | 5.30 | 845.00 | $ | 4,478.50 |
| Weinberg, M. | 14.30 | 1,105.00 | $ | 15,801.50 |
| **Associate Not Admitted** | | | | |
| Gariboldi, A. | 2.50 | 710.00 | $ | 1,775.00 |
| Hatch, M. | 3.50 | 710.00 | $ | 2,485.00 |
| **Paralegal** | | | | |
| Gallagher, A. | 2.00 | 370.00 | $ | 740.00 |
| Total: | 111.70 | | $ | 159,691.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 04/03/23 | Call with M. Leto (A&M), J. Sciammeta (A&M), D. Petty (A&M) along with B. Barnwell (Moelis) and B. Klein (Moelis) re wind down and liquidation analysis. | 0.90 |
| Brown, B.K. | 04/04/23 | Review and revise regulatory provisions; attention to rules regarding asset sale requirements. | 1.50 |
| Weinberg, M. | 04/04/23 | Reviewed precedent confirmation-related pleadings (0.4); reviewed plan-related legal research (0.3). | 0.70 |
| Weinberg, M. | 04/05/23 | Conducted plan-related legal research. | 0.40 |
| Bremer, S. | 04/06/23 | Revise letter agreement re Gemini claims. | 0.10 |
| Weinberg, M. | 04/06/23 | Conducted legal research on plan-related issues. | 1.20 |
| VanLare, J. | 04/08/23 | Correspondence to M. Weinberg &K. Ross re motion to extend exclusivity (.2) | 0.20 |
| O'Neal, S.A. | 04/10/23 | Correspondence with J. Saferstein (Weil) re various matters. | 0.10 |
| Rohlfs, S.M. | 04/10/23 | Summary transaction status for D. Lopez and C. Simmons (0.3) Review term sheet and notes from discussion with Proskauer/Hughes Hubbard (0.2) | 0.50 |
| Weinberg, M. | 04/10/23 | Reviewed plan exclusivity motion precedents (0.4); correspondence with K. Ross re same (0.2). | 0.60 |
| O'Neal, S.A. | 04/11/23 | Work on agenda for meeting with DCG, including development of issues list. | 0.50 |
| O'Neal, S.A. | 04/11/23 | Call with M. Diyanni (Moelis) re DCG meeting and term sheet issues. | 0.10 |
| Ross, K. | 04/11/23 | Call w/ M. Weinberg re motion to extend plan exclusivity period (.3); corresp. w/ M. Weinberg re same (.1); compile precedents of same (.4) | 0.80 |
| Weinberg, M. | 04/11/23 | Call with K. Ross re motion to extend plan exclusivity period. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Weinberg, M. | 04/11/23 | Reviewed draft issues list regarding revised term sheet (0.3); reviewed precedents for motion to extend plan exclusivity periods (0.6); correspondence with K. Ross re same (0.1). | 1.00 |
| O'Neal, S.A. | 04/12/23 | Meeting with M. Weinberg, J. VanLare, P. Aronzon (Genesis), T. Conheeney (Genesis), and Moelis, Weil, Ducera and DCG teams to discuss the Genesis restructuring (1.5). Meet with Z. Jamal, B. Tichenor, M. DiYanni, J. VanLare, D. Islim re creditor negotiations (.5).  Prepare for meeting (0.6). | 2.60 |
| O'Neal, S.A. | 04/12/23 | Call with A. Frelinghuysen (Hughes Hubbard) re plan and related matters. | 0.40 |
| VanLare, J. | 04/12/23 | Meeting with S. O'Neal, M. Weinberg, P. Aronzon (Genesis), T. Conheeney (Genesis), and Moelis, Weil, Ducera and DCG teams to discuss the Genesis restructuring (1.5); Meet with Z. Jamal, B. Tichenor, M. DiYanni, S.O'Neal, D. Islim re creditor negotiations (.5) | 2.00 |
| Weinberg, M. | 04/12/23 | Meeting with S. O'Neal, J. VanLare, P. Aronzon (Genesis), T. Conheeney (Genesis), and Moelis, Weil, Ducera and DCG teams to discuss the Genesis restructuring. | 1.50 |
| O'Neal, S.A. | 04/13/23 | Calls and correspondence with Z. Jamal (Moelis) and M. Weinberg re term sheet (0.5), same with D. Islim (Genesis) (0.2) and Ari Zip (0.3). | 1.00 |
| O'Neal, S.A. | 04/13/23 | Correspondence with Cleary team re mediation. | 0.20 |
| Barefoot, L.A. | 04/14/23 | Correspondence S.O'Neal, M.Leto (A&M) re receivables treatment (0.1); review update email from S.O'Neal to special committee (0.2). | 0.30 |
| O'Neal, S.A. | 04/14/23 | Call with Z. Jamal (Moelis) and B. Klein (Moelis) re mediation strategy. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 04/14/23 | Call with J. Saferstein (Weil) re mediation. | 0.20 |
| O'Neal, S.A. | 04/14/23 | Review AHG and UCC proposal (0.2). Discuss same with A. Frelinghuysen (Hughes Hubbard) (0.3). | 0.50 |
| O'Neal, S.A. | 04/14/23 | Correspondence with M. Weinberg and J. VanLare re mediation. | 0.20 |
| O'Neal, S.A. | 04/14/23 | Call with J. VanLare re mediation motion | 0.10 |
| O'Neal, S.A. | 04/14/23 | Call with M. Weinberg and Moelis team to discuss analysis of restructuring proposals | 0.90 |
| VanLare, J. | 04/14/23 | Call with M. Weinberg, C. Ribeiro re mediation motion | 0.30 |
| VanLare, J. | 04/14/23 | Reviewed correspondence re mediation motion (.1) | 0.10 |
| Ribeiro, C. | 04/14/23 | Call with J. VanLare, M. Weinberg re mediation motion | 0.30 |
| Weinberg, M. | 04/14/23 | Revised draft mediation motion (1.4); Call with C. Ribeiro re m3/grant thorton applications (.1). | 1.50 |
| Weinberg, M. | 04/14/23 | Reviewed UCC/AHG revised term sheet proposal (0.1); correspondence with K. Heiland re same (0.1). | 0.20 |
| Weinberg, M. | 04/14/23 | Call (partial) with J. VanLare and C. Ribeiro to discuss mediation motion. | 0.30 |
| Barefoot, L.A. | 04/15/23 | Review corresp w special committee members re mediation. | 0.10 |
| O'Neal, S.A. | 04/15/23 | Correspondence with Moelis re mediation. | 0.10 |
| VanLare, J. | 04/15/23 | Revised draft mediation motion (.5) | 0.50 |
| Ribeiro, C. | 04/15/23 | Revise mediation motion (0.3); correspond with J. VanLare, S. O'Neal re same (0.1) | 0.40 |
| Barefoot, L.A. | 04/16/23 | Correspondence  S.O'Neal, M.Leto (A&M) re GGC receivables. | 0.10 |
| Barefoot, L.A. | 04/17/23 | Review S.O'Neal update on next steps re mediation to special committee. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 04/17/23 | Comment on mediation motion (1.0). | 1.00 |
| O'Neal, S.A. | 04/17/23 | Call with J. Saferstein (Weil) re mediation (0.3). Calls with with P. Abelson (W&C) re same (0.3). Call with B. Rosen (Proskauer) re mediation (0.1). Calls with chambers re same (0.2). | 0.90 |
| Bremer, S. | 04/17/23 | Prepare signature pages for Gemini Earn User agreement. | 0.20 |
| Ribeiro, C. | 04/17/23 | Revise Mediation motion | 0.10 |
| Weinberg, M. | 04/17/23 | Reviewed draft mediation motion (0.2) | 0.20 |
| Barefoot, L.A. | 04/18/23 | Review S.O'Neal updates re mediation/progress for special committee (0.1); corresp. S.O'Neal, C.Ribeiro re same (0.1). | 0.20 |
| O'Neal, S.A. | 04/18/23 | Correspondence with Moelis re analysis for UCC / AHG offer. | 0.30 |
| O'Neal, S.A. | 04/18/23 | Correspondence with C. Ribeiro re mediation motion. | 0.10 |
| O'Neal, S.A. | 04/18/23 | Calls and correspondence with creditor representives re mediation. | 0.50 |
| O'Neal, S.A. | 04/18/23 | Call with J. Saferstein (Weil) re counter proposal. | 0.20 |
| O'Neal, S.A. | 04/18/23 | Call with B. Klein (Moelis) re mediation and counter proposal. | 0.10 |
| VanLare, J. | 04/18/23 | Reviewed slides re creditor settlement (.8) | 0.80 |
| Ribeiro, C. | 04/18/23 | Correspond with J. VanLare, S. O'Neal re same (0.2); review procedures re motions to shorten notice (0.2) | 0.40 |
| Ribeiro, C. | 04/18/23 | Revise mediation motion (1.5) | 1.50 |
| Ribeiro, C. | 04/18/23 | Revise motion to shorten notice/affidavit re mediation motion (0.8); correspond with J. VanLare, S. O'Neal re same (0.2) | 1.00 |
| Weinberg, M. | 04/18/23 | Reviewed correspondence regarding restructuring negotiations (0.1); reviewed plan | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | exclusivity motion (0.1). | |
| Weinberg, M. | 04/18/23 | Reviewed draft mediation motion (0.2); correspondence with C. Ribeiro re same (0.1). | 0.30 |
| Hatch, M. | 04/18/23 | Drafted motion to shorten time for hearing of mediation motion | 2.00 |
| Gallagher, A. | 04/18/23 | Prepared edits to Mediation Motion per C. Ribeiro | 0.30 |
| Gallagher, A. | 04/18/23 | Prepared edits to Mediation Motion per C. Ribeiro | 0.70 |
| O'Neal, S.A. | 04/19/23 | Meeting with DCG and Genesis advisors re counter proposal (2.4). Pre meeting with D. Islim (Genesis) and T. Conheeney (Special Committee) (0.5). Post meeting with Moelis and Genesis teams (0.4). | 3.30 |
| VanLare, J. | 04/19/23 | Meeting with DCG, Moelis, Ducera (partial) (1.8) | 1.80 |
| Weinberg, M. | 04/19/23 | Attended meeting with S. O'Neal, J. VanLare, D. Islim (Genesis), T. Conheeney (Genesis), and Moelis, Ducera, Weil and DCG teams to discuss restructuring proposal and mediation. | 3.00 |
| Barefoot, L.A. | 04/20/23 | Review S.O'Neal email re mediation status. | 0.10 |
| O'Neal, S.A. | 04/20/23 | Correspondence with B. Rosen (Proskauer) re mediation. | 0.30 |
| O'Neal, S.A. | 04/20/23 | Calls with chambers re mediation. | 0.40 |
| O'Neal, S.A. | 04/20/23 | Correspondence with Weil re mediation. | 0.10 |
| O'Neal, S.A. | 04/20/23 | Call with C. Ribeiro re mediation motion . | 0.10 |
| Ribeiro, C. | 04/20/23 | Call with S. O'Neal re mediation motion | 0.10 |
| Ribeiro, C. | 04/20/23 | Review calendars of J. Beckerman, J. Wiles re mediation | 0.30 |
| Weinberg, M. | 04/20/23 | Reviewed correspondence regarding restructuring negotiations. | 0.10 |
| Lopez, D.C. | 04/21/23 | Email with B Hammer re questions from Moelis regarding securities law analysis of possible Grayscale sales. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Lopez, D.C. | 04/21/23 | Call with S. O'Neal, C. Simmons, B. Hammer, S. Rohlfs, M. Weinberg, and A. Miller (partial) to discuss issues related to the distribution of GBTC and ETHE shares. | 1.00 |
| Lopez, D.C. | 04/21/23 | Revise responses drafted by S Rohlf of answers to questions from Moelis. | 0.50 |
| O'Neal, S.A. | 04/21/23 | Call with D. Lopez, C. Simmons, B. Hammer, S. Rohlfs, M. Weinberg, and A. Miller (partial) to discuss issues related to the distribution of GBTC and ETHE shares. | 1.00 |
| O'Neal, S.A. | 04/21/23 | Call with C. Ribeiro re mediation motion revisions. | 0.10 |
| O'Neal, S.A. | 04/21/23 | Comment on communication materials for mediation. | 0.40 |
| Simmons, C.I. | 04/21/23 | Consider questions relating to Rule 144. | 0.50 |
| Simmons, C.I. | 04/21/23 | Call with S. O'Neal, D. Lopez, B. Hammer, S. Rohlfs, M. Weinberg, and A. Miller (partial) to discuss issues related to the distribution of GBTC and ETHE shares. | 1.00 |
| Hammer, B.M. | 04/21/23 | Call with S. O'Neal, D. Lopez, C. Simmons, S. Rohlfs, M. Weinberg, and A. Miller (partial) to discuss issues related to the distribution of GBTC and ETHE shares. | 1.00 |
| Rohlfs, S.M. | 04/21/23 | Research re Rule 144 resales including review of no action letters (1.0) Research re: 1145 applicability including review of relevant case law  (1.0) Review of trust documents (1.0) Summary of research and revisions to same (1.1) Call with S. O'Neal, D. Lopez, C. Simmons, B. Hammer, M. Weinberg, and A. Miller (partial) to discuss issues related to the distribution of shares.  (1.0) | 5.00 |
| Weinberg, M. | 04/21/23 | Reviewed draft mediation motion (0.1); correspondence with C. Ribeiro re same (0.1). | 0.20 |
| Weinberg, M. | 04/21/23 | Call with S. O'Neal, D. Lopez, C. Simmons, B. Hammer, S. Rohlfs, and A. Miller (partial, | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | 0.5) to discuss issues related to the distribution GBTC and ETHE shares. | |
| O'Neal, S.A. | 04/22/23 | Call with J. Saferstein (Weil) re delivery of proposal (0.1), and Donut posting (0.1). | 0.20 |
| O'Neal, S.A. | 04/22/23 | Correspondence with B. Hammer re Ikigia pledge. | 0.10 |
| O'Neal, S.A. | 04/22/23 | Correspondence with team re 1145 issues and markup draft memo. | 0.30 |
| Simmons, C.I. | 04/22/23 | Review issues relating to Rule 144. | 0.30 |
| Hammer, B.M. | 04/22/23 | Commented on securities law analysis | 0.50 |
| Ribeiro, C. | 04/22/23 | Revise mediation motion (1.0); correspond with S. O'Neal re same (0.1) | 1.10 |
| Rohlfs, S.M. | 04/22/23 | Revisions to summary of sales under rule 1145 and rule 144 0.8 | 1.30 |
| Ross, K. | 04/22/23 | Draft motion to extend plan exclusivity period | 2.50 |
| Ross, K. | 04/23/23 | Continue drafting motion to extend plan exclusivity period | 2.00 |
| Barefoot, L.A. | 04/24/23 | Correspondence S.O'Neal, J.VanLare, C.Ribeiro re mediation motion (0.2); t/c S.O'Neal re same (0.1); review mediation motion (0.7). | 1.00 |
| O'Neal, S.A. | 04/24/23 | Call with J. VanLare, C. Ribeiro re mediation motion (0.5).  Calls and correspondence with B. Rosen (Proskauer) (0.5) and P. Abelson (W&C) (0.2) re same.  Calls and correspondence with C. Ribeiro re same (0.5). Review and comment on mediation motion drafts (1.5).  Call with A. Frelinghuysen (Hughes Hubbard) re mediation (0.3). Review DCG term sheet (0.3) and calls and correspondence with Hughes Hubbard, White and Case and Proskauer re same (0.5).  Call with B. Klein (Moelis)re term sheet (0.2), group correspondence with creditor constituencies re mediation (0.2), calls and with chambers re mediator and send request to | 5.10 |

71

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | potential mediator (0.4) | |
| O'Neal, S.A. | 04/24/23 | Calls and correspondence with J. Saferstein (Weil) re mediation (0.2).  Post motion filing correspondence with P. Abelson (W&C) re same (0.2).  Emails and call with communication team re mediation filing (0.1). | 0.50 |
| VanLare, J. | 04/24/23 | Call with S. O'Neal re mediation motion (.1); call with S. O'Neal and C. Ribeiro re same (.5); reviewed draft motion (.2); call with S. O'Neal re mediation strategy (.3) | 1.10 |
| Ribeiro, C. | 04/24/23 | Call with S. O'Neal re mediation motion | 0.10 |
| Ribeiro, C. | 04/24/23 | Prepare filing of mediation motion and motion to shorten time (0.8); correspond with B. Cyr, M. Royce re filing (0.2) | 1.00 |
| Ribeiro, C. | 04/24/23 | Correspond with Chambers re motion to shorten time re mediation motion | 0.20 |
| Ribeiro, C. | 04/24/23 | Correspond with C. Rivera (Kroll) re service of mediation motion | 0.10 |
| Ribeiro, C. | 04/24/23 | Revise motion to shorten time re mediation | 0.80 |
| Ribeiro, C. | 04/24/23 | Call with S. O'Neal, J. VanLare re mediation motion | 0.50 |
| Weinberg, M. | 04/24/23 | Reviewed DCG restructuring term sheet. | 0.50 |
| Hatch, M. | 04/24/23 | Made revisions to mediation motion | 1.50 |
| Barefoot, L.A. | 04/25/23 | Review summary of status conference on mediation motion (0.3); corresp. S.O'Neal, C.Ribeiro, J.VanLare re mediation motion (0.1); review corresp. A.Frelinghuysen (HHR) re mediation (0.1); review S.O'Neal corresp to T.Conheeny (Genesis), P.Aronzon (Genesis) re Mediation (0.2). | 0.70 |
| O'Neal, S.A. | 04/25/23 | Prepare for status conference on mediation (0.7).  Review and comment on notice of status conference for 4/25 and 4/27 (0.2). Attend 4/24 status conference on mediation (0.8).  Calls and correspondence with special committee re same (0.1).  Call with D. Islim | 3.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Genesis) and A. Pretto-Sakmann (Genesis) re same (0.4). Call with C. Ribeiro re mediation order (0.2). Call with A. Frelinghuysen (Hughes Hubbard) re mediation (0.2). Call with J. Liou (Weil) re same (0.3). correspondence with J. VanLare, M. Hatch and C. Ribeiro re mediation and next steps (0.4). Correspondence with stakeholders re submission of mediator names (0.1). | |
| O'Neal, S.A. | 04/25/23 | Call with Moelis re calculation of net present value of creditor proposal. | 0.80 |
| O'Neal, S.A. | 04/25/23 | Call with S. O'Neal re mediation | 0.10 |
| O'Neal, S.A. | 04/25/23 | Conference with J. VanLare (partial), C. Ribeiro, A. Frelinghuysen (HH), D. Smith (HH), J. Liou (Weil) F. Siddiqui (Weil), J. Saferstein (Weil), P. Abelson (W&C), C. Shore (W&C), C. West (W&C), B. Rosen (Proskauer), J. Sazant (Proskauer) re mediation motion; call w/ J. VanLare re same (.2) | 1.00 |
| VanLare, J. | 04/25/23 | Conference with S. O'Neal, C. Ribeiro, A. Frelinghuysen (HH), D. Smith (HH), J. Liou (Weil) F. Siddiqui (Weil), J. Saferstein (Weil), P. Abelson (W&C), C. Shore (W&C), C. West (W&C), B. Rosen (Proskauer), J. Sazant (Proskauer) re mediation motion (0.6) (partial); call with S. O'Neal re same (.2) | 0.80 |
| VanLare, J. | 04/25/23 | Call with S. O'Neal re mediation (.1); attended court status conference re same (.9); call with S. O'Neal and A. Pretto-Sakmann (Genesis) re same (.5) | 1.50 |
| VanLare, J. | 04/25/23 | Call with B. Tichenor (Moelis), M. DiYanni (Moelis), S. O'Neal (Partial) re plan issues (.4) | 0.40 |
| Kim, H.R. | 04/25/23 | Drafting update re: mediation for UST | 0.10 |
| Ribeiro, C. | 04/25/23 | Research mediation procedures; correspond with S. O'Neal re same | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ribeiro, C. | 04/25/23 | Conference with S. O'Neal, J. VanLare (partial), A. Frelinghuysen (HH), D. Smith (HH), J. Liou (Weil) F. Siddiqui (Weil), J. Saferstein (Weil), P. Abelson (W&C), C. Shore (W&C), C. West (W&C), B. Rosen (Proskauer), J. Sazant (Proskauer) re mediation motion | 0.80 |
| Ribeiro, C. | 04/25/23 | Correspond with S. O'Neal re next steps re mediation | 0.20 |
| Ribeiro, C. | 04/25/23 | Call with S. O'Neal re mediation order | 0.20 |
| Weinberg, M. | 04/25/23 | Call with S. O'Neal and Moelis team to discuss analysis of restructuring proposals. | 0.90 |
| Weinberg, M. | 04/25/23 | Reviewed DCG restructuring counterproposal. | 0.20 |
| O'Neal, S.A. | 04/26/23 | Correspondence with creditors re mediation. | 0.10 |
| O'Neal, S.A. | 04/26/23 | Conference with J. VanLare, C. Ribeiro C. West, A. Frelinghuysen (HH), D. Smith (HH), J. Saferstein (Weil), J. Liou (Weil), B. Rosen (Proskauer), J. Sazant (Proskauer), P. Abelson (W&C), A. Parra-Criste (W&C) re potential mediators and process. | 0.50 |
| O'Neal, S.A. | 04/26/23 | Call with A. Frelinghuysen (HH), D. Smith (HH), J. Saferstein (Weil), J. Liou (Weil), B. Rosen (Proskauer), J. Sazant (Proskauer), P. Abelson (W&C), A. Parra-Criste (W&C)s re mediation issues. | 0.50 |
| O'Neal, S.A. | 04/26/23 | Work on various drafts of mediation order (0.8).  Calls and correspondence with creditors constituencies re same (0.8). | 1.60 |
| O'Neal, S.A. | 04/26/23 | Call with B. Tichenor (Moelis) re mediation issues. | 0.20 |
| O'Neal, S.A. | 04/26/23 | Call with C. Ribeiro re mediation order | 0.10 |
| VanLare, J. | 04/26/23 | Conference with S. O'Neal, C. Ribeiro C. West, A. Frelinghuysen (HH), D. Smith (HH), J. Saferstein (Weil), J. Liou (Weil), B. Rosen (Proskauer), J. Sazant (Proskauer), P. Abelson | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (W&C), A. Parra-Criste (W&C) re potential mediators and process. (.5); call with B. Tichenor (Moelis) re plan considerations (.1) | |
| Ribeiro, C. | 04/26/23 | Review list of mediators (0.4); correspond with A. Gallagher, S. O'Neal re same (0.1) | 0.50 |
| Ribeiro, C. | 04/26/23 | Revise mediation order (0.7); Call with S. O'Neal re mediation order (0.1) | 0.70 |
| Ribeiro, C. | 04/26/23 | Conference with S. O'Neal, J. VanLare, C. West, A. Frelinghuysen (HH), D. Smith (HH), J. Saferstein (Weil), J. Liou (Weil), B. Rosen (Proskauer), J. Sazant (Proskauer), P. Abelson (W&C), A. Parra-Criste (W&C) re potential mediators and process | 0.50 |
| Gallagher, A. | 04/26/23 | Prepared list of potential mediators per C. Ribeiro | 1.00 |
| Barefoot, L.A. | 04/27/23 | Review S.O'Neal update re progress on mediation. | 0.10 |
| O'Neal, S.A. | 04/27/23 | Call with J. Rosenthal re mediation strategy. | 0.60 |
| O'Neal, S.A. | 04/27/23 | Follow up correspondence with J. Rosenthal and C. Lee re mediation (0.2).  Calls and correspondence with potential mediators (0.4).  Calls and correspondence with B. Rosen (Proskauer), J. Saferstein (Weil), A. Frelinghuysen (Hughes Hubbard) and P. Abelson (W&C) re mediation issues (1.0). Review and comment on mediation order and correspondence with creditors re same (1.6); Call with C. Ribeiro re mediation motion. | 3.30 |
| Ribeiro, C. | 04/27/23 | Revise mediation motion | 0.80 |
| Ribeiro, C. | 04/27/23 | Call with S. O'Neal re mediation motion | 0.10 |
| O'Neal, S.A. | 04/28/23 | Multiple calls and correspondence with P. Abelson (W&C) and C. West (W&C), J. Saferstein (Weil) and B. Rosen (Proskauer) about mediation and mediators (2.0). Reaching out to various potential mediators by email (0.5) | 2.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 04/28/23 | Review and comment on mediation order (0.5).  Correspondence and calls  with C. Ribeiro re same (0.3). | 0.80 |
| O'Neal, S.A. | 04/28/23 | Prepare for and Attend status conference re mediation. | 0.50 |
| VanLare, J. | 04/28/23 | Attended hearing re mediation (.2) (partial) | 0.20 |
| VanLare, J. | 04/28/23 | Correspondence re creditor settlement (.1) | 0.10 |
| Ribeiro, C. | 04/28/23 | Revise mediation order to incorporate comments from mediation parties | 0.80 |
| Ribeiro, C. | 04/28/23 | Call with L. Ebanks (Chambers) re mediation order | 0.10 |
| Gariboldi, A. | 04/28/23 | Summarize prior case filing for S. O'Neal, R. Zutshi, A. Weaver, S. Levander, and C. Lee. | 2.50 |
| Barefoot, L.A. | 04/29/23 | Review updates re mediation progress with S.O'Neal, A.Pretto-Sakmann. | 0.10 |
| O'Neal, S.A. | 04/29/23 | Research potential mediators (0.3). | 0.30 |
| O'Neal, S.A. | 04/29/23 | Correspondence with creditors re mediator names and review prior correspondence re same (0.2). | 0.20 |
| O'Neal, S.A. | 04/29/23 | Correspondence to special committee re mediation(0.2).  Correspondence to potential mediators (0.1). | 0.30 |
| Barefoot, L.A. | 04/30/23 | Correspondence J.Kestecher (Skadden), S.O'Neal, C.Ribeiro, J.VanLare re PIIL for potential mediation (0.1). | 0.10 |
| O'Neal, S.A. | 04/30/23 | Call with C. Ribeiro  re revisions to mediation order (0.4).  Review markups of same (0.3). Conference with C. Ribeiro, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), A. Frelinghuysen (HH), G. Pesce (W&C), C. Shore (W&C), M. Meises (W&C), B. Rosen (Proskauer) re mediator selection (0.3).  call with C. Ribeiro re same (0.5); Calls with C. Ribeiro re mediation order (0.1).  Calls and correspondence with potential mediators (0.9).  Call with P. Abelson (W&C) and C. | 2.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | West (W&C) re mediator (0.2). | |
| Ribeiro, C. | 04/30/23 | Conference with S. O'Neal, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), A. Frelinghuysen (HH), G. Pesce (W&C), C. Shore (W&C), M. Meises (W&C), B. Rosen (Proskauer) re mediator selection | 0.30 |
| Ribeiro, C. | 04/30/23 | Revise mediation order (0.4); call with S. O'Neal re same (0.5); correspond with M. Weinberg, S. Bremer re mediation process (0.1) | 1.00 |
| Ribeiro, C. | 04/30/23 | Calls with S. O'Neal re mediation order | 0.10 |
| | | MATTER TOTAL: | 111.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Linch, M.E. | 3.40 | 1,735.00 | $ | 5,899.00 |
| McRae, W.L. | 4.90 | 2,135.00 | $ | 10,461.50 |
| Spoerri, K.R. | 0.90 | 1,700.00 | $ | 1,530.00 |
| **Associate** | | | | |
| Heiland, K. | 2.00 | 1,105.00 | $ | 2,210.00 |
| Schaefer, D. | 4.70 | 1,045.00 | $ | 4,911.50 |
| Total: | 15.90 | | $ | 25,012.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Linch, M.E. | 04/02/23 | Correspond with E. Harvey, S. Goldring, W. McRae, D. Schaefer, and K. Heiland regarding tax questions. | 0.10 |
| Linch, M.E. | 04/03/23 | Correspond with A. Chan, D. Schaefer, and E. Harvey regarding tranches. | 0.10 |
| Linch, M.E. | 04/04/23 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 0.50 |
| McRae, W.L. | 04/04/23 | Call with White and Case and Proskauer to discuss structure (.50); call with M. Linch, J. Gifford, K. Heiland, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet (.50); call with White and Case and other regarding idea for structuring (.50); follow-up emails and discussions. (.50) | 2.00 |
| Heiland, K. | 04/04/23 | Call with W. McRae, M. Linch, J. Gifford, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 0.50 |
| Schaefer, D. | 04/04/23 | Correspondence regarding tax structuring call with GT (0.4). | 0.40 |
| Schaefer, D. | 04/04/23 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet (0.5). | 0.50 |
| Linch, M.E. | 04/05/23 | Correspond with M. Weinberg, D. Schaefer, W. McRae, K. Heiland, S. O'Neal, J. Gifford regarding structuring. | 0.10 |
| McRae, W.L. | 04/05/23 | Attention emails regarding structuring. | 0.30 |
| Linch, M.E. | 04/09/23 | Correspond with D. Schaefer, L. Swiderski, W. McRae, K. Spoerri, J. VanLare, R. Minor and I. Barahona regarding intercompany loans. | 0.10 |
| Linch, M.E. | 04/10/23 | Correspond with D. Schaefer, L. Swiderski, | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | W. McRae, K. Spoerri, J. VanLare, R. Minor and I. Barahona regarding intercompany loans. | |
| Linch, M.E. | 04/11/23 | Correspond with L. Swiderski, D. Schaefer, W. McRae, K. Spoerri, and K. Heiland regarding intercompany loans. | 0.10 |
| McRae, W.L. | 04/11/23 | Review of scope of work for Grant Thornton | 0.30 |
| Linch, M.E. | 04/12/23 | Correspond with M. Weinberg regarding tax analysis. | 0.10 |
| Linch, M.E. | 04/14/23 | Correspond with M. Leto, and S. O'Neal regarding term sheet proposal. | 0.20 |
| Linch, M.E. | 04/14/23 | Review term sheet proposal. | 0.30 |
| Heiland, K. | 04/14/23 | Review modified term sheet proposal. | 0.40 |
| Linch, M.E. | 04/16/23 | Correspond with S. O'Neal and M. Leto. | 0.20 |
| Linch, M.E. | 04/18/23 | Correspond with D. Schaefer and T. Multari regarding intercompany loans. | 0.10 |
| Schaefer, D. | 04/19/23 | Call with R. Minott re tax issues (.1) | 0.20 |
| Linch, M.E. | 04/20/23 | Corresopnd with S. O'Neal regarding status. | 0.10 |
| Linch, M.E. | 04/24/23 | Attend to issue regarding intercompany receivables. | 0.20 |
| McRae, W.L. | 04/24/23 | Call with J. Dermot (Moelis); M. Diyanni (Moelis); (B. Tichenor (Moelis) about sales process. | 0.80 |
| Linch, M.E. | 04/25/23 | Attend to stock purchase agreement issues. | 0.50 |
| Linch, M.E. | 04/25/23 | Call with D. Schaefer to discuss tax analysis and SPA drafting. | 0.30 |
| McRae, W.L. | 04/25/23 | Call to G. Thornton to understand points about NOLs and timing. | 0.30 |
| McRae, W.L. | 04/25/23 | Call with L. Swiderski, K. Spoerri, M. Linch, K. Hoori, R. Minott, I. Julson Barahona, D. Schaefer, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax | 1.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | analysis and SPA drafting (.90); follow-up emails and discussions. (.30) | |
| Spoerri, K.R. | 04/25/23 | Call w/ L. Swiderski, W. McRae, M. Linch, K. Hoori, R. Minott, I. Julson Barahona, D. Schaefer, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting. | 0.90 |
| Heiland, K. | 04/25/23 | Correspondence with L. Swiderski, K. Spoerri re SPA call. | 0.10 |
| Schaefer, D. | 04/25/23 | Call with M. Linch to discuss tax analysis and SPA drafting (0.3) | 0.30 |
| Schaefer, D. | 04/25/23 | Review of SPA (.5). | 0.50 |
| Schaefer, D. | 04/25/23 | Call with L. Swiderski, K. Spoerri, W. McRae, M. Linch (partial), K. Hoori, R. Minott, I. Julson Barahona, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting (0.9). | 0.90 |
| Linch, M.E. | 04/26/23 | Review discussion of tax returns. | 0.20 |
| Heiland, K. | 04/26/23 | Correspondence with D. Schaefer re auction draft SPA; review same. | 1.00 |
| Linch, M.E. | 04/28/23 | Correspond with D. Schaefer regarding tax returns. | 0.10 |
| Schaefer, D. | 04/28/23 | Review of SPA (1.5). | 1.60 |
| Schaefer, D. | 04/28/23 | Correspondence with CGSH teams and GT re tax filings (0.3) | 0.30 |
| | | MATTER TOTAL: | 15.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|------|------|---|------|
| **Partner** | | | | |
| Dassin, L.L. | 60.80 | 1,930.00 | $ | 117,344.00 |
| O'Neal, S.A. | 10.00 | 1,820.00 | $ | 18,200.00 |
| Zutshi, R.N. | 73.00 | 1,730.00 | $ | 126,290.00 |
| **Counsel** | | | | |
| Janghorbani, A. | 88.20 | 1,485.00 | $ | 130,977.00 |
| Weaver, A. | 32.70 | 1,485.00 | $ | 48,559.50 |
| **Senior Attorney** | | | | |
| Saenz, A.F. | 111.20 | 1,190.00 | $ | 132,328.00 |
| **Associate** | | | | |
| Alegre, N. | 3.40 | 1,045.00 | $ | 3,553.00 |
| Amorim, E.D. | 53.80 | 1,105.00 | $ | 59,449.00 |
| Cinnamon, M. | 52.80 | 1,155.00 | $ | 60,984.00 |
| Dike, D.D. | 5.10 | 1,105.00 | $ | 5,635.50 |
| Larner, S. | 49.80 | 965.00 | $ | 48,057.00 |
| Leibold, M.A. | 141.90 | 1,155.00 | $ | 163,894.50 |
| Levander, S.L. | 42.90 | 1,180.00 | $ | 50,622.00 |
| Lotty, A. | 26.70 | 965.00 | $ | 25,765.50 |
| MacAdam, K. | 53.70 | 845.00 | $ | 45,376.50 |
| Morrow, E.S. | 66.40 | 965.00 | $ | 64,076.00 |
| Rathi, M. | 59.40 | 845.00 | $ | 50,193.00 |
| Ribeiro, C. | 1.20 | 1,045.00 | $ | 1,254.00 |
| Richey, B. | 69.50 | 845.00 | $ | 58,727.50 |
| Saba, A. | 23.80 | 1,045.00 | $ | 24,871.00 |
| Schulman, M.A. | 44.70 | 1,105.00 | $ | 49,393.50 |
| **Associate Not Admitted** | | | | |
| Colter, H. | 28.10 | 710.00 | $ | 19,951.00 |
| Gariboldi, A. | 33.50 | 710.00 | $ | 23,785.00 |
| Hatch, M. | 2.40 | 710.00 | $ | 1,704.00 |
| Kowiak, M.J. | 18.20 | 710.00 | $ | 12,922.00 |
| Reynolds, N. | 25.30 | 710.00 | $ | 17,963.00 |
| **Staff Attorney** | | | | |
| Christian, D.M. | 4.00 | 505.00 | $ | 2,020.00 |
| Levy, J.R. | 49.00 | 710.00 | $ | 34,790.00 |
| Vaughan Vines, J.A. | 144.70 | 505.00 | $ | 73,073.50 |
| **Project Attorney** | | | | |
| Barreto, B. | 57.80 | 505.00 | $ | 29,189.00 |
| Djivanides, D. | 138.40 | 500.00 | $ | 69,200.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Ferreira, D. | 66.60 | 505.00 | $ | 33,633.00 |
| Guiha, A. | 74.50 | 505.00 | $ | 37,622.50 |
| Hurley, R. | 95.80 | 505.00 | $ | 48,379.00 |
| Santos-Tricoche, R. | 48.00 | 505.00 | $ | 24,240.00 |
| Wang, B. | 77.80 | 505.00 | $ | 39,289.00 |
| Support Attorney | | | | |
| Banks, B.D. | 160.00 | 300.00 | $ | 48,000.00 |
| Cavanagh, J. | 188.50 | 300.00 | $ | 56,550.00 |
| Farrington, J. | 95.60 | 300.00 | $ | 28,680.00 |
| Gayle, K. | 144.00 | 300.00 | $ | 43,200.00 |
| Hong, H.S. | 203.30 | 300.00 | $ | 60,990.00 |
| Houston, D. | 89.00 | 300.00 | $ | 26,700.00 |
| Mull, B.C. | 170.10 | 300.00 | $ | 51,030.00 |
| Rivas-Marrero, D. | 174.00 | 300.00 | $ | 52,200.00 |
| Stewart, C.L. | 156.00 | 300.00 | $ | 46,800.00 |
| Taylor, W.B. | 166.50 | 300.00 | $ | 49,950.00 |
| Wilford, R.N. | 170.40 | 300.00 | $ | 51,120.00 |
| Woll, L. | 154.60 | 375.00 | $ | 57,975.00 |
| Paralegal | | | | |
| Eskenazi, C.L. | 1.00 | 550.00 | $ | 550.00 |
| Gallagher, A. | 8.80 | 370.00 | $ | 3,256.00 |
| Saran, S. | 3.80 | 430.00 | $ | 1,634.00 |
| Total: | 3,820.70 | | $ | 2,331,946.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 04/01/23 | Address follow-up requests and correspondence to prepare outline for call w regulator. | 1.20 |
| Reynolds, N. | 04/01/23 | Compile Documents for Outline of employee interview. | 1.00 |
| Reynolds, N. | 04/01/23 | Reviews and categorize documents for outline of employee interview. | 2.40 |
| Christian, D.M. | 04/01/23 | Conduct second level review of non-privileged/non-key responsive documents. | 4.00 |
| Hurley, R. | 04/01/23 | review selected documents for responsiveness and relevance issues | 5.80 |
| Santos-Tricoche, R. | 04/01/23 | Review of documents for responsiveness, key facts and privilege. | 3.00 |
| Wang, B. | 04/01/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 6.00 |
| Dassin, L.L. | 04/02/23 | Emails with R. Zutshi regarding follow up with enforcement authorities and next steps. | 0.50 |
| Zutshi, R.N. | 04/02/23 | Call with J Gottlieb (Morrison Cohen), D Isaacs (Morrison Cohen), A Weaver, S. Levander re regulatory investigation next steps. | 0.40 |
| Janghorbani, A. | 04/02/23 | Correspondence w A Saenz re regulator follow up questions. | 0.30 |
| Weaver, A. | 04/02/23 | Call with R Zutshi, S Levander, J Gottlieb (MoCo) and D Isaacs (MoCo) regarding regulatory investigation next steps. | 0.40 |
| Cinnamon, M. | 04/02/23 | Developing strategy for regulatory proffer. | 0.70 |
| Levander, S.L. | 04/02/23 | Call with J Gottlieb (Morrison Cohen), D Isaacs (Morrison Cohen), R Zutshi, A Weaver re regulatory investigation next steps | 0.40 |
| MacAdam, K. | 04/02/23 | Prepare outline for call with regulator. | 2.20 |
| Morrow, E.S. | 04/02/23 | Conduct privilege review | 0.70 |
| Rathi, M. | 04/02/23 | Reviewing client materials related to regulatory proffer | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Levy, J.R. | 04/02/23 | Prepare and QC documents for upcoming productions | 1.50 |
| Santos-Tricoche, R. | 04/02/23 | Review of documents for responsiveness, key facts and privilege. | 5.30 |
| Dassin, L.L. | 04/03/23 | Analyze email from regulator regarding requests and related materials for responses. | 1.40 |
| Dassin, L.L. | 04/03/23 | Emails with R. Zutshi, A. Janghorbani, A. Weaver, and A. Saenz regarding regulator requests and follow up with authorities. | 0.80 |
| Zutshi, R.N. | 04/03/23 | Planning for enforcement strategy. | 1.30 |
| Zutshi, R.N. | 04/03/23 | Meeting with employee and L Dassin regarding investigation. | 0.50 |
| Zutshi, R.N. | 04/03/23 | Call with A. Saenz former employee counsel. | 0.40 |
| Janghorbani, A. | 04/03/23 | Call with A. Saenz regarding regulatory strategy | 0.10 |
| Janghorbani, A. | 04/03/23 | Attend to correspondence from regulator staff. | 0.50 |
| Janghorbani, A. | 04/03/23 | Call with A. Saenz and M. Leibold regarding preparation for calls with regulators | 0.80 |
| Janghorbani, A. | 04/03/23 | Worked on outline for use with regulator | 1.00 |
| Saenz, A.F. | 04/03/23 | Call with A. Janghorbani regarding regulatory strategy. | 0.10 |
| Saenz, A.F. | 04/03/23 | Call with A. Janghorbani and M. Leibold regarding preparation for calls with regulators | 0.80 |
| Saenz, A.F. | 04/03/23 | Review outline for use with regulator and provide comments | 0.20 |
| Saenz, A.F. | 04/03/23 | Call with R. Zutshi, former employee counsel. | 0.40 |
| Saenz, A.F. | 04/03/23 | Call with D. Isaacs, V. Upadhyaya (Morisson Cohen) regarding regulatory updates. | 0.30 |
| Alegre, N. | 04/03/23 | Coordinate on privilege review workstreams as of 4/3. | 0.20 |
| Cinnamon, M. | 04/03/23 | Call with M. Leibold regarding regulator questions. | 0.10 |
| Cinnamon, M. | 04/03/23 | Drafting outline for regulatory calls. | 2.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dike, D.D. | 04/03/23 | Reviewed communication regarding regulator 3.31 Update. | 0.10 |
| Larner, S. | 04/03/23 | Drafted email to client requesting documents following calls w regulators | 3.40 |
| Leibold, M.A. | 04/03/23 | Review correspondence re privilege (.2); Review correspondence re outlines (.2); Revise outline for use with regulator outline (1.6); Preparation for call regarding regulator productions (.3); Call with M. Cinnamon regarding regulator questions. (0.1); Call with A. Janghorbani and A. Saenz regarding preparation for calls w regulators (.8); Review edits to outline for use with regulator (1.5); Draft email to client regarding regulator request (.2). | 4.90 |
| Richey, B. | 04/03/23 | Privilege review of key documents to provide advice to review team (1.2). | 1.20 |
| Saba, A. | 04/03/23 | Drafted outline for regulator. | 1.50 |
| Levy, J.R. | 04/03/23 | Prepare and finalize documents for production processing | 1.80 |
| Barreto, B. | 04/03/23 | Second-level review of investigation term documents. | 5.60 |
| Djivanides, D. | 04/03/23 | Conduct review of docs for responsiveness and privilege issue (3.9) | 3.90 |
| Djivanides, D. | 04/03/23 | Conduct review of documents for responsiveness and privilege issues in connection with regulatory subpoena with factfinding goals (3.6) | 3.60 |
| Ferreira, D. | 04/03/23 | 1st Level review of documents for relevance and privilege | 7.70 |
| Guiha, A. | 04/03/23 | Review documents for responsiveness and privilege. | 3.00 |
| Hurley, R. | 04/03/23 | review selected documents for responsiveness and relevance issues | 10.00 |
| Santos-Tricoche, R. | 04/03/23 | Review of documents for responsiveness, key | 1.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | facts and privilege. | |
| Wang, B. | 04/03/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 6.00 |
| Banks, B.D. | 04/03/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/03/23 | Electronic Document Review. | 10.00 |
| Farrington, J. | 04/03/23 | Electronic Document Review. | 8.30 |
| Gayle, K. | 04/03/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 04/03/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 04/03/23 | Electronic Document Review. | 9.50 |
| Mull, B.C. | 04/03/23 | Electronic Document Review. | 11.00 |
| Rivas-Marrero, D. | 04/03/23 | Electronic Document Review. | 10.00 |
| Stewart, C.L. | 04/03/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 04/03/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/03/23 | Electronic Document Review. | 8.30 |
| Woll, L. | 04/03/23 | Conduct second level document review. | 4.00 |
| Dassin, L.L. | 04/04/23 | Emails with R. Zutshi, A. Janghorbani, A. Weaver, and A. Saenz regarding discussions w/ enforcement authorities and next steps. | 1.00 |
| Zutshi, R.N. | 04/04/23 | Planning for enforcement strategy. | 1.10 |
| Janghorbani, A. | 04/04/23 | Call with A. Saenz regarding regulator meeting | 0.50 |
| Janghorbani, A. | 04/04/23 | Call with A. Saenz, M. Leibold, and regulator staff re regulatory investigation. | 0.40 |
| Janghorbani, A. | 04/04/23 | Call with A. Saenz and M. Leibold re follow up from regulator call. | 0.40 |
| Janghorbani, A. | 04/04/23 | Worked on outline for use with regulator | 1.50 |
| Janghorbani, A. | 04/04/23 | Correspondence w regulator staff and A Saenz re call scheduling. | 0.30 |
| Saenz, A.F. | 04/04/23 | Draft responses to regulator requests. | 1.00 |
| Saenz, A.F. | 04/04/23 | Call with A. Janghorbani regarding regulator meeting. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 04/04/23 | Call with A. Janghorbani, M. Leibold, and regulator staff re regulatory investigation. | 0.40 |
| Saenz, A.F. | 04/04/23 | Call with A. Janghorbani and M. Leibold regarding follow up from regulator call. | 0.40 |
| Saenz, A.F. | 04/04/23 | Prepare outline for calls with regulators. | 1.50 |
| Saenz, A.F. | 04/04/23 | Review and finalize production, feedback to team. | 0.70 |
| Saenz, A.F. | 04/04/23 | Review former employee memorandum. | 0.50 |
| Larner, S. | 04/04/23 | Drafted outline of responses to regulator questions. | 0.90 |
| Larner, S. | 04/04/23 | Inputted the information provided by clients for regulatory proffer. | 1.40 |
| Leibold, M.A. | 04/04/23 | Prepare for interview (2.0) | 2.00 |
| Leibold, M.A. | 04/04/23 | Revise updated outline for use with regulator (.3); Review correspondence re regulator questions (.1); Prepare for regulator meeting (.2); Call with A. Janghorbani, A. Saenz, and regulator staff re regulator investigation (.4); Call with A. Janghorbani and A. Saenz re follow up from regulator call (.4); Work on regulator responses (1.0); Draft summary of regulator call (.7); Circulate summary of regulator call (.1); Review draft responses (.3). | 3.40 |
| Levander, S.L. | 04/04/23 | Revised outline for regulator | 0.50 |
| MacAdam, K. | 04/04/23 | Prepare for employee interview. | 0.50 |
| MacAdam, K. | 04/04/23 | Revise regulator call outline. | 2.20 |
| Gariboldi, A. | 04/04/23 | Compile materials for production to regulators in coordination with A. Saenz, K. MacAdam, and M. Rathi. | 1.70 |
| Gariboldi, A. | 04/04/23 | Engage in document review in response to question from regulators in coordination with A. Saba, M. Cinnamon. | 1.80 |
| Hatch, M. | 04/04/23 | Reviewed regulatory requests for any | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | bankruptcy related questions and documents | |
| Levy, J.R. | 04/04/23 | Prepare files for upcoming productions | 1.20 |
| Vaughan Vines, J.A. | 04/04/23 | Analyze documents for responsiveness to regulatory subpoena. | 6.20 |
| Barreto, B. | 04/04/23 | Second-level review of investigation documents. | 4.30 |
| Barreto, B. | 04/04/23 | Privilege QC review sweep of documents for production. | 3.30 |
| Djivanides, D. | 04/04/23 | Conduct review of documents responsiveness and privilege issues | 4.00 |
| Ferreira, D. | 04/04/23 | 1st Level review of documents for relevance and privilege | 5.70 |
| Guiha, A. | 04/04/23 | Second level review documents for responsiveness and privilege. | 4.00 |
| Hurley, R. | 04/04/23 | review selected documents for responsiveness and relevance issues | 5.50 |
| Wang, B. | 04/04/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 2.30 |
| Banks, B.D. | 04/04/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/04/23 | Electronic Document Review. | 7.00 |
| Farrington, J. | 04/04/23 | Electronic Document Review. | 8.00 |
| Gayle, K. | 04/04/23 | Electronic Document Review. | 8.00 |
| Houston, D. | 04/04/23 | Electronic Document Review. | 9.00 |
| Mull, B.C. | 04/04/23 | Electronic Document Review. | 8.50 |
| Rivas-Marrero, D. | 04/04/23 | Electronic Document Review. | 10.00 |
| Stewart, C.L. | 04/04/23 | Electronic Document Review. | 8.50 |
| Taylor, W.B. | 04/04/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/04/23 | Electronic Document Review. | 8.30 |
| Woll, L. | 04/04/23 | Conduct second level document review. | 6.50 |
| Dassin, L.L. | 04/05/23 | Call with J. Gottlieb (MoCo) and R. Zutshi regarding requests by authorities, strategy, | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | and next steps. | |
| O'Neal, S.A. | 04/05/23 | Correspondence with J. Gottlieb (Morrison Cohen) and Cleary team re regulatory matters. | 0.20 |
| Zutshi, R.N. | 04/05/23 | Call with J. Gottlieb (MoCo) and R. Zutshi regarding requests by authorities, strategy, and next steps (0.4); correspondence re the same (0.4) | 0.80 |
| Zutshi, R.N. | 04/05/23 | Communications with regulator | 0.40 |
| Zutshi, R.N. | 04/05/23 | Planning for enforcement strategy. | 0.90 |
| Janghorbani, A. | 04/05/23 | Correspondence w R Zutshi and L Dassin re regulator calls | 0.20 |
| Saenz, A.F. | 04/05/23 | Email to client regarding document retention. | 0.40 |
| Saenz, A.F. | 04/05/23 | Call with M. Leibold, A. Sullivan (Genesis), and S. Kim (Genesis) regarding regulators requests | 0.70 |
| Saenz, A.F. | 04/05/23 | Call with M. Leibold regarding preparations for calls with regulators | 0.20 |
| Saenz, A.F. | 04/05/23 | Respond to A. Sullivan requests regarding questions for other regulators. | 0.20 |
| Saenz, A.F. | 04/05/23 | Respond to request for information from regulator. | 0.30 |
| Amorim, E.D. | 04/05/23 | Coordination and preparation of production materials and letters to regulator | 2.10 |
| Cinnamon, M. | 04/05/23 | Attend call with M. Leibold and A. Saba regarding responses to regulator requests. | 0.30 |
| Cinnamon, M. | 04/05/23 | Drafting responses to regulatory requests. | 0.50 |
| Larner, S. | 04/05/23 | Reviewed regulator questions 9-10 and drafted email to discovery emails | 0.40 |
| Larner, S. | 04/05/23 | Updated regulatory outline with call notes and responded to M. Leibold's updates | 1.40 |
| Larner, S. | 04/05/23 | Research related to regulator questions | 0.90 |
| Leibold, M.A. | 04/05/23 | Attend call with M. Cinnamon and A. Saba re: responses to regulator requests (.3); Work | 5.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | on regulatory responses (1.1); Call with A. Saenz, A. Sullivan (Genesis), and S. Kim (Genesis) regarding regulators requests (.7); Call with A. Saenz re preparations for calls with regulators (.2); Correspond re regulator questions (.3); Draft outline for regulatory responses (2.4). | |
| Rathi, M. | 04/05/23 | Call with M. Hatch re: Alameda transactions | 0.20 |
| Rathi, M. | 04/05/23 | Correspondence with M. Leibold re: documents received from client | 0.30 |
| Saba, A. | 04/05/23 | Attend call with M. Leibold, and M. Cinnamon re: responses to regulator requests. | 0.30 |
| Saba, A. | 04/05/23 | Revised regulator responses. | 1.30 |
| Gariboldi, A. | 04/05/23 | Attend to production of materials to regulators in coordination with E. Amorim. | 2.00 |
| Levy, J.R. | 04/05/23 | Finalize productions for delivery | 1.30 |
| Levy, J.R. | 04/05/23 | Manage and update review workflows for priority regulator date ranges | 1.50 |
| Vaughan Vines, J.A. | 04/05/23 | Analyze documents for responsiveness to regulator subpoena. | 10.00 |
| Barreto, B. | 04/05/23 | Privilege sweep review of investigation documents. | 4.30 |
| Djivanides, D. | 04/05/23 | Conduct review of documents for responsiveness and privilege issues. | 8.00 |
| Ferreira, D. | 04/05/23 | 1st Level review of documents for relevance and privilege | 7.40 |
| Guiha, A. | 04/05/23 | Quality control review documents for privilege. | 3.00 |
| Hurley, R. | 04/05/23 | review selected documents for responsiveness and relevance issues | 5.50 |
| Santos-Tricoche, R. | 04/05/23 | Review of documents for responsiveness, key facts and privilege. | 9.50 |
| Wang, B. | 04/05/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 2.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Banks, B.D. | 04/05/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/05/23 | Electronic Document Review. | 10.00 |
| Farrington, J. | 04/05/23 | Electronic Document Review. | 8.00 |
| Gayle, K. | 04/05/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 04/05/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 04/05/23 | Electronic Document Review. | 8.50 |
| Mull, B.C. | 04/05/23 | Electronic Document Review. | 7.30 |
| Rivas-Marrero, D. | 04/05/23 | Electronic Document Review. | 10.00 |
| Stewart, C.L. | 04/05/23 | Electronic Document Review. | 7.80 |
| Taylor, W.B. | 04/05/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/05/23 | Electronic Document Review. | 8.00 |
| Woll, L. | 04/05/23 | Conduct second level document review. | 9.50 |
| Dassin, L.L. | 04/06/23 | Analyze materials regarding follow up with enforcement authorities. | 1.30 |
| Dassin, L.L. | 04/06/23 | Meet with R. Zutshi, A. Janghorbani, A. Weaver, A. Saenz, and S. Levander regarding enforcement next steps. | 1.20 |
| Dassin, L.L. | 04/06/23 | Emails with R. Zutshi, A. Janghorbani, A. Weaver, A. Saenz, and S. Levander regarding enforcement next steps. | 0.90 |
| Dassin, L.L. | 04/06/23 | Attend meeting with S. Levander, R. Zutshi (partial), A. Weaver (partial), A.Janghorbani, A. Saenz (partial),M. Leibold, A. Saba, and K. Macadam (partial) re: outline for meetings with regulators. | 1.00 |
| Zutshi, R.N. | 04/06/23 | Attend meeting with L. Dassin (partial), S. Levander, A. Weaver (partial), A.Janghorbani, A. Saenz (partial),M. Leibold, A. Saba, and K. Macadam (partial) re: outline for meetings with regulators (partial attendance). | 1.00 |
| Janghorbani, A. | 04/06/23 | Worked on outlines for responses to regulators | 4.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Janghorbani, A. | 04/06/23 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), S. Levander, M. Leibold, A. Saba, and K. Macadam (partial) re: outline for meetings with regulators. | 2.00 |
| Janghorbani, A. | 04/06/23 | Attend call with A. Saba re: outline to regulators. | 0.50 |
| Janghorbani, A. | 04/06/23 | Call with A. Saenz, M. Leibold, A. Sullivan (Genesis), and N. Getahun (Genesis) regarding regulatory requests (partial attendance) | 1.00 |
| Janghorbani, A. | 04/06/23 | Correspondence w D Isaacs re draft waiver request ltr. | 0.30 |
| Janghorbani, A. | 04/06/23 | Call with M. Leibold and A. Saenz regarding regulatory requests. | 0.30 |
| Weaver, A. | 04/06/23 | Correspondence with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, A. Saba, and K. Macadam re: outlines for meetings with regulators. | 0.90 |
| Weaver, A. | 04/06/23 | Attend partial meeting with L. Dassin (partial), R. Zutshi (partial), A. Janghorbani, A. Saenz (partial), S. Levander, M. Leibold, A. Saba, and K. Macadam (partial) re: outline for meetings with regulators (partial attendance) | 1.50 |
| Saenz, A.F. | 04/06/23 | Call with A. Saba regarding regulatory outlines (0.2), correspondence re the same (0.1) | 0.30 |
| Saenz, A.F. | 04/06/23 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani,  S. Levander, M. Leibold, A. Saba, and K. Macadam (partial) regarding outlines for meetings with regulators (partial attendance) | 1.00 |
| Saenz, A.F. | 04/06/23 | Call with M. Leibold regarding regulator responses. | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
| --- | --- | --- | --- |
| Saenz, A.F. | 04/06/23 | Call with A. Janghorbani, M. Leibold, A. Sullivan (Genesis), and N. Getahun (Genesis) regarding regulatory requests. | 1.20 |
| Saenz, A.F. | 04/06/23 | Call with A. Janghorbani and A. Saenz and M. Leibold regarding regulatory requests. | 0.30 |
| Saenz, A.F. | 04/06/23 | Call with M. Leibold regarding regulatory next steps. | 0.30 |
| Saenz, A.F. | 04/06/23 | Response to client regarding regulator request. | 0.50 |
| Saenz, A.F. | 04/06/23 | Draft comments for regulatory outlines. | 2.20 |
| Cinnamon, M. | 04/06/23 | Attend call with A. Saba regarding regulatory outline related to 3AC. | 0.30 |
| Cinnamon, M. | 04/06/23 | Drafting responses to regulatory requests. | 0.80 |
| Larner, S. | 04/06/23 | Revised regulatory responses per M. Leibold's comments, including finding collateralization rate for Babel loans | 1.90 |
| Larner, S. | 04/06/23 | Worked on outline for use w regulators; follow up requests from A. Saenz and M. Leibold | 2.20 |
| Larner, S. | 04/06/23 | Reviewed materials in connection with regulator outline | 0.60 |
| Leibold, M.A. | 04/06/23 | Call with A. Saenz regarding regulator responses | 0.70 |
| Leibold, M.A. | 04/06/23 | Call with A. Saenz regarding regulatory next steps | 0.30 |
| Leibold, M.A. | 04/06/23 | Correspond re regulator outline (.1); Revise regulator outlines; Attend call with A. Saba re: regulatory responses (.1); Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), S. Levander, A. Saba, and K. Macadam (partial) re: outline for meetings with regulators (2.0); Call with A. Janghorbani (partial), A. Saenz, A. Sullivan (Genesis), and N. Getahun (Genesis) regarding regulatory requests (1.2); Call with | 14.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | A. Janghorbani and A. Saenz regarding regulatory requests (0.3); Revise regulator outline; Correspond regarding production prep (.1); Review information for inclusion in regulator outline (1.5); Review information for inclusion in regulator outline (1.5); Update regulator outline (3.0); Update regulator outline (3.0); Correspond re information for regulator call (.3); Correspond re document production (.1); Implement additional edits (1.0). | |
| Levander, S.L. | 04/06/23 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A.Janghorbani, A. Saenz (partial),M. Leibold, A. Saba, and K. Macadam (partial) re:outline for meetings with regulators | 2.00 |
| Levander, S.L. | 04/06/23 | Analysis re regulator communications | 0.20 |
| Levander, S.L. | 04/06/23 | Revised outlines for regulator call | 0.40 |
| MacAdam, K. | 04/06/23 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), S. Levander, M. Leibold, A. Saba, re: outlines for meetings with regulators (partial attendance) | 1.00 |
| Rathi, M. | 04/06/23 | Drafting responses to regulator questions | 4.00 |
| Rathi, M. | 04/06/23 | Call with B. Richey to discuss responses to regulator inquiries | 0.30 |
| Rathi, M. | 04/06/23 | Correspondence with M. Leibold re: Telegram review | 0.20 |
| Rathi, M. | 04/06/23 | Correspondence with M. Hatch re: status of enforcement actions | 0.20 |
| Rathi, M. | 04/06/23 | Correspondence with K. MacAdams re: regulator Question | 0.20 |
| Richey, B. | 04/06/23 | Call with M. Rathi to discuss responses to regulator inquiries (.3). | 0.30 |
| Saba, A. | 04/06/23 | Attend meeting with L. Dassin (partial), R. | 2.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Zutshi(partial), A. Weaver (partial), A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and K. Macadam (partial) re: outlines for meetings with regulators. | |
| Saba, A. | 04/06/23 | Attend call with M. Cinnamon re: regulatory outlines related to 3AC. | 0.30 |
| Saba, A. | 04/06/23 | Attend call with A. Janghorbani re: outlines to regulators. | 0.50 |
| Saba, A. | 04/06/23 | Revised outline for regulators. | 2.20 |
| Saba, A. | 04/06/23 | Reviewed files and revised outlines for regulators following meeting with team. | 3.50 |
| Saba, A. | 04/06/23 | Attend call with A. Saenz re: regulatory outlines | 0.20 |
| Levy, J.R. | 04/06/23 | Attend call with A. Saenz, A. Saba, N. Alegre, J. Vaughn Vines re document review | 0.50 |
| Levy, J.R. | 04/06/23 | Manage reviewer batches and workflows and prepare for upcoming productions | 2.50 |
| Vaughan Vines, J.A. | 04/06/23 | Perform second-level review on documents reviewed in response to regulator subpoena. | 7.00 |
| Djivanides, D. | 04/06/23 | Conduct review of documents for responsiveness and privilege issues | 7.00 |
| Ferreira, D. | 04/06/23 | 1st Level review of documents for relevance and privilege | 3.90 |
| Guiha, A. | 04/06/23 | Quality control review documents for privilege. | 4.00 |
| Hurley, R. | 04/06/23 | review selected documents for responsiveness and relevance issues | 2.00 |
| Santos-Tricoche, R. | 04/06/23 | Review of documents for responsiveness, key facts and privilege. | 9.30 |
| Wang, B. | 04/06/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.00 |
| Banks, B.D. | 04/06/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/06/23 | Electronic Document Review. | 10.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Farrington, J. | 04/06/23 | Electronic Document Review. | 6.50 |
| Gayle, K. | 04/06/23 | Electronic Document Review. | 8.00 |
| Houston, D. | 04/06/23 | Electronic Document Review. | 7.30 |
| Mull, B.C. | 04/06/23 | Electronic Document Review. | 9.30 |
| Stewart, C.L. | 04/06/23 | Electronic Document Review. | 8.30 |
| Taylor, W.B. | 04/06/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/06/23 | Electronic Document Review. | 8.00 |
| Dassin, L.L. | 04/07/23 | Meet with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, K. MacAdam regarding preparation for calls with authorities | 0.50 |
| Dassin, L.L. | 04/07/23 | Call with regulatory attorneys, R. Zutshi, A. Janghorbani, and A. Saenz. | 1.00 |
| Dassin, L.L. | 04/07/23 | Meet with R. Zutshi, A. Janghorbani, A. Saenz, M. Leibold and M. Cinnamon regarding preparation for regulator calls. | 0.50 |
| Dassin, L.L. | 04/07/23 | Call with regulator Staff Attorneys, R. Zutshi, A. Janghorbani, A. Saenz, and M. Leibold. | 1.00 |
| Dassin, L.L. | 04/07/23 | Emails with R. Zutshi, A. Janghorbani, A. Weaver, and A. Saenz regarding follow up for authorities. | 0.60 |
| Dassin, L.L. | 04/07/23 | Call with R. Zutshi, A. Janghrobahi and A. Saenz regarding enforcement actions. | 0.40 |
| O'Neal, S.A. | 04/07/23 | Correspondence with Pesce and J. Ashmead (S&K) re productions. | 0.10 |
| Zutshi, R.N. | 04/07/23 | Call with A. Janghorbani, A. Saenz, M. Leibold, regulatory staff regarding investigation | 1.00 |
| Zutshi, R.N. | 04/07/23 | L. Dassin A. Janghrobahi and A. Saenz regarding enforcement actions | 0.40 |
| Zutshi, R.N. | 04/07/23 | Call with regulators regarding investigation (1) and correspondence re same) (.2) | 1.20 |
| Zutshi, R.N. | 04/07/23 | Prepare for teleconferences with government | 1.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | authorities. | |
| Janghorbani, A. | 04/07/23 | Meet with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, K. MacAdam regarding preparation for regulator calls. | 0.50 |
| Janghorbani, A. | 04/07/23 | Meet with A. Saenz and S. Levander re outline and next steps | 0.40 |
| Janghorbani, A. | 04/07/23 | Meet with L. Dassin (partial) R. Zutshi,  A. Saenz, M. Leibold and M. Cinnamon regarding preparation for regulators calls | 0.70 |
| Janghorbani, A. | 04/07/23 | Call with R. Zutshi, A. Janghorbani, A. Saenz, M. Leibold, regulator staff regarding investigation | 1.00 |
| Janghorbani, A. | 04/07/23 | Call with R. Zutshi, L Dassin, A. Saenz, M. Leibold and regulators re investigation. | 1.00 |
| Janghorbani, A. | 04/07/23 | Worked on regulator outline and prepped for call. | 3.70 |
| Janghorbani, A. | 04/07/23 | T/c w D Isaacs re draft waiver request ltr. | 0.50 |
| Janghorbani, A. | 04/07/23 | Correspondence w S O'Neal re draft waiver request letter. | 0.20 |
| Saenz, A.F. | 04/07/23 | Meet with M. Leibold and M. Cinnamon and K. MacAdam regarding editing outlines. | 0.40 |
| Saenz, A.F. | 04/07/23 | Call with Regulator, L. Dassin, R .Zutshi, A. Janghorbani. | 1.00 |
| Saenz, A.F. | 04/07/23 | Analyze next steps (.1), Call with L. Dassin, R .Zutshi, A. Janghorbani regarding enforcement actions (.4). | 0.50 |
| Saenz, A.F. | 04/07/23 | Prepare follow up summary and draft responses for regulatory requests. | 1.30 |
| Saenz, A.F. | 04/07/23 | Call with R. Zutshi, A. Janghorbani, M. Leibold, regulator staff regarding investigation. | 1.00 |
| Saenz, A.F. | 04/07/23 | Call with M. Leibold regarding preparation for regulatory responses. | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Saenz, A.F. | 04/07/23 | Call with S. Levander regarding investigations next steps including responding to regulatory requests. | 0.30 |
| Saenz, A.F. | 04/07/23 | Correspondence with M. Leibold to discuss regulatory responses. | 1.30 |
| Saenz, A.F. | 04/07/23 | Review current employee interview memorandum. | 0.20 |
| Saenz, A.F. | 04/07/23 | Meet with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, M. Leibold, M. Cinnamon, K. MacAdam regarding preparation for regulators. | 0.50 |
| Saenz, A.F. | 04/07/23 | Meet with L. Dassin (partial) R. Zutshi, A. Janghorbani, M. Leibold and M. Cinnamon regarding preparation for regulator calls. | 0.70 |
| Saenz, A.F. | 04/07/23 | Prepare outline for call with regulatory agencies. | 0.30 |
| Alegre, N. | 04/07/23 | Update review protocol on privacy review (0.7), circulate guidance to reviewers (0.3), and correspond re. same (0.3). | 1.30 |
| Alegre, N. | 04/07/23 | Call to discuss document review with J. Levy and M. Lindgren. (.3) | 0.30 |
| Cinnamon, M. | 04/07/23 | Meet with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, K. MacAdam regarding preparation for regulator calls. | 0.50 |
| Cinnamon, M. | 04/07/23 | Meet with M. Leibold and K. MacAdam regarding editing outline. | 0.40 |
| Cinnamon, M. | 04/07/23 | Meet with L. Dassin (partial) R. Zutshi, A. Janghorbani, A. Saenz, and M. Leibold regarding preparation for regulator calls. | 0.70 |
| Cinnamon, M. | 04/07/23 | Attend call with B. Hammer and A. Saba regarding outline for regulators. | 0.50 |
| Cinnamon, M. | 04/07/23 | Revising outline for regulatory calls. | 1.70 |
| Leibold, M.A. | 04/07/23 | Revise draft outline (2.5); Meet with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, | 10.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | A. Saenz, S. Levander, M. Leibold, M. Cinnamon, K. MacAdam regarding preparation for regulator calls (.5); Meet with M. Cinnamon and K. MacAdam re editing outline (.4); Meet with L. Dassin (partial) R. Zutshi, A. Janghorbani, A. Saenz, M. Leibold and M. Cinnamon regarding preparation for regulator calls (.7); Call with R. Zutshi, A. Janghorbani, A. Saenz, M. Leibold, Y. Berger , J. Guo , N. Solowiejczyk regarding investigation (1.0); Call with M. Leibold re preparation for regulator esponses (1.0); Work on draft responses to regulators (2.8); Circulate summary of regulator  call (1.0); Draft email to A&M re regulatory requests (.1) | |
| Levander, S.L. | 04/07/23 | Meet with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, M. Cinnamon, K. MacAdam regarding preparation for regulator calls | 0.50 |
| Levander, S.L. | 04/07/23 | Analysis re regulatory calls | 0.50 |
| Levander, S.L. | 04/07/23 | Call with regulator | 0.80 |
| Levander, S.L. | 04/07/23 | Call with regulator (second) | 0.70 |
| Levander, S.L. | 04/07/23 | Call with A. Saenz regarding investigations next steps including responding to regulatory requests. | 0.30 |
| MacAdam, K. | 04/07/23 | Attend meeting with M. Leibold and M. Cinnamon re editing outline. | 0.30 |
| MacAdam, K. | 04/07/23 | Partial: Attend meeting L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and M. Cinnamon regarding preparation for regulator calls. | 0.40 |
| MacAdam, K. | 04/07/23 | Revise outline call with regulator. | 0.20 |
| Rathi, M. | 04/07/23 | Correspondence with investigation team on next steps for regulator responses | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saba, A. | 04/07/23 | Attend call with B. Hammer and M. Cinnamon re: outline for regulators. | 0.50 |
| Saba, A. | 04/07/23 | Revised outlines for regulators. | 3.00 |
| Levy, J.R. | 04/07/23 | Prepare documents for upcoming productions | 1.50 |
| Levy, J.R. | 04/07/23 | Call to discuss document review with N. Alegre and M. Lindgren. | 0.30 |
| Vaughan Vines, J.A. | 04/07/23 | Perform second-level review on documents reviewed in response to regulator subpoena. | 8.70 |
| Djivanides, D. | 04/07/23 | Conduct review of documents for responsiveness and privilege issues. | 7.00 |
| Ferreira, D. | 04/07/23 | 1st Level review of documents for relevance and privilege | 3.20 |
| Guiha, A. | 04/07/23 | Second level review documents for responsiveness and privilege. | 4.00 |
| Hurley, R. | 04/07/23 | review selected documents for responsiveness and relevance issues | 1.00 |
| Banks, B.D. | 04/07/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/07/23 | Electronic Document Review. | 3.50 |
| Farrington, J. | 04/07/23 | Electronic Document Review. | 9.30 |
| Gayle, K. | 04/07/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 04/07/23 | Electronic Document Review. | 7.00 |
| Houston, D. | 04/07/23 | Electronic Document Review. | 4.30 |
| Mull, B.C. | 04/07/23 | Electronic Document Review. | 4.00 |
| Rivas-Marrero, D. | 04/07/23 | Electronic Document Review. | 8.80 |
| Stewart, C.L. | 04/07/23 | Electronic Document Review. | 7.50 |
| Taylor, W.B. | 04/07/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/07/23 | Electronic Document Review. | 7.50 |
| Woll, L. | 04/07/23 | Conduct second level document review. | 9.50 |
| O'Neal, S.A. | 04/08/23 | Correspondence with Morrison Cohen and Cleary teams re regulatory productions to Seward and Kissel. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Rathi, M. | 04/08/23 | Correspondence with A. Saenz re: responses to authorities | 0.60 |
| Hurley, R. | 04/08/23 | review selected documents for responsiveness and relevance issues | 6.80 |
| Wang, B. | 04/08/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.00 |
| Leibold, M.A. | 04/09/23 | Review correspondence re workstreams (.2); Draft correspondence to experts re questions from regulators (.3); Draft outline for regulator response (1.5); Draft outline for call with employee (1.7). | 3.70 |
| Woll, L. | 04/09/23 | Conduct second level document review. | 4.50 |
| Dassin, L.L. | 04/10/23 | Analyze materials regarding follow up with authorities. | 1.70 |
| Dassin, L.L. | 04/10/23 | Outline follow up with authorities or follow up. | 0.80 |
| Dassin, L.L. | 04/10/23 | Attend call with M. Leibold, R. Zutshi, A. Janghorbani, S. Levander, and K. MacAdam to discuss regulator requests | 0.40 |
| Zutshi, R.N. | 04/10/23 | Attend call with L. Dassin, A. Janghorbani, S. Levander, M. Leibold, and K. MacAdam to discuss regulator requests. | 0.40 |
| Janghorbani, A. | 04/10/23 | Attend call with L. Dassin, R. Zutshi, S. Levander, M. Leibold, and K. MacAdam to discuss regulator requests. | 0.40 |
| Janghorbani, A. | 04/10/23 | Prepared for team meeting. | 0.50 |
| Janghorbani, A. | 04/10/23 | Attend to elevated dcouments. | 1.00 |
| Saenz, A.F. | 04/10/23 | Correspondence regarding production to regulators and UCC. | 0.50 |
| Saenz, A.F. | 04/10/23 | Correspondence regarding draft to individual counsel following regulatory discussions. | 0.20 |
| Saenz, A.F. | 04/10/23 | Review regulator follow-up questions, provide draft responses. | 0.70 |
| Saenz, A.F. | 04/10/23 | Call with M. Leibold, and M. Rathi regarding | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regulatory inquiry responses. | |
| Larner, S. | 04/10/23 | Call with M. Rathi re: regulatory questions | 0.30 |
| Larner, S. | 04/10/23 | Reviewed regulator priority assignments from A. Saenz | 0.80 |
| Leibold, M.A. | 04/10/23 | Correspond re documents collected for regulators (.1); Review correspondence related to production plan (.3); Call with A. Saenz, and M. Rathi re: regulatory inquiry responses (.5); Attend call with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, M. Leibold, and K. MacAdam to discuss regulator requests (.4); Work on regulator responses (2.). | 1.50 |
| Levander, S.L. | 04/10/23 | Attend call with L. Dassin, R. Zutshi, A. Janghorbani, M. Leibold, and K. MacAdam to discuss regulator requests | 0.40 |
| Levander, S.L. | 04/10/23 | Call with R. Zutshi, A. Janghorbani, M. Leibold and employee (Genesis) re regulatory requests (1.1) | 1.10 |
| MacAdam, K. | 04/10/23 | Attend call with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, and M. Leibold to discuss regulator requests. | 0.40 |
| MacAdam, K. | 04/10/23 | Attention to correspondence re Telegram collection. | 1.50 |
| Rathi, M. | 04/10/23 | Call with A. Saenz, M. Leibold re: regulatory inquiry responses. | 0.50 |
| Rathi, M. | 04/10/23 | Call with S. Larner re: regulatory questions | 0.30 |
| Rathi, M. | 04/10/23 | Drafting responses to regulator inquiries (3.9); related correspondence with S. Larner, A. Saenz and M. Leibold (1.2) | 5.10 |
| Rathi, M. | 04/10/23 | Correspondence with M. Hatch, J. VanLare re: status of preference analysis and regulatory inquiries | 0.60 |
| Colter, H. | 04/10/23 | Reviewed documents relating to regulator requests. | 3.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gariboldi, A. | 04/10/23 | Draft materials for meeting with regulator in coordination with M. Leibold. | 3.80 |
| Levy, J.R. | 04/10/23 | Prepare and release regulatory and UCC productions | 1.00 |
| Vaughan Vines, J.A. | 04/10/23 | Perform second-level review on documents reviewed in response to regulator subpoena. | 9.40 |
| Djivanides, D. | 04/10/23 | Conduct review of documents for responsiveness and privilege issues in connection with regulator request and internal investigation conducted by CGSH with fact finding goals. | 8.50 |
| Ferreira, D. | 04/10/23 | 1st Level review of documents for relevance and privilege | 6.20 |
| Guiha, A. | 04/10/23 | Second level review documents for responsiveness and privilege. | 4.00 |
| Hurley, R. | 04/10/23 | review selected documents for responsiveness and relevance issues | 4.00 |
| Wang, B. | 04/10/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.00 |
| Banks, B.D. | 04/10/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/10/23 | Electronic Document Review. | 10.00 |
| Farrington, J. | 04/10/23 | Electronic Document Review. | 8.00 |
| Gayle, K. | 04/10/23 | Electronic Document Review. | 8.00 |
| Houston, D. | 04/10/23 | Electronic Document Review. | 9.30 |
| Mull, B.C. | 04/10/23 | Electronic Document Review. | 11.50 |
| Rivas-Marrero, D. | 04/10/23 | Electronic Document Review. | 10.80 |
| Stewart, C.L. | 04/10/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 04/10/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/10/23 | Electronic Document Review. | 9.30 |
| Woll, L. | 04/10/23 | Conduct second level document review. | 10.00 |
| Dassin, L.L. | 04/11/23 | Analyze materials regarding follow up with authorities. | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dassin, L.L. | 04/11/23 | Emails with R. Zutshi, A. Janghorbani, and A. Saenz regarding next steps. | 0.50 |
| Janghorbani, A. | 04/11/23 | Prep for former employee interview. | 0.50 |
| Saenz, A.F. | 04/11/23 | Meeting with M. Leibold (Cleary), E. Morrow (Cleary), S. Larner (Cleary), M. Fitts (Alvarez & Marsal), D. Petty (Alvarez & Marsal), and R. Smith (Alvarez & Marsal) regarding regulatory requests. | 0.90 |
| Saenz, A.F. | 04/11/23 | Call with M. Leibold regarding regulator request. | 0.60 |
| Saenz, A.F. | 04/11/23 | Call with M. Leibold (partial), S. Larner and M. Rathi regarding regulator responses (partial attendance) | 0.60 |
| Saenz, A.F. | 04/11/23 | Draft responses to regulator questions. | 0.80 |
| Saenz, A.F. | 04/11/23 | Review and prepare responses to regulator regarding certain redemptions and new loans. | 0.80 |
| Saenz, A.F. | 04/11/23 | Meeting with M. Leibold and N. Reynolds to discuss regulator requests. | 0.40 |
| Saenz, A.F. | 04/11/23 | Correspondence with K. Macadam regarding regulatory requests and draft responses. | 0.50 |
| Saenz, A.F. | 04/11/23 | Draft outline for regulator call, responses to specific regulator questions. | 2.50 |
| Alegre, N. | 04/11/23 | Draft outline for call with regulator. | 0.90 |
| Amorim, E.D. | 04/11/23 | Revised materials history for upcoming regulator production. | 1.00 |
| Larner, S. | 04/11/23 | Conducted relativity searches to find documents responsive to regulator request. | 1.20 |
| Larner, S. | 04/11/23 | Revised response to regulator request re creditor exposure in light of A. Saenz feedback (3.5); Call with A. Saenz (partial), M. Leibold (partial) and M. Rathi re: regulator responses (.8) | 4.30 |
| Larner, S. | 04/11/23 | Review documents for regulator proffer | 0.80 |
| Larner, S. | 04/11/23 | Integrated drafts of regulator response (0.3); | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | finalize draft (0.5) | |
| Larner, S. | 04/11/23 | Call with M. Rathi re: regulator Proffer | 0.20 |
| Larner, S. | 04/11/23 | Meeting with M. Leibold (Cleary), A. Saenz (Cleary), E. Morrow (Cleary), M. Fitts (Alvarez & Marsal), D. Petty (Alvarez & Marsal), and R. Smith (Alvarez & Marsal) regarding regulatory requests. | 0.90 |
| Leibold, M.A. | 04/11/23 | Draft outline for responses to regulator requests (3.5); Prepare for call with A&M (.2);  Meeting with A. Saenz, E. Morrow, S. Larner, M. Fitts (Alvarez & Marsal), D. Petty (Alvarez & Marsal), and R. Smith (Alvarez & Marsal) regarding regulatory requests (.9); Call with A. Saenz re: regulator requests (.6); Call with A. Saenz (partial), S. Larner and M. Rathi re: regulatory responses (.6) (partial attendance); Meeting with N. Reynolds to discuss margin call and loan loss reserve documents (.4); Draft email to client regarding information request; 24872-016 (.4): Meeting with A, Saenz and N. Reynolds to discuss regulator requests (.4). | 7.00 |
| Levander, S.L. | 04/11/23 | Analysis re regulator inquiries | 1.20 |
| MacAdam, K. | 04/11/23 | Draft Telegram collection outline for call with regulator. | 1.70 |
| Morrow, E.S. | 04/11/23 | Meeting with M. Leibold (Cleary), A. Saenz (Cleary), S. Larner (Cleary), M. Fitts (Alvarez & Marsal), D. Petty (Alvarez & Marsal), and R. Smith (Alvarez & Marsal) regarding regulatory requests. | 0.90 |
| Morrow, E.S. | 04/11/23 | Conduct follow up from call with A&M including drafting summary and analysis | 1.30 |
| Rathi, M. | 04/11/23 | Call with S. Larner re: regulator questions | 0.20 |
| Rathi, M. | 04/11/23 | Call with M. Leibold (partial), A. Saenz (partial), S. Larner re: regulator Proffer. | 0.80 |
| Rathi, M. | 04/11/23 | Compiling list of daily & weekly risk reports | 1.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Richey, B. | 04/11/23 | Third level review of key documents for upcoming regulator production (2.8). | 2.80 |
| Colter, H. | 04/11/23 | Prepare for interview with former employee | 1.10 |
| Colter, H. | 04/11/23 | Reviewed documents relating to regulator requests. | 4.20 |
| Gariboldi, A. | 04/11/23 | Draft outline for meeting with regulator with M. Leibold. | 2.00 |
| Hatch, M. | 04/11/23 | Reviewing Voyager decision for relevant updates | 0.40 |
| Kowiak, M.J. | 04/11/23 | Address request from M. Rathi regarding intercompany loan descriptions | 0.50 |
| Kowiak, M.J. | 04/11/23 | Conduct third level document review | 3.20 |
| Reynolds, N. | 04/11/23 | Reviewed documents for regulator request (3.1);  Meeting with M. Leibold to discuss margin call and loan loss reserve documents (.4). | 3.50 |
| Reynolds, N. | 04/11/23 | Meeting with A. Saenz, M. Leibold to discuss regulator requests. | 0.30 |
| Reynolds, N. | 04/11/23 | Compiled PowerPoints that mention Loan Loss Reserve for presentation to regulators. | 0.50 |
| Levy, J.R. | 04/11/23 | Conduct and coordinate quality control for upcoming productions | 1.50 |
| Vaughan Vines, J.A. | 04/11/23 | Perform second-level review on documents reviewed in response to regulator subpoena. | 8.80 |
| Djivanides, D. | 04/11/23 | Participate in discussions during staff meeting with C. Colitti and team regarding the project and the progress of the review. | 0.20 |
| Djivanides, D. | 04/11/23 | Conduct review of documents for responsiveness and privilege issues in connection with a regulator Subpoena and internal investigation conducted by CGSH with fact finding goals. | 8.20 |
| Ferreira, D. | 04/11/23 | 1st Level review of documents for relevance and privilege | 3.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Guiha, A. | 04/11/23 | Second level review documents for responsiveness and privilege. | 4.00 |
| Hurley, R. | 04/11/23 | review selected documents for responsiveness and relevance issues | 5.00 |
| Wang, B. | 04/11/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.00 |
| Banks, B.D. | 04/11/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/11/23 | Electronic Document Review. | 2.00 |
| Farrington, J. | 04/11/23 | Electronic Document Review. | 7.00 |
| Gayle, K. | 04/11/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 04/11/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 04/11/23 | Electronic Document Review. | 8.00 |
| Mull, B.C. | 04/11/23 | Electronic Document Review. | 8.00 |
| Stewart, C.L. | 04/11/23 | Electronic Document Review. | 8.30 |
| Taylor, W.B. | 04/11/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/11/23 | Electronic Document Review. | 8.00 |
| Woll, L. | 04/11/23 | Conduct second level document review. | 11.50 |
| Gallagher, A. | 04/11/23 | Compiled documents cited from outline for use with regulator per A. Gariboldi | 1.50 |
| Dassin, L.L. | 04/12/23 | Analyze materials regarding follow up with authorities. | 1.60 |
| Dassin, L.L. | 04/12/23 | Prepare outline for strategy and next steps for discussion with CGSH team. | 1.20 |
| Dassin, L.L. | 04/12/23 | Attend meeting with R. Zutshi and individual counsel regarding government investigations | 0.50 |
| Zutshi, R.N. | 04/12/23 | Attend meeting with L Dassin and individual counsel regarding government investigations. | 0.50 |
| Janghorbani, A. | 04/12/23 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), S. Levander, M. Leibold and K. MacAdam (partial) to discuss regulator requests. | 2.10 |
| Janghorbani, A. | 04/12/23 | Attend to draft principles analysis. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Janghorbani, A. | 04/12/23 | Worked on former employee interview outline. | 2.00 |
| Janghorbani, A. | 04/12/23 | Worked on outline for use with regulator | 1.00 |
| Saenz, A.F. | 04/12/23 | Prepare senior team meeting enforcement agenda. | 0.30 |
| Saenz, A.F. | 04/12/23 | Review K. Macadam regulator response request summary, provide comments. | 0.50 |
| Saenz, A.F. | 04/12/23 | Review regulatory requests proposed responses and provide comments to N. Reynolds, M. Leibold. | 0.40 |
| Saenz, A.F. | 04/12/23 | Provide comments to outline for use with regulator regarding responses to questions. | 1.30 |
| Saenz, A.F. | 04/12/23 | Finalize production set to regulator. | 0.80 |
| Saenz, A.F. | 04/12/23 | Address redaction concerns for upcoming production (week of 4/17) to authorities. | 0.30 |
| Alegre, N. | 04/12/23 | Call with M. Rathi re: PII question. | 0.30 |
| Alegre, N. | 04/12/23 | Conduct analysis re. PII question. | 0.30 |
| Alegre, N. | 04/12/23 | Analyze privilege review issues as of 4/12. | 0.10 |
| Amorim, E.D. | 04/12/23 | Email communication with J. Levy, A. Saenz, J.V. Vines regarding regulator production staging. | 0.50 |
| Larner, S. | 04/12/23 | Followed up on regulator responses questions from A. Saenz and M. Leibold | 0.40 |
| Larner, S. | 04/12/23 | Answered regulator proffers on Voyager, BlockFi and Celsius | 0.80 |
| Leibold, M.A. | 04/12/23 | Call with M. Leto (A&M), D. Petty (A&M), M. Fitts (A&M) and E. Morrow (Cleary) regarding questions on financial documents (.5); Compile information for regulator responses (4.5). | 5.00 |
| Levander, S.L. | 04/12/23 | Analysis re responses to regulator requests | 1.20 |
| MacAdam, K. | 04/12/23 | Revise summary re regulator question. | 2.50 |
| MacAdam, K. | 04/12/23 | Prepare summary re regulator question. | 3.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Morrow, E.S. | 04/12/23 | Analyze facts for regulatory response | 0.50 |
| Morrow, E.S. | 04/12/23 | Draft analysis regarding regulatory response | 0.60 |
| Morrow, E.S. | 04/12/23 | Conduct factual research regarding regulatory response | 0.70 |
| Rathi, M. | 04/12/23 | Call with N. Alegre re: PII question | 0.30 |
| Rathi, M. | 04/12/23 | .3 - Provide input to draft regulator responses; .3 - related correspondence with M. Leibold | 0.60 |
| Colter, H. | 04/12/23 | Analyzed hedging documents for regulator request. | 3.00 |
| Colter, H. | 04/12/23 | Updated outline for interview with former employee. | 2.30 |
| Kowiak, M.J. | 04/12/23 | Continue work on third level document review | 1.10 |
| Reynolds, N. | 04/12/23 | Correspond with M. Kowiak and A. Gariboldi regarding search for default notices. | 0.10 |
| Reynolds, N. | 04/12/23 | Conduct searches of default notices. | 1.00 |
| Reynolds, N. | 04/12/23 | Review 2022 margin call documents. | 2.70 |
| Reynolds, N. | 04/12/23 | Reviewed documents related to regulator request. | 1.20 |
| Reynolds, N. | 04/12/23 | Review documents related to Notices of Default. | 1.50 |
| Levy, J.R. | 04/12/23 | Prepare and conduct searches and QC review for upcoming regulator production | 2.80 |
| Vaughan Vines, J.A. | 04/12/23 | Perform second-level review on documents reviewed in response to regulator subpoena. | 7.30 |
| Djivanides, D. | 04/12/23 | Conduct review of documents for responsiveness and privilege issues in connection with a regulator Subpoena and internal investigation conducted by CGSH with fact finding goals. | 6.00 |
| Ferreira, D. | 04/12/23 | 1st Level review of documents for relevance and privilege | 6.00 |
| Guiha, A. | 04/12/23 | Second level review documents for | 3.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | responsiveness and privilege. | |
| Santos-Tricoche, R. | 04/12/23 | Review of documents for responsiveness, key facts and privilege. | 1.00 |
| Wang, B. | 04/12/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.00 |
| Banks, B.D. | 04/12/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/12/23 | Electronic Document Review. | 10.00 |
| Farrington, J. | 04/12/23 | Electronic Document Review. | 8.00 |
| Gayle, K. | 04/12/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 04/12/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 04/12/23 | Electronic Document Review. | 6.50 |
| Mull, B.C. | 04/12/23 | Electronic Document Review. | 8.50 |
| Stewart, C.L. | 04/12/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 04/12/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/12/23 | Electronic Document Review. | 8.00 |
| Woll, L. | 04/12/23 | Conduct second level document review. | 11.80 |
| Dassin, L.L. | 04/13/23 | Attend meeting with R. Zutshi (partial), A. Janghorbani, A. Saenz (partial), S. Levander (partial), M. Leibold, and K. MacAdam to discuss responses to regulator requests. | 1.50 |
| Dassin, L.L. | 04/13/23 | Emails with A. Pretto-Sakmann and R. Zutshi regarding follow up. | 0.40 |
| Dassin, L.L. | 04/13/23 | Analyze materials for follow up with authorities. | 2.10 |
| O'Neal, S.A. | 04/13/23 | Call with A. Pretto-Sakmann (Genesis), R. Zutshi and J. VanLare re investigation and other updates (1). | 1.00 |
| Zutshi, R.N. | 04/13/23 | Attend meeting with L. Dassin, A. Janghorbani, A. Saenz (partial), S. Levander (partial), M. Leibold, and K. MacAdam to discuss responses to regulator requests (partial attendance). | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Zutshi, R.N. | 04/13/23 | Prepare for follow-up with authorities and analysis of materials in connection with same (1.4); Call with A. Pretto-Sakmann (Genesis), J. VanLare and S. O'Neal re investigation and other updates (1). | 2.40 |
| Janghorbani, A. | 04/13/23 | Attend meeting with L. Dassin, R. Zutshi (partial), K. MacAdam, A. Saenz (partial), S. Levander (partial), and M. Leibold to discuss responses to regulator requests | 1.50 |
| Janghorbani, A. | 04/13/23 | Worked on outline for use with regulator. | 1.60 |
| Janghorbani, A. | 04/13/23 | Correspondence w regulators re calls. | 0.50 |
| Janghorbani, A. | 04/13/23 | Prepared for employee interview. | 2.00 |
| Saenz, A.F. | 04/13/23 | Draft correspondence with regulator. | 0.30 |
| Saenz, A.F. | 04/13/23 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, S. Levander (partial), M. Leibold, and K. MacAdam to discuss responses to regulator requests (partial attendance). | 1.30 |
| Saenz, A.F. | 04/13/23 | Correspondence regarding former employee interview, identify key documents. | 0.50 |
| Saenz, A.F. | 04/13/23 | Call with H. Colter regarding former employee interview. | 0.10 |
| Saenz, A.F. | 04/13/23 | Correspondence with team regarding regulatory review. | 0.20 |
| Saenz, A.F. | 04/13/23 | Prepare outline for use with regulator. | 1.00 |
| Saenz, A.F. | 04/13/23 | Review new incoming regulatory request. | 0.30 |
| Saenz, A.F. | 04/13/23 | Review and comment on regulator outline. | 0.80 |
| Amorim, E.D. | 04/13/23 | Email communication with J.V. Vines, J. Levy and A. Saenz regarding Production staging of Specific Docs collected for regulator. | 0.30 |
| Amorim, E.D. | 04/13/23 | Revised draft letters to regulators. | 1.00 |
| Larner, S. | 04/13/23 | Revised outline for use with regulator in light of A. Saenz's feedback | 2.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Larner, S. | 04/13/23 | Call with S. Levander, M. Leibold, E. Morrow (partial), D. Walker (A&M), D. Petty (A&M), and M. Leto (A&M) (partial attendance) re regulator requests | 0.50 |
| Larner, S. | 04/13/23 | Call with M. Rathi re: regulator Proffer | 0.20 |
| Leibold, M.A. | 04/13/23 | Call with S. Levander, S. Larner (partial), E. Morrow (partial), D. Walker (A&M), D. Petty (A&M), and M. Leto (A&M) (partial) re regulator requests (.9); Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Saenz (partial), S. Levander (partial), and K. MacAdam to discuss responses to regulator requests (1.5); Call with M Rathi re: regulator response (.2); Compile information for regulator requests (2.5) | 5.10 |
| Levander, S.L. | 04/13/23 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Saenz (partial), M. Leibold, and K. MacAdam to discuss responses to regulator requests (partial attendance) | 1.00 |
| Levander, S.L. | 04/13/23 | Call with M. Leibold, S. Larner (partial), E. Morrow (partial), D. Walker (A&M), D. Petty (A&M), and M. Leto (A&M) (partial) re regulator requests | 0.90 |
| Levander, S.L. | 04/13/23 | Call with E. Morrow regarding regulatory issues in bankruptcy context | 0.10 |
| Levander, S.L. | 04/13/23 | Analysis re subpoena | 0.50 |
| Levander, S.L. | 04/13/23 | Analysis re regulatory issues in bankruptcy | 0.90 |
| MacAdam, K. | 04/13/23 | Revise summary for regulator question. | 1.50 |
| MacAdam, K. | 04/13/23 | Revise summary re regulator requests. | 2.20 |
| MacAdam, K. | 04/13/23 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Saenz (partial), S. Levander (partial), and M. Leibold to discuss responses to regulator requests. | 1.50 |

113

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MacAdam, K. | 04/13/23 | Update outline for use with regulator. | 0.50 |
| Morrow, E.S. | 04/13/23 | Draft updates to outline for use with regulator | 0.50 |
| Morrow, E.S. | 04/13/23 | Draft edits to outline for use with regulator | 0.20 |
| Morrow, E.S. | 04/13/23 | Call with S. Levander, M. Leibold, S. Larner (partial), D. Walker (A&M), D. Petty (A&M), and M. Leto (A&M) (partial attendance) re regulator requests | 0.50 |
| Morrow, E.S. | 04/13/23 | Call with S. Levander  regarding regulatory issues in re: bankruptcy | 0.10 |
| Morrow, E.S. | 04/13/23 | Conduct research regarding bankruptcy with regulatory overlay | 1.20 |
| Rathi, M. | 04/13/23 | Call with S. Larner re: regulator questions | 0.20 |
| Rathi, M. | 04/13/23 | Revising regulator responses outline (1.9); related correspondence with A. Saenz, J. Levy, J. Vines (.7); call with M. Leibold re: regulatory response (.2) | 2.80 |
| Rathi, M. | 04/13/23 | .2 - Call with M. Hatch re: loan transactions; .3 - call with C. Ribeiro re: the same | 0.50 |
| Ribeiro, C. | 04/13/23 | Call with M. Rathi re creditor transactions | 0.30 |
| Colter, H. | 04/13/23 | Reviewed communications for former employee interview. | 1.20 |
| Colter, H. | 04/13/23 | Compiled key documents and sent update chron to A. Saenz for review (.5); Call with A. Saenz regarding former employee interview (.1). | 0.60 |
| Gariboldi, A. | 04/13/23 | Draft materials for production of documents to regulators with E. Amorim, M. Leibold. | 2.50 |
| Gariboldi, A. | 04/13/23 | Perform document review pertinent to regulators questions with M. Leibold. | 0.80 |
| Hatch, M. | 04/13/23 | Call with M. Rathi re: loan transactions. | 0.50 |
| Reynolds, N. | 04/13/23 | Update outline for discussions with regulators with margin call appendix | 0.90 |
| Reynolds, N. | 04/13/23 | Compare margin calls provided by N. | 1.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Getahun (Genesis) with margin calls identified through document review. | |
| Reynolds, N. | 04/13/23 | Draft outline for use with regulator regarding margin calls | 2.40 |
| Levy, J.R. | 04/13/23 | QC and prepare documents for production processing release | 2.30 |
| Vaughan Vines, J.A. | 04/13/23 | Perform second-level review on documents reviewed in response to regulator subpoena. | 6.30 |
| Barreto, B. | 04/13/23 | Second-level review of investigation documents. | 2.80 |
| Djivanides, D. | 04/13/23 | Conduct review of documents for responsiveness and privilege issues in connection with a regulatory request and internal investigation conducted by CGSH with fact finding goals. | 5.50 |
| Ferreira, D. | 04/13/23 | 1st Level review of documents for relevance and privilege | 7.70 |
| Guiha, A. | 04/13/23 | Second level review documents for responsiveness and privilege. | 4.00 |
| Hurley, R. | 04/13/23 | review selected documents for responsiveness and relevance issues | 3.50 |
| Santos-Tricoche, R. | 04/13/23 | Review of documents for responsiveness, key facts and privilege. | 1.50 |
| Wang, B. | 04/13/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 2.50 |
| Banks, B.D. | 04/13/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/13/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 04/13/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 04/13/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 04/13/23 | Electronic Document Review. | 6.30 |
| Mull, B.C. | 04/13/23 | Electronic Document Review. | 2.50 |
| Rivas-Marrero, D. | 04/13/23 | Electronic Document Review. | 9.30 |
| Taylor, W.B. | 04/13/23 | Electronic Document Review. | 8.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Wilford, R.N. | 04/13/23 | Electronic Document Review. | 9.00 |
| Woll, L. | 04/13/23 | Conduct second level document review. | 10.50 |
| Dassin, L.L. | 04/14/23 | Review and revise draft responses to questions by authorities (.5); T/c w A. Janghorbani re regulator questions (.5). | 1.00 |
| Dassin, L.L. | 04/14/23 | Emails with R. Zutshi, A. Janghorbani, A. Saenz, and S. Levander regarding strategy with respect to enforcement authorities and next steps. | 0.50 |
| O'Neal, S.A. | 04/14/23 | Update call with A. Pretto-Sakmann (Genesis) re regulatory matters (0.3). | 0.30 |
| Zutshi, R.N. | 04/14/23 | Call with A. Janghorbani, A. Saenz, M. Leibold, staff members of regulator re investigation | 0.60 |
| Zutshi, R.N. | 04/14/23 | Call with A. Janghorbani, A. Saenz (partial), S. Levander and M. Leibold re regulatory next steps. | 0.70 |
| Janghorbani, A. | 04/14/23 | Interviewed employee with H. Colter. | 2.50 |
| Janghorbani, A. | 04/14/23 | Prepared for employee interview. | 1.00 |
| Janghorbani, A. | 04/14/23 | Worked on outline for call w regulator. | 1.00 |
| Janghorbani, A. | 04/14/23 | T/c w L Dassin re regulator questions. | 0.50 |
| Janghorbani, A. | 04/14/23 | Call with R. Zutshi, A. Saenz, M. Leibold, staff members of regulator re investigation | 0.60 |
| Janghorbani, A. | 04/14/23 | Call with R. Zutshi, A. Saenz (partial), S. Levander and M. Leibold re regulatory next steps | 0.70 |
| Saenz, A.F. | 04/14/23 | Call with J. Levy, and J. Vaughan Vines regarding upcoming productions (.3); prep for same (.1).. | 0.40 |
| Saenz, A.F. | 04/14/23 | Call with M. Leibold to discuss regulator outline | 0.50 |
| Saenz, A.F. | 04/14/23 | Review production cover letters, provide feedback. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 04/14/23 | Correspondence with team regarding action terms for investigation and production. | 1.50 |
| Saenz, A.F. | 04/14/23 | Follow up call debrief from regulatory session. | 0.30 |
| Saenz, A.F. | 04/14/23 | Call with R. Zutshi, A. Janghorbani, M. Leibold, staff members of regulator re investigation | 0.60 |
| Saenz, A.F. | 04/14/23 | Correspondence regarding regulator outline. | 0.30 |
| Saenz, A.F. | 04/14/23 | Draft outline for regulatory meetings, outstanding items. | 1.60 |
| Saenz, A.F. | 04/14/23 | Call with regulator | 0.50 |
| Amorim, E.D. | 04/14/23 | Revised summary of call with regulator. | 0.30 |
| Amorim, E.D. | 04/14/23 | Preparation and coordination of production of letters and materials to the regulator. | 2.20 |
| Amorim, E.D. | 04/14/23 | Preparation and coordination of production of letters and materials to second regulator. | 1.40 |
| Amorim, E.D. | 04/14/23 | Preparation and coordination of production of letters and materials to third regulator. | 1.00 |
| Dike, D.D. | 04/14/23 | Team meeting with J. Levy, J. Vaughn Vines, B. Barreto and Project and Contract Attorney team regarding review of DCG documents | 0.30 |
| Larner, S. | 04/14/23 | Coordinated document collection and storage in the litpath for regulator outline. | 0.30 |
| Leibold, M.A. | 04/14/23 | Call with A. Saenz to discuss regulator outline. | 0.50 |
| Leibold, M.A. | 04/14/23 | Call with M Rathi re: regulator responses (.2); Call with R. Zutshi, A. Janghorbani, A. Saenz, staff members of regulator re investigation (.6); Call with R. Zutshi, A. Janghorbani, A. Saenz (partial), and S. Levander re regulatory next steps (.7); Edit regulator outline (1.0); Compile information for regulator requests (5) | 7.50 |
| Levander, S.L. | 04/14/23 | Call with R. Zutshi, A. Janghorbani, A. Saenz (partial), and M. Leibold | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | re regulatory next steps | |
| Levander, S.L. | 04/14/23 | Revised regulator outline | 1.10 |
| Levander, S.L. | 04/14/23 | Analysis re investigations in bankruptcy context | 0.70 |
| Levander, S.L. | 04/14/23 | Analysis re trading data | 0.50 |
| MacAdam, K. | 04/14/23 | Attend meeting with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, and M. Leibold to discuss responses to regulator requests. | 1.10 |
| MacAdam, K. | 04/14/23 | Revise regulator outline. | 1.90 |
| Morrow, E.S. | 04/14/23 | Email M. Leibold regarding regulator question | 0.20 |
| Rathi, M. | 04/14/23 | Correspondence with J. Levy, J. Vines re: new search related to FTX | 0.70 |
| Rathi, M. | 04/14/23 | Revising regulator responses outline | 1.90 |
| Rathi, M. | 04/14/23 | Call with M. Leibold re: regulator Proffer | 0.20 |
| Rathi, M. | 04/14/23 | Call with C. Ribeiro and M. Hatch re: responses | 0.40 |
| Rathi, M. | 04/14/23 | Revising regulator outline and related correspondence | 0.60 |
| Ribeiro, C. | 04/14/23 | Call with M. Hatch, M. Rathi re: response questions | 0.40 |
| Ribeiro, C. | 04/14/23 | Correspond with M. Rathi re creditor transactions | 0.10 |
| Colter, H. | 04/14/23 | Interviewed former employee with A. Janghorbani. | 2.50 |
| Colter, H. | 04/14/23 | Drafting Genesis employee interview memo | 0.40 |
| Gariboldi, A. | 04/14/23 | Edit materials for production of documents to regulators. | 1.50 |
| Hatch, M. | 04/14/23 | Call C. Ribeiro & M. Rathi re: questions (0.4) | 0.40 |
| Reynolds, N. | 04/14/23 | Correspond with M. Leibold regarding outstanding questions regarding margin calls. | 0.10 |
| Reynolds, N. | 04/14/23 | Review 2021 margin call emails. | 3.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Levy, J.R. | 04/14/23 | Call with A. Saenz, and J. Vaughan Vines re: upcoming productions (.3); prep for same (.1). | 0.40 |
| Levy, J.R. | 04/14/23 | Finalize productions for delivery | 1.00 |
| Levy, J.R. | 04/14/23 | Review team training for incoming productions | 0.20 |
| Levy, J.R. | 04/14/23 | Team meeting with D. Dike, J. Vaughn Vines, B. Barreto and Project and Contract Attorney team regarding review of DCG documents. | 0.30 |
| Vaughan Vines, J.A. | 04/14/23 | Perform second-level review on documents reviewed in response to regulator subpoena. | 7.10 |
| Barreto, B. | 04/14/23 | Team meeting with D. Dike, J. Vaughn Vines, J. Levy and Project and Contract Attorney team regarding review of DCG documents. | 0.30 |
| Barreto, B. | 04/14/23 | Second-level review of investigation documents. | 4.00 |
| Ferreira, D. | 04/14/23 | Attended DCG review training meeting | 0.30 |
| Ferreira, D. | 04/14/23 | 1st Level review of documents for relevance and privilege | 3.70 |
| Guiha, A. | 04/14/23 | Participate in team meeting regarding document review updates. | 0.30 |
| Guiha, A. | 04/14/23 | Second level review documents for responsiveness and privilege. | 4.20 |
| Hurley, R. | 04/14/23 | review selected documents for responsiveness and relevance issues | 1.50 |
| Hurley, R. | 04/14/23 | Participate in team meeting regarding document review updates. | 0.30 |
| Wang, B. | 04/14/23 | Participate in team meeting regarding document review updates. | 0.30 |
| Banks, B.D. | 04/14/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/14/23 | Electronic Document Review. | 9.00 |
| Farrington, J. | 04/14/23 | Electronic Document Review. | 8.00 |
| Gayle, K. | 04/14/23 | Electronic Document Review. | 8.00 |
| Houston, D. | 04/14/23 | Electronic Document Review. | 7.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Mull, B.C. | 04/14/23 | Electronic Document Review. | 9.50 |
| Rivas-Marrero, D. | 04/14/23 | Electronic Document Review. | 8.50 |
| Stewart, C.L. | 04/14/23 | Electronic Document Review. | 5.80 |
| Taylor, W.B. | 04/14/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/14/23 | Electronic Document Review. | 5.80 |
| Woll, L. | 04/14/23 | Participate in team meeting regarding document review updates. | 0.30 |
| Dassin, L.L. | 04/15/23 | Call with M. Leibold, R. Zutshi, A. Janghorbani, S. Levander re regulatory next steps (partial attendance) | 0.90 |
| Dassin, L.L. | 04/15/23 | Emails with R. Zutshi, A. Janghorbani, S. Levander, and M. Leibold regarding enforcement authorities strategy and next steps. | 0.50 |
| Zutshi, R.N. | 04/15/23 | Call with L. Dassin (partial), A. Janghorbani, S. Levander and M. Leibold re regulatory next steps. | 1.10 |
| Janghorbani, A. | 04/15/23 | Attend to background materials re regulator questions. | 1.00 |
| Janghorbani, A. | 04/15/23 | Correspondence w L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and M. Leibold re regulator questions. | 0.50 |
| Janghorbani, A. | 04/15/23 | Worked on call outline | 1.00 |
| Janghorbani, A. | 04/15/23 | Call with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander and M. Leibold re regulatory next steps | 1.10 |
| Saenz, A.F. | 04/15/23 | Prepare outstanding items list for regulatory responses (.7); Call with M. Rathi re: regulator responses (.1). | 0.80 |
| Saenz, A.F. | 04/15/23 | Review outstanding documents request list. | 0.30 |
| Amorim, E.D. | 04/15/23 | Revised summary of meeting with regulator and privilege issues. | 0.30 |
| Leibold, M.A. | 04/15/23 | Call with S. Levander re workstreams. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Leibold, M.A. | 04/15/23 | Call with L. Dassin (partial), R. Zutshi, A. Janghorbani, S. Levander re regulatory next steps (1.1); Call with S. Levander re workstreams (.3); Draft proposal for next steps (2.1); Correspond re workstrams (2.0); Update outline for call with authorities (1.0); Draft correspondence delegating projects (.8). | 7.70 |
| Leibold, M.A. | 04/15/23 | Research accounting standards (.8). | 0.80 |
| Levander, S.L. | 04/15/23 | Call with L. Dassin (partial), R. Zutshi, A. Janghorbani, and M. Leibold re regulatory next steps | 1.10 |
| Levander, S.L. | 04/15/23 | Call with M Leibold re workstreams | 0.30 |
| Levander, S.L. | 04/15/23 | Analysis re regulatory issues in bankruptcy context | 0.30 |
| Morrow, E.S. | 04/15/23 | Conduct legal research related to regulatory and bankruptcy cases | 0.90 |
| Rathi, M. | 04/15/23 | Revising regulator responses & related correspondence with M. Leibold | 2.00 |
| Rathi, M. | 04/15/23 | Call with A. Saenz re: regulator responses | 0.10 |
| Reynolds, N. | 04/15/23 | Draft summary of June 2021 margin calls for regulator outline | 0.50 |
| Santos-Tricoche, R. | 04/15/23 | Review of documents for responsiveness, key facts and privilege in preparation for production to regulator. | 1.00 |
| Dassin, L.L. | 04/16/23 | Call with S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and M. Leibold re strategy. | 1.20 |
| Dassin, L.L. | 04/16/23 | Call with R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and M. Leibold re next steps. | 0.20 |
| O'Neal, S.A. | 04/16/23 | Call with L. Dassin, M. Leibold, R. Zutshi, A. Weaver, A. Janghorbani, and S. Levander re strategy | 1.20 |
| Zutshi, R.N. | 04/16/23 | Call with L. Dassin, S. O'Neal, A. Weaver, A. | 1.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Janghorbani, S. Levander, and M. Leibold re strategy. | |
| Zutshi, R.N. | 04/16/23 | Call with L. Dassin, A. Weaver, A. Janghorbani, S. Levander, and M. Leibold re next steps. | 0.20 |
| Zutshi, R.N. | 04/16/23 | Email communications with client regarding interactions with authorities. | 0.80 |
| Janghorbani, A. | 04/16/23 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, S. Levander, and M. Leibold re strategy | 1.20 |
| Janghorbani, A. | 04/16/23 | Call with L. Dassin, R. Zutshi, A. Weaver, S. Levander, and M. Leibold re next steps | 0.20 |
| Janghorbani, A. | 04/16/23 | Correspondence w L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and M. Leibold re regulator questions. | 0.50 |
| Janghorbani, A. | 04/16/23 | Worked on call outline. | 1.00 |
| Weaver, A. | 04/16/23 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Janghorbani, S. Levander, and M. Leibold re strategy. | 1.20 |
| Weaver, A. | 04/16/23 | Call with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, and M. Leibold re next steps. | 0.20 |
| Saenz, A.F. | 04/16/23 | Comments to regulator outline including implementing A. Janghorbani edits. | 1.70 |
| Saenz, A.F. | 04/16/23 | Call with M. Cinnamon to discuss regulatory requests. | 0.20 |
| Saenz, A.F. | 04/16/23 | Call with M. Rathi regarding outstanding regulatory requests. | 0.20 |
| Amorim, E.D. | 04/16/23 | Email communication with A. Saenz, D. Dike, E. Morrow and B. Richey regarding regulator privilege questions and next steps. | 0.30 |
| Cinnamon, M. | 04/16/23 | Call with M. Leibold to discuss regulatory requests. | 0.30 |
| Cinnamon, M. | 04/16/23 | Call with A. Saenz to discuss regulatory requests. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Cinnamon, M. | 04/16/23 | Developing strategy for responses to regulatory requests | 1.10 |
| Dike, D.D. | 04/16/23 | Reviewed and responded to communications regarding re-prioritizing doc review in order to accommodate new requests by regulators. | 0.60 |
| Larner, S. | 04/16/23 | Responded to regulator follow up questions on creditor relationship and hedging actions | 2.00 |
| Leibold, M.A. | 04/16/23 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, and S. Levander re strategy (1.2); Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, and S. Levander re next steps (0.2); Correspond re workstreams (1.5);  Call with M. Cinnamon to discuss regulatory requests (.3). | 3.20 |
| Levander, S.L. | 04/16/23 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, and M. Leibold re strategy | 1.20 |
| Levander, S.L. | 04/16/23 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, and M. Leibold re next steps | 0.20 |
| MacAdam, K. | 04/16/23 | Revise summary of response to regulator question. | 1.80 |
| Morrow, E.S. | 04/16/23 | Email with B. Richey | 0.20 |
| Morrow, E.S. | 04/16/23 | Conduct factual research regarding regulatory requests | 1.10 |
| Morrow, E.S. | 04/16/23 | Conduct research on bankruptcy and regulatory settlements | 1.00 |
| Rathi, M. | 04/16/23 | .5 - reviewing responses to regulator follow up questions; .3 - related correspondence with M. Kowiak, S. Larner; .2 - Call with A. Saenz regarding outstanding regulatory requests. | 1.00 |
| Ribeiro, C. | 04/16/23 | Correspond with M. Rathi re regulator information request | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Richey, B. | 04/16/23 | Developing guidance for review team on common interest privilege issues (.5); preparing response to regulator questions (.9). | 1.40 |
| Wang, B. | 04/16/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 1.30 |
| Dassin, L.L. | 04/17/23 | Review materials regarding responses to requests by authorities. | 1.80 |
| Dassin, L.L. | 04/17/23 | Meeting with A. Weaver, R. Zutshi, A. Janghorbani, S. Levander, M. Leibold, and A. Gariboldi to discuss regulator requests. | 0.40 |
| Dassin, L.L. | 04/17/23 | Call with D. Islam, A. Pretto-Sakmann, S. Levander, and R. Zutshi regarding updates and next steps. | 0.90 |
| Dassin, L.L. | 04/17/23 | Call with A. Saenz, R. Zutshi, A. Janghorbani and authorities | 0.70 |
| O'Neal, S.A. | 04/17/23 | Call with S. Levander re strategic next steps | 0.10 |
| Zutshi, R.N. | 04/17/23 | Call with A. Saenz, E. Amorim, D. Isaacs (MoCo) (partial) to discuss next steps regarding regulatory responses coordination. | 0.30 |
| Zutshi, R.N. | 04/17/23 | Call with A. Saenz, A. Weaver, and S. Levander regarding presentations to authorities | 1.00 |
| Zutshi, R.N. | 04/17/23 | Call with A. Saenz to discuss coordination with individual counsel. | 0.20 |
| Zutshi, R.N. | 04/17/23 | Meeting with L. Dassin, A. Weaver, A. Janghorbani, S. Levander, M. Leibold, and A. Gariboldi to discuss regulator requests. | 0.40 |
| Zutshi, R.N. | 04/17/23 | Call with D. Islim, A. Pretto-Sakmann, L. Dassin, and S. Levander re strategic next steps | 0.90 |
| Zutshi, R.N. | 04/17/23 | Preparation for follow-up with authorities. | 1.10 |
| Zutshi, R.N. | 04/17/23 | Analysis of materials in connection with government requests. | 1.80 |
| Zutshi, R.N. | 04/17/23 | Planning for responses to authorities. | 1.10 |
| Janghorbani, A. | 04/17/23 | Call with L. Dassin, R. Zutshi, A. Saenz and | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | authorities. | |
| Janghorbani, A. | 04/17/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. S. Levander, M. Leibold, and A. Gariboldi to discuss regulator requests. | 0.40 |
| Janghorbani, A. | 04/17/23 | Correspondence w A Saenz re regulator questions. | 0.30 |
| Janghorbani, A. | 04/17/23 | Attend to outline for regulator call. | 2.00 |
| Janghorbani, A. | 04/17/23 | T/c w A Weaver re regulator requests. | 0.20 |
| Janghorbani, A. | 04/17/23 | Edited summary of individual interview. | 0.30 |
| Janghorbani, A. | 04/17/23 | Attend to data from A&M. | 0.50 |
| Janghorbani, A. | 04/17/23 | Attend to regulators' open items work streams and action items. | 0.50 |
| Janghorbani, A. | 04/17/23 | Attend call with S. Levander (Cleary), M. Cinnamon (Cleary), M. Leibold (Cleary), E. Morrow (Cleary) and D. Petty (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) on regulatory requests. | 0.80 |
| Weaver, A. | 04/17/23 | Call with R. Zutshi, A. Saenz, and S. Levander regarding presentations to authorities. | 1.00 |
| Weaver, A. | 04/17/23 | Call with A. Saenz and S. Levander regarding workstreams for presentations to authorities. | 0.50 |
| Weaver, A. | 04/17/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, M. Leibold, and A. Gariboldi to discuss regulator requests. | 0.40 |
| Weaver, A. | 04/17/23 | Review of outline of topics for presentation to authorities. | 0.60 |
| Saenz, A.F. | 04/17/23 | Review regulatory response questions for authorities. | 0.50 |
| Saenz, A.F. | 04/17/23 | Call with M. Cinnamon to discuss regulatory requests. | 0.30 |
| Saenz, A.F. | 04/17/23 | Call with L. Dassin, R. Zutshi, A. Janghorbani and authorities. | 0.70 |
| Saenz, A.F. | 04/17/23 | Call with D. Isaacs, V. Upadhyaya, E. | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Amorim regarding regulatory updates. | |
| Saenz, A.F. | 04/17/23 | Call with R. Zutshi to discuss coordination with individual counsel. | 0.20 |
| Saenz, A.F. | 04/17/23 | Call with E. Amorim to discuss next steps regarding regulatory coordination with Morrison Cohen team. | 0.30 |
| Saenz, A.F. | 04/17/23 | Call with R Zutshi, A Weaver,  and S Levander regarding presentations to authorities. | 1.00 |
| Saenz, A.F. | 04/17/23 | Prepare questions from regulatory inquiries. | 0.60 |
| Saenz, A.F. | 04/17/23 | Call with A. Weaver and S. Levander regarding workstreams for presentations to authorities. | 0.50 |
| Saenz, A.F. | 04/17/23 | Call with M. Cinnamon to discuss regulatory requests | 0.40 |
| Saenz, A.F. | 04/17/23 | Call with M. Cinnamon to discuss regulatory requests. | 0.10 |
| Saenz, A.F. | 04/17/23 | Call with E. Amorim, R. Zutshi, D. Isaacs (MoCo) (partial) to discuss next steps regarding regulatory responses coordination. | 0.30 |
| Amorim, E.D. | 04/17/23 | Call with D. Isaacs, V. Upadhyaya, A. Saenz regarding regulatory updates | 0.10 |
| Amorim, E.D. | 04/17/23 | Call with A. Saenz to discuss next steps regarding regulatory coordination with Morrison Cohen team. | 0.30 |
| Amorim, E.D. | 04/17/23 | Meeting with V. Upa (Morrison Cohen) regarding regulatory responses coordination. | 0.20 |
| Amorim, E.D. | 04/17/23 | Call with A. Saenz, R. Zutshi, D. Isaacs (MoCo) (partial) to discuss next steps regarding regulatory responses coordination. | 0.30 |
| Amorim, E.D. | 04/17/23 | Email communication with A. Saenz, D. Destiny, E. Morrow and B. Richey regarding regulator  Privilege Questions and document review strategy. | 0.50 |
| Amorim, E.D. | 04/17/23 | Electronic review of potentially privileged | 2.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | documents for targeted production to regulators. | |
| Cinnamon, M. | 04/17/23 | Attend call with A. Janghorbani (Cleary), S. Levander (Cleary), M. Leibold (Cleary), E. Morrow (Cleary) and D. Petty (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) on regulatory requests (.8) | 0.80 |
| Cinnamon, M. | 04/17/23 | Call with A. Saenz to discuss regulatory requests | 0.30 |
| Cinnamon, M. | 04/17/23 | Meeting with M. Kowiak, A. Gariboldi, H. Colter re: regulatory outlines. | 0.30 |
| Cinnamon, M. | 04/17/23 | Call with A. Saenz to discuss regulatory requests. | 0.40 |
| Cinnamon, M. | 04/17/23 | Call with A. Saenz to discuss regulatory requests. | 0.10 |
| Cinnamon, M. | 04/17/23 | Drafting ouline for regulatory calls. | 1.90 |
| Dike, D.D. | 04/17/23 | Call with E. Morrow and B. Richey re: privilege review | 0.20 |
| Dike, D.D. | 04/17/23 | Meeting with B. Richey, E. Amorim, and E. Morrow regarding privilege review (.4) | 0.40 |
| Leibold, M.A. | 04/17/23 | Review workstream delegation (.3); Review updated outlines (.2); Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and A. Gariboldi to discuss regulator requests (0.4); Meeting with A. Lotty, K. MacAdam, and N. Reynolds to discuss searches of documents related to loan loss reserve (0.4); Attend call with A. Janghorbani (Cleary), S. Levander (Cleary), M. Cinnamon (Cleary), E. Morrow (Cleary) and D. Petty (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) on regulatory requests (.8); Draft outlines re bankruptcy (.5); Compile information for requests from authorities (5.8). | 8.80 |
| Levander, S.L. | 04/17/23 | Call with D. Islim, A. Pretto-Sakmann, L. Dassin, and R. Zutshi re strategic | 0.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | next steps | |
| Levander, S.L. | 04/17/23 | Call with S O'Neal re strategic next steps | 0.10 |
| Levander, S.L. | 04/17/23 | Attend call with A. Janghorbani (Cleary), M. Cinnamon (Cleary), M. Leibold (Cleary), E. Morrow (Cleary) and D. Petty (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) on regulatory requests | 0.80 |
| Levander, S.L. | 04/17/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, M. Leibold, and A. Gariboldi to discuss regulator requests | 0.40 |
| Levander, S.L. | 04/17/23 | Call with R. Zutshi, A. Weaver, A. Saenz regarding presentations to authorities | 1.00 |
| Levander, S.L. | 04/17/23 | Call with A. Weaver and A. Saenz regarding workstreams for presentations to authorities | 0.50 |
| Levander, S.L. | 04/17/23 | Analysis re regulatory next steps | 1.10 |
| Levander, S.L. | 04/17/23 | Analysis re accounting expert | 0.80 |
| Levander, S.L. | 04/17/23 | Revised bankruptcy update for regulators | 0.40 |
| MacAdam, K. | 04/17/23 | Draft interview memo. | 1.50 |
| MacAdam, K. | 04/17/23 | Revise summary of responses to regulator questions. | 1.90 |
| Morrow, E.S. | 04/17/23 | Conduct privilege review | 1.70 |
| Morrow, E.S. | 04/17/23 | Draft outlines for regulator meeting based on review of documentation from company | 1.60 |
| Morrow, E.S. | 04/17/23 | Prepare summary of meeting regarding Alvarez and Marsal analysis for team reference | 0.60 |
| Morrow, E.S. | 04/17/23 | Meeting with D. Dike, E. Amorim, B. Richey regarding privilege review. | 0.40 |
| Morrow, E.S. | 04/17/23 | Attend call with A. Janghorbani (Cleary), S. | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Levander (Cleary), M. Cinnamon (Cleary), M. Leibold (Cleary), and D. Petty (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) on regulatory requests | |
| Morrow, E.S. | 04/17/23 | Prepare for call regarding Alvarez & Marsal analysis | 0.60 |
| Morrow, E.S. | 04/17/23 | Draft email regarding next steps in scoping privilege review | 0.40 |
| Morrow, E.S. | 04/17/23 | Email communication with D. Dike and J. Levy regarding privilege review | 0.90 |
| Morrow, E.S. | 04/17/23 | Prepare for privilege review training | 0.20 |
| Morrow, E.S. | 04/17/23 | Email communication with M. Leibold regarding regulatory requests | 0.10 |
| Morrow, E.S. | 04/17/23 | Email communication with M. Cinnamon regarding regulatory requests | 0.20 |
| Morrow, E.S. | 04/17/23 | Call with D. Dike and B. Richey re: privilege review | 0.20 |
| Rathi, M. | 04/17/23 | Drafting questions for interview with risk team | 1.60 |
| Rathi, M. | 04/17/23 | Research into developments in FTX | 0.70 |
| Rathi, M. | 04/17/23 | Revising regulator outstanding items list | 0.90 |
| Richey, B. | 04/17/23 | Call with D. Dike and E. Morrow re: privilege review | 0.20 |
| Richey, B. | 04/17/23 | Call with M. Schulman regarding preparing response to regulatory questions (.5); meeting with D. Dike, E. Amorim, and E. Morrow regarding privilege review (.4); call with M. Schulman and M. Leibold regarding preparing response to regulatory questions (.2) corresponse re same (0.4); privilege review of common interest documents (1.2); developing guidance for review team on common interest (.9); document review for preparing response to regulator questions (2.5). | 6.10 |
| Schulman, M.A. | 04/17/23 | Correspondence with M. Leibold and B. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Richey regarding presentation to authorities. | |
| Schulman, M.A. | 04/17/23 | Review documents related to presentation to authorities. | 1.70 |
| Schulman, M.A. | 04/17/23 | Call with B. Richey regarding preparing responses for presentation to authorities. | 0.50 |
| Schulman, M.A. | 04/17/23 | Review interview memos for presentation to authorities. | 1.70 |
| Schulman, M.A. | 04/17/23 | Call with M. Leibold and B. Richey regarding preparing responses for presentation to authorities (0.2); correspondence re same (0.4). | 0.60 |
| Schulman, M.A. | 04/17/23 | Correspondence with B. Richey regarding preparing responses for presentation to authorities. | 0.30 |
| Colter, H. | 04/17/23 | Drafted interview summary email and sent to A. Janghorbani for review. | 1.30 |
| Colter, H. | 04/17/23 | Drafted outline for regulator meeting. | 0.80 |
| Colter, H. | 04/17/23 | Meeting with M. Cinnamon, M. Kowiak, A. Gariboldi re: regulatory outline. | 0.30 |
| Gariboldi, A. | 04/17/23 | Perform document review on regulator question for M. Leibold. | 0.30 |
| Gariboldi, A. | 04/17/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and M. Leibold to discuss regulator requests. | 0.40 |
| Gariboldi, A. | 04/17/23 | Correspond with M. Cinnamon, M. Schulman on response to regulator question. | 0.50 |
| Gariboldi, A. | 04/17/23 | Meeting with M. Cinnamon, M. Kowiak, H. Colter re: regulatory outline. | 0.30 |
| Kowiak, M.J. | 04/17/23 | Meeting with M. Cinnamon, A. Gariboldi, H.Colter re: regulatory outline. | 0.30 |
| Reynolds, N. | 04/17/23 | Meeting with M. Leibold, A. Lotty, and K. MacAdam to discuss searches of documents related to loan loss reserve | 0.40 |
| Levy, J.R. | 04/17/23 | Coordinate and conduct document review and | 2.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | QC review for upcoming productions | |
| Levy, J.R. | 04/17/23 | Prepare for upcoming privilege review | 1.00 |
| Vaughan Vines, J.A. | 04/17/23 | Call with CDS to discuss crypto wallet addresses searches. | 0.30 |
| Barreto, B. | 04/17/23 | Quality control review of documents for production. | 3.30 |
| Ferreira, D. | 04/17/23 | 1st Level review of documents for relevance and privilege | 5.60 |
| Guiha, A. | 04/17/23 | Quality control review documents for responsiveness. | 7.50 |
| Hurley, R. | 04/17/23 | review selected documents for responsiveness and relevance issues | 0.30 |
| Santos-Tricoche, R. | 04/17/23 | Review of documents for responsiveness, key facts and privilege for regulatory production. | 1.30 |
| Wang, B. | 04/17/23 | Perform second level document review for responsiveness and privilege per A. Orteza. | 1.00 |
| Wang, B. | 04/17/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 2.50 |
| Banks, B.D. | 04/17/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/17/23 | Electronic Document Review. | 10.00 |
| Farrington, J. | 04/17/23 | Electronic Document Review. | 8.00 |
| Gayle, K. | 04/17/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 04/17/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 04/17/23 | Electronic Document Review. | 9.00 |
| Rivas-Marrero, D. | 04/17/23 | Electronic Document Review. | 10.80 |
| Stewart, C.L. | 04/17/23 | Electronic Document Review. | 8.50 |
| Taylor, W.B. | 04/17/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/17/23 | Electronic Document Review. | 8.80 |
| Woll, L. | 04/17/23 | Perform second level document review. | 4.50 |
| Dassin, L.L. | 04/18/23 | Analyze materials for follow up with authorities. | 1.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dassin, L.L. | 04/18/23 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding requests, strategy, and next steps. | 0.90 |
| Dassin, L.L. | 04/18/23 | Call with S. O'Neal, A. Weaver, A. Janghorbani, A. Saenz, and R. Zutshi to discuss coordination with individual counsel for former employees, current employees. | 0.90 |
| Dassin, L.L. | 04/18/23 | Meet with A. Janghorbani (partial), S. Levander (partial), M. Leibold, A. Lotty, R. Zutshi (partial) re: updates on investigation workstream and regulator inquiries | 1.00 |
| Dassin, L.L. | 04/18/23 | Calls with R. Zutshi, A. Saenz, S. Levander and counsel for individuals. | 2.00 |
| O'Neal, S.A. | 04/18/23 | Call with A. Weaver, L. Dassin, R. Zutshi, Eric to discuss former and present employees and the investigation. | 0.90 |
| O'Neal, S.A. | 04/18/23 | Review outline for meeting with regulator | 0.20 |
| O'Neal, S.A. | 04/18/23 | Correspondence with R. Zutshi and others re regulatory updates. | 0.60 |
| Zutshi, R.N. | 04/18/23 | Analysis of materials in connection with regulatory requests. | 1.70 |
| Zutshi, R.N. | 04/18/23 | Call with S. O'Neal, L. Dassin, A. Weaver, A. Janghorbani, and A. Saenz to discuss former and current employees and the investigations. | 0.90 |
| Zutshi, R.N. | 04/18/23 | Attend to emails regarding follow up on investigations. | 1.10 |
| Zutshi, R.N. | 04/18/23 | Revise materials in connection with government requests. | 0.50 |
| Zutshi, R.N. | 04/18/23 | Meeting with L. Dassin, A. Janghorbani (partial), S. Levander (partial), M. Leibold, A. Lotty, re: updates on investigation workstream and regulator inquiries | 0.50 |
| Zutshi, R.N. | 04/18/23 | Call with A Weaver, A Saenz and S Levander regarding presentations to authorities. | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Zutshi, R.N. | 04/18/23 | Call with A Weaver, A Saenz and S Levander regarding workstreams for presentations to authorities. | 0.50 |
| Zutshi, R.N. | 04/18/23 | Planning for responses to regulator inquiries | 1.30 |
| Zutshi, R.N. | 04/18/23 | Call with L. Dassin, A. Saenz, former individual employee counsel regarding regulatory requests. | 1.00 |
| Janghorbani, A. | 04/18/23 | Meeting with L. Dassin, S. Levander, M. Leibold, A. Lotty, R. Zutshi (partial) re: updates on investigation workstream and regulator inquiries. | 0.80 |
| Janghorbani, A. | 04/18/23 | Attend meeting with A. Janghorbani, S. Levander, and K. MacAdam to interview potential expert. | 0.30 |
| Janghorbani, A. | 04/18/23 | Attend meeting with A. Janghorbani, S. Levander, and K. MacAdam to interview potential expert. | 1.00 |
| Janghorbani, A. | 04/18/23 | Met w S Levander re regulatory questions. | 0.30 |
| Janghorbani, A. | 04/18/23 | Attend to privilege elevated documents. | 2.00 |
| Janghorbani, A. | 04/18/23 | Correspondence w A Saenz, S Levander, and R Zutshi re ouitline. | 0.40 |
| Janghorbani, A. | 04/18/23 | Correspondence w A Garibaldi re meeting scheduling. | 0.30 |
| Janghorbani, A. | 04/18/23 | Attend meeting with A. Janghorbani, S. Levander, and K. MacAdam to interview potential expert. | 0.80 |
| Janghorbani, A. | 04/18/23 | Attend to draft outline for regulator calls. | 1.50 |
| Janghorbani, A. | 04/18/23 | Correspondence w A Saenz and R Zutshi re meeting to discuss regulator calls | 0.30 |
| Janghorbani, A. | 04/18/23 | Call with S. O'Neal, L. Dassin, A. Weaver, A. Janghorbani, and A. Saenz to discuss former and current employees and the investigations. | 0.90 |
| Weaver, A. | 04/18/23 | Call with S. O'Neal, L. Dassin, A. Janghorbani, and A. Saenz to discuss former and current employees and the investigations. | 0.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weaver, A. | 04/18/23 | Call with S Levander, M Leibold, M Cinnamon and M Schulman regarding presentations to authorities. | 0.40 |
| Saenz, A.F. | 04/18/23 | Update outline for individual counsel questions. | 0.50 |
| Saenz, A.F. | 04/18/23 | Call with former individual employee counsel, L. Dassin, R. Zutshi regarding regulatory requests. | 1.00 |
| Saenz, A.F. | 04/18/23 | Video call with M. Cinnamon, A. Gariboldi, H. Colter, and M. Kowiak regarding topic relevant to regulator inquiry and upcoming client interview. | 0.50 |
| Saenz, A.F. | 04/18/23 | Meeting with D. Dike, E. Amorim, B. Richey, and E. Morrow regarding privilege review. | 0.50 |
| Saenz, A.F. | 04/18/23 | Meeting with  M. Leibold, A. Lotty, K. MacAdam, and N. Reynolds to discuss loan loss reserve accounting. | 0.50 |
| Saenz, A.F. | 04/18/23 | Call with S. O'Neal, L. Dassin, A. Weaver, A. Janghorbani  to discuss coordination with individual counsel for former employees, current employees. | 0.80 |
| Saenz, A.F. | 04/18/23 | Prepare for current employee interview, risk next steps. | 0.80 |
| Amorim, E.D. | 04/18/23 | Electronic review of potentially privileged documents for targeted production to the regulator. | 2.50 |
| Amorim, E.D. | 04/18/23 | Electronic communication with D. Dike, E. Morrow and B. Richey regarding privilege review. | 0.50 |
| Amorim, E.D. | 04/18/23 | Call with A. Saenz and D. Dike to discuss ongoing privilege review. | 0.20 |
| Amorim, E.D. | 04/18/23 | Revised key documents and respective summaries elevated by investigation document review team. | 1.00 |
| Amorim, E.D. | 04/18/23 | Email communication with D. Dike, E. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Morrow, A. Saenz and B. Richey regarding privilege review strategy. | |
| Amorim, E.D. | 04/18/23 | Revised Privilege and Personal Identifying Information Review Protocol draft protocol. | 1.00 |
| Amorim, E.D. | 04/18/23 | Preparation for training of privilege reviewers. | 0.50 |
| Amorim, E.D. | 04/18/23 | Performed privilege training session with investigation document review team. | 0.50 |
| Amorim, E.D. | 04/18/23 | Call with A. Saenz, E. Morrow, D. Dike, and B. Richey regarding privilege strategy. | 0.50 |
| Amorim, E.D. | 04/18/23 | Revised draft summary of privilege review strategy to R. Zutshi and L. Dassin. | 0.30 |
| Amorim, E.D. | 04/18/23 | Revised draft summary and outline for meeting with the regulator. | 0.30 |
| Amorim, E.D. | 04/18/23 | Revised UCC's correspondence regarding ClawBack of documents to DCG. | 0.10 |
| Cinnamon, M. | 04/18/23 | Call with A Weaver, S Levander, M Leibold, M Cinnamon and M Schulman regarding presentations to authorities.. | 0.40 |
| Cinnamon, M. | 04/18/23 | Call with M Cinnamon and M Schulman regarding presentations to authorities. | 0.20 |
| Cinnamon, M. | 04/18/23 | Attend call with A. Janghorbani (Cleary), S. Levander (Cleary), M. Cinnamon (Cleary), M. Leibold (Cleary), E. Morrow (Cleary) and D. Petty (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) on regulatory requests. | 0.50 |
| Cinnamon, M. | 04/18/23 | Revising materials for regulatory presentation. | 1.70 |
| Cinnamon, M. | 04/18/23 | Video call with A. Saenz, M. Cinnamon, A. Gariboldi, H. Colter, and M. Kowiak regarding topic relevant to regulator inquiry and upcoming client interview. | 0.50 |
| Cinnamon, M. | 04/18/23 | Video call with M. Cinnamon, H. Colter, A. Gariboldi, and M. Kowiak to further discuss development of questions, summary, and presentation on investigation sub-topic. | 0.50 |

135

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Leibold, M.A. | 04/18/23 | Meeting with L. Dassin, A. Janghorbani (partial), S. Levander (partial), M. Leibold, A. Lotty, R. Zutshi (partial) re: updates on investigation workstream and regulator inquiries (1.0); | 1.00 |
| Leibold, M.A. | 04/18/23 | Review topics list for bankruptcy overview (.2); Meeting with A. Saenz, M. Leibold, A. Lotty, K. MacAdam, and N. Reynolds to discuss loan loss reserve (.5); Draft summary of regulator call (.5); Colect information for calls with authorities (3); Draft outline for call with regulator (4.1). | 8.10 |
| Levander, S.L. | 04/18/23 | Calls with L Dassin, R Zutshi, and counsel for individuals | 1.00 |
| Levander, S.L. | 04/18/23 | Analysis re regulator presentation | 0.50 |
| Levander, S.L. | 04/18/23 | Analysis re potential expert | 0.70 |
| Levander, S.L. | 04/18/23 | Drafted outline for regulators re bankruptcy developments | 0.80 |
| Levander, S.L. | 04/18/23 | Meeting with L. Dassin, A. Janghorbani (partial), M. Leibold, A. Lotty, R. Zutshi (partial) re: updates on investigation workstream and regulator inquiries. | 0.80 |
| Levander, S.L. | 04/18/23 | Analysis re key documents | 0.70 |
| Levander, S.L. | 04/18/23 | Analysis re next steps for individual counsel | 0.70 |
| Lotty, A. | 04/18/23 | Revise topic list for call with regulators (2); Review documents (2); Review and summarize key documents (1.9). | 5.90 |
| Lotty, A. | 04/18/23 | Meeting with A. Saenz, M. Leibold,  K. MacAdam, and N. Reynolds. | 0.50 |
| Lotty, A. | 04/18/23 | Meeting with L. Dassin, A. Janghorbani (partial), S. Levander (partial), M. Leibold, R. Zutshi (partial) re: updates on investigation workstream and regulator inquiries. | 1.00 |
| MacAdam, K. | 04/18/23 | Meeting with A. Saenz, M. Leibold, A. Lotty, and N. Reynolds to discuss regulator question. | 0.50 |

136

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MacAdam, K. | 04/18/23 | Attend meeting with T. Bednar, A. Janghorbani and S. Levander to interview potential accounting expert. | 0.30 |
| MacAdam, K. | 04/18/23 | Revise summary of response to regulator question. | 3.30 |
| MacAdam, K. | 04/18/23 | Attend meeting with A. Janghorbani and S. Levander to interview potential expert. | 0.80 |
| MacAdam, K. | 04/18/23 | Attend meeting with R. Zutshi, J. Gottlieb (Morrison Cohen), and D. Isaacs (Morrison Cohen) to discuss regulator updates. | 0.50 |
| MacAdam, K. | 04/18/23 | Summarize meeting notes. | 0.60 |
| Morrow, E.S. | 04/18/23 | Revise email to L. Dassin and R. Zutshi re: privilege | 0.50 |
| Morrow, E.S. | 04/18/23 | Attend meeting on privilege review training with J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.50 |
| Morrow, E.S. | 04/18/23 | Meeting with D. Dike, E. Amorim, B. Richey regarding privilege review. | 0.50 |
| Morrow, E.S. | 04/18/23 | Meeting with A. Saenz, D. Dike, E. Amorim, B. Richey regarding privilege review. | 0.50 |
| Morrow, E.S. | 04/18/23 | Email to A. Weaver regarding privilege. | 0.10 |
| Morrow, E.S. | 04/18/23 | Draft privilege review training reference document with analysis | 1.90 |
| Morrow, E.S. | 04/18/23 | Draft email to L. Dassin and R. Zutshi regarding privilege | 0.90 |
| Morrow, E.S. | 04/18/23 | Prepare for privilege review training | 0.80 |
| Morrow, E.S. | 04/18/23 | Prepare for meeting with B. Richey, D. Dike and E. Amorim regarding privilege analysis | 0.60 |
| Morrow, E.S. | 04/18/23 | Review privilege protocol to prepare for privilege training | 0.70 |
| Rathi, M. | 04/18/23 | Compiling relevant materials for interview | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | with risk team | |
| Rathi, M. | 04/18/23 | Correspondence with A. Orteza re: targeted document review | 0.20 |
| Rathi, M. | 04/18/23 | Reviewing call notes for 341 meeting and regulator conversations | 0.30 |
| Richey, B. | 04/18/23 | Meeting with A. Saenz, D. Dike, E. Amorim, and E. Morrow regarding privilege review (.5); meeting with D. Dike, E. Amorim, B. Richey, and E. Morrow regarding privilege review (.5); attend meeting on privilege review training with  J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial) (.5); privilege review of key documents for upcoming production (1.5); providing privilege review guidance to review team (.7). | 3.70 |
| Schulman, M.A. | 04/18/23 | Conduct document review for presentation to authorities. | 8.50 |
| Schulman, M.A. | 04/18/23 | Call with A Weaver, S Levander, M Leibold, and M Cinnamon regarding presentations to authorities. | 0.40 |
| Schulman, M.A. | 04/18/23 | Call with M Cinnamon regarding presentations to authorities | 0.20 |
| Schulman, M.A. | 04/18/23 | Draft outline for presentation to authorities. | 0.90 |
| Schulman, M.A. | 04/18/23 | Review interview memos for presentation to authorities. | 1.30 |
| Colter, H. | 04/18/23 | Video call with M. Cinnamon, A. Gariboldi, and M. Kowiak to further discuss development of questions, summary, and presentation on investigation sub-topic. | 0.50 |
| Colter, H. | 04/18/23 | Drafted questions for meeting with GGC employee re: hedging and exposure. | 1.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Colter, H. | 04/18/23 | Video call with A. Saenz, M. Cinnamon, A. Gariboldi, and M. Kowiak regarding topic relevant to regulator inquiry and upcoming client interview. | 0.50 |
| Gariboldi, A. | 04/18/23 | Video call with A. Saenz, M. Cinnamon, H. Colter, and M. Kowiak regarding topic relevant to regulator inquiry and upcoming client interview. | 0.50 |
| Kowiak, M.J. | 04/18/23 | Video call with M. Cinnamon, H. Colter, and A. Gariboldi, to further discuss development of questions, summary, and presentation on investigation sub-topic. | 0.50 |
| Kowiak, M.J. | 04/18/23 | Video call with A. Saenz, M. Cinnamon, A. Gariboldi, H. Colter regarding topic relevant to regulator inquiry and upcoming client interview. | 0.50 |
| Kowiak, M.J. | 04/18/23 | Work on sub-section of outline for use with regulator / Interview Questions document | 1.10 |
| Reynolds, N. | 04/18/23 | Meeting with A. Saenz, M. Leibold, A. Lotty, K. MacAdam, and N. Reynolds to discuss loan loss reserve. | 0.40 |
| Levy, J.R. | 04/18/23 | Attend meeting on privilege review training with J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.50 |
| Levy, J.R. | 04/18/23 | Conduct privacy related document review | 2.00 |
| Levy, J.R. | 04/18/23 | Coordinate new review workflows and data analysis for Teams data | 2.00 |
| Vaughan Vines, J.A. | 04/18/23 | Analyze documents for key issues in response to regulator subpoena. | 3.10 |
| Vaughan Vines, J.A. | 04/18/23 | Attend meeting on privilege review training with J. Levy, D. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira. | |
| Barreto, B. | 04/18/23 | Attend meeting on privilege review training with J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.50 |
| Barreto, B. | 04/18/23 | Second-level review of investigation documents. | 0.50 |
| Barreto, B. | 04/18/23 | Privilege review of investigation documents. | 2.20 |
| Djivanides, D. | 04/18/23 | Conduct review of documents for responsiveness and privilege issues in connection with a regulator Subpoena and internal investigation conducted by CGSH with fact finding goals. | 6.00 |
| Ferreira, D. | 04/18/23 | 1st Level review of documents for relevance and privilege | 5.40 |
| Ferreira, D. | 04/18/23 | (0.4): Attend meeting on privilege review training with J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.40 |
| Guiha, A. | 04/18/23 | Attend meeting on privilege review training with J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.50 |
| Guiha, A. | 04/18/23 | Quality control review documents for responsiveness. | 2.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Hurley, R. | 04/18/23 | Attend meeting on privilege review training with J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.50 |
| Hurley, R. | 04/18/23 | review selected documents for responsiveness and relevance issues | 4.00 |
| Santos-Tricoche, R. | 04/18/23 | Attend meeting on privilege review training with J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira. | 0.50 |
| Santos-Tricoche, R. | 04/18/23 | Review of documents for personal identifiable information protection for regulatory production. | 5.30 |
| Wang, B. | 04/18/23 | Perform second level document review for responsiveness and privilege per A. Orteza. | 1.90 |
| Banks, B.D. | 04/18/23 | Electronic Document Review. | 8.00 |
| Farrington, J. | 04/18/23 | Electronic Document Review. | 8.50 |
| Gayle, K. | 04/18/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 04/18/23 | Electronic Document Review. | 10.00 |
| Houston, D. | 04/18/23 | Electronic Document Review. | 4.00 |
| Mull, B.C. | 04/18/23 | Electronic Document Review. | 10.00 |
| Rivas-Marrero, D. | 04/18/23 | Electronic Document Review. | 10.50 |
| Stewart, C.L. | 04/18/23 | Electronic Document Review. | 9.50 |
| Taylor, W.B. | 04/18/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/18/23 | Electronic Document Review. | 8.00 |
| Woll, L. | 04/18/23 | Review the Privilege and Personal Identifying Information Review Protocol. | 0.50 |
| Woll, L. | 04/18/23 | Attend meeting on privilege review training with J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | |
| Dassin, L.L. | 04/19/23 | Prepare materials and responses for follow up with authorities. | 2.30 |
| Dassin, L.L. | 04/19/23 | Communications with counsel for individuals. | 0.50 |
| Dassin, L.L. | 04/19/23 | Call re former and current employees and the investigations | 0.90 |
| O'Neal, S.A. | 04/19/23 | Call re former and current employees and the investigations | 0.90 |
| O'Neal, S.A. | 04/19/23 | Call with R. Zutshi re DCG NDA for audit. | 0.10 |
| O'Neal, S.A. | 04/19/23 | Correspondence with Morrison Cohen and Cleary teams re regulatory matters. | 0.20 |
| Zutshi, R.N. | 04/19/23 | Meet with A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold regarding preparation for calls with authorities | 0.60 |
| Zutshi, R.N. | 04/19/23 | Interview witness. | 1.40 |
| Zutshi, R.N. | 04/19/23 | Prepare for witness interview. | 0.90 |
| Zutshi, R.N. | 04/19/23 | Communications with former employee counsel regarding investigations. | 0.90 |
| Zutshi, R.N. | 04/19/23 | Analysis of materials relevant to enforcement authority inquiries. | 1.20 |
| Zutshi, R.N. | 04/19/23 | Call with S. O'Neal, L. Dassin, A. Weaver, A. Janghorbani, and A. Saenz to discuss former and current employees and the investigations. | 0.90 |
| Janghorbani, A. | 04/19/23 | Call with M. Cinnamon, M. Leibold, A. Janghorbani and E. Morrow re: factual analysis regarding regulatory requests. | 0.80 |
| Janghorbani, A. | 04/19/23 | Prepared for call w D Petty and D Walker (A&M). | 1.00 |
| Janghorbani, A. | 04/19/23 | Correspondence w S Levander re potential expert discussions. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Janghorbani, A. | 04/19/23 | Attend meeting with A. Janghorbani, S. Levander, and K. MacAdam to interview potential accounting expert. | 0.50 |
| Janghorbani, A. | 04/19/23 | Attend to draft outline re call with authorities. | 1.50 |
| Janghorbani, A. | 04/19/23 | Correspondence with D Petty and D Walker (A&M) re open questions. | 0.20 |
| Janghorbani, A. | 04/19/23 | Call with S. Levander, M. Cinnamon, M. Leibold, E. Morrow and D. Petty (Alvarez & Marsal), M. Fitts (Alvarez & Marsal), and D. Walker (Alvarez & Marsal) re: factual analysis regarding regulatory requests. | 1.00 |
| Janghorbani, A. | 04/19/23 | Call re former and current employees and the investigations | 0.90 |
| Weaver, A. | 04/19/23 | Call re former and current employees and the investigations | 0.90 |
| Weaver, A. | 04/19/23 | Work with M Leibold, A Saenz and S Levander on drafting and revising outline for presentation to authorities. | 1.00 |
| Weaver, A. | 04/19/23 | Call with L Dassin regarding presentations to authorities. | 0.40 |
| Saenz, A.F. | 04/19/23 | Call re former and current employees and the investigations | 0.90 |
| Saenz, A.F. | 04/19/23 | Call with Risk, R. Zutshi, A. Janghorbani team to discuss follow up questions for authorities (1.0), including prep for same (.75). | 1.80 |
| Saenz, A.F. | 04/19/23 | Meeting to discuss authorities outline. | 1.00 |
| Saenz, A.F. | 04/19/23 | Provide feedback on privilege review. | 0.30 |
| Saenz, A.F. | 04/19/23 | Comments on Risk Analysis following N. Getahun feedback. | 0.30 |
| Saenz, A.F. | 04/19/23 | Feedback on drafts of outline to authorities. | 1.50 |
| Amorim, E.D. | 04/19/23 | Email communication with D. Dike regarding regulator questions on privileged documents. | 0.30 |
| Cinnamon, M. | 04/19/23 | Call with M. Leibold to discuss regulatory | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | requests. | |
| Cinnamon, M. | 04/19/23 | Meeting with A. Saba to discuss 3AC aspects of presentation to regulators | 0.30 |
| Cinnamon, M. | 04/19/23 | Call with M. Leibold (partial), A. Janghorbani (partial) and E. Morrow re: factual analysis regarding regulatory requests. | 1.30 |
| Cinnamon, M. | 04/19/23 | Call with A. Janghorbani, S. Levander, M. Leibold, E. Morrow and D. Petty (Alvarez & Marsal), M. Fitts (Alvarez & Marsal), and D. Walker (Alvarez & Marsal) re: factual analysis regarding regulatory requests. | 1.00 |
| Cinnamon, M. | 04/19/23 | Revising materials for regulatory presentation. | 2.90 |
| Larner, S. | 04/19/23 | Call with M. Rathi, A. Saenz  re: Alameda questions | 0.30 |
| Leibold, M.A. | 04/19/23 | Call with M. Cinnamon to discuss regulatory requests (0.3); Prepare for call with financial consultants (.5); Call with M. Cinnamon, A. Janghorbani (partial) and E. Morrow re: factual analysis regarding regulatory requests (1.0); Call with A. Janghorbani, S. Levander, M. Cinnamon, E. Morrow and D. Petty (Alvarez & Marsal), M. Fitts (Alvarez & Marsal), and D. Walker (Alvarez & Marsal) re: factual analysis regarding regulatory requests (1.0); Prepare meeting outline (REMAINING). | 8.10 |
| Levander, S.L. | 04/19/23 | Call with expert re regulatory requests | 0.50 |
| Levander, S.L. | 04/19/23 | Call with A. Janghorbani, M. Cinnamon, M. Leibold, E. Morrow and D. Petty (Alvarez & Marsal), M. Fitts (Alvarez & Marsal), and D. Walker (Alvarez & Marsal) re: factual analysis regarding regulatory requests | 1.00 |
| Levander, S.L. | 04/19/23 | Attend meeting with A. Janghorbani and K. MacAdam to interview potential accounting expert | 0.50 |
| Levander, S.L. | 04/19/23 | Revised regulator outline | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levander, S.L. | 04/19/23 | Analysis re experts | 1.00 |
| MacAdam, K. | 04/19/23 | Attend meeting with A. Janghorbani and S. Levander to interview potential accounting expert. | 0.50 |
| MacAdam, K. | 04/19/23 | Attention to correspondence re summary for response to regulator. | 0.40 |
| Morrow, E.S. | 04/19/23 | Perform privilege review analysis | 0.70 |
| Morrow, E.S. | 04/19/23 | Conduct privilege review | 0.60 |
| Morrow, E.S. | 04/19/23 | Prepare for conference call regarding regulatory requests | 0.50 |
| Morrow, E.S. | 04/19/23 | Draft revisions to outline regarding regulatory requests | 1.30 |
| Morrow, E.S. | 04/19/23 | Conduct privilege review analysis | 1.20 |
| Morrow, E.S. | 04/19/23 | Email with M. Leibold re: regulatory requests | 0.20 |
| Morrow, E.S. | 04/19/23 | Email communication with L. Woll | 0.10 |
| Morrow, E.S. | 04/19/23 | Revise privilege review analysis training | 0.50 |
| Morrow, E.S. | 04/19/23 | Call with M. Cinnamon, M. Leibold (partial), A. Janghorbani (partial) re: factual analysis regarding regulatory requests. | 1.30 |
| Morrow, E.S. | 04/19/23 | Call with A. Janghorbani, S. Levander, M. Cinnamon, M. Leibold, and D. Petty (Alvarez & Marsal), M. Fitts (Alvarez & Marsal), and D. Walker (Alvarez & Marsal) re: factual analysis regarding regulatory requests. | 1.00 |
| Morrow, E.S. | 04/19/23 | Review analysis regarding privilege review | 0.20 |
| Rathi, M. | 04/19/23 | Revising regulator responses | 1.00 |
| Rathi, M. | 04/19/23 | .3 - Call with R. Zutshi and individual counsel re: regulatory inquiries; .5 - circulating call notes to investigation team re: the same | 0.80 |
| Rathi, M. | 04/19/23 | .9 - drafting search to investigate Alameda loan recall; .3 - call with A. Orteza re: the same | 1.20 |
| Rathi, M. | 04/19/23 | Call with A. Saenz, S. Larner re: next steps | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | for Alameda related regulator questions (0.3); correspondence re same (0.2). | |
| Richey, B. | 04/19/23 | Drafting responses to regulator requests (2.2); document review related to same (2); preparing answers to regulator questions regarding privilege (1). | 5.20 |
| Saba, A. | 04/19/23 | Drafted outline for regulators. | 1.00 |
| Schulman, M.A. | 04/19/23 | Conduct document review for presentation to authorities. | 1.40 |
| Schulman, M.A. | 04/19/23 | Correspond with A. Saenz and A. Gariboldi regarding presentation to authorities. | 0.30 |
| Schulman, M.A. | 04/19/23 | Draft outline for presentation to authorities. | 6.40 |
| Colter, H. | 04/19/23 | Drafting former employee interview memo. | 1.60 |
| Hatch, M. | 04/19/23 | Correspond re research on regulator settlements with A. Lotty | 0.30 |
| Levy, J.R. | 04/19/23 | Prepare and finalize productions for bates stamping and processing | 2.30 |
| Levy, J.R. | 04/19/23 | Conduct document searches and coordinate workflows for production QC | 1.50 |
| Vaughan Vines, J.A. | 04/19/23 | Analyze documents for key issues in response to regulator subpoena. | 4.50 |
| Barreto, B. | 04/19/23 | Privilege review of investigation documents for potential production. | 4.40 |
| Djivanides, D. | 04/19/23 | Conduct review of documents for responsiveness and privilege issues in connection with a regulatory subpoena. | 8.50 |
| Guiha, A. | 04/19/23 | Quality control review documents for responsiveness. | 2.00 |
| Hurley, R. | 04/19/23 | review selected documents for responsiveness and relevance issues | 4.50 |
| Banks, B.D. | 04/19/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/19/23 | Electronic Document Review. | 10.00 |
| Farrington, J. | 04/19/23 | Electronic Document Review. | 8.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Gayle, K. | 04/19/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 04/19/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 04/19/23 | Electronic Document Review. | 9.00 |
| Stewart, C.L. | 04/19/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 04/19/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/19/23 | Electronic Document Review. | 8.30 |
| Woll, L. | 04/19/23 | Perform privilege review. | 8.50 |
| Dassin, L.L. | 04/20/23 | Review and revise responses for follow up with authorities. | 1.80 |
| Dassin, L.L. | 04/20/23 | Meet with R. Zutshi, A. Weaver, A. Saenz, M. Leibold, and A. Gariboldi to discuss regulator requests. | 0.80 |
| Dassin, L.L. | 04/20/23 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 0.80 |
| O'Neal, S.A. | 04/20/23 | Prepare for meeting with regulator. | 0.40 |
| Zutshi, R.N. | 04/20/23 | Meeting with L. Dassin (partial), A. Weaver, A. Saenz, M. Leibold, and A. Gariboldi (partial) to discuss regulator requests (partial). | 1.60 |
| Zutshi, R.N. | 04/20/23 | Call with A. Weaver, A. Saenz (partial), M. Leibold, and M. Cinnamon to discuss regulatory requests. | 0.40 |
| Zutshi, R.N. | 04/20/23 | Meeting with L. Dassin (partial), A. Weaver, A. Saenz, M. Leibold, and A. Gariboldi (partial) to discuss regulator requests (partial). | 1.60 |
| Zutshi, R.N. | 04/20/23 | Prepare for responses to regulatory requests. | 3.60 |
| Zutshi, R.N. | 04/20/23 | Analysis of documents identified in review | 1.50 |
| Zutshi, R.N. | 04/20/23 | Communications with individual counsel. | 0.90 |
| Janghorbani, A. | 04/20/23 | Correspondence w A. Saenz, M. Leibold, S. Levander, A. Weaver, L. Dassin, and R. Zutshi re prep for call with authorities. | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Janghorbani, A. | 04/20/23 | Worked on outline for regulatory updates. | 1.50 |
| Weaver, A. | 04/20/23 | Work with R Zutshi and team on revising outline for presentations to regulators. | 2.20 |
| Weaver, A. | 04/20/23 | Call with R. Zutshi (partial), A. Saenz (partial), M. Leibold, and M. Cinnamon to discuss regulatory requests. | 1.00 |
| Weaver, A. | 04/20/23 | Partial call with A. Saenz, M. Leibold, and M. Cinnamon to discuss regulatory requests. | 0.60 |
| Weaver, A. | 04/20/23 | Meeting with L Dassin (Partial), R Zutshi, A Saenz, M Leibold and A Gariboldi regarding outline for discussions with authorities. | 1.50 |
| Saenz, A.F. | 04/20/23 | Provide feedback on privilege review. | 0.30 |
| Saenz, A.F. | 04/20/23 | Comments on Risk Analysis following N. Getahun (Genesis) feedback. | 0.30 |
| Saenz, A.F. | 04/20/23 | Feedback on drafts of outline to authorities. | 1.50 |
| Saenz, A.F. | 04/20/23 | Privilege review call with D. Dike. | 0.20 |
| Saenz, A.F. | 04/20/23 | Review A. Janghorbani edits to outline for authorities. | 0.50 |
| Saenz, A.F. | 04/20/23 | Call with A. Weaver (partial), M. Leibold, and M. Cinnamon to discuss regulatory requests. | 0.70 |
| Saenz, A.F. | 04/20/23 | Draft correspondence to regulatory authorities. | 0.20 |
| Saenz, A.F. | 04/20/23 | Call with former employee counsel to discuss Telegram collections, regulatory enforcements. | 0.10 |
| Saenz, A.F. | 04/20/23 | Call with M. Rathi to discuss  loan recall. | 0.20 |
| Saenz, A.F. | 04/20/23 | Call with M. Leibold to discuss book entries. | 0.50 |
| Saenz, A.F. | 04/20/23 | Correspondence regarding privilege review, feedback on escalated privilege documents. | 0.50 |
| Saenz, A.F. | 04/20/23 | Call with N. Reynolds to discuss producing documents to individual counsel. | 0.50 |
| Saenz, A.F. | 04/20/23 | Draft outline for authorities. | 2.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Saenz, A.F. | 04/20/23 | Prepare privilege analysis of key documents. | 0.20 |
| Cinnamon, M. | 04/20/23 | Call with A. Weaver (partial), A. Saenz (partial), and M. Leibold to discuss regulatory requests | 0.70 |
| Cinnamon, M. | 04/20/23 | Call with R. Zutshi (partial), A. Weaver, A. Saenz (partial), and M. Leibold to discuss regulatory requests. | 1.00 |
| Cinnamon, M. | 04/20/23 | Revising materials for regulatory presentation. | 2.60 |
| Leibold, M.A. | 04/20/23 | Call with A. Weaver (partial), A. Saenz (partial), and M. Cinnamon to discuss regulatory requests.  (0.7); Call with R. Zutshi (partial), A. Weaver, A. Saenz (partial), and M. Cinnamon to discuss regulatory requests. (1.0); Prepare for calls with regulators (7). | 7.90 |
| MacAdam, K. | 04/20/23 | Review narrative response to regulator question. | 0.90 |
| Morrow, E.S. | 04/20/23 | Conduct privilege review analysis | 1.20 |
| Morrow, E.S. | 04/20/23 | Conduct factual research regarding privilege review | 0.90 |
| Morrow, E.S. | 04/20/23 | Conduct legal and factual research regarding regulatory claims in bankruptcy | 1.60 |
| Morrow, E.S. | 04/20/23 | Conduct factual research regarding privilege review | 0.90 |
| Morrow, E.S. | 04/20/23 | Conduct privilege review analysis | 3.40 |
| Morrow, E.S. | 04/20/23 | Conduct privilege review | 2.10 |
| Rathi, M. | 04/20/23 | Correspondence with M. Cinnamon re: custodian list | 0.20 |
| Richey, B. | 04/20/23 | Drafting outline of response to regulator questions about privilege review process (2.2); providing privilege guidance to review team (1.7); privilege review of key documents for production (5.8). | 9.70 |
| Saba, A. | 04/20/23 | Drafted outlines re: accounting of promissory note. | 1.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Schulman, M.A. | 04/20/23 | Conduct document searches for presentation to authorities. | 1.20 |
| Colter, H. | 04/20/23 | Drafted and distributed summary of call with opposing counsel. | 0.60 |
| Gariboldi, A. | 04/20/23 | Prepare materials for regulator meeting with M. Kowiak, A. Saenz. | 2.50 |
| Hatch, M. | 04/20/23 | Provided update on Voyager regulatory issues | 0.30 |
| Kowiak, M.J. | 04/20/23 | Review materials from past meetings with regulators based on A. Saenz request | 1.50 |
| Kowiak, M.J. | 04/20/23 | Assess if certain documents are ready for production by conducting Second Level Review | 1.70 |
| Levy, J.R. | 04/20/23 | QC review and prepare regulatory and UCC productions | 2.00 |
| Vaughan Vines, J.A. | 04/20/23 | Analyze documents for key issues in response to regulator subpoena. | 6.10 |
| Barreto, B. | 04/20/23 | Privilege review of investigation document for production. | 6.30 |
| Djivanides, D. | 04/20/23 | Conduct review of documents for responsiveness and privilege issues in connection with regulator Subpoena | 8.00 |
| Guiha, A. | 04/20/23 | Quality control review documents for responsiveness. | 3.00 |
| Hurley, R. | 04/20/23 | review selected documents for responsiveness and relevance issues | 8.80 |
| Wang, B. | 04/20/23 | Perform second level document review for responsiveness and privilege per A. Orteza. | 3.00 |
| Banks, B.D. | 04/20/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/20/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 04/20/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 04/20/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 04/20/23 | Electronic Document Review. | 6.50 |
| Stewart, C.L. | 04/20/23 | Electronic Document Review. | 7.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Taylor, W.B. | 04/20/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/20/23 | Electronic Document Review. | 8.50 |
| Woll, L. | 04/20/23 | Perform privilege review. | 8.00 |
| Dassin, L.L. | 04/21/23 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 1.30 |
| Dassin, L.L. | 04/21/23 | Call with S. O'Neal, R. Zutshi, A. Weaver, A. Saenz, M. Leibold, and authorities re: investigation. | 1.10 |
| O'Neal, S.A. | 04/21/23 | Call with L. Dassin, M. Leibold, R. Zutshi, A. Weaver, A. Saenz, and authorities re: investigation (1.1). Prepare for same (0.4). | 1.50 |
| Zutshi, R.N. | 04/21/23 | Call with L. Dassin, S. O'Neal, A. Weaver, A. Saenz, M. Leibold, and authorities re: investigation. | 1.10 |
| Zutshi, R.N. | 04/21/23 | Planning for follow-up requests from authorities. | 1.30 |
| Janghorbani, A. | 04/21/23 | Attend to correspondence w A Saenz, M Leibold, S Levander, A Weaver, L Dassin, and R Zutshi re prep for call with authorities. | 0.50 |
| Weaver, A. | 04/21/23 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Saenz, M. Leibold, and authorities re: investigation. | 1.10 |
| Weaver, A. | 04/21/23 | Correspondence with L Dassin, R Zutshi and A Saenz regarding disclosures. | 0.50 |
| Weaver, A. | 04/21/23 | Comment on draft outline for presentation to authorities. | 1.50 |
| Saenz, A.F. | 04/21/23 | Post- authorities call debrief S. O'Neal (partial ), L.Dassin, R. Zutshi, A. Weaver). | 0.30 |
| Saenz, A.F. | 04/21/23 | Correspondence with N. Reynolds regarding coordination with former employees. | 0.30 |
| Saenz, A.F. | 04/21/23 | Review privilege calls and provide comments. | 0.90 |
| Saenz, A.F. | 04/21/23 | Call with M. Leibold, M. Rathi, S. Larner re: | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Regulator Responses | |
| Saenz, A.F. | 04/21/23 | Meeting with M. Leibold (partial) S. Larner, A. Lotty, K. MacAdam, M. Rathi, and N. Reynolds regarding interview of N. Getahun (Genesis) (partial). | 0.50 |
| Saenz, A.F. | 04/21/23 | Email to client regarding production to authorities. | 0.30 |
| Saenz, A.F. | 04/21/23 | Correspondence with former employee individual counsel. | 0.80 |
| Saenz, A.F. | 04/21/23 | Correspondence regarding privilege review and key documents. | 0.30 |
| Saenz, A.F. | 04/21/23 | Attend call with D. Dike, E. Amorim, B. Richey, and E. Morrow to discuss privilege review analysis. | 0.50 |
| Saenz, A.F. | 04/21/23 | Call with N. Reynolds to discuss communications with former employee individual counsel. | 0.30 |
| Amorim, E.D. | 04/21/23 | Prepare production of materials to regulator. | 2.10 |
| Amorim, E.D. | 04/21/23 | Coordinate production of materials to regulator. | 1.50 |
| Amorim, E.D. | 04/21/23 | Produce materials to regulator. | 0.80 |
| Amorim, E.D. | 04/21/23 | Attend call with A. Saenz, D. Dike, B. Richey, and E. Morrow to discuss privilege review analysis. | 0.50 |
| Amorim, E.D. | 04/21/23 | Revised targeted set of privileged documents for potential production to regulators. | 1.30 |
| Amorim, E.D. | 04/21/23 | Revised summary of meeting with regulator. | 0.20 |
| Amorim, E.D. | 04/21/23 | Summarized potentially privileged documents to address regulators' privilege review questions. | 0.80 |
| Amorim, E.D. | 04/21/23 | Email communication with M. Rathi regarding Picha v. Gemini updates. | 0.20 |
| Cinnamon, M. | 04/21/23 | Call with H. Colter, A. Gariboldi, M. Kowiak regarding investigation subtopic. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Cinnamon, M. | 04/21/23 | Revising materials for regulatory presentation. | 4.30 |
| Dike, D.D. | 04/21/23 | Attend call with A. Saenz, E. Morrow, E. Amorim, B. Richey to discuss privilege review analysis. | 0.50 |
| Larner, S. | 04/21/23 | Reviewed A. Saenz's notes from Neb Getahun (Genesis) | 0.70 |
| Larner, S. | 04/21/23 | Meeting with A. Saenz (partial), M. Leibold (partial), A. Lotty, K. MacAdam, M. Rathi, and N. Reynolds regarding interview of Genesis employee. | 0.60 |
| Larner, S. | 04/21/23 | Call with M. Leibold, A. Saenz, M. Rathi re: Regulator Responses | 0.50 |
| Leibold, M.A. | 04/21/23 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, A. Saenz, and authorities re: investigation (1.1); Meeting with A. Saenz (partial),  S. Larner, A. Lotty, K. MacAdam, M. Rathi, and N. Reynolds regarding interview of N. Getahun (Genesis) (.5) (partial); Call with A. Saenz, S. Larner & M. Rathi re: Regulator Responses (.5); Work on outline for regulators (4.4). | 6.60 |
| Lotty, A. | 04/21/23 | Meeting with A. Saenz (partial), M. Leibold (partial)  S. Larner, K. MacAdam, M. Rathi, and N. Reynolds regarding interview of Genesis employee. | 0.60 |
| Morrow, E.S. | 04/21/23 | Prepare privilege review analysis summary | 0.90 |
| Morrow, E.S. | 04/21/23 | Finalize privilege review analysis and tagging | 1.60 |
| Morrow, E.S. | 04/21/23 | Prepare privilege review analysis summary | 3.40 |
| Morrow, E.S. | 04/21/23 | Attend call with A. Saenz, D. Dike, E. Amorim, B. Richey to discuss privilege review analysis. | 0.50 |
| Morrow, E.S. | 04/21/23 | Email A. Saenz regarding research memo on bankruptcy settlements | 0.20 |
| Rathi, M. | 04/21/23 | Call with M. Leibold, A. Saenz, S. Larner re: Regulator Responses | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Rathi, M. | 04/21/23 | Searching for risk policies responsive to Regulator Question | 0.60 |
| Richey, B. | 04/21/23 | Attend call with A. Saenz, D. Dike, E. Amorim, and E. Morrow to discuss privilege review analysis (.5); privilege review of key documents for upcoming production (1.7); preparing update for team regarding privilege review process and key questions (1.5); document review to prepare response to regulator questions (1.1). | 4.80 |
| Saba, A. | 04/21/23 | Drafted regulatory outline; reviewed key docs for same. | 1.70 |
| Schulman, M.A. | 04/21/23 | Review updates on calls with authorities. | 0.20 |
| Schulman, M.A. | 04/21/23 | Conduct document searches for presentation to authorities. | 1.40 |
| Schulman, M.A. | 04/21/23 | Correspond with A. Weaver and M. Leibold regarding presentation to authorities. | 0.70 |
| Colter, H. | 04/21/23 | Call with M. Cinnamon, A. Gariboldi, M. Kowiak regarding investigation subtopic | 0.50 |
| Gariboldi, A. | 04/21/23 | Prepare materials for production to regulators with E. Amorim. | 1.80 |
| Gariboldi, A. | 04/21/23 | Attend to production of materials to regulators with E. Amorim. | 1.20 |
| Gariboldi, A. | 04/21/23 | Call with M. Cinnamon, H. Colter, M. Kowiak regarding investigation subtopic. | 0.50 |
| Kowiak, M.J. | 04/21/23 | Call with M. Cinnamon, H. Colter, A. Gariboldi regarding investigation subtopic | 0.50 |
| Reynolds, N. | 04/21/23 | Call with A. Saenz to discuss communications with former employee individual counsel. | 0.30 |
| Reynolds, N. | 04/21/23 | Meeting with A. Saenz (partial), M. Leibold (partial)  S. Larner, A. Lotty, K. MacAdam, M. Rathi regarding interview of Genesis employee | 0.60 |
| Levy, J.R. | 04/21/23 | QC and finalize productions for delivery | 1.80 |
| Levy, J.R. | 04/21/23 | Coordinate new data for review and updated | 1.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | QC review workflows | |
| Vaughan Vines, J.A. | 04/21/23 | Analyze documents for key issues in response to regulator subpoena. | 10.00 |
| Djivanides, D. | 04/21/23 | Conduct review of documents for responsiveness and privilege issues in connection with Regulator Subpoena. | 8.50 |
| Guiha, A. | 04/21/23 | Quality control review documents for responsiveness and privilege. | 3.50 |
| Wang, B. | 04/21/23 | Perform second level document review for responsiveness and privilege per A. Orteza. | 2.00 |
| Banks, B.D. | 04/21/23 | Electronic Document Review. | 8.00 |
| Gayle, K. | 04/21/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 04/21/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 04/21/23 | Electronic Document Review. | 2.50 |
| Rivas-Marrero, D. | 04/21/23 | Electronic Document Review. | 7.80 |
| Stewart, C.L. | 04/21/23 | Electronic Document Review. | 6.00 |
| Taylor, W.B. | 04/21/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/21/23 | Electronic Document Review. | 6.50 |
| Woll, L. | 04/21/23 | Perform privilege review. | 3.50 |
| Woll, L. | 04/21/23 | Perform privilege production quality control review. | 1.50 |
| Saenz, A.F. | 04/22/23 | Review escalated key documents for chronology, provide comments to review team. | 0.50 |
| Lotty, A. | 04/22/23 | Research precedent bankruptcy cases with regulatory overlay. | 2.00 |
| Saba, A. | 04/22/23 | Drafted presentation for regulators. | 0.40 |
| Zutshi, R.N. | 04/23/23 | Planning for responses to regulators. | 1.70 |
| Cinnamon, M. | 04/23/23 | Developing strategy for responding to interrogatories. | 0.60 |
| Leibold, M.A. | 04/23/23 | Review correspondence related to regulator workstreams (1.1); Draft outline for | 1.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | correspondence with regulators (.8). | |
| Rathi, M. | 04/23/23 | Drafting response to Regulatory agency | 0.90 |
| Woll, L. | 04/23/23 | Perform privilege production quality control review. | 4.50 |
| Dassin, L.L. | 04/24/23 | Meeting with R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.60 |
| Dassin, L.L. | 04/24/23 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 1.80 |
| Dassin, L.L. | 04/24/23 | Review and revise responses for follow up with authorities. | 0.80 |
| Zutshi, R.N. | 04/24/23 | Call with expert, A Weaver, S. Levander re regulator inquiries. | 0.80 |
| Zutshi, R.N. | 04/24/23 | Second call with expert, A Weaver, S. Levander re regulator inquiries. | 0.50 |
| Zutshi, R.N. | 04/24/23 | Third call with expert, A Weaver, S. Levander re regulator inquiries. | 1.00 |
| Zutshi, R.N. | 04/24/23 | Planning for responses to regulators. | 2.40 |
| Zutshi, R.N. | 04/24/23 | Analysis of materials identified in review. | 1.10 |
| Zutshi, R.N. | 04/24/23 | Conference with A. Pretto-Sakmann (Genesis) regarding regulatory investigations. | 0.70 |
| Zutshi, R.N. | 04/24/23 | Meet with R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.60 |
| Janghorbani, A. | 04/24/23 | Call with A. Saenz regarding regulatory update. | 0.20 |
| Janghorbani, A. | 04/24/23 | Correspondence w A Saenz, R Zutshi, L Dassin, A Weaver, and S Levander re regulatory updates. | 0.40 |
| Janghorbani, A. | 04/24/23 | T/c w regulators. | 0.10 |
| Weaver, A. | 04/24/23 | Call with expert, R Zutshi, S Levander re regulator inquiries. | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weaver, A. | 04/24/23 | Second call with expert, R Zutshi, S Levander re regulator inquiries. | 0.50 |
| Weaver, A. | 04/24/23 | Third call with expert, R Zutshi, S Levander re regulator inquiries. | 1.00 |
| Weaver, A. | 04/24/23 | Work on responses to questions from authorities and related presentation. | 0.70 |
| Saenz, A.F. | 04/24/23 | Correspondence regarding document production. | 0.30 |
| Saenz, A.F. | 04/24/23 | Review and comment on outline for call with regulators. | 1.20 |
| Saenz, A.F. | 04/24/23 | Provide feedback on privilege review. | 0.20 |
| Saenz, A.F. | 04/24/23 | Call with CDS (discovery vendor) regarding Teams data processing. | 0.30 |
| Saenz, A.F. | 04/24/23 | Review summary of hedging steps taken and accounting treatment. | 0.50 |
| Saenz, A.F. | 04/24/23 | Call with D. Isaacs, V. Upadhaya (Morrison Cohen), E. Amorim to discuss regulatory updates coordination. | 0.30 |
| Saenz, A.F. | 04/24/23 | Call with A. Janghorbani regarding regulatory update (0.2), correspondence regarding same (0.1). | 0.30 |
| Saenz, A.F. | 04/24/23 | Review summary of loan loss reserve update. | 0.40 |
| Amorim, E.D. | 04/24/23 | Call with D. Isaacs, V. Upadhaya (Morrison Cohen), A. Saenz to discuss regulatory updates coordination. | 0.30 |
| Amorim, E.D. | 04/24/23 | Email communication with A. Saenz regarding privilege review findings. | 0.30 |
| Amorim, E.D. | 04/24/23 | Summarized potentially privileged documents for partners review and potential production to regulators. | 3.30 |
| Amorim, E.D. | 04/24/23 | Email communication with D. Dike, E. Morrow and B. Richey to address questions regarding potentially privileged document for potential production to regulators. | 0.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Cinnamon, M. | 04/24/23 | Revising materials for regulatory presentation, including review of key documents. | 4.10 |
| Larner, S. | 04/24/23 | Revised regulator presentation | 0.80 |
| Leibold, M.A. | 04/24/23 | Call with M. Rathi re: the same | 0.10 |
| Levander, S.L. | 04/24/23 | Analysis re regulator strategy | 0.80 |
| Levander, S.L. | 04/24/23 | Analysis re accounting issues | 1.50 |
| Levander, S.L. | 04/24/23 | Second call with expert, R Zutshi, A Weaver re regulator inquiries | 0.50 |
| Levander, S.L. | 04/24/23 | Third call with expert, R Zutshi, A Weaver re regulator inquiries | 1.00 |
| Levander, S.L. | 04/24/23 | Call with E. Morrow, A. Lotty re: bankruptcy precedents with regulatory overlay | 0.30 |
| Levander, S.L. | 04/24/23 | Call with expert, R Zutshi, A Weaver re regulator inquiries | 0.80 |
| Lotty, A. | 04/24/23 | Prepare search terms for document review (1.5).   Internal correspondence re: interview questions (.2).  Draft summary chart of precedent cases with regulatory overlay (4). | 5.70 |
| Lotty, A. | 04/24/23 | Attend meeting with K. MacAdam re drafting interview questions. | 0.10 |
| Lotty, A. | 04/24/23 | Call with S. Levander, E. Morrow re: bankruptcy precedents with regulatory overlay | 0.30 |
| MacAdam, K. | 04/24/23 | Draft interview questions. | 0.50 |
| MacAdam, K. | 04/24/23 | Attend meeting with A. Lotty re drafting interview questions. | 0.10 |
| MacAdam, K. | 04/24/23 | Revise interview memo. | 1.00 |
| Morrow, E.S. | 04/24/23 | Perform research on precedent bankruptcy settlements | 1.40 |
| Morrow, E.S. | 04/24/23 | Call with S. Levander, and  A. Lotty re: | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | bankruptcy precedents with regulatory | |
| Morrow, E.S. | 04/24/23 | Review analysis regarding privilege review | 0.60 |
| Morrow, E.S. | 04/24/23 | Circulate revised privilege review summary | 0.60 |
| Morrow, E.S. | 04/24/23 | Prepare privilege review summary email | 1.00 |
| Morrow, E.S. | 04/24/23 | Review research on bankruptcy and regulatory precedent | 0.80 |
| Rathi, M. | 04/24/23 | Revisions to regulatory outline | 2.10 |
| Rathi, M. | 04/24/23 | .2 - Call with C. Ribeiro re: regulator requests; .1 - Call with M. Leibold re: the same | 0.30 |
| Ribeiro, C. | 04/24/23 | Call with M. Rathi re response to regulator request | 0.20 |
| Richey, B. | 04/24/23 | Drafting privilege review summary for team regarding key privilege issues (2.7); preparing investigation update summary for team (1); document review in response to regulator questions (4). | 7.70 |
| Schulman, M.A. | 04/24/23 | Correspond with B. Richey regarding document searches for presentation to regulators. | 0.60 |
| Schulman, M.A. | 04/24/23 | Conduct document searches and review for presentation to regulators. | 5.00 |
| Schulman, M.A. | 04/24/23 | Correspond with M. Rathi, R. Zutshi, S. Lavender regarding research for presentation to regulators. | 0.40 |
| Schulman, M.A. | 04/24/23 | Review key documents for presentation to authorities. | 1.10 |
| Colter, H. | 04/24/23 | Meeting with M. Kowiak and A. Gariboldi to discuss responses to regulator questions | 0.30 |
| Colter, H. | 04/24/23 | Drafted presentation for regulators | 1.00 |
| Gariboldi, A. | 04/24/23 | Meeting with M. Kowiak, H. Colter, to discuss responses to regulator questions. | 0.30 |
| Gariboldi, A. | 04/24/23 | Draft materials for responses to regulator | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | questions with M. Kowiak, H. Colter. | |
| Kowiak, M.J. | 04/24/23 | Meeting with H. Colter, and A. Gariboldi to discuss responses to regulator questions. | 0.30 |
| Levy, J.R. | 04/24/23 | Conduct and coordinate redactions for upcoming production | 2.00 |
| Vaughan Vines, J.A. | 04/24/23 | Analyze documents identified as having technical issues. | 12.00 |
| Barreto, B. | 04/24/23 | Privilege quality check of investigation documents for production. | 5.40 |
| Djivanides, D. | 04/24/23 | Conduct review of documents for responsiveness and privilege issues | 8.00 |
| Guiha, A. | 04/24/23 | Quality control review documents for privilege. | 2.50 |
| Hurley, R. | 04/24/23 | review selected documents for responsiveness and relevance issues | 1.30 |
| Santos-Tricoche, R. | 04/24/23 | Review of documents for responsiveness, key facts and privilege for regulatory production. | 2.00 |
| Wang, B. | 04/24/23 | Perform second level document review for responsiveness and privilege per A. Orteza. | 3.00 |
| Banks, B.D. | 04/24/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/24/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 04/24/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 04/24/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 04/24/23 | Electronic Document Review. | 9.00 |
| Rivas-Marrero, D. | 04/24/23 | Electronic Document Review. | 12.00 |
| Taylor, W.B. | 04/24/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/24/23 | Electronic Document Review. | 7.80 |
| Woll, L. | 04/24/23 | Perform privilege production quality control review. | 6.00 |
| Eskenazi, C.L. | 04/24/23 | Replace documents on the network that an incoming producing party clawed back. | 1.00 |
| Dassin, L.L. | 04/25/23 | Call with S. O'Neal, R. Zutshi, A. Weaver, A. | 1.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Janghorbani, A. Saenz, M. Leibold, and authorities re investigation update. | |
| Dassin, L.L. | 04/25/23 | Analyze materials for follow up. | 2.00 |
| Dassin, L.L. | 04/25/23 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 0.60 |
| Dassin, L.L. | 04/25/23 | Call with R. Zutshi. A. Saenz, and former employee counsel regarding updates. | 0.90 |
| Dassin, L.L. | 04/25/23 | Debrief call with S. O'Neal, R. Zutshi, A. Weaver, and A. Janghorbani. | 0.30 |
| O'Neal, S.A. | 04/25/23 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, and authorities re investigation update. (1.2). Post-authorities call debrief with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani. (0.3). | 1.50 |
| O'Neal, S.A. | 04/25/23 | Attend portion of call with B. Tichenor (Moelis) and M. DiYanni (Moelis) re regulatory issues. | 0.30 |
| Zutshi, R.N. | 04/25/23 | Call with former employee counsel regarding updates with authorities. | 0.90 |
| Zutshi, R.N. | 04/25/23 | Post-authorities call debrief with S. O'Neal, L, Dassin, A. Weaver, A. Janghorbani. | 0.30 |
| Zutshi, R.N. | 04/25/23 | Call with former employee counsel regarding updates with authorities. | 0.90 |
| Zutshi, R.N. | 04/25/23 | Call with L. Dassin, S. O'Neal, M. Leibold, A. Weaver, A. Janghorbani, A. Saenz, and authorities re investigation update | 1.20 |
| Janghorbani, A. | 04/25/23 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, A. Saenz, M. Leibold, and authorities re investigation update. | 1.20 |
| Janghorbani, A. | 04/25/23 | Prepared for call with authorities. | 1.00 |
| Janghorbani, A. | 04/25/23 | Attend to elevated documents. | 4.30 |
| Janghorbani, A. | 04/25/23 | Post-authorities call debrief with S. O'Neal, L, | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Dassin, R. Zutshi, A. Weaver. | |
| Weaver, A. | 04/25/23 | Call with B. Richey and former Genesis employee regarding investigation interview. | 0.30 |
| Weaver, A. | 04/25/23 | Post-authorities call debrief with S. O'Neal, L, Dassin, R. Zutshi, A. Janghorbani. | 0.30 |
| Weaver, A. | 04/25/23 | Call with J. Falk (Weil), C. Zalka (Weil), J. Harris (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), S. Levander, and D. Dike regarding privilege. | 0.40 |
| Weaver, A. | 04/25/23 | Call with J. Falk (Weil), C. Zalka (Weil), and S Levander regarding privilege. | 0.20 |
| Weaver, A. | 04/25/23 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Janghorbani, A. Saenz, M. Leibold, and authorities re investigation update. | 1.20 |
| Weaver, A. | 04/25/23 | Review of potentially privileged documents and commented. | 1.00 |
| Weaver, A. | 04/25/23 | Correspondence regarding upcoming interviews. | 0.60 |
| Saenz, A.F. | 04/25/23 | Review draft outline for authorities regarding accounting. | 0.30 |
| Saenz, A.F. | 04/25/23 | Draft outline for call with individual counsel for former employee | 1.30 |
| Saenz, A.F. | 04/25/23 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani,  M. Leibold, and authorities regarding investigation update. | 1.20 |
| Saenz, A.F. | 04/25/23 | Post authorities call debrief with S. O'Neal, L, Dassin, R. Zutshi, A. Weaver, A. Janghorbani. | 0.30 |
| Saenz, A.F. | 04/25/23 | Call with former employee counsel regarding updates with authorities. | 0.80 |
| Saenz, A.F. | 04/25/23 | Correspondence to various individual counsel to prepare follow-up coordination. | 0.50 |
| Saenz, A.F. | 04/25/23 | Feedback to review team on privilege calls | 0.70 |
| Saenz, A.F. | 04/25/23 | Call with M. Rathi and S. Larner regarding loan tracking. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 04/25/23 | Feedback on loan loss reserve summary. | 2.30 |
| Amorim, E.D. | 04/25/23 | Call with A. Saenz, S. Levander (partial), D. Dike, B. Richey, and E. Morrow regarding privilege review. | 0.60 |
| Amorim, E.D. | 04/25/23 | Revised potentially privileged documents for discussion with Cleary partners and potential production to regulators. | 3.80 |
| Amorim, E.D. | 04/25/23 | Summarized potentially privileged documents for discussion with Cleary partners. | 1.60 |
| Amorim, E.D. | 04/25/23 | Email and teams communication with D. Dike, E. Morrow and B. Richey regarding privilege review. | 1.20 |
| Cinnamon, M. | 04/25/23 | Revising materials for regulatory presentation, including review of documents. | 2.90 |
| Dike, D.D. | 04/25/23 | Call with A. Saenz, S. Levander (partial), E. Amorim, E. Morrow, and B. Richey regarding privilege review | 0.60 |
| Dike, D.D. | 04/25/23 | Call with J. Falk (Weil), C. Zalka (Weil), J. Harris (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), A. Weaver, and S. Levander regarding privilege | 0.60 |
| Larner, S. | 04/25/23 | Started creating table for lending reports as response to regulator questions | 0.50 |
| Larner, S. | 04/25/23 | Reviewed summary of call with Weil re: privilege (.3); reviewed summary of regulator call (.1) | 0.40 |
| Larner, S. | 04/25/23 | Call with A. Saenz, M. Rathi re: loan tracking | 0.50 |
| Larner, S. | 04/25/23 | Follow up call with M. Rathi re: loan tracking (0.1); correspondence re. same (0.5) | 0.60 |
| Larner, S. | 04/25/23 | Attended client meeting | 0.40 |
| Larner, S. | 04/25/23 | Corresponded with A. Saenz (.1); drafted client document request email (.7) | 0.80 |
| Larner, S. | 04/25/23 | Reviewed hedging documents from M. Cinnamon | 1.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Leibold, M.A. | 04/25/23 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and authorities re investigation update (1.2); compile information for regulator presenations (2.4); draft summary of call with regulators (.6). | 4.20 |
| Levander, S.L. | 04/25/23 | Call with A. Saenz, E. Amorim, D. Dike, B. Richey, and E. Morrow regarding privilege review (partial attendance) | 0.10 |
| Levander, S.L. | 04/25/23 | Call with J. Falk (Weil), C. Zalka (Weil), J. Harris (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), A. Weaver, and D. Dike regarding privilege | 0.40 |
| Lotty, A. | 04/25/23 | Draft employee interview questions on loan accounting, and team correspondence on same. | 1.80 |
| MacAdam, K. | 04/25/23 | Draft expert retainer agreement. | 0.10 |
| MacAdam, K. | 04/25/23 | Draft follow-up questions related to regulator questions. | 1.30 |
| Morrow, E.S. | 04/25/23 | Call with A. Saenz, S. Levander (partial), E. Amorim, D. Dike, and B. Richey regarding privilege review. | 0.60 |
| Morrow, E.S. | 04/25/23 | Research bankruptcy plans with regulatory settlements | 0.50 |
| Morrow, E.S. | 04/25/23 | Conduct privilege review analysis | 0.50 |
| Morrow, E.S. | 04/25/23 | Conduct factual research to draft outline for regulatory response | 2.10 |
| Morrow, E.S. | 04/25/23 | Conduct privilege review of documents with third parties | 2.00 |
| Rathi, M. | 04/25/23 | .5 – Call with A. Saenz and S. Larner re: loan tracking; .1 - call with S. Larner re: the same | 0.60 |
| Rathi, M. | 04/25/23 | Sending risk report to A. Saenz | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Rathi, M. | 04/25/23 | Research re: response to regulatory question | 2.30 |
| Richey, B. | 04/25/23 | Call with A. Weaver and former Genesis employee regarding investigation interview (.3); call with A. Saenz, S. Levander (partial), E. Amorim, D. Dike, B. Richey, and E. Morrow regarding privilege review (.6); privilege review of key documents for upcoming production (3); document review related to responding to regulator requests (2.1); correspondence with discovery team regarding privilege log preparation (.6); preparation of update for team regarding response to regulator requests (1.5). | 8.10 |
| Schulman, M.A. | 04/25/23 | Correspond with A. Weaver and B. Richey regarding outline for presentation to authorities. | 1.10 |
| Schulman, M.A. | 04/25/23 | Conduct document searches and review for presentation to authorities. | 2.00 |
| Schulman, M.A. | 04/25/23 | Revise summary of key documents from B. Richey. | 0.40 |
| Schulman, M.A. | 04/25/23 | Review draft outline for presentation to authorities. | 0.20 |
| Schulman, M.A. | 04/25/23 | Correspond with M. Cinnamon regarding presentation to authorities. | 0.20 |
| Schulman, M.A. | 04/25/23 | Review research from E. Morrow for presentation to authorities. | 0.10 |
| Schulman, M.A. | 04/25/23 | Draft interview outline for prep in relation to presentation to authorities. | 2.00 |
| Gariboldi, A. | 04/25/23 | Draft materials for regulator question with M. Kowiak, H. Colter. | 1.50 |
| Gariboldi, A. | 04/25/23 | Edit materials for response to regulator questions with M. Cinnamon. | 3.20 |
| Kowiak, M.J. | 04/25/23 | Prepare email, including attachments, to M. Cinnamon regarding interview questions for investigation sub-topic | 0.10 |
| Kowiak, M.J. | 04/25/23 | Develop interview outline for client employee | 1.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | with regard to specific investigation subtopic | |
| Levy, J.R. | 04/25/23 | Conduct and coordinate QC review and redactions for upcoming productions | 2.00 |
| Vaughan Vines, J.A. | 04/25/23 | Analyze documents identified as having technical issues. | 11.30 |
| Djivanides, D. | 04/25/23 | Conduct review of documents for responsiveness and privilege issues in connection with a regulator subpoena (3.0) | 3.00 |
| Guiha, A. | 04/25/23 | Quality control review documents for responsiveness and privilege. | 3.00 |
| Hurley, R. | 04/25/23 | review selected documents for responsiveness and relevance issues | 4.30 |
| Wang, B. | 04/25/23 | Perform second level document review for responsiveness and privilege per A. Orteza. | 4.00 |
| Banks, B.D. | 04/25/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/25/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 04/25/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 04/25/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 04/25/23 | Electronic Document Review. | 10.50 |
| Rivas-Marrero, D. | 04/25/23 | Electronic Document Review. | 11.50 |
| Stewart, C.L. | 04/25/23 | Electronic Document Review. | 8.50 |
| Taylor, W.B. | 04/25/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/25/23 | Electronic Document Review. | 8.50 |
| Woll, L. | 04/25/23 | Perform privilege production quality control review. | 6.50 |
| Dassin, L.L. | 04/26/23 | Analyze materials for follow up. | 1.40 |
| Dassin, L.L. | 04/26/23 | Attend meeting with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, D. Dike, E. Amorim, B. Richey, and E. Morrow regarding privilege review analysis. | 1.00 |
| Zutshi, R.N. | 04/26/23 | Post-authorities call debrief with S. O'Neal, L, Dassin, A. Weaver, A. Janghorbani. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Zutshi, R.N. | 04/26/23 | Attend meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, D. Dike, E. Amorim, B. Richey, and E. Morrow regarding privilege review analysis. | 1.00 |
| Zutshi, R.N. | 04/26/23 | Call with current employee counsel, A. Saenz individual counsel regarding interview with authorities. | 0.80 |
| Zutshi, R.N. | 04/26/23 | Call with L. Dassin, A. Saenz, A. Janghorbani and authorities. | 0.70 |
| Janghorbani, A. | 04/26/23 | Attend meeting with R. Zutshi, L. Dassin, A. Weaver, A. Saenz, D. Dike, E. Amorim, B. Richey, and E. Morrow regarding privilege review analysis. | 1.00 |
| Janghorbani, A. | 04/26/23 | Attend meeting with A. Weaver, S. Levander, and K. MacAdam to interview potential accounting experts (0.8) (partial attendance); correspondence re same (0.1). | 0.90 |
| Janghorbani, A. | 04/26/23 | Attend to elevated documents. | 1.50 |
| Janghorbani, A. | 04/26/23 | Correspondence with authorities. | 0.40 |
| Weaver, A. | 04/26/23 | Attend meeting with A. Janghorbani (partial), S. Levander, and K. MacAdam to interview potential accounting experts. | 0.90 |
| Weaver, A. | 04/26/23 | Attend meeting with R. Zutshi, L. Dassin, A. Janghorbani, A. Saenz, D. Dike, E. Amorim, B. Richey, and E. Morrow regarding privilege review analysis. | 1.00 |
| Weaver, A. | 04/26/23 | Communications with A Janghorbani regarding regulatory investigations. | 0.70 |
| Weaver, A. | 04/26/23 | Review of elevated communications and comments on draft outline for upcoming presentations. | 0.90 |
| Weaver, A. | 04/26/23 | Post-authorities call debrief with S. O'Neal, L, Dassin, R. Zutshi, A. Janghorbani. | 0.40 |
| Saenz, A.F. | 04/26/23 | Meeting with A. Lotty, K. MacAdam, and N. Reynolds to discuss loan loss reserve outline and next steps. (partial attendance) | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 04/26/23 | Call with S. Larner, M. Rathi and M. Cinnamon re: Lending. | 0.90 |
| Saenz, A.F. | 04/26/23 | Correspondence with former employee counsel (C. Riely, Jenner & Block) regarding privilege and Telegram collection , internal follow up regarding same. | 0.50 |
| Saenz, A.F. | 04/26/23 | Attend meeting with R. Zutshi, L. Dassin, A. Weaver, A. Janghorbani, D. Dike, E. Amorim, B. Richey, and E. Morrow regarding privilege review analysis. | 1.00 |
| Saenz, A.F. | 04/26/23 | Correspondence regarding Non-Responsive QC review. | 0.30 |
| Saenz, A.F. | 04/26/23 | Attend follow up meeting with D. Dike, E. Amorim, B. Richey and E. Morrow regarding privilege review next steps. | 0.30 |
| Saenz, A.F. | 04/26/23 | Call with E. Amorim regarding next steps and workstream management for upcoming statements analysis. | 0.80 |
| Saenz, A.F. | 04/26/23 | Correspondence with client regarding updated information for communications with authorities. Telegram collection. | 0.30 |
| Saenz, A.F. | 04/26/23 | Call with former employee counsel. | 0.20 |
| Saenz, A.F. | 04/26/23 | Call with former employee counsel regarding privilege analysis. | 0.30 |
| Saenz, A.F. | 04/26/23 | Call with current employee counsel, R. Zutshi regarding interview with authorities. | 0.80 |
| Saenz, A.F. | 04/26/23 | Correspondence with individual counsel regarding interview materials. | 0.40 |
| Saenz, A.F. | 04/26/23 | Feedback on privilege calls escalated from review. | 0.50 |
| Saenz, A.F. | 04/26/23 | Correspondence regarding documents identified by individual counsel. | 0.30 |
| Amorim, E.D. | 04/26/23 | Revised documents sent by individual counsel for regulatory responses coordination. | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Amorim, E.D. | 04/26/23 | Email communication with B. Richey, E. Morrow, D. Dike, A. Saenz and J. Levy regarding Privilege Review Next Steps. | 0.50 |
| Amorim, E.D. | 04/26/23 | Attend meeting with R. Zutshi, L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, D. Dike, B. Richey, and E. Morrow regarding privilege review analysis. | 1.00 |
| Amorim, E.D. | 04/26/23 | Attend follow up meeting with D. Dike, A. Saenz, B. Richey and E. Morrow regarding privilege review next steps. | 0.30 |
| Cinnamon, M. | 04/26/23 | Call with A. Saenz, S. Larner and M. Rathi re: Lending. | 0.90 |
| Cinnamon, M. | 04/26/23 | Revising materials for regulatory presentation. | 0.60 |
| Cinnamon, M. | 04/26/23 | Call with M. Leibold regarding interview preparation. | 0.30 |
| Dike, D.D. | 04/26/23 | Attend meeting with R. Zutshi, L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, E. Amorim, B. Richey, and E. Morrow regarding privilege review analysis. | 1.00 |
| Dike, D.D. | 04/26/23 | Attend follow up meeting with E. Amorim, A. Saenz, B. Richey and E. Morrow regarding privilege review next steps. | 0.30 |
| Larner, S. | 04/26/23 | Call with A. Saenz, M. Rathi and M. Cinnamon re: Lending | 0.90 |
| Larner, S. | 04/26/23 | Reviewed lending search; coordinated binder; answered paralegal questions | 0.90 |
| Larner, S. | 04/26/23 | Reviewed all lending and took notes (1.4); created templates for paralegals to populate tracking different lending metrics (1.1); drafted email to A. Saenz and M. Cinnamon re: analysis of trends, and relevant charts (.5) | 3.00 |
| Leibold, M.A. | 04/26/23 | Work on preparation for follow up interview (3.5); Review correspondence re workstreams (.2); Call with A. Lotty re: regulator response workstream updates (.2); Work on | 4.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | preparations for regulator presentation (1.0). | |
| Leibold, M.A. | 04/26/23 | Call with M. Cinnamon regarding interview preparation. (0.3) | 0.30 |
| Levander, S.L. | 04/26/23 | Attend meeting with A. Weaver, A. Janghorbani (partial), and K. MacAdam to interview potential accounting experts. | 0.90 |
| Levander, S.L. | 04/26/23 | Analysis re expert | 0.50 |
| Lotty, A. | 04/26/23 | Call with M. Leibold regarding regulator response workstream updates. | 0.20 |
| Lotty, A. | 04/26/23 | Meeting with A. Saenz (partial), K. MacAdam, and N. Reynolds to discuss loan loss reserve outline and next steps. | 0.70 |
| MacAdam, K. | 04/26/23 | Review background information for potential expert. | 1.00 |
| MacAdam, K. | 04/26/23 | Review revised questions re loan loss reserve. | 1.40 |
| MacAdam, K. | 04/26/23 | Meeting with A. Saenz (partial), A. Lotty, and N. Reynolds to discuss loan loss reserve outline and next steps. | 0.70 |
| MacAdam, K. | 04/26/23 | Attend meeting with A. Weaver, A. Janghorbani (partial), and S. Levander to interview potential accounting experts. | 0.90 |
| MacAdam, K. | 04/26/23 | Draft expert engagement letter. | 1.30 |
| Morrow, E.S. | 04/26/23 | Prepare for meeting on privilege review analysis | 1.70 |
| Morrow, E.S. | 04/26/23 | Conduct research on bankruptcy precedent cases with regulatory overlay | 0.80 |
| Morrow, E.S. | 04/26/23 | Attend meeting with R. Zutshi, L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, D. Dike, E. Amorim, B. Richey, regarding privilege review analysis | 1.00 |
| Morrow, E.S. | 04/26/23 | Attend follow up meeting with D. Dike, E. Amorim, A. Saenz, B. Richey regarding privilege review next steps. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Morrow, E.S. | 04/26/23 | Finalize chart and summary of bankruptcy cases with regulatory overlay | 1.20 |
| Morrow, E.S. | 04/26/23 | Implement edits to privilege review summary chart | 0.50 |
| Morrow, E.S. | 04/26/23 | Revise email instructions to project attorneys regarding implementation of privilege guidance | 0.60 |
| Rathi, M. | 04/26/23 | Call with A. Saenz, S. Larner, M. Cinnamon re: lending | 0.90 |
| Rathi, M. | 04/26/23 | Compiling list of representations related to lending | 2.00 |
| Rathi, M. | 04/26/23 | Drafting response to regulatory question | 1.80 |
| Rathi, M. | 04/26/23 | 2.2 - Research and draft searches related to regulator focused representations; .5 - Call with J. Vaughan Vines and A. Orteza to discuss review processes. | 2.70 |
| Richey, B. | 04/26/23 | Attend meeting with R. Zutshi, L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, D. Dike, E. Amorim, and E. Morrow regarding privilege review analysis (1); attend follow up meeting with D. Dike, E. Amorim, A. Saenz, and E. Morrow regarding privilege review next steps (.3); privilege review of key documents for production (2.5); providing privilege guidance to review team (.8); document review related to preparation of answers to regulator questions (2.8). | 7.40 |
| Saba, A. | 04/26/23 | Reviewed docs related to accounting treatment. | 1.00 |
| Schulman, M.A. | 04/26/23 | Revise interview outline. | 0.40 |
| Schulman, M.A. | 04/26/23 | Correspond with A. Weaver regarding presentation to authorities. | 0.40 |
| Schulman, M.A. | 04/26/23 | Review draft outline for presentation to authorities. | 0.10 |
| Schulman, M.A. | 04/26/23 | Correspond with S. Larner regarding research for transaction memo. | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Schulman, M.A. | 04/26/23 | Correspond with B. Richey regarding research for presentation to authorities. | 0.40 |
| Gariboldi, A. | 04/26/23 | Draft materials for investigation interview with M. Cinnamon. | 1.10 |
| Kowiak, M.J. | 04/26/23 | Revise interview questions related to investigation subtopic for different interviewee | 0.80 |
| Kowiak, M.J. | 04/26/23 | Prepare email (including attachments) to M. Cinnamon regarding updates to interview questions | 0.30 |
| Reynolds, N. | 04/26/23 | Meeting with A. Saenz, A. Lotty, and K. MacAdam to discuss loan loss reserve outlines. | 0.70 |
| Levy, J.R. | 04/26/23 | Conduct redactions for upcoming productions | 3.20 |
| Levy, J.R. | 04/26/23 | Manage revised QC and privilege workflows | 1.00 |
| Vaughan Vines, J.A. | 04/26/23 | Analyze documents for key issues in response to regulator subpoena. | 10.30 |
| Vaughan Vines, J.A. | 04/26/23 | Call with M. Rathi and A. Orteza to discuss review processes. | 0.50 |
| Djivanides, D. | 04/26/23 | Conduct review of documents for responsiveness and privilege issues. | 8.50 |
| Guiha, A. | 04/26/23 | Quality control review documents for privilege. | 2.00 |
| Hurley, R. | 04/26/23 | review selected documents for responsiveness and relevance issues | 4.30 |
| Santos-Tricoche, R. | 04/26/23 | Review of documents for responsiveness, key facts and privilege for regulatory production. | 2.00 |
| Wang, B. | 04/26/23 | Perform second level document review for responsiveness and privilege per A. Orteza. | 4.00 |
| Banks, B.D. | 04/26/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/26/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 04/26/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 04/26/23 | Electronic Document Review. | 10.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Mull, B.C. | 04/26/23 | Electronic Document Review. | 8.50 |
| Stewart, C.L. | 04/26/23 | Electronic Document Review. | 9.00 |
| Taylor, W.B. | 04/26/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/26/23 | Electronic Document Review. | 9.30 |
| Woll, L. | 04/26/23 | Perform privilege production quality control review. | 2.00 |
| Gallagher, A. | 04/26/23 | Compiled lending materials per S. Larner | 0.60 |
| Gallagher, A. | 04/26/23 | Coordinated upcoming interview preparation materials per M. Kowiak | 0.90 |
| Saran, S. | 04/26/23 | Retrieved and de-duplicated lending per S. Larner | 3.30 |
| Zutshi, R.N. | 04/27/23 | Prepare for follow-up with authorities (.4); Check in call with A. Saenz, A. Janghorbani, S. Levander to discuss workstream management (.8). | 1.20 |
| Janghorbani, A. | 04/27/23 | Worked on outline for call w authorities (1); Call with a. Weaver regarding expert questions (.5). | 1.50 |
| Janghorbani, A. | 04/27/23 | Attend to background materials for expert. | 1.00 |
| Janghorbani, A. | 04/27/23 | Check in call with R. Zutshi, A. Saenz, S. Levander to discuss workstream management. | 0.80 |
| Weaver, A. | 04/27/23 | Review of materials for presentations to authorities and follow up with team members on presentation | 0.50 |
| Weaver, A. | 04/27/23 | Call with A Janghorbani regarding expert questions. | 0.50 |
| Weaver, A. | 04/27/23 | Correspondence with S Levander regarding experts. | 0.20 |
| Saenz, A.F. | 04/27/23 | Correspondence with A. Lotty regarding individual counsel guidance. | 0.10 |
| Saenz, A.F. | 04/27/23 | Provide feedback on summary to team. | 0.40 |
| Saenz, A.F. | 04/27/23 | Workstream management call with M. Leibold. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 04/27/23 | Review presentation for authorities regarding certain counterparties. | 0.80 |
| Saenz, A.F. | 04/27/23 | Prepare agenda for responsiveness QC calls. | 0.20 |
| Saenz, A.F. | 04/27/23 | Prepare hedging analysis, including provide feedback to M. Cinnamon. | 1.50 |
| Saenz, A.F. | 04/27/23 | Call with E. Amorim, M. Cinnamon, M. Leibold, J. Levy, A. Saba, J. Vaughan Vines, A. Lotty regarding document collection and review workstream updates. | 1.00 |
| Saenz, A.F. | 04/27/23 | Check in call with R. Zutshi, A. Janghorbani, S. Levander to discuss workstream management. | 0.80 |
| Saenz, A.F. | 04/27/23 | Draft email to risk team regarding confirmation of additional regulatory questions. | 0.30 |
| Saenz, A.F. | 04/27/23 | Work on individual counsel (C. Riely, Jenner & Block) privilege calls. | 0.90 |
| Saenz, A.F. | 04/27/23 | Draft outline for call with authorities. | 1.00 |
| Saenz, A.F. | 04/27/23 | Correspondence with individual counsel to coordinate key documents circulation. | 1.00 |
| Saenz, A.F. | 04/27/23 | Correspondence with client regarding regulatory requests. | 0.60 |
| Saenz, A.F. | 04/27/23 | Call with E. Amorim to discuss outline drafting process and upcoming meetings with the regulators | 0.10 |
| Amorim, E.D. | 04/27/23 | Call with A. Saenz to discuss outline drafting process and upcoming meetings with the regulators | 0.10 |
| Amorim, E.D. | 04/27/23 | Email communication with E. Morrow, B. Richey, D. Dike and document reviewers regarding targeted review strategy for potentially privileged documents. | 0.30 |
| Amorim, E.D. | 04/27/23 | Revised underlying documents for interview binder. | 1.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Amorim, E.D. | 04/27/23 | Revised promissory note transaction memorandum for preparation of summary of representations. | 1.30 |
| Amorim, E.D. | 04/27/23 | Call with A. Saenz, M. Cinnamon, M. Leibold, J. Levy, A. Saba, J. Vaughan Vines, A. Lotty re: document collection and review workstream updates. | 1.00 |
| Amorim, E.D. | 04/27/23 | Call with H. Colter, A. Gariboldi, M. Kowiak regarding preparation for interview. | 0.30 |
| Cinnamon, M. | 04/27/23 | Revising interview preparation materials. | 0.70 |
| Cinnamon, M. | 04/27/23 | Call with A. Saenz, E. Amorim, M. Leibold, J. Levy, A. Saba, J. Vaughan Vines, A. Lotty re: document collection and review workstream updates. | 1.00 |
| Cinnamon, M. | 04/27/23 | Call with A. Lotty, M. Schulman re: priority document review. | 0.30 |
| Cinnamon, M. | 04/27/23 | Revising regulatory presentation, including review of documents. | 2.40 |
| Larner, S. | 04/27/23 | Responded to A. Saenz follow up point on lending and sent historical equity chart to LLR team | 0.70 |
| Leibold, M.A. | 04/27/23 | Correspond re preparation for regulator call (.6); Call with A. Saenz, E. Amorim, M. Cinnamon, J. Levy, A. Saba, J. Vaughan Vines, A. Lotty re: document collection and review workstream updates (1.0); Work on compilation of information for regulator presentations (1.1); T/c with K. MacAdam to discuss interview outline (.3). | 3.00 |
| Leibold, M.A. | 04/27/23 | Work on preparation for interviews (1.4). | 1.40 |
| Levander, S.L. | 04/27/23 | Check in call with R. Zutshi, A. Janghorbani, A. Saenz to discuss workstream management. | 0.80 |
| Lotty, A. | 04/27/23 | Call with A. Saenz, E. Amorim, M. Cinnamon, M. Leibold, J. Levy, A. Saba, J. Vaughan Vines re: document collection and review workstream updates. | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Lotty, A. | 04/27/23 | Call with M. Cinnamon, M. Schulman re: priority document review | 0.30 |
| Lotty, A. | 04/27/23 | Draft QC document review search terms and correspondence on same (2); Correspondence re: document review priorities (1); Draft employee question list and responses to loan loss accounting questions (3.1). | 6.10 |
| MacAdam, K. | 04/27/23 | T/c with M. Leibold to discuss interview outline. | 0.30 |
| MacAdam, K. | 04/27/23 | Draft interview outline questions re hedging. | 3.80 |
| MacAdam, K. | 04/27/23 | Draft interview outline with follow up questions on loan loss reserve and accounting. | 2.00 |
| Rathi, M. | 04/27/23 | 1.3 - Revising regulatory responses; .7 - compiling related documents | 2.00 |
| Rathi, M. | 04/27/23 | 1.2 - finalizing list of representations related to lending; .3 - drafting search for the same | 1.50 |
| Richey, B. | 04/27/23 | Providing privilege guidance to review team (1.5); privilege review of key documents (1); document review in response to regulator questions (3.3); drafting updates for team on responses to regulator questions (1.2). | 7.00 |
| Saba, A. | 04/27/23 | Reviewed documents related to accounting treatment; corresponded with M. Cinnamon and A. Gariboldi regarding the same. | 0.70 |
| Saba, A. | 04/27/23 | Call with A. Saenz, E. Amorim, M. Cinnamon, J. Levy, M. Leibold, J. Vaughan Vines, A. Lotty re: document collection and review workstream updates (1.0) | 1.00 |
| Schulman, M.A. | 04/27/23 | Correspond with B. Richey and team regarding document searches for presentation to authorities. | 0.50 |
| Schulman, M.A. | 04/27/23 | Call with A. Lotty and M. Cinnamon re: priority document review. | 0.30 |
| Schulman, M.A. | 04/27/23 | Correspond with B. Richey and M. Leibold regarding documents for interview outline. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Kowiak, M.J. | 04/27/23 | Review key documents to assess which merit inclusion in regulatory presentation | 1.50 |
| Levy, J.R. | 04/27/23 | Call with A. Saenz, E. Amorim, M. Cinnamon, M. Leibold, A. Saba, J. Vaughan Vines, A. Lotty re: document collection and review workstream updates (1.0) | 1.00 |
| Vaughan Vines, J.A. | 04/27/23 | Analyze documents identified as having technical issues. | 1.50 |
| Vaughan Vines, J.A. | 04/27/23 | Analyze documents for key issues in response to regulator subpoena. | 4.20 |
| Vaughan Vines, J.A. | 04/27/23 | Call with A. Saenz, E. Amorim, M. Cinnamon, M. Leibold, J. Levy, A. Saba, A. Lotty regarding document collection and review workstream updates. | 1.00 |
| Djivanides, D. | 04/27/23 | Conduct review of documents for responsiveness and privilege issues in connection with regulator Subpoena and internal investigation conducted by CGSH with fact finding goals. | 9.00 |
| Guiha, A. | 04/27/23 | Quality control review documents for privilege. | 4.00 |
| Hurley, R. | 04/27/23 | review selected documents for responsiveness and relevance issues | 9.30 |
| Wang, B. | 04/27/23 | Perform second level document review for responsiveness and privilege per A. Orteza. | 3.00 |
| Banks, B.D. | 04/27/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/27/23 | Electronic Document Review. | 10.00 |
| Hong, H.S. | 04/27/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 04/27/23 | Electronic Document Review. | 8.50 |
| Stewart, C.L. | 04/27/23 | Electronic Document Review. | 8.80 |
| Taylor, W.B. | 04/27/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 04/27/23 | Electronic Document Review. | 9.00 |
| Woll, L. | 04/27/23 | Perform privilege production quality control review. | 3.00 |

177

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Woll, L. | 04/27/23 | Perform privilege review. | 9.50 |
| Gallagher, A. | 04/27/23 | Prepared Lending Spreadsheets per S. Larner | 4.80 |
| Dassin, L.L. | 04/28/23 | Analyze materials for follow up (.7); Meetings with O'Neal and R. Zutshi re regulatory update (.1); Meetings with S. O'Neal and R. Zutshi re investigation (0.2). | 1.00 |
| Dassin, L.L. | 04/28/23 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.50 |
| O'Neal, S.A. | 04/28/23 | Meetings with L. Dassin and R. Zutshi re regulatory update. | 0.10 |
| Zutshi, R.N. | 04/28/23 | Planning for responses to authorities. | 1.10 |
| Zutshi, R.N. | 04/28/23 | Analysis of outreach by authorities and related communications (.9); Meetings with O'Neal and L. Dassin re regulatory update (.1); Meetings with S. O'Neal and L. Dassin re investigation (0.2). | 1.20 |
| Janghorbani, A. | 04/28/23 | Prepared for call w authorities. | 0.50 |
| Janghorbani, A. | 04/28/23 | Call with authorities and follow-up discussion with A. Weaver, A. Saenz. | 0.80 |
| Weaver, A. | 04/28/23 | Call with authorities and follow-up discussion with A. Janghorbani, A. Saenz. | 0.80 |
| Saenz, A.F. | 04/28/23 | Call with authorities and follow-up discussion with A. Weaver, A. Janghorbani. | 0.80 |
| Saenz, A.F. | 04/28/23 | Meeting with M. Cinnamon, A. Saba (partial), J. Vaughan-Vines, J. Levy, A. Lotty (partial), and B. Richey to discuss structure of document review process and updates to review protocol. | 0.80 |
| Saenz, A.F. | 04/28/23 | Prepare for loan loss reserve call with client. | 0.50 |
| Saenz, A.F. | 04/28/23 | Meeting with D. Dike, B. Richey, and E. Amorim regarding privilege review process (.5) | 0.50 |
| Amorim, E.D. | 04/28/23 | Email communication with A. Saenz, J. Levy, | 1.10 |

178

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | A. Lotty, D. Dike and B. Richey regarding targeted privilege document review and quality check processes and next steps (.7); Meeting with S. Larner & M. Rathi re: representation transaction profile (.4). | |
| Amorim, E.D. | 04/28/23 | Revised summary of meeting with the regulator. | 0.20 |
| Amorim, E.D. | 04/28/23 | Email communication with D. Dike regarding DCG/Third-Party Communications. | 0.20 |
| Amorim, E.D. | 04/28/23 | Meeting with D. Dike, A. Saenz, and B. Richey regarding privilege review process | 0.50 |
| Amorim, E.D. | 04/28/23 | Revised key potentially privileged documents elevated by targeted privilege review team. | 1.00 |
| Amorim, E.D. | 04/28/23 | Teams communication with D. Dike and B. Richey regarding privilege review process. | 1.20 |
| Amorim, E.D. | 04/28/23 | Revised selected documents for interview package of GGC's executive. | 0.50 |
| Cinnamon, M. | 04/28/23 | Call with M. Rathi re: hedging | 0.20 |
| Cinnamon, M. | 04/28/23 | Revising materials for regulatory presentation. | 2.20 |
| Cinnamon, M. | 04/28/23 | Meeting with A. Saba (partial), A. Saenz, J. Vaughan-Vines, J. Levy, A. Lotty (partial), and B. Richey to discuss structure of document review process and updates to review protocol. | 0.80 |
| Dike, D.D. | 04/28/23 | Meeting with B. Richey, A. Saenz, and E. Amorim regarding privilege review process (.5) | 0.50 |
| Larner, S. | 04/28/23 | Call with M. Rathi re: next steps for weekend workstreams | 0.40 |
| Larner, S. | 04/28/23 | Prepare materials for former employee interview | 4.10 |
| Larner, S. | 04/28/23 | Meeting with E. Amorim, M. Rathi re: representation transaction profile | 0.40 |
| Leibold, M.A. | 04/28/23 | Correspond re regulator presentations. | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
| --- | --- | --- | --- |
| Leibold, M.A. | 04/28/23 | Work on preparations for interviews (1.9). | 1.90 |
| Levander, S.L. | 04/28/23 | Analysis re next steps with expert | 0.40 |
| Levander, S.L. | 04/28/23 | Analysis re research re potential claims (.4); Attend meeting with K. MacAdam and J. Guiang (CRA) (partial) re document requests (.3) | 0.70 |
| Lotty, A. | 04/28/23 | Meeting with M. Cinnamon, A. Saba (partial), A. Saenz, J. Vaughan-Vines, J. Levy, and B. Richey to discuss structure of document review process and updates to review protocol (partial attendance). | 0.50 |
| MacAdam, K. | 04/28/23 | Coordinate response to document requests from accounting experts. | 0.70 |
| MacAdam, K. | 04/28/23 | Attend meeting with S. Levander and J. Guiang (CRA) (partial) re document requests. | 0.30 |
| Rathi, M. | 04/28/23 | Drafting transaction profile for regulatory answer | 2.40 |
| Rathi, M. | 04/28/23 | Call with M. Cinnamon re: hedging | 0.20 |
| Rathi, M. | 04/28/23 | Meeting with S. Larner & E. Amorim re: representation transaction profile | 0.40 |
| Rathi, M. | 04/28/23 | Call with S. Larner re: next steps for weekend workstreams | 0.40 |
| Rathi, M. | 04/28/23 | Drafting response to regulatory inquiry received Friday 4/28 | 1.10 |
| Rathi, M. | 04/28/23 | Compiling documents for representation transaction profile | 0.70 |
| Richey, B. | 04/28/23 | Meeting with M. Cinnamon, A. Saba (partial), A. Saenz, J. Vaughan-Vines, J. Levy, and A. Lotty (partial) to discuss structure of document review process and updates to review protocol (.8); Meeting with D. Dike, A. Saenz, and E. Amorim regarding privilege review process (.5); privilege review of documents for upcoming productions (1). | 2.30 |
| Saba, A. | 04/28/23 | Performed doc review. | 0.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Saba, A. | 04/28/23 | Meeting with M. Cinnamon, A. Saenz, J. Vaughan-Vines, J. Levy, A. Lotty, and B. Richey to discuss structure of document review process and updates to review protocol (partial attendance) | 0.50 |
| Schulman, M.A. | 04/28/23 | Review elevated documents related to presentation to authorities. | 0.70 |
| Levy, J.R. | 04/28/23 | Meeting with M. Cinnamon, A. Saba (partial), A. Saenz, J. Vaughan-Vines, A. Lotty (partial), and B. Richey to discuss structure of document review process and updates to review protocol | 0.80 |
| Vaughan Vines, J.A. | 04/28/23 | Meeting with M. Cinnamon, A. Saba (partial), A. Saenz, J. Levy, A. Lotty (partial), and B. Richey to discuss structure of document review process and updates to review protocol. | 0.80 |
| Vaughan Vines, J.A. | 04/28/23 | Analyze documents per request by M. Rathi. | 4.50 |
| Vaughan Vines, J.A. | 04/28/23 | Analyze documents per request by M. Schulman. | 3.30 |
| Djivanides, D. | 04/28/23 | Conduct review of documents for responsiveness and privilege issues in connection with a regulator Subpoena and internal investigation conducted by CGSH with fact finding goals. | 6.00 |
| Guiha, A. | 04/28/23 | Participate in team meeting regarding document review updates. | 0.50 |
| Guiha, A. | 04/28/23 | Quality control review documents for privilege. | 3.00 |
| Santos-Tricoche, R. | 04/28/23 | Call with J. Levy, J. Vaughan Vines, M. Leibold, E. Amorim, D. Dike, M. Schulman, S. Larner, M. Rathi, B. Richey, K. MacAdam, A. Gariboldi, H. Colter, N. Reynolds, A. Lotty, M. Kowiak, B. Barreto, R. Hurley, B. Wang, D. Christian regarding document review process (.6); Review of documents for | 4.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | responsiveness, key facts and privilege for regulatory production (4.2). | |
| Wang, B. | 04/28/23 | Perform second level document review for responsiveness and privilege per A. Orteza. | 3.00 |
| Banks, B.D. | 04/28/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 04/28/23 | Electronic Document Review. | 10.00 |
| Hong, H.S. | 04/28/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 04/28/23 | Electronic Document Review. | 2.00 |
| Stewart, C.L. | 04/28/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 04/28/23 | Electronic Document Review. | 8.50 |
| Wilford, R.N. | 04/28/23 | Electronic Document Review. | 5.50 |
| Woll, L. | 04/28/23 | Perform privilege review. | 3.50 |
| Gallagher, A. | 04/28/23 | Compiled documents for former employee Interview materials per S. Larner | 1.00 |
| Saran, S. | 04/28/23 | Retrieved initial documents from regulator response per M. Rathi | 0.50 |
| Saenz, A.F. | 04/29/23 | Feedback on care package and key docs for former employee individual counsel. | 0.60 |
| Saenz, A.F. | 04/29/23 | Review potential response to authorities regarding outstanding requests. | 0.30 |
| Amorim, E.D. | 04/29/23 | Email communication with A. Saenz, M. Rathi and S. Larner regarding selection of documents for production to regulators. | 0.20 |
| Amorim, E.D. | 04/29/23 | Revised set of key documents and respective summaries for potential production to regulators. | 1.00 |
| Larner, S. | 04/29/23 | Revised interview binder, including the binder index, and checked for whether documents were produced | 2.70 |
| Larner, S. | 04/29/23 | Provided feedback to A. Gallagher on lending spreadsheets | 0.60 |
| Leibold, M.A. | 04/29/23 | Correspond re strategy. | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Richey, B. | 04/29/23 | Document review for answering questions from regulators. | 1.60 |
| Gariboldi, A. | 04/29/23 | Update materials for meeting with regulators with M. Cinnamon, A. Saba. | 2.00 |
| Kowiak, M.J. | 04/29/23 | Prepare email (including redline) to M. Cinnamon regarding work on regulatory outline. | 0.10 |
| Kowiak, M.J. | 04/29/23 | Revise regulator outline in light of revisions to client interview questions, per M. Cinnamon request | 2.40 |
| Guiha, A. | 04/29/23 | Quality control review documents for responsiveness. | 3.00 |
| Hurley, R. | 04/29/23 | review selected documents for responsiveness and relevance issues | 7.00 |
| Wang, B. | 04/29/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 5.00 |
| Cavanagh, J. | 04/29/23 | Electronic Document Review. | 7.00 |
| Hong, H.S. | 04/29/23 | Electronic Document Review. | 6.30 |
| Mull, B.C. | 04/29/23 | Electronic Document Review. | 5.00 |
| Taylor, W.B. | 04/29/23 | Electronic Document Review. | 6.00 |
| Wilford, R.N. | 04/29/23 | Electronic Document Review. | 5.00 |
| Dassin, L.L. | 04/30/23 | Review material for follow up with authorities. | 0.80 |
| O'Neal, S.A. | 04/30/23 | Update call with J. Gottlieb (Morrison Cohen) re regulatory matters. | 0.20 |
| Zutshi, R.N. | 04/30/23 | Planning for responses to regulatory requests. | 1.50 |
| Weaver, A. | 04/30/23 | Follow up with former employee regarding interview. | 0.50 |
| Weaver, A. | 04/30/23 | Review of outline for upcoming presentation to authorities. | 0.60 |
| Cinnamon, M. | 04/30/23 | Revising materials for regulatory presentation. | 2.80 |
| Leibold, M.A. | 04/30/23 | Review correspondence related to presentation approach. | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Schulman, M.A. | 04/30/23 | Correspond with B. Richey regarding document searches for presentation to authorities. | 0.30 |
| Gariboldi, A. | 04/30/23 | Prepare materials for meeting with regulators with M. Cinnamon, A. Saba. | 0.80 |
| Barreto, B. | 04/30/23 | Quality review for specific issues for new tags. | 5.00 |
| Mull, B.C. | 04/30/23 | Electronic Document Review. | 6.50 |
| Stewart, C.L. | 04/30/23 | Electronic Document Review. | 2.50 |
| Wilford, R.N. | 04/30/23 | Electronic Document Review. | 5.00 |
| Woll, L. | 04/30/23 | Perform NR Quality Control review. | 3.50 |
| | | MATTER TOTAL: | 3,651.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Dassin, L.L. | 47.60 | 1,930.00 | $ | 91,868.00 |
| O'Neal, S.A. | 17.40 | 1,820.00 | $ | 31,668.00 |
| Zutshi, R.N. | 35.40 | 1,730.00 | $ | 61,242.00 |
| **Counsel** | | | | |
| Janghorbani, A. | 25.20 | 1,485.00 | $ | 37,422.00 |
| Weaver, A. | 59.60 | 1,485.00 | $ | 88,506.00 |
| **Senior Attorney** | | | | |
| Saenz, A.F. | 89.60 | 1,190.00 | $ | 106,624.00 |
| **Associate** | | | | |
| Alegre, N. | 34.90 | 1,045.00 | $ | 36,470.50 |
| Amorim, E.D. | 39.20 | 1,105.00 | $ | 43,316.00 |
| Cinnamon, M. | 4.50 | 1,155.00 | $ | 5,197.50 |
| Dike, D.D. | 88.20 | 1,105.00 | $ | 97,461.00 |
| Larner, S. | 80.40 | 965.00 | $ | 77,586.00 |
| Leibold, M.A. | 12.30 | 1,155.00 | $ | 14,206.50 |
| Leibold, M.A. | 0.50 | 1,155.00 | $ | 577.50 |
| Levander, S.L. | 47.70 | 1,180.00 | $ | 56,286.00 |
| Lotty, A. | 43.30 | 965.00 | $ | 41,784.50 |
| MacAdam, K. | 31.90 | 845.00 | $ | 26,955.50 |
| Morrow, E.S. | 22.90 | 965.00 | $ | 22,098.50 |
| Rathi, M. | 92.40 | 845.00 | $ | 78,078.00 |
| Richey, B. | 46.20 | 845.00 | $ | 39,039.00 |
| Saba, A. | 6.80 | 1,045.00 | $ | 7,106.00 |
| Schaefer, D. | 1.30 | 1,045.00 | $ | 1,358.50 |
| Schulman, M.A. | 33.00 | 1,105.00 | $ | 36,465.00 |
| **Associate Not Admitted** | | | | |
| Colter, H. | 56.20 | 710.00 | $ | 39,902.00 |
| Gariboldi, A. | 49.50 | 710.00 | $ | 35,145.00 |
| Kowiak, M.J. | 21.80 | 710.00 | $ | 15,478.00 |
| Reynolds, N. | 40.60 | 710.00 | $ | 28,826.00 |
| **Staff Attorney** | | | | |
| Christian, D.M. | 195.30 | 505.00 | $ | 98,626.50 |
| Levy, J.R. | 37.50 | 710.00 | $ | 26,625.00 |
| Orteza, A. | 72.50 | 505.00 | $ | 36,612.50 |
| Vaughan Vines, J.A. | 6.90 | 505.00 | $ | 3,484.50 |
| **Paralegal** | | | | |
| Adubofour, A. | 8.00 | 430.00 | $ | 3,440.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Gallagher, A. | 33.70 | 370.00 | $ | 12,469.00 |
| Lang, P.W. | 2.50 | 370.00 | $ | 925.00 |
| Saran, S. | 47.60 | 430.00 | $ | 20,468.00 |
| Total: | 1,432.40 | | $ | 1,323,317.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Dassin, L.L. | 04/01/23 | Call with R. Zutshi, A. Weaver, A. Saenz, and S. Levander re investigation next steps. | 1.20 |
| Dassin, L.L. | 04/01/23 | Review materials for Special Committee follow up. | 1.00 |
| O'Neal, S.A. | 04/01/23 | Emails with the investigation team. | 0.20 |
| Zutshi, R.N. | 04/01/23 | Attend meeting with L. Dassin, A. Weaver (partial), A. Janghorbani, A. Saenz, S. Levander, and K. MacAdam to discuss investigation next steps (partial attendance) | 0.90 |
| Zutshi, R.N. | 04/01/23 | Call with L Dassin, A Weaver, A Saenz, S Levander re investigation next steps. | 1.20 |
| Weaver, A. | 04/01/23 | Correspondence with L Dassin, R Zutshi, A Saenz, S Levander re investigation next steps. | 0.30 |
| Weaver, A. | 04/01/23 | Call with L Dassin, R Zutshi, A Saenz, S Levander re investigation next steps. | 1.20 |
| Weaver, A. | 04/01/23 | Review of interview memos and materials elevated during document review. | 1.00 |
| Saenz, A.F. | 04/01/23 | Provide guidance on privilege designation to N. Alegre, E. Morrow. | 0.50 |
| Saenz, A.F. | 04/01/23 | Provide edits to transactions profile. | 2.00 |
| Saenz, A.F. | 04/01/23 | Call with L. Dassin, R. Zutshi, A Weaver, S. Levander regarding investigation next steps (1.2); correspondence re the same (0.1) | 1.30 |
| Saenz, A.F. | 04/01/23 | Draft outline for DCG presentation. | 1.30 |
| Levander, S.L. | 04/01/23 | Call with L Dassin, R Zutshi, A Weaver, A Saenz re investigation next steps | 1.20 |
| Rathi, M. | 04/01/23 | Reviewing documents | 0.60 |
| Rathi, M. | 04/01/23 | Reviewing key document chronology updates for the week | 0.40 |
| Rathi, M. | 04/01/23 | Correspondence with J. Vines and J. Levy re: telegram collection exhibit | 0.50 |
| Dassin, L.L. | 04/02/23 | Call with S. O'Neal, R. Zutshi, A. Weaver, A. Saenz, and S. Levander re investigation strategy (partial attendance) | 1.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dassin, L.L. | 04/02/23 | Call with R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigation and next steps (0.2); correspondence re the same (0.1) | 0.30 |
| Dassin, L.L. | 04/02/23 | Analyze materials and communications for investigation and presentation to Special Committee. | 1.00 |
| O'Neal, S.A. | 04/02/23 | Call with A. Weaver, R. Zutshi, L. Dassin (partial), S. Levander and A. Saenz re investigation strategy (1.5).  Follow up correspondence re next steps (.2). | 1.70 |
| Zutshi, R.N. | 04/02/23 | Call with S O'Neal, L Dassin (partial), A Weaver, A Saenz, S Levander re investigation strategy. | 1.50 |
| Zutshi, R.N. | 04/02/23 | Call with L Dassin, A Weaver, A Saenz and S. Levander re investigation next steps | 0.20 |
| Weaver, A. | 04/02/23 | Call with S O'Neal, L Dassin (partial), R Zutshi, A Saenz, S Levander re investigation strategy. | 1.50 |
| Weaver, A. | 04/02/23 | Call with L Dassin, R Zutshi, A Saenz and S. Levander re investigation next steps. | 0.20 |
| Weaver, A. | 04/02/23 | Review of materials elevated during document review and circulated thoughts and comments on certain documents. | 1.00 |
| Weaver, A. | 04/02/23 | Collection of documents as part of the investigation. | 0.50 |
| Weaver, A. | 04/02/23 | Comment on summary of alter ego elements. | 0.20 |
| Weaver, A. | 04/02/23 | Correspondence with A Saenz and S Levander regarding investigation next steps. | 0.40 |
| Saenz, A.F. | 04/02/23 | Draft outline for DCG presentation. | 3.00 |
| Saenz, A.F. | 04/02/23 | Call with S. O'Neal, L. Dassin (partial), R. Zutshi, A Weaver, S. Levander regarding investigation strategy. | 1.50 |
| Saenz, A.F. | 04/02/23 | Email response to S. O'Neal question regarding outstanding loans. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 04/02/23 | Call with L. Dassin, R. Zutshi, A. Weaver and S. Levander regarding investigation next steps (0.2); correspondence re the same (0.1) | 0.30 |
| Saenz, A.F. | 04/02/23 | Prepare legal research questions for follow up regarding alter ego claims. | 1.80 |
| Saenz, A.F. | 04/02/23 | Review escalated document set and provide comments. | 0.50 |
| Saenz, A.F. | 04/02/23 | Draft guidance on project regarding claims. | 0.60 |
| Alegre, N. | 04/02/23 | Revise memorandum on specific intercompany transactions as of 4/2. | 1.80 |
| Larner, S. | 04/02/23 | Reviewed term sheets and finalized the facts section of the loans trasnaction profile | 2.80 |
| Levander, S.L. | 04/02/23 | Call with S O'Neal, L Dassin (partial), R Zutshi, A Weaver, A Saenz re investigation strategy | 1.50 |
| Levander, S.L. | 04/02/23 | Call with L Dassin, R Zutshi, A Weaver, A Saenz re investigation next steps | 0.20 |
| Levander, S.L. | 04/02/23 | Analysis re potential claims | 1.10 |
| Lotty, A. | 04/02/23 | Document review (2). Revise transaction analysis memo and review related documents (2.1). | 4.10 |
| MacAdam, K. | 04/02/23 | Attention to correspondence re document review. | 0.30 |
| MacAdam, K. | 04/02/23 | Update Telegram collection status chart. | 0.80 |
| Morrow, E.S. | 04/02/23 | Conduct factual research and circulate key document summary | 0.30 |
| Morrow, E.S. | 04/02/23 | Review and conduct email correspondence | 0.30 |
| Rathi, M. | 04/02/23 | Drafting presentation of analysis of claims | 3.50 |
| Schulman, M.A. | 04/02/23 | Draft transaction memo. | 2.90 |
| Colter, H. | 04/02/23 | Produced documents for A. Weaver to review. | 0.20 |
| Kowiak, M.J. | 04/02/23 | Address Andres' edits to parts of memo addressing intercompany transactions | 0.70 |
| Christian, D.M. | 04/02/23 | Conduct second level review of non- | 4.00 |

189

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | privileged/non-key responsive documents. | |
| Dassin, L.L. | 04/03/23 | Meet with R. Zutshi and employee (Genesis) regarding investigation and next steps (0.5); correspondence re the same (0.1) | 0.60 |
| Dassin, L.L. | 04/03/23 | Call with A. Weaver regarding investigation and next steps. | 0.30 |
| Dassin, L.L. | 04/03/23 | Meet with R. Zutshi (partial), A. Janghorbani, A. Weaver (partial), A. Saenz, S. Levander, and K. MacAdam to discuss investigation next steps. | 1.10 |
| Dassin, L.L. | 04/03/23 | Call with client, S. O'Neal, and R. Zutshi regarding status and next steps. | 0.20 |
| Dassin, L.L. | 04/03/23 | Emails with S. O'Neal. R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander regarding developments, strategy, and next steps. | 1.30 |
| O'Neal, S.A. | 04/03/23 | Review investigation materials and correspondence with investigation team. | 0.50 |
| O'Neal, S.A. | 04/03/23 | Call with client (Genesis), R. Zutshi and L. Dassin regarding status and next steps | 0.20 |
| Zutshi, R.N. | 04/03/23 | Call with A. Pretto-Sakmann (Genesis), S. O'Neal and L. Dassin regarding status and next steps | 0.20 |
| Zutshi, R.N. | 04/03/23 | Planning for investigation. | 1.40 |
| Zutshi, R.N. | 04/03/23 | Analyze materials related to investigation. | 0.60 |
| Zutshi, R.N. | 04/03/23 | Call to discuss intercompany transactions analysis with J. Sciametta (A&M), R. Smith (A&M), M. Fitts (A&M), M. Leto (A&M), A. Weaver, S. Levander, M. Schulman, and N. Alegre. | 0.80 |
| Janghorbani, A. | 04/03/23 | Correspondence w A Saenz re employee interview. | 0.40 |
| Janghorbani, A. | 04/03/23 | Prepared for employee interview | 0.50 |
| Janghorbani, A. | 04/03/23 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Weaver (partial), | 1.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | A. Saenz, S. Levander, and K. MacAdam to discuss investigation next steps | |
| Weaver, A. | 04/03/23 | Call with L. Dassin regarding investigation and next steps | 0.30 |
| Weaver, A. | 04/03/23 | Review of documents elevated in the document review and next steps. | 0.50 |
| Weaver, A. | 04/03/23 | Work with A Saenz and S Levander regarding investigation next steps. | 0.30 |
| Weaver, A. | 04/03/23 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Saenz, S. Levander, and K. MacAdam to discuss investigation next steps (partial attendance) | 0.90 |
| Weaver, A. | 04/03/23 | Call to discuss intercompany transactions analysis with J. Sciametta (A&M), R. Smith (A&M), M. Fitts (A&M), M. Leto (A&M), R. Zutshi, S. Levander, M. Schulman, and N. Alegre. | 0.80 |
| Weaver, A. | 04/03/23 | Call with C Cohen (MoFo) regarding discovery requests. | 0.20 |
| Weaver, A. | 04/03/23 | Work on draft outline for presentation to Weil regarding investigation. | 1.50 |
| Weaver, A. | 04/03/23 | Review of materials related to intercompany transactions. | 0.30 |
| Saenz, A.F. | 04/03/23 | Review 3AC promissory note transaction memorandum. | 1.50 |
| Saenz, A.F. | 04/03/23 | Call with S. Levander regarding investigation strategy and next steps. | 0.50 |
| Saenz, A.F. | 04/03/23 | Call with former employee counsel to discuss Telegram collection. | 0.10 |
| Saenz, A.F. | 04/03/23 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Weaver (partial), S. Levander, and K. MacAdam to discuss investigation next steps (1.1), correspondence re the same (0.1) | 1.20 |
| Saenz, A.F. | 04/03/23 | Draft outline for DCG presentation of claims. | 5.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Alegre, N. | 04/03/23 | Review key docs for investigatory interview outline (1.5) and make initial edits re. same (0.6). | 2.10 |
| Alegre, N. | 04/03/23 | Revise memorandum on specific intercompany transactions (0.3) and conduct supplemental analysis re. same (0.3) as of 4/3. | 0.60 |
| Alegre, N. | 04/03/23 | Call to discuss intercompany transactions analysis with J. Sciametta (A&M), R. Smith (A&M), M. Fitts (A&M), M. Leto (A&M), R. Zutshi, A. Weaver, S. Levander, and M. Schulman. | 0.80 |
| Dike, D.D. | 04/03/23 | Reviewed A. Saenz research requests regarding reinjection as equity and affect of reassignment on preference analysis. Reached out to S. Larner and H. Colter to begin research. | 0.30 |
| Dike, D.D. | 04/03/23 | Reviewed communication regarding document retention and policies. | 0.20 |
| Dike, D.D. | 04/03/23 | Communicated with J. Vines and J. Levy regarding DCG documents to download from Relativity. | 0.10 |
| Larner, S. | 04/03/23 | Revised the creditor transaction profile in light of M. Schulman's feedback | 1.00 |
| Larner, S. | 04/03/23 | Conducted research on claims | 0.80 |
| Larner, S. | 04/03/23 | Analysis related to preference and fraudulent conveyance | 2.40 |
| Larner, S. | 04/03/23 | Conducted revisions of personal loans transaction profile and sent to A. Saenz and S. Levander | 1.20 |
| Levander, S.L. | 04/03/23 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Weaver (partial), A. Saenz, and K. MacAdam to discuss investigation next steps | 1.10 |
| Levander, S.L. | 04/03/23 | Call with A Saenz re investigation strategy and next steps | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Levander, S.L. | 04/03/23 | Call to discuss intercompany transactions analysis with J. Sciametta (A&M), R. Smith (A&M), M. Fitts (A&M), M. Leto (A&M), R. Zutshi, A. Weaver, M. Schulman, and N. Alegre | 0.80 |
| Levander, S.L. | 04/03/23 | Revised memo from witness interview | 0.80 |
| Levander, S.L. | 04/03/23 | Analysis re key documents | 1.20 |
| Levander, S.L. | 04/03/23 | Analysis re loan term sheets | 1.00 |
| Lotty, A. | 04/03/23 | Revise transaction analysis memo and review documents for same (2); Conduct key document review and draft daily update summary (2); Research investigation-related legal issue and related correspondence (4.9). | 8.90 |
| MacAdam, K. | 04/03/23 | Prepare for employee interview. | 0.40 |
| MacAdam, K. | 04/03/23 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Weaver (partial), A. Saenz, and S. Levander to discuss investigation next steps. | 1.10 |
| MacAdam, K. | 04/03/23 | Revise Telegram collection list. | 0.90 |
| Rathi, M. | 04/03/23 | Drafting analysis of potential claims (3.8); .call with M. Schulman re: drafting analysis of claims (0.2) | 4.00 |
| Rathi, M. | 04/03/23 | Reviewing S. Levander edits to interview memorandum | 0.20 |
| Rathi, M. | 04/03/23 | key document review (2.0); .related correspondence with J. Levy, A. Saenz (0.2) | 2.20 |
| Rathi, M. | 04/03/23 | revising interview outline | 0.60 |
| Rathi, M. | 04/03/23 | Call with M. Schulman re: transaction profile | 0.10 |
| Richey, B. | 04/03/23 | Coordination with paralegal team regarding compiling all memoranda from witness interviews (.4); document review for DCG presentation (1.7). | 2.10 |
| Schulman, M.A. | 04/03/23 | Draft transaction memo. | 1.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Schulman, M.A. | 04/03/23 | Factual research and analysis for DCG call. | 4.30 |
| Schulman, M.A. | 04/03/23 | Document review for transaction analysis. | 0.70 |
| Schulman, M.A. | 04/03/23 | Call with M. Rathi re: transaction profile. | 0.10 |
| Schulman, M.A. | 04/03/23 | Correspondence with S. Larner and H. Colter regarding transaction memos. | 0.20 |
| Schulman, M.A. | 04/03/23 | Review transactions spreadsheet from A&M. | 0.10 |
| Schulman, M.A. | 04/03/23 | Call to discuss intercompany transactions analysis with J. Sciametta (A&M), R. Smith (A&M), M. Fitts (A&M), M. Leto (A&M), R. Zutshi, A. Weaver, S. Levander, and N. Alegre. | 0.80 |
| Schulman, M.A. | 04/03/23 | Revise draft transaction memo. | 0.60 |
| Schulman, M.A. | 04/03/23 | Call with M. Rathi re: drafting analysis of claims. | 0.20 |
| Colter, H. | 04/03/23 | Reviewed correspondence for investigation work streams. | 0.70 |
| Colter, H. | 04/03/23 | Researched standards for potential litigation claims. | 1.50 |
| Colter, H. | 04/03/23 | Researched standards for potential litigation claims. | 0.90 |
| Gariboldi, A. | 04/03/23 | Draft transaction profile in coordination with M. Cinnamon, A. Saba. | 0.50 |
| Gariboldi, A. | 04/03/23 | Perform document review for internal investigation in coordination with A. Saenz, M. Schulman, M. Rathi, and B. Richey. | 2.00 |
| Reynolds, N. | 04/03/23 | Research documents relevant to the former employee interview outline. | 2.60 |
| Reynolds, N. | 04/03/23 | Draft former employee interview outline. | 4.30 |
| Christian, D.M. | 04/03/23 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 |
| Levy, J.R. | 04/03/23 | Prepare and QC documents for upcoming UCC production | 1.70 |
| Levy, J.R. | 04/03/23 | Update key documents/chronology chart | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | citations | |
| Vaughan Vines, J.A. | 04/03/23 | Analyze documents to prepare review statistics. | 0.50 |
| Gallagher, A. | 04/03/23 | Saved case file per H. Colter | 0.10 |
| Saran, S. | 04/03/23 | Updated CTRL numbers master tracker per A. Gariboldi | 1.80 |
| Dassin, L.L. | 04/04/23 | Analyze materials for discussions with Weil, counsel for DCG, and internal investigation follow up. | 1.50 |
| Zutshi, R.N. | 04/04/23 | Attend meeting with A. Weaver, A. Saenz, S. Levander, and K. MacAdam to discuss presentation preparation. | 0.90 |
| Zutshi, R.N. | 04/04/23 | Analyze materials in preparation for DCG presentation. | 1.80 |
| Janghorbani, A. | 04/04/23 | Attend to interview memos and elevated documents | 2.50 |
| Weaver, A. | 04/04/23 | Attend meeting with R. Zutshi, A. Saenz, S. Levander, and K. MacAdam to discuss presentation preparation. | 0.90 |
| Weaver, A. | 04/04/23 | Work on outline and documents for presentation related to investigation. | 3.50 |
| Saenz, A.F. | 04/04/23 | Draft outline for DCG presentation. | 3.40 |
| Saenz, A.F. | 04/04/23 | Call with M. Schulman, S. Levander, S. Larner, and H. Colter regarding next steps on individual transaction profiles and preference claims. | 1.00 |
| Saenz, A.F. | 04/04/23 | Prepare meeting agenda for daily team enforcement call. | 0.50 |
| Saenz, A.F. | 04/04/23 | Review veil-piercing legal research analysis. | 0.50 |
| Saenz, A.F. | 04/04/23 | Attend meeting with R. Zutshi, A. Weaver, S. Levander, and K. MacAdam to discuss DCG presentation preparation. | 0.90 |
| Saenz, A.F. | 04/04/23 | Meeting withS. Levander (partial), M. Schulman, B. Richey, M. Rathi, and A. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Gariboldi to discuss DCG meeting preparations. | |
| Saenz, A.F. | 04/04/23 | Review case law corporate veil piercing. | 1.00 |
| Saenz, A.F. | 04/04/23 | Provide comments to escalated documents. | 0.20 |
| Alegre, N. | 04/04/23 | Correspond on ongoing document review issues and workstreams as of 4/4. | 0.50 |
| Alegre, N. | 04/04/23 | Revise outline for investigatory interview as of 4/4. | 4.60 |
| Alegre, N. | 04/04/23 | Conduct analysis on specific intercompany transactions as of 4/4. | 0.40 |
| Dike, D.D. | 04/04/23 | Reviewed and summarized docs. | 4.20 |
| Dike, D.D. | 04/04/23 | Completed and summarized research. | 2.90 |
| Larner, S. | 04/04/23 | Call with A. Saenz, M. Schulman, S. Levander, and H. Colter re: next steps on individual transaction profiles and preference claims. | 1.00 |
| Larner, S. | 04/04/23 | Call with M. Schulman re: preference claims | 0.10 |
| Larner, S. | 04/04/23 | Conducted research on claims | 0.50 |
| Larner, S. | 04/04/23 | Conducted second-level review of key documents and elevated to team | 1.60 |
| Levander, S.L. | 04/04/23 | Attend meeting with R. Zutshi, A. Weaver, A. Saenz, and K. MacAdam to discuss presentation preparation | 0.90 |
| Levander, S.L. | 04/04/23 | Call with A&M re analysis of potential preference claims | 0.50 |
| Levander, S.L. | 04/04/23 | Call with A. Saenz, M. Schulman, S. Larner, and H. Colter re: next steps on individual transaction profiles and preference claims. | 1.00 |
| Levander, S.L. | 04/04/23 | Analysis re presentation to DCG | 1.80 |
| Levander, S.L. | 04/04/23 | Analysis re intercompany transfers | 0.80 |
| Levander, S.L. | 04/04/23 | Analysis re claims | 1.20 |
| Levander, S.L. | 04/04/23 | Revised research memo re claims | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levander, S.L. | 04/04/23 | Call with D. Schaefer and review of agreement | 0.80 |
| Levander, S.L. | 04/04/23 | Meeting with A. Saenz, M. Schulman, B. Richey, M. Rathi and A. Gariboldi to discuss DCG meeting preparations. | 0.20 |
| Lotty, A. | 04/04/23 | Revise transaction profile memo (2.5); Review and summarize key documents (1.5); Conduct investigation-related legal research (3.5). | 7.50 |
| MacAdam, K. | 04/04/23 | Review documents produced by DCG. | 0.70 |
| Morrow, E.S. | 04/04/23 | Review legal research and update presentation deck on alter-ego | 1.60 |
| Rathi, M. | 04/04/23 | Finalizing and sending interview memorandum | 1.00 |
| Rathi, M. | 04/04/23 | Drafting and revising analysis of claims (5.2); creating binder re: the same (1.5) | 6.70 |
| Rathi, M. | 04/04/23 | Meeting with A. Saenz, S. Levander (partial), M. Schulman, B. Richey, and A. Gariboldi to discuss DCG meeting preparations | 0.30 |
| Rathi, M. | 04/04/23 | Call with S. Saran re: analysis of claims binders | 0.10 |
| Rathi, M. | 04/04/23 | Correspondence with J. Levy and A. Saenz re: priority telegram review process | 0.30 |
| Rathi, M. | 04/04/23 | Key Document Review | 0.20 |
| Richey, B. | 04/04/23 | Meeting with A. Saenz, S. Levander, M. Schulman (partial), M. Rathi, and A. Gariboldi to discuss DCG meeting preparations (.3); correspondence with Cleary paralegal team regarding preparation of DCG presentation (.7); document review for DCG presentation (2); preparation of presentation deck for DCG presentation (5). | 8.00 |
| Schaefer, D. | 04/04/23 | Call with S. Levander and review of tax sharing agreement and tax payments (0.8) | 0.80 |
| Schulman, M.A. | 04/04/23 | Review draft transaction memos. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Schulman, M.A. | 04/04/23 | Correspond with D. Dike and H. Colter regarding legal research questions. | 0.30 |
| Schulman, M.A. | 04/04/23 | Factual research for DCG investigation. | 2.50 |
| Schulman, M.A. | 04/04/23 | Call with A. Saenz, S. Levander, S. Larner, and H. Colter re: next steps on individual transaction profiles and preference claims. | 1.00 |
| Schulman, M.A. | 04/04/23 | Call with S. Larner re: claims | 0.10 |
| Schulman, M.A. | 04/04/23 | Meeting with A. Saenz, S. Levander (partial), B. Richey, M. Rathi, and A. Gariboldi to discuss DCG meeting preparations | 0.30 |
| Schulman, M.A. | 04/04/23 | Prepare summary of transactions for analysis. | 0.20 |
| Schulman, M.A. | 04/04/23 | Correspond with S. Larner re: summary of transactions for analysis. | 0.10 |
| Colter, H. | 04/04/23 | Reviewed priority batch of documents for production to UCC. | 2.50 |
| Colter, H. | 04/04/23 | Researched standards for potential litigation claims. | 3.50 |
| Colter, H. | 04/04/23 | Call with A. Saenz, M. Schulman, S. Levander, and S. Larner re: next steps on individual transaction profiles. | 1.00 |
| Gariboldi, A. | 04/04/23 | Draft materials for production to UCC in coordination with J. Levy. | 2.00 |
| Christian, D.M. | 04/04/23 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 |
| Levy, J.R. | 04/04/23 | Manage and update reviewer workflows | 1.50 |
| Levy, J.R. | 04/04/23 | Prepare citations for key document chronology | 0.80 |
| Vaughan Vines, J.A. | 04/04/23 | Analyze documents to prepare review statistics. | 0.50 |
| Vaughan Vines, J.A. | 04/04/23 | Create batch assignments for DCG production. | 0.50 |
| Gallagher, A. | 04/04/23 | Prepared Binder for DCG presentation per M. Rathi | 1.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gallagher, A. | 04/04/23 | Combined Interview Memos per B. Richey | 0.50 |
| Gallagher, A. | 04/04/23 | Compiled documents from Relativity per B. Richey | 0.20 |
| Gallagher, A. | 04/04/23 | Compiled Slide Deck Citations per B. Richey | 1.50 |
| Gallagher, A. | 04/04/23 | Cross reference term sheets per S. Levander | 1.50 |
| Lang, P.W. | 04/04/23 | ESI transfer via external FTP platform onto network path with extraction for attorney document review. | 0.50 |
| Saran, S. | 04/04/23 | Reviewed term sheets received from client and updated tracker per S. Levander | 1.50 |
| Saran, S. | 04/04/23 | Updated binder with new documents cited in presentation per M. Rathi | 1.80 |
| Saran, S. | 04/04/23 | Updated client presentation with cited documents per B. Richey | 1.30 |
| Dassin, L.L. | 04/05/23 | Analyze materials regarding analysis of claims. | 2.50 |
| Dassin, L.L. | 04/05/23 | Call with A. Weaver, S. O'Neal (partial), R. Zutshi, A. Saenz (partial), S. Levander (partial), M. Schulman, M. Rathi re: Analysis of Claims (partial attendance) | 1.00 |
| Dassin, L.L. | 04/05/23 | Meet with A. Weaver, S. Levander (partial), and M. Schulman re: DCG call | 1.20 |
| O'Neal, S.A. | 04/05/23 | Meeting with investigation team re preparation for Weil meeting re claims. | 1.20 |
| Zutshi, R.N. | 04/05/23 | Call with A. Saenz, M. Schulman, A. Weaver (partial), and B. Richey regarding DCG presentation. | 1.00 |
| Zutshi, R.N. | 04/05/23 | Call with A. Weaver, S. O'Neal (partial), A. Saenz (partial), S. Levander (partial), M. Schulman, M. Rathi and L. Dassin (partial) re: Analysis of Claims. | 1.40 |
| Zutshi, R.N. | 04/05/23 | Call with A. Saenz, M. Schulman, A. Weaver, and B. Richey regarding DCG presentation | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Zutshi, R.N. | 04/05/23 | Meeting with B. Richey and M. Rathi re: analysis of claims presentation. | 2.50 |
| Zutshi, R.N. | 04/05/23 | Prepare for DCG presentation. | 4.20 |
| Zutshi, R.N. | 04/05/23 | Teleconference with employee (Genesis) regarding investigation. | 0.30 |
| Janghorbani, A. | 04/05/23 | Correspondence w A Saenz re witness interview. | 0.30 |
| Janghorbani, A. | 04/05/23 | Prepared for interview with former employee | 3.00 |
| Weaver, A. | 04/05/23 | Call with S. O'Neal (partial), R. Zutshi, A. Saenz (partial), S. Levander (partial), M. Schulman, M. Rathi and L. Dassin (partial) re: Analysis of Claims. | 1.40 |
| Weaver, A. | 04/05/23 | Meet with L. Dassin (partial), S. Levander (partial), and M. Schulman re: DCG call | 1.20 |
| Weaver, A. | 04/05/23 | Call with B. Richey, A. Saenz, M. Rathi and M. Schulman re: analysis of claims presentation (partial attendance) | 0.50 |
| Weaver, A. | 04/05/23 | Call with A. Saenz, M. Schulman, A. Weaver, and B. Richey regarding DCG presentation (partial attendance) | 0.90 |
| Weaver, A. | 04/05/23 | Review and revise outline, review documents and revise deck for meeting with counsel for DCG. | 6.80 |
| Saenz, A.F. | 04/05/23 | Review outline for DCG meeting and presentation. | 3.00 |
| Saenz, A.F. | 04/05/23 | Call with D. Dike to discuss legal research findings on preference analysis. | 0.30 |
| Saenz, A.F. | 04/05/23 | Review current employee binder documents ahead of interview. | 0.50 |
| Saenz, A.F. | 04/05/23 | Call with A. Weaver, S. O'Neal (partial), R. Zutshi, S. Levander (partial), M. Schulman, M. Rathi and L. Dassin (partial) regarding Analysis of Claims. | 0.90 |
| Saenz, A.F. | 04/05/23 | Call with A. Gariboldi regarding DCG outline | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Saenz, A.F. | 04/05/23 | Meeting to discuss investigatory interview outline and preparation with A. Saenz and N. Alegre. | 0.70 |
| Saenz, A.F. | 04/05/23 | Call with M. Rathi regarding analysis of claims presentation deck. | 0.10 |
| Saenz, A.F. | 04/05/23 | Call with R. Zutshi, M. Schulman, A. Weaver (partial), and B. Richey regarding DCG presentation. | 1.00 |
| Saenz, A.F. | 04/05/23 | Call with B. Richey, M. Schulman, M. Rathi to discuss next presentation to DCG (0.2), correspondence re the same (0.1) | 0.30 |
| Saenz, A.F. | 04/05/23 | Update outline for DCG meeting and presentation. | 2.00 |
| Saenz, A.F. | 04/05/23 | Review and finalize DCG presentation outline | 0.50 |
| Saenz, A.F. | 04/05/23 | Call with M. Schulman regarding prep for DCG meeting | 0.20 |
| Saenz, A.F. | 04/05/23 | Call to discuss intercompany transaction analysis with N. Alegre. | 0.20 |
| Alegre, N. | 04/05/23 | Conduct analysis and document review on specific intercompany transactions (1.5) and correspond re. same (0.3) as of 4/5. | 1.80 |
| Alegre, N. | 04/05/23 | Correspond on ongoing document review issues and workstreams as of 4/5. | 0.50 |
| Alegre, N. | 04/05/23 | Meeting to discuss investigatory interview outline and preparation with A. Saenz. | 0.70 |
| Alegre, N. | 04/05/23 | Call to discuss intercompany transaction analysis with A. Saenz. | 0.20 |
| Alegre, N. | 04/05/23 | Revise outline for investigatory interview as of 4/5. | 3.80 |
| Dike, D.D. | 04/05/23 | Call with A. Saenz to discuss legal research findings on analysis | 0.30 |
| Dike, D.D. | 04/05/23 | Researched preference claim per S. Levender's request. | 4.50 |
| Dike, D.D. | 04/05/23 | Reviewed and summarized docs | 2.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Larner, S. | 04/05/23 | Reviewed the litpath and loan book | 0.40 |
| Leibold, M.A. | 04/05/23 | Prepare for interview (1.5); Attend employee interview with S. Levander and K. MacAdam (1.5); Review correspondence re tax payments (.1); Review summary of interview (.2); Send follow-up email to interviewee(.1); | 3.20 |
| Levander, S.L. | 04/05/23 | Call with W McRae, A Weaver, S Levander, D Schaefer re special committee investigation | 0.50 |
| Levander, S.L. | 04/05/23 | Meet with L. Dassin (partial), A. Weaver, and M. Schulman re: DCG call (partial attendance) (1.1); correspondence re the same (0.2) | 1.30 |
| Levander, S.L. | 04/05/23 | Call with A. Weaver, S. O'Neal (partial), R. Zutshi, A. Saenz (partial), M. Schulman, M. Rathi and L. Dassin (partial) re: Analysis of Claims (partial attendance) | 1.00 |
| Levander, S.L. | 04/05/23 | Attend employee interview with M. Leibold and K. MacAdam | 1.60 |
| Levander, S.L. | 04/05/23 | Analysis re elevated documents | 0.90 |
| MacAdam, K. | 04/05/23 | Prepare daily investigation update. | 1.00 |
| MacAdam, K. | 04/05/23 | Draft interview memo. | 2.40 |
| MacAdam, K. | 04/05/23 | Review incoming production of documents. | 1.20 |
| MacAdam, K. | 04/05/23 | Attend employee interview with S. Levander and M. Leibold. | 1.60 |
| MacAdam, K. | 04/05/23 | Prepare interview summary. | 1.40 |
| Morrow, E.S. | 04/05/23 | Prepare key document summary email | 1.20 |
| Rathi, M. | 04/05/23 | Call with A. Weaver (partial), A. Saenz (partial), B. Richey and M. Schulman re: analysis of claims presentation | 0.60 |
| Rathi, M. | 04/05/23 | Meeting with R. Zutshi and B. Richey re: analysis of claims presentation | 2.50 |
| Rathi, M. | 04/05/23 | Call with A. Weaver, S. O'Neal (partial), R.Zutshi, A. Saenz (partial), S. Levander | 1.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (partial), M. Schulman and L. Dassin (partial) re: Analysis of Claims | |
| Rathi, M. | 04/05/23 | Coordinating binders for analysis of claims presentation | 1.50 |
| Rathi, M. | 04/05/23 | Revising analysis of claims powerpoint presentation | 1.80 |
| Rathi, M. | 04/05/23 | Drafting analysis of claims presentation outlines | 4.30 |
| Rathi, M. | 04/05/23 | Key Document Review | 0.50 |
| Rathi, M. | 04/05/23 | Call with A. Saenz re: analysis of claims presentation deck | 0.10 |
| Rathi, M. | 04/05/23 | Call with A. Saenz, M. Schulman and B. Richey to discuss next presentation to DCG | 0.20 |
| Rathi, M. | 04/05/23 | Call with B. Richey, A. Saenz, and M. Schulman to discuss next presentation to DCG | 0.30 |
| Richey, B. | 04/05/23 | Meeting with R. Zutshi and M. Rathi re: analysis of claims presentation (2.5); call with R. Zutshi, A. Saenz, M. Schulman, and A. Weaver (partial) regarding DCG presentation (1); call with A. Weaver (partial), A. Saenz (partial), M. Rathi and M. Schulman re: analysis of claims presentation (.6); preparing presentation deck for DCG presentation (6.5); revisions to document binder for DCG presentation (2.3); finalizing presentation deck and outline for DCG presentation (.9). | 13.80 |
| Schaefer, D. | 04/05/23 | Call with W. McRae, A. Weaver, S. Levander re special committee investigation (0.5) | 0.50 |
| Schulman, M.A. | 04/05/23 | Correspond with M. Rathi regarding outline for DCG presentation. | 0.20 |
| Schulman, M.A. | 04/05/23 | Review investigation updates with new key documents. | 0.70 |
| Schulman, M.A. | 04/05/23 | Prepare slide deck for DCG presentation. | 4.60 |
| Schulman, M.A. | 04/05/23 | Call with A. Weaver, S. O'Neal (partial), R. | 1.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Zutshi, A. Saenz (partial), S. Levander (partial), M. Rathi and L. Dassin (partial) re: Analysis of Claims. | |
| Schulman, M.A. | 04/05/23 | Meet with L. Dassin (partial), A. Weaver, S. Levander (partial) re: DCG call (1.2), correspondence re the same (0.1) | 1.30 |
| Schulman, M.A. | 04/05/23 | Call with A. Saenz regarding prep for DCG presentation. | 0.20 |
| Schulman, M.A. | 04/05/23 | Call with A. Saenz, A. Gallagher (partial), and S. Saran (partial) regarding prep for DCG presentation. | 0.20 |
| Schulman, M.A. | 04/05/23 | Call with A. Weaver (partial), B. Richey, M. Rathi and B. Richey re: analysis of claims presentation (0.6); correspondence re the same (0.1) | 0.70 |
| Schulman, M.A. | 04/05/23 | Call with R. Zutshi, A. Saenz, A. Weaver (partial), and B. Richey regarding DCG presentation. | 1.00 |
| Schulman, M.A. | 04/05/23 | Call with B. Richey, M. Schulman, M. Rathi to discuss next presentation to DCG. | 0.20 |
| Colter, H. | 04/05/23 | Reviewed documents for production to UCC. | 2.20 |
| Gariboldi, A. | 04/05/23 | Draft materials for DCG presentation in coordination with M. Schulman, B. Richey, and M. Rathi. | 1.50 |
| Gariboldi, A. | 04/05/23 | Call with A. Saenz regarding DCG outline | 0.20 |
| Christian, D.M. | 04/05/23 | Conduct second level review of non-privileged/non-key responsive documents. | 8.50 |
| Gallagher, A. | 04/05/23 | Updated Slide Deck for DCG Presentation per B. Richey and M. Schulman | 1.50 |
| Gallagher, A. | 04/05/23 | Updated Listserv per S. Levander | 0.20 |
| Gallagher, A. | 04/05/23 | Finalized productions per A. Gariboldi | 0.30 |
| Gallagher, A. | 04/05/23 | Prepared Interview Binder per N. Alegre | 2.00 |
| Gallagher, A. | 04/05/23 | Prepared Slide Deck Binder for DCG Presentation | 6.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saran, S. | 04/05/23 | Revised binder stamping, parent-child documents, and index dates per M. Rathi | 1.80 |
| Saran, S. | 04/05/23 | Updated client presentation slides with source descriptions per B. Richey | 1.00 |
| Saran, S. | 04/05/23 | Finalized and encrypted outgoing production letters per A. Gariboldi | 0.80 |
| Saran, S. | 04/05/23 | Updated cites in former employee  interview outline and retrieved all cited documents per N. Alegre | 1.80 |
| Saran, S. | 04/05/23 | Ran and circulated redlines of different presentation outline versions per A. Saenz | 0.30 |
| Saran, S. | 04/05/23 | Assistance to B. Richey related to remaining edits to index | 1.50 |
| Dassin, L.L. | 04/06/23 | Analyze materials regarding claims and for follow up in investigation. | 1.80 |
| Dassin, L.L. | 04/06/23 | Meet with J. Saferstein, J. Polkes, and C. Zalka (Weil), S. O'Neal, R. Zutshi, and A. Weaver to present claims (partial) | 1.60 |
| Dassin, L.L. | 04/06/23 | Meeting with S. O'Neal, R. Zutshi and A. Weaver regarding meeting with counsel for DCG | 0.50 |
| O'Neal, S.A. | 04/06/23 | Review and comment on alter ego deck and correspondence with team. | 0.40 |
| O'Neal, S.A. | 04/06/23 | Meeting with J. Saferstein (Weil), J. Polkes (Weil), C. Zalka (Weil), L. Dassin (partial), R. Zutshi and A. Weaver to present claims (2.0). Prepare for same (0.6). Follow up meeting with team (0.2). | 2.80 |
| O'Neal, S.A. | 04/06/23 | Meeting with A. Weaver, L Dassin, R Zutshi regarding meeting with counsel for DCG. | 0.50 |
| O'Neal, S.A. | 04/06/23 | Call with D. Islim (Genesis) re: Weil meeting and next steps. | 0.30 |
| Zutshi, R.N. | 04/06/23 | Meeting with S O'Neal, L Dassin (partial), A. Weaver, J Saferstein (Weil), J Polkes (Weil) and C Zalka (Weil) to present claims (2), | 2.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | follow up meeting with team (0.2) | |
| Zutshi, R.N. | 04/06/23 | Meeting with S. O'Neal, L. Dassin, A. Weaver regarding meeting with counsel for DCG | 0.50 |
| Janghorbani, A. | 04/06/23 | Correspondence w S Levander and A Saenz re investigation. | 0.20 |
| Weaver, A. | 04/06/23 | Prep work for meeting with counsel for DCG. | 2.00 |
| Weaver, A. | 04/06/23 | Meeting with S O'Neal, L Dassin (partial), R Zutshi, J Saferstein (Weil), J Polkes (Weil) and C Zalka (Weil) to present claims (2), follow up meeting with team (0.2) | 2.20 |
| Weaver, A. | 04/06/23 | Meeting with M. Schulman, B. Richey, and M. Rathi regarding DCG presentation (partial) | 0.30 |
| Weaver, A. | 04/06/23 | Correspondence with E Morrow regarding deck covering elements of legal claims. | 0.20 |
| Saenz, A.F. | 04/06/23 | Review and prepare for current employee interview. | 1.20 |
| Saenz, A.F. | 04/06/23 | Call to discuss investigation issues with former employee, N. Alegre and B. Richey. | 2.00 |
| Saenz, A.F. | 04/06/23 | Call to discuss investigation interview with N. Alegre. | 0.20 |
| Saenz, A.F. | 04/06/23 | Review intercompany agreements and prepare for production. | 0.40 |
| Saenz, A.F. | 04/06/23 | Attend call with N. Alegre, A. Saba, J. Levy, and J. Vaughan Vines regarding document review. | 0.50 |
| Saenz, A.F. | 04/06/23 | Call with B. Richey regarding DCG presentation follow up. | 0.10 |
| Saenz, A.F. | 04/06/23 | Identify UCC relevant documents and prepare production. | 0.30 |
| Saenz, A.F. | 04/06/23 | Communication with client regarding transaction. | 0.20 |
| Alegre, N. | 04/06/23 | Prepare documents and outline for investigatory interview meeting. | 0.30 |
| Alegre, N. | 04/06/23 | Call to discuss investigation issues with GGC | 2.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | employee, A. Saenz, and B. Richey. | |
| Alegre, N. | 04/06/23 | Call to discuss investigation interview with A. Saenz. | 0.20 |
| Alegre, N. | 04/06/23 | Attend call with A. Saenz, A. Saba, J. Levy, and J. Vaughan Vines re: document review. | 0.50 |
| Alegre, N. | 04/06/23 | Revise outline for investigatory interview (1.3) and prepare documents re. same (1.0) as of 4/6. | 2.30 |
| Dike, D.D. | 04/06/23 | Completed DCG doc review. | 1.40 |
| Larner, S. | 04/06/23 | Updated chronology and drafted investigation update for A. Saenz | 1.30 |
| Levander, S.L. | 04/06/23 | Revised deck re analysis of potential claims | 0.70 |
| Levander, S.L. | 04/06/23 | Analysis re elevated documents | 1.20 |
| MacAdam, K. | 04/06/23 | Review documents from targeted search. | 2.30 |
| MacAdam, K. | 04/06/23 | Draft interview memo. | 1.00 |
| Morrow, E.S. | 04/06/23 | Conduct legal research regarding alter ego claim | 2.70 |
| Morrow, E.S. | 04/06/23 | Circulate key document update | 0.10 |
| Morrow, E.S. | 04/06/23 | Conduct incoming production document review | 1.30 |
| Morrow, E.S. | 04/06/23 | Conduct legal research regarding alter ego and update slide deck with comments | 2.80 |
| Morrow, E.S. | 04/06/23 | Conduct legal and factual research and implement further edits to deck | 1.60 |
| Rathi, M. | 04/06/23 | Key document review | 1.90 |
| Rathi, M. | 04/06/23 | Updating key document chronology | 0.60 |
| Rathi, M. | 04/06/23 | Correspondence with S. Larner re: risk reports | 0.30 |
| Rathi, M. | 04/06/23 | Meeting with M. Schulman, B. Richey, and A. Weaver (partial) regarding DCG presentation | 0.40 |
| Rathi, M. | 04/06/23 | Reviewing analysis of claims presentation binders; delivering to partners. | 1.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Richey, B. | 04/06/23 | Call to discuss investigation issues with former employee, A. Saenz, and N. Alegre (2); call with A. Saenz regarding DCG presentation follow up (.1); preparation of notes from interview with Genesis employee (1.5); review of documents from DCG presentation (2.5); preparation for call with Weil team regarding same (1.7); Meeting with A. Weaver (partial), M. Rathi, and M. Schulman regarding DCG presentation (.4). supervision of paralegal preparation of documents from all witness interviews (.4). | 8.60 |
| Saba, A. | 04/06/23 | Corresponded with team re: various issues related to investigation. | 0.60 |
| Saba, A. | 04/06/23 | Attend call with A. Saenz, N. Alegre,  J. Levy, and J. Vaughan Vines re: document review. | 0.50 |
| Schulman, M.A. | 04/06/23 | Draft email summary of preference issues. | 0.30 |
| Schulman, M.A. | 04/06/23 | Review investigation updates with new key documents. | 0.20 |
| Schulman, M.A. | 04/06/23 | Conduct document searches for preference analysis. | 0.60 |
| Schulman, M.A. | 04/06/23 | Meeting with A. Weaver (partial), B. Richey, and M. Rathi regarding DCG presentation | 0.40 |
| Colter, H. | 04/06/23 | Drafted key docs updates based on document review for special committee presentation. | 1.60 |
| Colter, H. | 04/06/23 | Reviewed documents for production to UCC. | 4.30 |
| Christian, D.M. | 04/06/23 | Conduct second level review of non-privileged/non-key responsive documents. | 9.00 |
| Levy, J.R. | 04/06/23 | Update IT interview memorandum | 0.50 |
| Orteza, A. | 04/06/23 | Reviewing documents for responsiveness, potential privilege protection and key topics as part of second level review | 6.20 |
| Vaughan Vines, J.A. | 04/06/23 | Attend call with A. Saenz, N. Alegre, A. Saba, J. Levy,  regarding document review. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gallagher, A. | 04/06/23 | Updated Compiled PDF for B. Richey | 0.60 |
| Dassin, L.L. | 04/07/23 | Analyze materials regarding claims and for follow up in investigation. | 0.70 |
| Dassin, L.L. | 04/07/23 | Emails with S. O'Neal, R. Zutshi, and A. Saenz regarding strategy and next steps. | 0.40 |
| O'Neal, S.A. | 04/07/23 | Review and comment on alter ego deck (0.3). Other correspondence with investigation team re various issues (0.2). | 0.50 |
| Janghorbani, A. | 04/07/23 | Correspondence w S Levander re team meetings. | 0.20 |
| Weaver, A. | 04/07/23 | Call with L Dassin, R Zutshi, A Seanz, A Janghorbani, S Levander regarding status of investigation. | 0.50 |
| Weaver, A. | 04/07/23 | Correspondence with team regarding the status of the investigation and next steps. | 0.90 |
| Saenz, A.F. | 04/07/23 | Call with D. Dike, and H. Colter regarding next steps on our production requests to DCG. | 0.30 |
| Alegre, N. | 04/07/23 | Correspond on ongoing document review issues and workstreams as of 4/6. | 0.30 |
| Dike, D.D. | 04/07/23 | Completed DCG-produced document review. | 2.40 |
| Dike, D.D. | 04/07/23 | Call with H. Colter re: next steps on our production requests to DCG. | 0.60 |
| Dike, D.D. | 04/07/23 | Call with A. Saenz and H. Colter re: next steps on our production requests to DCG | 0.30 |
| Larner, S. | 04/07/23 | Stored equity and liquidity documents in the litpath and circulated to team | 0.40 |
| Larner, S. | 04/07/23 | Research on actions. | 2.60 |
| Larner, S. | 04/07/23 | Drafted search terms. | 0.70 |
| Leibold, M.A. | 04/07/23 | Review interview memo (.1); | 0.10 |
| Levander, S.L. | 04/07/23 | Analysis re trading data | 1.30 |
| MacAdam, K. | 04/07/23 | Draft interview memo. | 1.90 |
| Morrow, E.S. | 04/07/23 | Implement edits to presentation | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Morrow, E.S. | 04/07/23 | Correspondence with word processing team | 0.10 |
| Morrow, E.S. | 04/07/23 | Conduct factual research | 0.20 |
| Morrow, E.S. | 04/07/23 | Implement final edits to presentation deck | 0.30 |
| Morrow, E.S. | 04/07/23 | Conduct second level key document review | 0.50 |
| Rathi, M. | 04/07/23 | 4.5 - Document review of DCG productions; .2 - related correspondence with D. Dike | 4.70 |
| Rathi, M. | 04/07/23 | Drafting key document summaries | 0.80 |
| Richey, B. | 04/07/23 | Calls with Weil team regarding DCG presentation (1.2); preparing notes from interview with Genesis employee (1); coordination for upcoming daily senior team meetings (.4); document review of key documents for upcoming UCC production (2). | 4.60 |
| Saba, A. | 04/07/23 | Reviewed interview memos. | 1.20 |
| Colter, H. | 04/07/23 | Call with D. Dike re: next steps on our production requests to DCG. | 0.60 |
| Colter, H. | 04/07/23 | Call with A. Saenz and D. Dike re: next steps on our production requests to DCG. | 0.30 |
| Colter, H. | 04/07/23 | Reviewed and summarized key documents reviewed from DCG production. | 1.90 |
| Colter, H. | 04/07/23 | Reviewed documents for production to UCC. | 3.50 |
| Gariboldi, A. | 04/07/23 | Create weekly update in coordination with A. Saenz, M. Rathi, and H. Colter. | 1.50 |
| Christian, D.M. | 04/07/23 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 |
| Orteza, A. | 04/07/23 | Reviewed documents for responsiveness, privilege and key terms | 6.50 |
| Vaughan Vines, J.A. | 04/07/23 | Search for documents per request from M. Leibold. | 0.30 |
| Gallagher, A. | 04/07/23 | Revised Combined Interview Memos per B. Richey | 1.00 |
| Weaver, A. | 04/08/23 | Correspondence with S O'Neal, R Zutshi, S | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Levander, E Morrow and A Saenz regarding materials for the special committee and status of ongoing investigation. | |
| Saenz, A.F. | 04/08/23 | Review loan redemptions and outstanding loans information, correspondence with M. Leibold, S. Larner regarding same. | 1.50 |
| Christian, D.M. | 04/08/23 | Conduct second level review of non-privileged/non-key responsive documents. | 6.00 |
| Dassin, L.L. | 04/09/23 | Call with S. O'Neil and R. Zutshi regarding claims and next steps. | 0.40 |
| Dassin, L.L. | 04/09/23 | Emails with S. O'Neil and R. Zutshi regarding claims and next steps. | 0.30 |
| O'Neal, S.A. | 04/09/23 | Call with L. Dassin and R. Zutshi regarding claims and next steps | 0.40 |
| O'Neal, S.A. | 04/09/23 | Email update to special committee about investigation. | 0.60 |
| Zutshi, R.N. | 04/09/23 | Call with l. Dassin and S. O'Neal regarding claims and next steps | 0.40 |
| Saenz, A.F. | 04/09/23 | Review escalated key documents, provide comments to team. | 0.30 |
| Saenz, A.F. | 04/09/23 | Review transaction profile, provide comments. | 0.30 |
| Levander, S.L. | 04/09/23 | Analysis re trading data | 0.80 |
| Christian, D.M. | 04/09/23 | Conduct second level review of non-privileged/non-key responsive documents. | 5.00 |
| Dassin, L.L. | 04/10/23 | Attend meeting with K. MacAdam, R. Zutshi, A. Janghorbani, A. Saenz (partial), S. Levander, and M. Leibold to discuss investigation next steps. | 0.80 |
| Dassin, L.L. | 04/10/23 | Analyze materials regarding claims for follow up. | 1.30 |
| Zutshi, R.N. | 04/10/23 | Attend meeting with L. Dassin, A. Janghorbani, A. Saenz (partial), S. Levander, M. Leibold, and K. MacAdam to discuss investigation next steps (.8); prep for same | 1.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | (.2). | |
| Janghorbani, A. | 04/10/23 | Attend meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz (partial), S. Levander, M. Leibold, and K. MacAdam to discuss investigation next steps. | 0.80 |
| Janghorbani, A. | 04/10/23 | Prepared for call w employee (Genesis) | 0.50 |
| Saenz, A.F. | 04/10/23 | Respond to A. Janghorbani regarding former employee interview questions. | 0.90 |
| Saenz, A.F. | 04/10/23 | Review Telegram collection for current and former employees. | 0.20 |
| Saenz, A.F. | 04/10/23 | Attend meeting with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, M. Leibold, and K. MacAdam to discuss investigation next steps (partial attendance) | 0.60 |
| Saenz, A.F. | 04/10/23 | Request outline for Telegram collection. | 0.20 |
| Saenz, A.F. | 04/10/23 | Communication with counsel to discuss partial collection. | 0.20 |
| Saenz, A.F. | 04/10/23 | Review escalation set, provide comments to Team. | 0.30 |
| Dike, D.D. | 04/10/23 | Updated search term and custodian list to forward to Weil (4); Attend call with S. Levander (partial), M. Leibold, M. Schulman, M. Rathi, E. Morrow, B. Richey, S. Larner, K. MacAdam, H. Colter, A. Gariboldi, M. Kowiak regarding matter status (.5). | 4.50 |
| Larner, S. | 04/10/23 | Revise loan transaction profile; conduct relativity searches related to same. | 3.10 |
| Larner, S. | 04/10/23 | Stored documents in litpath for taxes and dividends | 0.30 |
| Larner, S. | 04/10/23 | Searched for communications on GGC hedging actions re creditor collateral | 4.30 |
| Leibold, M.A. | 04/10/23 | Review correspondence related to factual development (.1); Attend meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz (partial), S. Levander, and K. MacAdam to | 0.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | discuss investigation next steps (.8). | |
| Levander, S.L. | 04/10/23 | Attend meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz (partial), M. Leibold, and K. MacAdam to discuss investigation next steps | 0.80 |
| MacAdam, K. | 04/10/23 | Attend meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz (partial), S. Levander, and M. Leibold to discuss investigation next steps. | 0.80 |
| Morrow, E.S. | 04/10/23 | Internal communication regarding factual and privilege questions for investigation | 0.30 |
| Morrow, E.S. | 04/10/23 | Conduct second level document review | 0.30 |
| Rathi, M. | 04/10/23 | Updating key document chronology | 1.40 |
| Rathi, M. | 04/10/23 | Key Document review | 1.10 |
| Schulman, M.A. | 04/10/23 | Review comments from A. Saenz on transaction profile. | 0.10 |
| Schulman, M.A. | 04/10/23 | Correspond with S. Larner and H. Colter on revisions to transaction profile. | 0.40 |
| Colter, H. | 04/10/23 | Drafted search terms and custodian list for Weil document production. | 1.80 |
| Colter, H. | 04/10/23 | Attend call with S. Levander (partial), M. Leibold, D. Dike, M. Schulman, M. Rathi, E. Morrow, B. Richey, S. Larner, K. MacAdam, A. Gariboldi, M. Kowiak regarding matter status. | 0.50 |
| Gariboldi, A. | 04/10/23 | Draft Genesis enforcement team update with A. Saenz. | 0.50 |
| Gariboldi, A. | 04/10/23 | Engage in document review in coordination with M. Rathi. | 1.70 |
| Kowiak, M.J. | 04/10/23 | Conduct document review | 0.50 |
| Reynolds, N. | 04/10/23 | Review documents. | 5.00 |
| Reynolds, N. | 04/10/23 | Draft summary of documents. | 1.30 |
| Reynolds, N. | 04/10/23 | Troubleshoot with Relativity to see documents related to margin calls. | 1.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Christian, D.M. | 04/10/23 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 |
| Levy, J.R. | 04/10/23 | Manage and update review batching and workflows | 1.00 |
| Levy, J.R. | 04/10/23 | Coordinate Teams collections | 0.50 |
| Dassin, L.L. | 04/11/23 | Meet with R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and K. MacAdam to discuss investigation next steps (partial attendance). | 0.40 |
| Dassin, L.L. | 04/11/23 | Meet with R. Zutshi and S. Levander re presentation to ad hoc creditors. | 0.50 |
| Dassin, L.L. | 04/11/23 | Analyze materials regarding claims for follow up. | 1.50 |
| Dassin, L.L. | 04/11/23 | Meet with S. O'Neal, R .Zutshi, S. Levander re presentation to ad hoc creditors. | 0.30 |
| Dassin, L.L. | 04/11/23 | Presentation to ad hoc creditors re potential claims with B. Rosen (Proskauer), J. Sazant (Proskauer), S. O'Neal, R. Zutshi, and S. Levander. | 1.30 |
| O'Neal, S.A. | 04/11/23 | Meeting with L Dassin, S. Levander, R Zutshi re presentation to ad hoc creditors | 0.30 |
| O'Neal, S.A. | 04/11/23 | Presentation to ad hoc creditors re potential claims with B. Rosen (Proskauer), J. Sazant (Proskauer), L. Dassin, R. Zutshi, and S. Levander. | 1.30 |
| Zutshi, R.N. | 04/11/23 | Meeting with L Dassin, S O'Neal, S Levander re presentation to ad hoc creditors. | 0.30 |
| Zutshi, R.N. | 04/11/23 | Presentation to ad hoc creditors re potential claims with B Rosen (Proskauer), J Sazant (Proskauer), L Dassin, S O'Neal, S Levander — | 1.30 |
| Zutshi, R.N. | 04/11/23 | Meeting with L Dassin, S Levander re presentation to ad hoc creditors. | 0.50 |
| Zutshi, R.N. | 04/11/23 | Attend meeting with L. Dassin (partial), A. | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Janghorbani, A. Saenz, S. Levander, M. Leibold, and K. MacAdam to discuss investigation next steps. | |
| Janghorbani, A. | 04/11/23 | Attend to interview memos. | 1.00 |
| Janghorbani, A. | 04/11/23 | Attend meeting with L. Dassin (partial), R. Zutshi, A. Saenz, S. Levander, M. Leibold, and K. MacAdam to discuss investigation next steps. | 0.60 |
| Janghorbani, A. | 04/11/23 | Attended to elevated documents and internal correspondence concerning investigation. | 1.00 |
| Janghorbani, A. | 04/11/23 | Attended to correspondence w J Ray and A Saenz re former employee. | 0.20 |
| Weaver, A. | 04/11/23 | Correspondence with S Levander, D Dike and H Colter regarding email search terms and custodian lists. | 0.30 |
| Saenz, A.F. | 04/11/23 | Attend meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, S. Levander, M. Leibold, and K. MacAdam to discuss investigation next steps. | 0.60 |
| Saenz, A.F. | 04/11/23 | Correspondence with client to discuss outstanding requests. | 1.00 |
| Saenz, A.F. | 04/11/23 | Review current employee compliance interview memo, provide comments to N Alegre. | 0.60 |
| Saenz, A.F. | 04/11/23 | Call with C. Riely (Jenner and Block) regarding collection of Telegram messages. | 0.20 |
| Saenz, A.F. | 04/11/23 | Call with S. Levander, and M. Leibold regarding workstreams. | 0.50 |
| Alegre, N. | 04/11/23 | Draft memorandum for investigatory interview as of 4/11. | 2.00 |
| Alegre, N. | 04/11/23 | Draft short summary of investigatory interview (1.0) and correspond re. same (0.2). | 1.20 |
| Alegre, N. | 04/11/23 | Correspond on ongoing document review issues and workstreams as of 4/11. | 0.10 |
| Alegre, N. | 04/11/23 | Revise memorandum on specific | 1.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | intercompany transactions as of 4/11. | |
| Amorim, E.D. | 04/11/23 | Email communication with J. Levy, A. Saenz, N. Alegre regarding privilege review and updated guidance. | 0.30 |
| Amorim, E.D. | 04/11/23 | Revised summary of interview with current employee. | 0.30 |
| Amorim, E.D. | 04/11/23 | Email communication with D. Dike, A. Saenz and J. Levy regarding document review status and update. | 0.20 |
| Amorim, E.D. | 04/11/23 | Revised key documents and summaries elevated by investigation document review team. | 0.70 |
| Amorim, E.D. | 04/11/23 | Revised updated draft master chronology of events. | 0.80 |
| Amorim, E.D. | 04/11/23 | Revised draft presentation on alter ego analysis. | 0.30 |
| Dike, D.D. | 04/11/23 | Communicated with B. Mull, J. Levy, and J. Vines to provide additional guidance to B. Mull regarding FLR. | 0.40 |
| Dike, D.D. | 04/11/23 | Communicated with A. Saenz, J. Levy, and J. Vines about next steps for batching DCG-produced documents to contract attorneys for FLR. | 0.60 |
| Larner, S. | 04/11/23 | Reviewed interview memo with former employee | 0.50 |
| Leibold, M.A. | 04/11/23 | Call with A. Saenz and S. Levander re workstreams (.5); Attend meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and K. MacAdam to discuss investigation next steps (.6) | 1.10 |
| Levander, S.L. | 04/11/23 | Call with A. Saenz and M. Leibold re workstreams | 0.50 |
| Levander, S.L. | 04/11/23 | Call with H. Colter re: next steps on our document requests to Weil | 0.80 |
| Levander, S.L. | 04/11/23 | Meeting | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | with L Dassin, S O'Neal, R Zutshi re presentation to ad hoc creditors | |
| Levander, S.L. | 04/11/23 | Presentation to ad hoc creditors re potential claims with B. Rosen (Proskauer), J. Sazant (Proskauer), L. Dassin, R. Zutshi, and S. O'Neal. | 1.30 |
| Levander, S.L. | 04/11/23 | Meeting with L Dassin, R Zutshi re presentation to ad hoc creditors | 0.50 |
| Levander, S.L. | 04/11/23 | Drafted and revised presentation to ad hoc creditors | 2.50 |
| Levander, S.L. | 04/11/23 | Revised document requests | 0.80 |
| Levander, S.L. | 04/11/23 | Analysis re lending data | 1.10 |
| Levander, S.L. | 04/11/23 | Attend meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz, K. MacAdam, and M. Leibold to discuss investigation next steps. | 0.60 |
| Lotty, A. | 04/11/23 | Review internal team correspondence re: investigation workstreams. | 0.50 |
| MacAdam, K. | 04/11/23 | Draft interview memo. | 1.00 |
| MacAdam, K. | 04/11/23 | Attend meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold to discuss investigation next steps. | 0.60 |
| Morrow, E.S. | 04/11/23 | Conduct factual analysis regarding loan information | 2.00 |
| Morrow, E.S. | 04/11/23 | Conduct factual analysis regarding loan information | 0.60 |
| Rathi, M. | 04/11/23 | Revising and sending key document chronology | 0.30 |
| Rathi, M. | 04/11/23 | Correspondence with E-discovery team re: search terms for risk reports | 0.50 |
| Rathi, M. | 04/11/23 | Key document review | 1.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Rathi, M. | 04/11/23 | .3 - Call with H. Colter re: hedging; .3 - correspondence with H. Colter re: the same | 0.60 |
| Rathi, M. | 04/11/23 | Reviewing interview memorandums | 0.20 |
| Richey, B. | 04/11/23 | Document review for daily investigation update (.5); drafting daily investigation update for Cleary team (.5); work on transaction memoranda for key transaction (.4). | 1.40 |
| Colter, H. | 04/11/23 | Incorporated Creditor Transaction profile with personal loan profile. | 0.90 |
| Colter, H. | 04/11/23 | Incorporated edits to search term list for Weil. | 1.30 |
| Colter, H. | 04/11/23 | Call with S. Levander re: next steps on our document requests to Weil. | 0.80 |
| Colter, H. | 04/11/23 | Call with M. Rathi re: hedging. | 0.30 |
| Gariboldi, A. | 04/11/23 | Perform quality control check of productions with B. Richey, M. Rathi. | 2.50 |
| Gariboldi, A. | 04/11/23 | Perform document review in coordination with M. Rathi. | 0.50 |
| Reynolds, N. | 04/11/23 | Meeting with M. Leibold to discuss documents. | 0.40 |
| Reynolds, N. | 04/11/23 | Draft email to send to Genesis regarding emails. | 0.40 |
| Reynolds, N. | 04/11/23 | Search for documents. | 1.90 |
| Reynolds, N. | 04/11/23 | Ran searches for emails. | 0.40 |
| Christian, D.M. | 04/11/23 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 |
| Levy, J.R. | 04/11/23 | Conduct and coordinate document searches for upcoming productions | 1.80 |
| Levy, J.R. | 04/11/23 | Coordinate supplemental Teams collections | 0.60 |
| Saran, S. | 04/11/23 | Retrieved cited documents per M. Rathi | 2.00 |
| Dassin, L.L. | 04/12/23 | Communications with S. O'Neal and J. VanLare regarding 341 hearing preparation. | 0.50 |
| Saenz, A.F. | 04/12/23 | Correspondence with team  N. Reynolds, S. Levander. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 04/12/23 | Review and comment on 2004 Requests to DCG search terms and custodians. | 0.50 |
| Saenz, A.F. | 04/12/23 | Feedback to N. Reynolds to discuss information. | 0.30 |
| Saenz, A.F. | 04/12/23 | Review hedging documentation summary. | 0.40 |
| Alegre, N. | 04/12/23 | Revise memorandum on specific intercompany transactions as of 4/12. | 3.00 |
| Alegre, N. | 04/12/23 | Revise chronology related to specific intercompany transactions for memo analysis as of 4/12. | 2.00 |
| Alegre, N. | 04/12/23 | Revise memorandum on investigatory interview (0.3) and correspond re. same (0.1). | 0.40 |
| Amorim, E.D. | 04/12/23 | Revised draft memorandum of employee interview and underlying documents. | 0.60 |
| Amorim, E.D. | 04/12/23 | Revised key documents and respective summaries elevated by investigation document review team. | 0.50 |
| Dike, D.D. | 04/12/23 | Incorporated edits forwarded by A. Saenz and S. Levender regarding search term and custodian list to forward to Weil. | 0.90 |
| Dike, D.D. | 04/12/23 | Searched DCG-produced documents. | 3.10 |
| Dike, D.D. | 04/12/23 | Incorporated edits forwarded by A. Saenz and S. Levender regarding search term and custodian list to forward to Weil. | 0.60 |
| Larner, S. | 04/12/23 | Conducted second-level review of key documents | 0.50 |
| Larner, S. | 04/12/23 | Revise transaction profile | 2.10 |
| Larner, S. | 04/12/23 | Updated the dividend transaction profile with ledger from client | 0.30 |
| Levander, S.L. | 04/12/23 | Analysis re document requests | 0.60 |
| Levander, S.L. | 04/12/23 | Analysis re potential claims | 0.80 |
| Morrow, E.S. | 04/12/23 | Call with M. Leto (A&M), D. Petty (A&M), M. Fitts (A&M) regarding questions on | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | financial documents. | |
| Morrow, E.S. | 04/12/23 | Conduct factual research regarding loans | 0.90 |
| Morrow, E.S. | 04/12/23 | Analyze factual information regarding loans | 1.10 |
| Rathi, M. | 04/12/23 | DCG Document Review | 1.50 |
| Rathi, M. | 04/12/23 | 1.1 - key document review; .1 - related correspondence with N. Reynolds, B. Richey | 1.20 |
| Rathi, M. | 04/12/23 | Drafting search to capture crypto related privilege terms | 1.20 |
| Rathi, M. | 04/12/23 | Correspondence with K. MacAdam re: management consultant documents | 0.30 |
| Richey, B. | 04/12/23 | Document review of documents from DCG production (1.9); summarizing key documents for team investigation update (.2). | 2.10 |
| Schulman, M.A. | 04/12/23 | Review correspondence re: matter status. | 0.30 |
| Schulman, M.A. | 04/12/23 | Revise transaction profile. | 0.70 |
| Schulman, M.A. | 04/12/23 | Correspondence with S. Larner and H. Colter re: transaction profile. | 0.60 |
| Colter, H. | 04/12/23 | Incorporated edits into search term list for Weil. | 2.90 |
| Gariboldi, A. | 04/12/23 | Perform document review in coordination with N. Reynolds. | 0.50 |
| Kowiak, M.J. | 04/12/23 | Review draft of A. Gariboldi email to M. Leibold | 0.10 |
| Kowiak, M.J. | 04/12/23 | Document review for to identify specific information at request of M. Leibold | 1.50 |
| Christian, D.M. | 04/12/23 | Conduct second level review of non-privileged/non-key responsive documents. | 8.00 |
| Levy, J.R. | 04/12/23 | Communications with A. Saenz re: upcoming productions | 0.50 |
| Levy, J.R. | 04/12/23 | Coordinate and manage new data collection, processing, and review | 2.90 |
| Orteza, A. | 04/12/23 | Project Genome: Reviewed documents for responsiveness, privilege and key terms | 8.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Vaughan Vines, J.A. | 04/12/23 | Perform searches per request by M. Rathi. | 1.20 |
| Gallagher, A. | 04/12/23 | Coordinated logistics for upcoming meeting with former employee | 0.50 |
| Dassin, L.L. | 04/13/23 | Meet with R. Zutshi (partial), A. Saenz, S. Levander, K. MacAdam and M. Leibold to discuss investigation next steps. | 0.90 |
| Dassin, L.L. | 04/13/23 | Analyze materials for claims and follow up investigation. | 1.70 |
| Zutshi, R.N. | 04/13/23 | Attend meeting with L. Dassin, A. Saenz, S. Levander, K. MacAdam and M. Leibold to discuss investigation next steps (partial attendance). | 0.70 |
| Weaver, A. | 04/13/23 | Work with D Dike on proposed ediscovery search terms and custodians for DCG. | 0.50 |
| Weaver, A. | 04/13/23 | Review of materials elevated during document review and summaries of interviews. | 0.30 |
| Saenz, A.F. | 04/13/23 | Finalize review of search terms, custodians list for Weil. | 0.70 |
| Saenz, A.F. | 04/13/23 | Call with S. Levander to discuss workstream management and next steps for key action items. | 0.30 |
| Saenz, A.F. | 04/13/23 | Attend meeting with L. Dassin, R. Zutshi (partial), S. Levander, K. MacAdam and M. Leibold to discuss investigation next steps. | 0.90 |
| Alegre, N. | 04/13/23 | Correspond on ongoing document review issues and workstreams as of 4/13. | 0.20 |
| Amorim, E.D. | 04/13/23 | Email communication with A. Saenz, D. Dike and H. Colter regarding document review status. | 0.20 |
| Amorim, E.D. | 04/13/23 | Revised key documents and respective summaries elevated by investigation document reviewers. | 1.00 |
| Dike, D.D. | 04/13/23 | Incorporated edits forwarded by A. Saenz and S. Levender regarding search term and | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | custodian list to forward to Weil. | |
| Dike, D.D. | 04/13/23 | Drafed cover letter for communication regarding search term and custodian list to forward to Weil. | 0.60 |
| Dike, D.D. | 04/13/23 | Reviewed and incorporated edits forwarded by A. Weaver regarding search term and custodian list to forward to Weil. | 0.80 |
| Dike, D.D. | 04/13/23 | Drafted agenda for meeting with first level reviewers of DCG-produced documents. | 1.30 |
| Dike, D.D. | 04/13/23 | Reviewed previous communications in order to ascertain which documents to batch ahead of meeting with first level reviewers of DCG-produced documents. | 0.30 |
| Larner, S. | 04/13/23 | Revised insider loan outline in light of M. Schulman's feedback | 0.80 |
| Larner, S. | 04/13/23 | Conducted second-level key document review and elevated key documents to the team | 0.90 |
| Leibold, M.A. | 04/13/23 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Saenz, S. Levander, and K. MacAdam to discuss investigation next steps (.9). | 0.90 |
| Levander, S.L. | 04/13/23 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Saenz, K. MacAdam and M. Leibold to discuss investigation next steps | 0.90 |
| Levander, S.L. | 04/13/23 | Strategic analysis re next steps | 0.80 |
| Levander, S.L. | 04/13/23 | Call with A. Saenz to discuss workstream management and next steps for key action items (.3); follow up re same (.1). | 0.40 |
| Levander, S.L. | 04/13/23 | Call with R Zutshi re strategic next steps | 0.20 |
| MacAdam, K. | 04/13/23 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Saenz, S. Levander, and M. Leibold to discuss investigation next steps. | 0.90 |
| Rathi, M. | 04/13/23 | DCG Document review and drafting summary of the same | 1.80 |
| Rathi, M. | 04/13/23 | Reviewing dockets for parallel cases | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Richey, B. | 04/13/23 | Summarizing key document for investigation update for team (.3); research regarding common interest privilege (.3). | 0.60 |
| Colter, H. | 04/13/23 | Incorporated M. Schulman comments to transaction profile. | 0.80 |
| Kowiak, M.J. | 04/13/23 | Address M. Leibold's follow up question regarding targeted document review | 0.30 |
| Christian, D.M. | 04/13/23 | Conduct second level review of non-privileged/non-key responsive documents. | 9.10 |
| Levy, J.R. | 04/13/23 | Coordinate data processing and updated scoping | 1.50 |
| Vaughan Vines, J.A. | 04/13/23 | Create batch sets of DCG production documents. | 1.00 |
| Saran, S. | 04/13/23 | Began proofreading and saving transactions memorandum communications per N. Alegre | 1.00 |
| O'Neal, S.A. | 04/14/23 | Correspondence with investigation team. | 0.20 |
| Zutshi, R.N. | 04/14/23 | Teleconference with J Gottlieb and D Isaacs regarding investigation. | 0.50 |
| Janghorbani, A. | 04/14/23 | Correspondence w R Zutshi, L Dassin, S Levander, A Saenz, and A Weaver re call scheduling. | 0.40 |
| Alegre, N. | 04/14/23 | Correspond on ongoing document review issues and workstreams as of 4/14. | 0.10 |
| Alegre, N. | 04/14/23 | Conduct analysis re. waiver of common interest privilege. | 0.90 |
| Amorim, E.D. | 04/14/23 | Revised draft term sheet proposal. | 0.20 |
| Amorim, E.D. | 04/14/23 | Email communication with D. Dike, J.V. Vines and J. Levy regarding Associate Review of DCG-Produced Documents. | 0.20 |
| Amorim, E.D. | 04/14/23 | Revised key documents and respective summaries elevated by investigation document reviewers. | 0.80 |
| Dike, D.D. | 04/14/23 | Drafted email update for associates regarding second level review of DCG-produced | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | documents. | |
| Larner, S. | 04/14/23 | Conducted second-level review of key documents and elevated especially key documents to the team | 1.60 |
| Larner, S. | 04/14/23 | Conducted Relativity searches for the chronology. | 4.60 |
| Larner, S. | 04/14/23 | Updated the chronology with findings from the Relativity search with all OW work product | 4.20 |
| Schulman, M.A. | 04/14/23 | Revise transaction profile. | 0.60 |
| Colter, H. | 04/14/23 | Reviewed documents for clawback request from DCG. | 2.80 |
| Colter, H. | 04/14/23 | Analyzed documents re: mitigating strategy. | 1.30 |
| Colter, H. | 04/14/23 | Drafted and circulated key doc update. | 0.60 |
| Kowiak, M.J. | 04/14/23 | Prepare email to A. Saenz regarding status of document review | 0.10 |
| Reynolds, N. | 04/14/23 | Draft daily investigation email. | 0.20 |
| Christian, D.M. | 04/14/23 | Participate in team meeting regarding document review updates. | 0.30 |
| Christian, D.M. | 04/14/23 | Conduct second level review of non-privileged/non-key responsive documents. | 8.70 |
| Levy, J.R. | 04/14/23 | Call with J. Vaughan Vines, A. Orteza re: upcoming review workflows | 0.80 |
| Levy, J.R. | 04/14/23 | Coordinate data collections, processing, and review | 2.20 |
| Orteza, A. | 04/14/23 | Project Genome: Meeting with D. Dike, J. Levy, J. Vaughan Vines re: first level review | 0.30 |
| Orteza, A. | 04/14/23 | Drafting instructions for new Quality Control Review workflow | 0.50 |
| Orteza, A. | 04/14/23 | Project Genome: Reviewed documents for responsiveness, privilege and key terms | 3.70 |
| Orteza, A. | 04/14/23 | Call with J. Levy, J. Vaughan Vines re: | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | upcoming review workflows | |
| Vaughan Vines, J.A. | 04/14/23 | Team meeting with D. Dike, B. Barreto, J. Levy and Project and Contract Attorney team regarding review of DCG documents. | 0.30 |
| Vaughan Vines, J.A. | 04/14/23 | Call with A. Saenz and J. Levy re: upcoming productions | 0.30 |
| Vaughan Vines, J.A. | 04/14/23 | Perform searches relating to counterparty loan recall per request by M. Rathi. | 0.50 |
| Vaughan Vines, J.A. | 04/14/23 | Call with J. Levy and A. Orteza regarding upcoming review workflows. | 0.80 |
| Gallagher, A. | 04/14/23 | Forwarded partner signature to S. Saran for finalizing productions | 0.10 |
| Saran, S. | 04/14/23 | Prepared and finalized documents for production per E. Amorim | 0.80 |
| Weaver, A. | 04/15/23 | Work with D Dike on DCG privilege claw back request. | 0.30 |
| Dike, D.D. | 04/15/23 | Drafted letter to Weil requesting additional detail as to claw back documents. | 0.30 |
| Dike, D.D. | 04/15/23 | Reviewed and responded to S. Levender's request to update A. Weaver on deadline for contesting Weil's clawback requests. | 0.50 |
| Dike, D.D. | 04/15/23 | Reviewed, summarized, and identified as privileged (where applicable) the claw back documents flagged by Weil. | 3.50 |
| Dike, D.D. | 04/15/23 | Reviewed Confidentiality Agreement and Protective Order in order to respond to A. Weaver's question regarding obligation as to claw back documents flagged by Weil. | 1.00 |
| Levander, S.L. | 04/15/23 | Analysis re clawback request | 0.20 |
| Richey, B. | 04/15/23 | Review of DCG documents (4). | 4.00 |
| Colter, H. | 04/15/23 | Reviewed documents for clawback request from DCG. | 2.70 |
| Christian, D.M. | 04/15/23 | Conduct second level review of non- | 6.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | privileged/non-key responsive documents. | |
| Orteza, A. | 04/15/23 | Reviewed documents for responsiveness, privilege and key terms | 6.00 |
| Weaver, A. | 04/16/23 | Correspondence regarding investigation status. | 0.30 |
| Weaver, A. | 04/16/23 | Correspondence with J Falk (Weil) regarding DCG claw back request. | 0.10 |
| Weaver, A. | 04/16/23 | Work with D Dike on responding to DCG claw back request. | 0.20 |
| Saenz, A.F. | 04/16/23 | Coordination on document review priorities, including privilege review, etc. | 0.40 |
| Saenz, A.F. | 04/16/23 | Correspondence regarding Teams Chat review prioritization. | 0.30 |
| Saenz, A.F. | 04/16/23 | Prepare key targeted Relativity searches for team review. | 0.40 |
| Saenz, A.F. | 04/16/23 | Correspondence regarding client requests and follow-up interviews. | 0.30 |
| Dike, D.D. | 04/16/23 | Reviewed, summarized, and identified as privileged (where applicable) the claw back documents flagged by Weil. | 0.20 |
| Dike, D.D. | 04/16/23 | Drafted and forwarded A. Weaver an update regarding obligation  as to claw back documents flagged by Weil under the Confidentiality Agreement. | 0.70 |
| Lotty, A. | 04/16/23 | Review internal team correspondence re: various investigation workstreams. | 0.60 |
| Orteza, A. | 04/16/23 | Project Genome: Review documents for the purpose of quality control | 4.00 |
| Dassin, L.L. | 04/17/23 | Analyze materials and communications for investigation and follow up. | 2.10 |
| Dassin, L.L. | 04/17/23 | Emails with S. O'Neal, L. Barefoot, and R. Zutshi regarding developments and next steps. | 0.70 |
| Dassin, L.L. | 04/17/23 | Meeting with A. Janghorbani, R. Zutshi (partial), A. Weaver, A. Saenz, S. Levander, | 1.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | M. Leibold, M. Cinnamon, and A. Gariboldi (partial) to discuss investigation next steps. | |
| Dassin, L.L. | 04/17/23 | Meeting with M. Cinnamon, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps | 0.30 |
| Dassin, L.L. | 04/17/23 | Meeting with M. Cinnamon, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps | 0.30 |
| O'Neal, S.A. | 04/17/23 | Correspondence with investigation team re rule 2004 and waiver issues. | 0.10 |
| Zutshi, R.N. | 04/17/23 | Meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi to discuss investigation next steps. | 0.30 |
| Zutshi, R.N. | 04/17/23 | Meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi (partial) to discuss investigation next steps. | 0.90 |
| Janghorbani, A. | 04/17/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi to discuss investigation next steps. | 0.30 |
| Janghorbani, A. | 04/17/23 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi (partial) to discuss investigation next steps. | 1.00 |
| Weaver, A. | 04/17/23 | Correspondence with J Falk (Weil) and C West (White&Case) regarding DCG claw back request. | 0.50 |
| Weaver, A. | 04/17/23 | Review of materials elevated during document review and call summaries. | 0.60 |
| Weaver, A. | 04/17/23 | Meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi (partial) to discuss investigation next steps. | 1.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weaver, A. | 04/17/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi to discuss investigation next steps. | 0.30 |
| Weaver, A. | 04/17/23 | Correspondence with A Saenz and S Levander regarding next steps in the investigation. | 0.50 |
| Saenz, A.F. | 04/17/23 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi (partial) to discuss investigation next steps. | 1.00 |
| Saenz, A.F. | 04/17/23 | Draft questions for former employee counsel (1.0), prepare comments for key documents (1.5). | 2.50 |
| Saenz, A.F. | 04/17/23 | Draft email regarding bankruptcy process outline. | 0.10 |
| Saenz, A.F. | 04/17/23 | Draft questions on next steps. | 0.40 |
| Saenz, A.F. | 04/17/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, M. Leibold, A. Gariboldi and M. Cinnamon to discuss investigation next steps. | 0.30 |
| Amorim, E.D. | 04/17/23 | Meeting with D. Dike, B. Richey, and E. Morrow regarding privilege review. | 0.40 |
| Amorim, E.D. | 04/17/23 | Revised key documents and respective summaries elevated by investigation document reviewers and updated master chronology. | 1.10 |
| Amorim, E.D. | 04/17/23 | Email communication with A. Weaver and R. Zutshi regarding Rule 2004 requests. | 0.20 |
| Cinnamon, M. | 04/17/23 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi (partial) to discuss investigation next steps. | 1.00 |
| Cinnamon, M. | 04/17/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Gariboldi to discuss investigation next steps. | |
| Dike, D.D. | 04/17/23 | Responded to communications regarding doc review and privileged communications. | 1.00 |
| Larner, S. | 04/17/23 | Research on claims. | 3.30 |
| Larner, S. | 04/17/23 | Drafted memo re issues | 2.00 |
| Larner, S. | 04/17/23 | Continue research on preference claims. | 0.80 |
| Larner, S. | 04/17/23 | Conducted second-level review of non-privileged documents | 0.90 |
| Leibold, M.A. | 04/17/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi to discuss investigation next steps (.3); Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi to discuss investigation next steps (.7) | 0.70 |
| Levander, S.L. | 04/17/23 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, M. Cinnamon, and A. Gariboldi (partial) to discuss investigation next steps | 1.00 |
| Levander, S.L. | 04/17/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, M. Cinnamon, and A. Gariboldi to discuss investigation next steps | 0.30 |
| Lotty, A. | 04/17/23 | Meeting with M. Leibold, K. MacAdam, and N. Reynolds to discuss searches of documents related to loan loss reserve (0.4); correspondence re meeting (0.1). | 0.50 |
| Lotty, A. | 04/17/23 | Review and summarize key documents (2.3); Correspondence re: targeted searches and document review (2); Review documents related to loan accounting question (2). | 6.30 |
| MacAdam, K. | 04/17/23 | Prepare materials for meeting with employee's | 1.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | counsel. | |
| MacAdam, K. | 04/17/23 | Meeting with M. Leibold, A. Lotty, and N. Reynolds to discuss searches of documents related to loan loss reserve (0.4); correspondence re meeting (0.1). | 0.50 |
| Morrow, E.S. | 04/17/23 | Email communication with S. Levander and A. Lotty | 0.40 |
| Rathi, M. | 04/17/23 | Key document review | 1.90 |
| Rathi, M. | 04/17/23 | .2 - Call with A. Orteza re: targeted document review; .4 - correspondence re: the same | 0.60 |
| Colter, H. | 04/17/23 | Reviewed documents. | 1.60 |
| Gariboldi, A. | 04/17/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and M. Cinnamon to discuss investigation next steps. | 0.30 |
| Gariboldi, A. | 04/17/23 | Prepare materials for meeting with Genesis employee counsel with K. MacAdam. | 1.00 |
| Gariboldi, A. | 04/17/23 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and M. Cinnamon to discuss investigation next steps. | 0.90 |
| Gariboldi, A. | 04/17/23 | Prepare materials for meeting with counsel of ex-Genesis employee with A. Saenz. | 1.20 |
| Christian, D.M. | 04/17/23 | Conduct second level review of non-privileged/non-key responsive documents. | 3.00 |
| Levy, J.R. | 04/17/23 | Coordinate data collection and processing updates | 2.20 |
| Orteza, A. | 04/17/23 | Phone call with M. Rathi re: document searches | 0.20 |
| Orteza, A. | 04/17/23 | Review documents | 5.80 |
| Dassin, L.L. | 04/18/23 | Review and revise materials for follow up. | 1.50 |
| Dassin, L.L. | 04/18/23 | Meet with R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 04/18/23 | Calls and correspondence with Weil re mediation and document discovery. | 0.30 |
| Zutshi, R.N. | 04/18/23 | Meeting with L. Dassin (partial), A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 |
| Weaver, A. | 04/18/23 | Review of materials elevated during document review and summaries of interviews/calls. | 1.00 |
| Saenz, A.F. | 04/18/23 | Prepare agenda for team meeting. | 0.30 |
| Saenz, A.F. | 04/18/23 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi to discuss investigation next steps. | 1.00 |
| Saenz, A.F. | 04/18/23 | Call with E. Amorim, D. Dike to discuss privilege review process. | 0.30 |
| Saenz, A.F. | 04/18/23 | Call with former employee counsel C. Riely (Jenner and Block), to discuss coordination of Telegram collection and review. | 0.10 |
| Saenz, A.F. | 04/18/23 | Workstream management call with S. Levander. | 0.30 |
| Saenz, A.F. | 04/18/23 | Workstream management call with M. Leibold. | 0.30 |
| Saenz, A.F. | 04/18/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 |
| Saenz, A.F. | 04/18/23 | Call with C.Riely (former individual counsel) to discuss collection efforts. | 0.20 |
| Saenz, A.F. | 04/18/23 | Comments to B. Richey regarding 341 section bankruptcy responses. | 0.30 |
| Cinnamon, M. | 04/18/23 | Reviewing interview prep materials. | 1.20 |
| Larner, S. | 04/18/23 | Drafted privilege analysis of OW work product | 1.90 |
| Larner, S. | 04/18/23 | Drafted daily investiation update and sent to A. Saenz for review | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Leibold, M.A. | 04/18/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps (1.0); | 1.00 |
| Levander, S.L. | 04/18/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz, M. Leibold, and A. Gariboldi to discuss investigation next steps | 1.00 |
| Rathi, M. | 04/18/23 | Correspondence with S. Larner, A. Lotty re: document review process | 0.30 |
| Rathi, M. | 04/18/23 | Compiling representations requested by A. Saenz | 0.60 |
| Saba, A. | 04/18/23 | Reviewed key documents from investigation. | 0.60 |
| Gariboldi, A. | 04/18/23 | Video call with M. Cinnamon, H. Colter, and M. Kowiak to further discuss development of questions, summary, and presentation on investigation sub-topic. | 0.50 |
| Gariboldi, A. | 04/18/23 | Draft materials for meeting with Genesis employee counsel with R. Zutshit, A. Saenz. | 0.60 |
| Gariboldi, A. | 04/18/23 | Correspond with Genesis ex-employee counsel with A. Saenz. | 0.60 |
| Gariboldi, A. | 04/18/23 | Prepare daily update to senior lawyer team. | 0.30 |
| Gariboldi, A. | 04/18/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold to discuss investigation next steps. | 1.00 |
| Gariboldi, A. | 04/18/23 | Draft materials for meeting with Genesis employee with M. Cinnamon, M. Kowiak, and H. Colter. | 0.50 |
| Kowiak, M.J. | 04/18/23 | Review M. Cinnamon edits to document for interview of client employee | 0.20 |
| Kowiak, M.J. | 04/18/23 | Work on document for interview of client employee | 1.40 |
| Kowiak, M.J. | 04/18/23 | Prepare email to M. Cinnamon regarding work with H. Colter and A. Gariboldi on | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | questions | |
| Christian, D.M. | 04/18/23 | Conduct second level review of non-privileged/non-key responsive documents. | 1.10 |
| Christian, D.M. | 04/18/23 | Conduct second level privilege review. | 0.70 |
| Christian, D.M. | 04/18/23 | Attend meeting on privilege review training with  J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.50 |
| Orteza, A. | 04/18/23 | : Attend meeting on privilege review training with  J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D.Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.50 |
| Orteza, A. | 04/18/23 | Review documents | 5.50 |
| Adubofour, A. | 04/18/23 | Address requests and compile documents relating to former employee collection | 1.80 |
| Adubofour, A. | 04/18/23 | Attend to correspondences and file accordingly | 0.30 |
| Dassin, L.L. | 04/19/23 | Analyze materials and communications for investigation and follow up. | 1.50 |
| Dassin, L.L. | 04/19/23 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 1.20 |
| O'Neal, S.A. | 04/19/23 | Correspondence with investigation team re various matters. | 0.60 |
| Zutshi, R.N. | 04/19/23 | Meeting with L. Dassin (partial), A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.80 |
| Janghorbani, A. | 04/19/23 | Correspondence w A Saenz and R Zutshi re call with N. Getahun (Genesis). | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Janghorbani, A. | 04/19/23 | Teleconference with N. Getahun, A. Sullivan, A. Saenz, and R. Zutshi. | 1.30 |
| Weaver, A. | 04/19/23 | Work with D Dike on follow up from claw back request. | 0.50 |
| Weaver, A. | 04/19/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.80 |
| Weaver, A. | 04/19/23 | Communications with J Falk (Weil) regarding claw back request. | 0.20 |
| Weaver, A. | 04/19/23 | Review of materials elevated during document review and summaries of calls. | 0.50 |
| Saenz, A.F. | 04/19/23 | Correspondence with J. Levy to discuss upcoming production. | 0.40 |
| Saenz, A.F. | 04/19/23 | Correspondence regarding investigation next steps. | 0.20 |
| Saenz, A.F. | 04/19/23 | Prepare Risk interview questions (current employee). | 1.30 |
| Saenz, A.F. | 04/19/23 | Call with M. Rathi and S. Larner regarding Alameda questions (0.3); correspondence re same (0.2). | 0.50 |
| Saenz, A.F. | 04/19/23 | Call with R. Zutshi regarding investigation next steps, individual counsel coordination. | 0.20 |
| Saenz, A.F. | 04/19/23 | Review summary on loan loss reserve draft. | 0.30 |
| Saenz, A.F. | 04/19/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 |
| Saenz, A.F. | 04/19/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Weaver, A. Janghorbani,  S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.90 |
| Saenz, A.F. | 04/19/23 | Meeting with R. Zutshi to discuss investigation next steps. | 0.50 |
| Saenz, A.F. | 04/19/23 | Correspondence regarding upcoming presentation to authorities. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 04/19/23 | Draft feedback on privilege calls. | 0.50 |
| Amorim, E.D. | 04/19/23 | Revised key documents and respective summaries elevated by document reviewers. | 0.30 |
| Amorim, E.D. | 04/19/23 | Email communications with D. Dike, B. Richey, A. Saenz, J. Levy and document reviewers regarding privilege questions. | 0.50 |
| Amorim, E.D. | 04/19/23 | Addressing questions raised by reviewers of privileged documents. | 1.00 |
| Amorim, E.D. | 04/19/23 | Revised key documents and respective summary elevated by investigation document reviewers. | 1.20 |
| Amorim, E.D. | 04/19/23 | Revised draft questions and answers, and notes of meeting with N. Getahun and Risk. | 0.60 |
| Amorim, E.D. | 04/19/23 | Call with A. Saenz, E. Amorim, and D. Dike regarding privilege calls and process for flagging communications for partner review. | 0.20 |
| Amorim, E.D. | 04/19/23 | Addressed questions for investigation document reviewers regarding potentially privileged documents. | 2.30 |
| Amorim, E.D. | 04/19/23 | Revised summary of call with former employee. | 0.20 |
| Amorim, E.D. | 04/19/23 | Revised draft outline for meeting with former employee | 0.50 |
| Dike, D.D. | 04/19/23 | Correspondence with reviewers regarding potentially privileged-tagged communications | 0.50 |
| Dike, D.D. | 04/19/23 | Drafted outline regarding potentially privileged-tagged communications from end of June through mid July time period regarding $1.1B note. | 2.70 |
| Dike, D.D. | 04/19/23 | Reviewed claw back documents to answer A. Weaver's question | 3.80 |
| Dike, D.D. | 04/19/23 | Correspondence with reviewers re potentially privileged-tagged communications | 0.80 |
| Dike, D.D. | 04/19/23 | Reviewed claw back documents to answer A. | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Weaver's question regarding debtor communication. | |
| Larner, S. | 04/19/23 | Conducted second-level review of key documents | 2.10 |
| Leibold, M.A. | 04/19/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps (.7). | 0.70 |
| MacAdam, K. | 04/19/23 | Review documents to be included in production. | 0.70 |
| Morrow, E.S. | 04/19/23 | Email communication with S. Kane and B. Rozan | 0.20 |
| Rathi, M. | 04/19/23 | 1.8 - key document review; .2 - related correspondence with J. Vines, J. Levy | 2.00 |
| Rathi, M. | 04/19/23 | Drafting update to key document chronology for 4.19.23 | 1.50 |
| Rathi, M. | 04/19/23 | Reviewing communications related to promissory note as requested by R. Zutshi | 1.00 |
| Saba, A. | 04/19/23 | Reviewed key documents. | 0.70 |
| Saba, A. | 04/19/23 | Revised transaction memo. | 0.90 |
| Gariboldi, A. | 04/19/23 | Engage in transaction profiling with M. Cinnamon, A. Saba. | 1.30 |
| Gariboldi, A. | 04/19/23 | Perform document review for investigation with M. Schulman. | 2.00 |
| Gariboldi, A. | 04/19/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold, to discuss investigation next steps. | 0.80 |
| Reynolds, N. | 04/19/23 | Coordinated with paralegals to compile list of communications with former employees. | 0.90 |
| Christian, D.M. | 04/19/23 | Conduct second level privilege review. | 4.20 |
| Levy, J.R. | 04/19/23 | Coordinate Telegram collections and processing | 0.80 |
| Orteza, A. | 04/19/23 | Phone call with M. Rathi regarding search for | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | communications | |
| Adubofour, A. | 04/19/23 | Manage documents and correspondences containing former employee | 1.60 |
| Gallagher, A. | 04/19/23 | Assisted team with  conference preparations per E. Morrow | 0.20 |
| Gallagher, A. | 04/19/23 | Prepared List of former employees Communications per N. Reynolds | 3.00 |
| Gallagher, A. | 04/19/23 | Proofread November Transactions Profile per N. Alegre | 1.00 |
| Saran, S. | 04/19/23 | Accompanied visiting counsel for document review per S. Levander | 4.50 |
| Saran, S. | 04/19/23 | Prepared list of documents with mentions of former employee per A. Saenz | 1.80 |
| Dassin, L.L. | 04/20/23 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 0.80 |
| O'Neal, S.A. | 04/20/23 | Meeting with A. Weaver re various investigation streams (0.4).  Follow up correspondence (0.4). | 0.80 |
| Weaver, A. | 04/20/23 | Discussion with S O'Neal regarding status of the investigation. | 0.40 |
| Weaver, A. | 04/20/23 | Call with J Falk (Weil) and D Dike regarding open requests and claw back. | 0.40 |
| Weaver, A. | 04/20/23 | Review of Genesis documents related to claw back. | 0.50 |
| Weaver, A. | 04/20/23 | Review of materials elevated during document review and summaries of calls. | 0.60 |
| Saenz, A.F. | 04/20/23 | Correspondence and guidance on clawbacks and privilege. | 0.30 |
| Saenz, A.F. | 04/20/23 | Provide feedback on escalation documents. | 0.20 |
| Amorim, E.D. | 04/20/23 | Email communication with A. Saenz and D. Dike regarding Senior Cleary team questions on Promissory Note. | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Amorim, E.D. | 04/20/23 | Email communication with A. Saenz and D. Dike regarding Review of documents relating to Privilege Questions. | 0.50 |
| Amorim, E.D. | 04/20/23 | Email communication with E. Morrow regarding ringfencing issue. | 0.30 |
| Amorim, E.D. | 04/20/23 | Revised key documents and respective summaries elevated by investigation document review team. | 0.50 |
| Amorim, E.D. | 04/20/23 | Electronic review of targeted review of potentially privileged documents. | 3.50 |
| Amorim, E.D. | 04/20/23 | Summary of selected documents regarding targeted review of potentially privileged documents. | 1.20 |
| Amorim, E.D. | 04/20/23 | Revised summary of Meeting with Weil Re: Rule 2004 Requests & Claw Backs. | 0.20 |
| Amorim, E.D. | 04/20/23 | Revised financial documents relating to 2004 Requests. | 0.50 |
| Dike, D.D. | 04/20/23 | Meeting with A Weaver, H. Colter (Cleary) and J. Harris (Weil), J. Falk (Weil), J. Liou (Weil) and F. Siddiqui (Weil) re: Rule 2004 Requests & Claw Backs | 0.30 |
| Dike, D.D. | 04/20/23 | Meeting with A. Saenz regarding privilege outline and escalating reingfencing communications to senior team. | 0.20 |
| Dike, D.D. | 04/20/23 | Answered questions emailed by reviewers regarding potentially privileged-tagged communications | 0.30 |
| Dike, D.D. | 04/20/23 | Reviewed and updated latest draft of outline regarding potentially privileged-tagged communications | 1.70 |
| Dike, D.D. | 04/20/23 | Pulled documents requested by A. Weaver ahead of meeting regarding Rule 2004 Requests and claw backs. Double checked that documents are identical. | 1.60 |
| Dike, D.D. | 04/20/23 | Reviewed potentially privileged documents in order to make final determination. | 5.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Dike, D.D. | 04/20/23 | Updated the summary for the call with Weil regarding claw backs and the 2004 requests and forwarded to H. Colter. | 0.60 |
| Dike, D.D. | 04/20/23 | Reviewed financial documents produced to UCC by DCG. | 0.30 |
| Larner, S. | 04/20/23 | Conducted second-level review of key documents and elevated summaries to team | 3.70 |
| Lotty, A. | 04/20/23 | Review and summarize key documents (2); Draft narrative re: loan loss inquiry (4); Team correspondence re: document review (.3). | 6.30 |
| Rathi, M. | 04/20/23 | Key document review | 2.00 |
| Rathi, M. | 04/20/23 | Revising and sending key document chronology to investigation team | 0.50 |
| Rathi, M. | 04/20/23 | Reviewing call notes with DCG | 0.20 |
| Rathi, M. | 04/20/23 | Drafting transaction profile | 2.50 |
| Rathi, M. | 04/20/23 | 2.4 - Relativity searches re: transaction profile; .2 - drafting searches with J. Vines | 2.60 |
| Rathi, M. | 04/20/23 | .3 - call with A. Orteza re: searches related to transaction profile; .3 - call with A. Orteza and J. Vines re: the same; .2 - call with A. Saenz re: the same | 0.80 |
| Saba, A. | 04/20/23 | Reviewed key documents for transaction memo. | 0.50 |
| Colter, H. | 04/20/23 | Meeting with A Weaver, D. Dike (Cleary) and J. Harris, J. Falk, J. Liou and F. Siddiqui (Weil) re: Rule 2004 Requests & Claw Backs | 0.30 |
| Gariboldi, A. | 04/20/23 | Correspond with R. Zutshi, internal investigation team on investigation questions. | 0.70 |
| Kowiak, M.J. | 04/20/23 | Review master chronology to identify documents for M. Rathi | 0.50 |
| Kowiak, M.J. | 04/20/23 | Work on summary of investigation sub-topic to send to M. Cinnamon | 1.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Kowiak, M.J. | 04/20/23 | Attempt to locate "family" documents of specific standalone document in discovery platform | 0.30 |
| Kowiak, M.J. | 04/20/23 | Draft correspondence to J. Levy and J. Vaughan Vines regarding search for parent document | 0.10 |
| Reynolds, N. | 04/20/23 | Call with A. Saenz and N. Reynolds to discuss producing documents to individual counsel. | 0.50 |
| Reynolds, N. | 04/20/23 | Review list of communications for former employees to be sent to individual counsel. | 2.90 |
| Christian, D.M. | 04/20/23 | Conduct second level privilege review. | 6.20 |
| Levy, J.R. | 04/20/23 | Manage and coordinate updated review workflows and data processing | 2.00 |
| Orteza, A. | 04/20/23 | Project Genome:  Review communications | 6.00 |
| Orteza, A. | 04/20/23 | Call with M. Rathi re: status of searches | 0.20 |
| Orteza, A. | 04/20/23 | Call with M. Rathi and J. Vaughan Vines re: creating additional searches | 0.20 |
| Adubofour, A. | 04/20/23 | Manage documents and correspondences involving former employees | 2.30 |
| Gallagher, A. | 04/20/23 | Coordinated case file delivery to L. Dassin per A. Gariboldi | 0.50 |
| Gallagher, A. | 04/20/23 | Prepared spreadsheet of former employee communications per N. Reynolds | 3.00 |
| Gallagher, A. | 04/20/23 | Supervised opposing counsel reviewing documents per K. MacAdam | 0.80 |
| Lang, P.W. | 04/20/23 | ESI build out with endorsements for attorney document review. | 1.50 |
| Saran, S. | 04/20/23 | Completed list of former employee documents per A. Saenz | 1.50 |
| Saran, S. | 04/20/23 | Searched for index of all documents in chronology per J. Vines | 0.50 |
| Saran, S. | 04/20/23 | Coordinated conference preparations for document review per S. Levander | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saran, S. | 04/20/23 | Accompanied visiting counsel for document review per S. Levander | 3.80 |
| O'Neal, S.A. | 04/21/23 | Review investigation materials and correspondence (0.3).  Correspondence with team re privilege (0.1). | 0.40 |
| Weaver, A. | 04/21/23 | Follow up with D Dike on claw back request. | 0.20 |
| Saenz, A.F. | 04/21/23 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, M. Leibold, and authorities regarding investigation. | 1.10 |
| Saenz, A.F. | 04/21/23 | Call with J. Levy, A. Saba, J. Vaughan Vines, M. Cinnamon, A. Lotty regarding document review processes. | 0.50 |
| Amorim, E.D. | 04/21/23 | Teams communication with E. Morrow, D. Dike and B. Richey regarding privileged documents and summaries. | 2.10 |
| Amorim, E.D. | 04/21/23 | Revised key documents and respective summaries elevated by investigation document review team. | 1.10 |
| Amorim, E.D. | 04/21/23 | Revised summary of meeting with White & Case. | 0.20 |
| Amorim, E.D. | 04/21/23 | Email communication with A. Weaver regarding key Teams chats review and findings. | 0.20 |
| Cinnamon, M. | 04/21/23 | Call with A. Saenz, J. Levy, A. Saba, J. Vaughan Vines, A. Lotty re: document review processes. | 0.50 |
| Dike, D.D. | 04/21/23 | Reviewed potentially privileged documents in order to answer A. Saenz's follow up questions. | 4.90 |
| Dike, D.D. | 04/21/23 | Reviewed financial documents on accounting treatment. | 1.50 |
| Larner, S. | 04/21/23 | Conducted second-level review of key documents | 3.50 |
| Lotty, A. | 04/21/23 | Call with A. Saenz, J. Levy, A. Saba, J. Vaughan Vines, M. Cinnamon,  re: document | 0.50 |

241

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | review processes. | |
| Rathi, M. | 04/21/23 | 2.5 - Drafting transaction memorandum; .4 - summarizing the same. | 2.90 |
| Rathi, M. | 04/21/23 | .9 - reviewing dockets of relevant cases; .5 - sending summary of the same to partner team | 1.40 |
| Rathi, M. | 04/21/23 | Correspondence with J. Levy, J. Vines re: CDS tech issue | 0.20 |
| Saba, A. | 04/21/23 | Call with A. Saenz, J. Levy, J. Vaughan Vines, M. Cinnamon, A. Lotty re: document review processes | 0.50 |
| Saba, A. | 04/21/23 | Reviewed key documents. | 0.30 |
| Gariboldi, A. | 04/21/23 | Perform document review for internal investigation in coordination with A. Saba. | 3.00 |
| Kowiak, M.J. | 04/21/23 | Pull documents from discovery platform at request of M. Cinnamon | 0.10 |
| Reynolds, N. | 04/21/23 | Met with J. Levy to discuss kiteworks production to former employee counsel. | 0.40 |
| Reynolds, N. | 04/21/23 | Draft daily investigation update. | 1.30 |
| Reynolds, N. | 04/21/23 | Coordinate production of documents to individual counsel. | 4.20 |
| Christian, D.M. | 04/21/23 | Conduct second level privilege review. | 4.30 |
| Christian, D.M. | 04/21/23 | Conduct privilege sweep quality control review. | 2.80 |
| Levy, J.R. | 04/21/23 | Call with A. Saenz, A. Saba, J. Vaughan Vines, M. Cinnamon, A. Lotty re: document review processes | 0.50 |
| Levy, J.R. | 04/21/23 | Coordinate delivery of files to individual counsel | 2.30 |
| Levy, J.R. | 04/21/23 | Met with N. Reynolds to discuss kiteworks production to former employee counsel. | 0.40 |
| Orteza, A. | 04/21/23 | Project Genome:  Review communications | 6.00 |
| Vaughan Vines, J.A. | 04/21/23 | Call with A. Saenz, J. Levy, A. Saba, M. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Cinnamon, A. Lotty regarding document review processes. | |
| Gallagher, A. | 04/21/23 | Assisted team with conference preparation as per C. Diaz | 0.20 |
| Gallagher, A. | 04/21/23 | Compiled documents cited in Transaction Profile Loan Calls per M. Rathi | 1.50 |
| Lang, P.W. | 04/21/23 | ESI build out with endorsements for attorney document review. | 0.50 |
| Saran, S. | 04/21/23 | Compiled recent correspondence for internal files per H. Colter | 0.50 |
| Saran, S. | 04/21/23 | Retrieved documents from Alameda Loan Recalls document per M. Rathi | 0.50 |
| Saran, S. | 04/21/23 | Prepared updates to communications log per M. Leibold | 0.50 |
| O'Neal, S.A. | 04/22/23 | Correspondence with investigation team re documents (0.1).  Correspondence with CGSH team re new request for pre 2022 intercompany transfer documents and recent document reviews (0.1). | 0.20 |
| O'Neal, S.A. | 04/22/23 | Correspondence with J. Sciametta (A&M), M. Leto (A&M) re review of intercompany transactions. | 0.10 |
| Weaver, A. | 04/22/23 | Correspondence with L Dassin, R Zutshi, A Saenz and team regarding communications elevated during document review. | 0.40 |
| Dike, D.D. | 04/22/23 | Reviewed redacted claw back documents (2); forwarded summary to A. Weaver (.1). | 2.10 |
| Larner, S. | 04/22/23 | Conducted second-level review | 0.90 |
| Kowiak, M.J. | 04/22/23 | Review M. Cinnamon comments on summary of investigation subtopic | 0.20 |
| Kowiak, M.J. | 04/22/23 | Draft correspondence to M. Cinnamon regarding his comments on summary of investigation sub-topic | 0.10 |
| Reynolds, N. | 04/22/23 | Update daily investigation email. | 1.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Christian, D.M. | 04/22/23 | Conduct privilege sweep quality control review. | 4.50 |
| Weaver, A. | 04/23/23 | Review of materials regarding claw back (.3); correspondence with D Dike re same (.1) | 0.40 |
| Dike, D.D. | 04/23/23 | Reviewed redacted claw back documents (.6); forwarded summary to A. Weaver (.1). | 0.70 |
| Rathi, M. | 04/23/23 | Reviewing key telegrams highlighted by Project Attorney | 0.50 |
| Rathi, M. | 04/23/23 | Reviewing docket for related case | 0.20 |
| Kowiak, M.J. | 04/23/23 | Analyze documents that are relevant to investigation subtopic | 1.10 |
| Kowiak, M.J. | 04/23/23 | Prepare email to H. Colter and A. Gariboldi regarding investigation subtopic | 0.10 |
| Dassin, L.L. | 04/24/23 | Analyze materials and communications for investigation | 1.70 |
| Dassin, L.L. | 04/24/23 | Emails with S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 0.70 |
| Weaver, A. | 04/24/23 | Review of materials elevated during document review. | 0.50 |
| Weaver, A. | 04/24/23 | Work with D Dike on responding claw back request. | 0.50 |
| Weaver, A. | 04/24/23 | Meeting with L. Dassin, R. Zutshi, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.60 |
| Weaver, A. | 04/24/23 | Work with A Saenz, S Levander and team on updates for the investigation | 0.60 |
| Saenz, A.F. | 04/24/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.60 |
| Amorim, E.D. | 04/24/23 | Email communication with J. Levy regarding document review status update. | 0.20 |
| Amorim, E.D. | 04/24/23 | Reviewed email to A&M regarding | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Financials. | |
| Amorim, E.D. | 04/24/23 | Revised key documents and respective summary elevated by investigation document review team. | 0.30 |
| Dike, D.D. | 04/24/23 | Finalize clawback letter. | 0.30 |
| Dike, D.D. | 04/24/23 | Reviewed tiering documents forwarded by A. Lotty regarding doc review preparation. | 0.10 |
| Dike, D.D. | 04/24/23 | Communicated with two-week period privilege review team to summarize document review for senior team. | 0.50 |
| Dike, D.D. | 04/24/23 | Drafted letter regarding destruction of claw back documents (1.2); forwarded to A. Weaver (.1). | 1.30 |
| Dike, D.D. | 04/24/23 | Located and forwarded to A. Lotty the list of high-priority individuals. | 0.10 |
| Dike, D.D. | 04/24/23 | Drafted email to J. Levy and J. Vaughan Vines regarding destruction of claw back documents. | 0.20 |
| Dike, D.D. | 04/24/23 | Drafted correspondence regarding destruction of claw back documents. | 1.50 |
| Dike, D.D. | 04/24/23 | Researched issues related to destructionof clawback documents (1.1); drafted summary of same (.9) | 2.10 |
| Leibold, M.A. | 04/24/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps (.6) | 0.60 |
| Levander, S.L. | 04/24/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, M. Leibold, and A. Gariboldi to discuss investigation next steps | 0.60 |
| MacAdam, K. | 04/24/23 | Search for clawback documents to delete. | 0.40 |
| Rathi, M. | 04/24/23 | Key Document review | 1.00 |
| Rathi, M. | 04/24/23 | Summarizing updates for related case docket | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Schulman, M.A. | 04/24/23 | Correspond with S. Larner regarding transaction memo. | 0.20 |
| Schulman, M.A. | 04/24/23 | Call with S. Larner re: Luno preference claim. | 0.10 |
| Colter, H. | 04/24/23 | Reviewed issues re: clawback request. | 1.40 |
| Gariboldi, A. | 04/24/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, and M. Leibold to discuss investigation next steps. | 0.60 |
| Kowiak, M.J. | 04/24/23 | Prepare email, including zip folder, to M. Cinnamon regarding draft presentation for investigation subtopic | 0.20 |
| Reynolds, N. | 04/24/23 | Correspond with litigation tech regarding kiteworks. | 0.20 |
| Christian, D.M. | 04/24/23 | Conduct privilege sweep quality control review. | 5.30 |
| Levy, J.R. | 04/24/23 | Prepare updated review workflows and coordinate scoping searches | 2.00 |
| Levy, J.R. | 04/24/23 | Coordinate data processing and tracking | 1.00 |
| Levy, J.R. | 04/24/23 | Coordinate data clawbacks | 0.50 |
| Gallagher, A. | 04/24/23 | Removed claw back documents from case file per H. Colter | 2.50 |
| Saran, S. | 04/24/23 | Destroyed all documents featured in clawback request per H. Colter | 5.00 |
| Dassin, L.L. | 04/25/23 | Meet with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 |
| Dassin, L.L. | 04/25/23 | Emails with S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 0.60 |
| Zutshi, R.N. | 04/25/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Janghorbani, A. | 04/25/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 |
| Weaver, A. | 04/25/23 | Call with C Cohen (MoFo), N Reilly (MoFo), S Levander re document production. | 0.30 |
| Weaver, A. | 04/25/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 |
| Weaver, A. | 04/25/23 | Review of elevated communications and summaries of calls. | 0.30 |
| Saenz, A.F. | 04/25/23 | Review outline for authorities, provide comments. | 0.30 |
| Saenz, A.F. | 04/25/23 | Feedback to review team on escalated documents. | 0.30 |
| Saenz, A.F. | 04/25/23 | Review key documents regarding hedging transactions. | 0.30 |
| Saenz, A.F. | 04/25/23 | Prepare agenda for team meeting. | 0.20 |
| Saenz, A.F. | 04/25/23 | Circulate key communications regarding request from authorities. | 0.20 |
| Saenz, A.F. | 04/25/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani,  S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 |
| Saenz, A.F. | 04/25/23 | Call with S. Levander (partial), E. Amorim, D. Dike, B. Richey, and E. Morrow regarding privilege review. | 0.60 |
| Saenz, A.F. | 04/25/23 | Call with M. Leibold to discuss workstream management. | 0.30 |
| Amorim, E.D. | 04/25/23 | Email communication with D. Dike, E. Morrow and B. Richey regarding targeted privilege review. | 0.50 |
| Amorim, E.D. | 04/25/23 | Revised summary of call with Weil and Braceweel regarding privilege claims. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dike, D.D. | 04/25/23 | Drafted summary of call with Weil regarding privilege. | 1.50 |
| Larner, S. | 04/25/23 | Researched case law on ordinary course of business defense for tax transaction profile and drafted legal framework | 2.70 |
| Larner, S. | 04/25/23 | Reviewed case law on whether a new loan could constitute an antecedent debt in a preference action | 1.70 |
| Leibold, M.A. | 04/25/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps (1.0) | 1.00 |
| Levander, S.L. | 04/25/23 | Call with C Cohen, N Reilly re document production | 0.30 |
| Levander, S.L. | 04/25/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, and A. Gariboldi to discuss investigation next steps | 1.00 |
| MacAdam, K. | 04/25/23 | Review documents flagged as key. | 2.00 |
| Morrow, E.S. | 04/25/23 | Prepare key document summary | 1.00 |
| Morrow, E.S. | 04/25/23 | Email with J. Levy re: production | 0.10 |
| Morrow, E.S. | 04/25/23 | Perform quality check of privilege review | 0.50 |
| Morrow, E.S. | 04/25/23 | Perform privilege review analysis | 1.30 |
| Rathi, M. | 04/25/23 | Drafting search to capture lending reports for investigation team | 1.30 |
| Rathi, M. | 04/25/23 | Key document review | 1.20 |
| Rathi, M. | 04/25/23 | Compiling board documents for S. Levander | 0.30 |
| Schulman, M.A. | 04/25/23 | Correspond with S. Larner regarding transaction memo. | 0.10 |
| Gariboldi, A. | 04/25/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold to discuss investigation next steps. | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gariboldi, A. | 04/25/23 | Perform document review for investigation in coordination with A. Saenz. | 0.50 |
| Gariboldi, A. | 04/25/23 | Perform document review for investigation in coordination with E. Morrow. | 2.00 |
| Reynolds, N. | 04/25/23 | Correspond with A. Saenz, J. Levy, J. Vaughan Vines, and S. Saran regarding compiling documents to send to independent counsel. | 0.60 |
| Christian, D.M. | 04/25/23 | Conduct privilege sweep quality control review. | 6.10 |
| Adubofour, A. | 04/25/23 | Proof and revise November Transactions Profile | 1.50 |
| Dassin, L.L. | 04/26/23 | Call with attorneys for individual employee | 0.60 |
| Dassin, L.L. | 04/26/23 | Emails with S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 0.70 |
| O'Neal, S.A. | 04/26/23 | Conference with Weil re alter ego defenses, with R. Zutshi and A. Weaver (1.5). follow up conference with A. Weaver and R. Zutshi (0.4). | 1.90 |
| Zutshi, R.N. | 04/26/23 | Conference with Weil re alter ego defenses, with S O'Neal and A Weaver and special committeee (1.5), follow up conference with S O'Neal and A Weaver re investigation (.4) | 1.90 |
| Zutshi, R.N. | 04/26/23 | Call with M. Leibold, A. Weaver, A. Janghorbani, A. Saenz (partial), and S. Levander re investigation next steps | 0.50 |
| Janghorbani, A. | 04/26/23 | Call with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold re investigation next steps (0.5); correspondence re same (0.1). | 0.60 |
| Janghorbani, A. | 04/26/23 | Call w A Weaver re investigation next steps. | 0.50 |
| Janghorbani, A. | 04/26/23 | Correspondence w A Saenz re open workstreams. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weaver, A. | 04/26/23 | Call with R. Zutshi, A. Janghorbani, A. Saenz (partial), S. Levander, and M. Leibold re investigation next steps. | 0.50 |
| Weaver, A. | 04/26/23 | Conference with Weil re alter ego defenses, with S O'Neal and R. Zutshi and special committeee (1.5), correspondence re. same (.3) | 1.80 |
| Weaver, A. | 04/26/23 | Call with J Falk (Weil), D Dike, S Levander and H Colter regarding document requests (0.2); correspondence re same (0.1). | 0.30 |
| Saenz, A.F. | 04/26/23 | Prepare feedback regarding lending reports. | 0.30 |
| Saenz, A.F. | 04/26/23 | Call with R. Zutshi, A. Weaver, A. Janghorbani, A Weaver, S. Levander, and M. Leibold regarding investigation next steps. (partial) | 0.30 |
| Saenz, A.F. | 04/26/23 | Prepare team meeting agenda including new workstreams following calls with individual counsel. | 1.40 |
| Saenz, A.F. | 04/26/23 | Call with S. Levander to discuss workstream management. | 0.50 |
| Amorim, E.D. | 04/26/23 | Email communication with M. Rathi and S. Larner to discuss search requests regarding lending portfolio. | 0.20 |
| Amorim, E.D. | 04/26/23 | Revised key documents and respective summaries elevated by investigation document reviewers. | 0.70 |
| Amorim, E.D. | 04/26/23 | Meeting with A. Saenz regarding next steps and workstream management for upcoming statements analysis. | 0.80 |
| Amorim, E.D. | 04/26/23 | Revised summary of meeting with Weil regarding production requests. | 0.20 |
| Amorim, E.D. | 04/26/23 | Email communication with A. Saenz regarding call with individual counsel and updates. | 0.20 |
| Amorim, E.D. | 04/26/23 | Revised targeted documents. | 2.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Amorim, E.D. | 04/26/23 | Email communication with D. Dike, E. Morrow, A. Saenz and B. Richey regarding Ducera and EY documents. | 0.50 |
| Amorim, E.D. | 04/26/23 | Email communication with A. Saenz, E. Morrow, J. Levy, M. Cinnamon regarding quality check strategy for document review exercise. | 0.50 |
| Dike, D.D. | 04/26/23 | Reviewed summary of call with Weil. | 0.40 |
| Dike, D.D. | 04/26/23 | Drafted letter to Weil to confirm privilege calls ahead of next week's production. | 0.30 |
| Dike, D.D. | 04/26/23 | Searched for communication at A. Weaver's request. | 0.20 |
| Dike, D.D. | 04/26/23 | Call with A. Weaver, S. Levander, H. Colter and J. Falk (Weil) re: document requests. | 0.20 |
| Dike, D.D. | 04/26/23 | Reviewed emails regarding privilege review. | 0.30 |
| Dike, D.D. | 04/26/23 | Reviewed privilege tagged communications that include third parties and summarized. | 2.50 |
| Dike, D.D. | 04/26/23 | Reviewed A. Weaver's and A. Janghorbani's communications regarding privileged documents. | 0.90 |
| Dike, D.D. | 04/26/23 | Reviewed and edited chart summarizing third-party related privilege documents. | 1.80 |
| Leibold, M.A. | 04/26/23 | Call with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz (partial), and S. Levander re investigation next steps (.5). | 0.50 |
| Levander, S.L. | 04/26/23 | Call with A. Weaver, D. Dike, H. Colter and J. Falk (Weil) re: document requests. | 0.20 |
| Levander, S.L. | 04/26/23 | Call with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz (partial), and M. Leibold re investigation next steps | 0.50 |
| Morrow, E.S. | 04/26/23 | Finalize key document update email | 0.20 |
| Morrow, E.S. | 04/26/23 | Review email communication from A. Saenz regarding investigation updates | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Rathi, M. | 04/26/23 | Summarizing related case motions for A. Saenz and S. Levander | 1.00 |
| Rathi, M. | 04/26/23 | Reviewing call notes circulated by investigation team | 0.30 |
| Colter, H. | 04/26/23 | Call with A. Weaver, S. Levander, D. Dike, and J. Falk (Weil) re: document requests. | 0.20 |
| Colter, H. | 04/26/23 | Drafted and circulated summary of call with Weil. | 0.80 |
| Gariboldi, A. | 04/26/23 | Perform document review for nvestigation. | 3.50 |
| Kowiak, M.J. | 04/26/23 | Input drafted document summaries into Master Chronology | 0.10 |
| Kowiak, M.J. | 04/26/23 | Prepare email to A. Saenz regarding updates to Master Chronology | 0.50 |
| Kowiak, M.J. | 04/26/23 | Revise master chron | 0.50 |
| Reynolds, N. | 04/26/23 | Compile documents to send to A. Chan counsel. | 1.60 |
| Christian, D.M. | 04/26/23 | Conduct privilege sweep quality control review. | 6.80 |
| Christian, D.M. | 04/26/23 | Conduct  second level review of non-privileged/non-key responsive documents. | 2.30 |
| Levy, J.R. | 04/26/23 | Prepare materials for individual counsel | 1.30 |
| Levy, J.R. | 04/26/23 | Coordinate and conduct searches for key documents for upcoming presentation | 1.30 |
| Orteza, A. | 04/26/23 | Project Genome: Reviewed documents for QC purposes for responsiveness, privilege and key terms | 1.00 |
| Gallagher, A. | 04/26/23 | Prepared Chan Communications per N. Reynolds | 3.00 |
| Saran, S. | 04/26/23 | Searched chronology for requested individuals per N. Reynolds | 2.00 |
| O'Neal, S.A. | 04/27/23 | Correspondence with Cleary investigations team re next steps and responding to Weil arguments re alter ego. | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Zutshi, R.N. | 04/27/23 | Meeting with A. Janghorbani, A. Saenz (partial), M. Leibold, S. Levander and A. Gariboldi to discuss investigation next steps (partial attendance) | 0.50 |
| Janghorbani, A. | 04/27/23 | Attend to elevated documents. | 4.70 |
| Janghorbani, A. | 04/27/23 | Meeting with A. Saenz (partial), S. Levander (partial), R. Zutshi (partial), M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 |
| Weaver, A. | 04/27/23 | Review of materials elevated during document review and summaries of calls (1.3); Call with S. Levander, D. Dike, and H. Colter (Cleary) and J. Falk (Weil) re: document requests (.2). | 1.50 |
| Weaver, A. | 04/27/23 | Summarized meeting with counsel for DCG. | 0.60 |
| Weaver, A. | 04/27/23 | Correspondence with A Saenz and team regarding investigation work streams and updates. | 0.30 |
| Weaver, A. | 04/27/23 | Follow up with D Dike on outstanding document requests. | 0.20 |
| Saenz, A.F. | 04/27/23 | Feedback to S. Larner, M. Rathi on lending report summary. | 0.30 |
| Saenz, A.F. | 04/27/23 | Call with M. Rathi, S. Larner and E. Amorim regarding GGC's representations summary. | 0.60 |
| Saenz, A.F. | 04/27/23 | Call with individual counsel. | 0.10 |
| Saenz, A.F. | 04/27/23 | Prepare agenda for workstream management. | 1.30 |
| Saenz, A.F. | 04/27/23 | Draft correspondence with client regarding Telegram collection. | 0.30 |
| Saenz, A.F. | 04/27/23 | Meeting with A. Janghorbani, S. Levander (partial), M. Leibold, R. Zutshi (partial), and A. Gariboldi to discuss investigation next steps (partial attendance). | 0.50 |
| Saenz, A.F. | 04/27/23 | Meeting with D. Dike regarding decisions on third-party related privilege documents. | 0.30 |
| Saenz, A.F. | 04/27/23 | Feedback on targeted searches for | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | responsiveness QC. | |
| Amorim, E.D. | 04/27/23 | Call with M. Rathi, S. Larner and A. Saenz regarding GGC's representations summary. | 0.60 |
| Amorim, E.D. | 04/27/23 | Revised promissory note documents, chats and respective summaries. | 1.00 |
| Amorim, E.D. | 04/27/23 | Email communication with A. Saenz, D. Dike, E. Morrow and B. Richey regarding privilege review next steps. | 0.50 |
| Amorim, E.D. | 04/27/23 | Email communication with J. V. Vines, J. Levy and A. Saenz regarding document review update and status. | 0.30 |
| Amorim, E.D. | 04/27/23 | Revised key documents elevated by investigation document reviewers. | 0.60 |
| Dike, D.D. | 04/27/23 | Reviewed and responded to follow up communications regarding privilege from A. Saenz and A. Weaver (.8); Call with A. Weaver, S. Levander, and H. Colter (Cleary) and J. Falk (Weil) re: document requests (.2). | 1.00 |
| Dike, D.D. | 04/27/23 | Reviewed  chart summarizing third-party related privilege documents ahead of meeting with. A. Saenz.. | 0.40 |
| Dike, D.D. | 04/27/23 | Reviewed changes to proposed custodians and search terms. | 0.50 |
| Dike, D.D. | 04/27/23 | Meeting with A. Saenz regarding decisions on third-party related privilege documents. | 0.30 |
| Larner, S. | 04/27/23 | Reviewed source documents for ggc representations chronology and emailing e. amorim and m. rathi with work stream proposal | 0.80 |
| Larner, S. | 04/27/23 | Started reviewing master chronology for all misrepresentations to counterparties (4.5); Call with M. Rathi, E. Amorim and A. Saenz regarding GGC's representations summary (.6) | 5.10 |
| Larner, S. | 04/27/23 | Conducted second-level document review and | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | elevated to team | |
| Leibold, M.A. | 04/27/23 | Correspond re document review (.1); Call with A. Saenz re workstreams (.5); Meeting with A. Janghorbani, A. Saenz (partial), R. Zutshi (partial), S. Levander (partial), and A. Gariboldi to discuss investigation next steps (1.0) | 1.60 |
| Levander, S.L. | 04/27/23 | Meeting with A. Janghorbani, A. Saenz (partial), M. Leibold, R. Zutshi (partial) and A. Gariboldi to discuss investigation next steps (partial attendance) | 0.50 |
| Levander, S.L. | 04/27/23 | Call with A. Weaver, D. Dike, and H. Colter (Cleary) and J. Falk (Weil) re: document requests | 0.20 |
| Levander, S.L. | 04/27/23 | Analysis re potential claims | 0.70 |
| Lotty, A. | 04/27/23 | Call with co-counsel re: key company employees. | 0.30 |
| Rathi, M. | 04/27/23 | Summarizing parallel case for partner review | 0.40 |
| Rathi, M. | 04/27/23 | Call with E. Amorim, S. Larner and A. Saenz regarding GGC's representations summary. | 0.60 |
| Rathi, M. | 04/27/23 | Reviewing key documents highlighted by project attorney team | 0.60 |
| Rathi, M. | 04/27/23 | Compiling lending for B. Richey | 0.40 |
| Rathi, M. | 04/27/23 | Reviewing investigation team correspondence related to next steps | 0.60 |
| Saba, A. | 04/27/23 | Corresponded with A. Saenz, A. Lotty, M. Leibold, and M. Cinnamon re: document review processes. | 0.50 |
| Colter, H. | 04/27/23 | Call with E. Amorim, A. Gariboldi, M. Kowiak regarding preparation for interview. | 0.30 |
| Colter, H. | 04/27/23 | Compiled and circulated draft of daily investigation update (.8); Call with A. Weaver, D. Dike, and S. Levander and J. Falk (Weil) | 1.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | re: document requests (.2). | |
| Gariboldi, A. | 04/27/23 | Call with E. Amorim, H. Colter, M. Kowiak regarding preparation for interview. | 0.30 |
| Gariboldi, A. | 04/27/23 | Meeting with A. Janghorbani, A. Saenz (partial), R. Zutshi (partial), S. Levander (partial), M. Leibold to discuss investigation next steps. | 1.00 |
| Gariboldi, A. | 04/27/23 | Perform document review for internal investigation | 2.00 |
| Gariboldi, A. | 04/27/23 | Provide summary of new internal investigation findings to investigation team. | 1.20 |
| Kowiak, M.J. | 04/27/23 | Call with E. Amorim, H. Colter, A. Gariboldi regarding preparation for interview | 0.30 |
| Kowiak, M.J. | 04/27/23 | Conduct legal research regarding question from S. Levander | 3.80 |
| Reynolds, N. | 04/27/23 | Review documents marked 2LR Key. | 2.50 |
| Reynolds, N. | 04/27/23 | Send FTP of priority docs to A. Chan counsel. | 0.30 |
| Christian, D.M. | 04/27/23 | Conduct second level review of non-privileged/non-key responsive documents. | 8.70 |
| Christian, D.M. | 04/27/23 | Conduct privilege consistency review. | 0.50 |
| Levy, J.R. | 04/27/23 | Manage individual counsel database searches | 0.70 |
| Levy, J.R. | 04/27/23 | Manage and conduct document searches and QC workflows for priority review and production | 2.50 |
| Levy, J.R. | 04/27/23 | Coordinate data processing | 0.50 |
| Saran, S. | 04/27/23 | Prepared updates to Loan, Collateral, Exposure, and Balance sheet trackers per S. Larner | 5.00 |
| O'Neal, S.A. | 04/28/23 | Meetings with L. Dassin and R. Zutshi re investigation (0.2). | 0.20 |
| Zutshi, R.N. | 04/28/23 | Call with client, A. Saenz, and M. Cinnamon regarding investigation topics (partial attendance). | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Janghorbani, A. | 04/28/23 | Correspondence w A Weaver and A Saenz re elevated documents and potential experts. | 0.50 |
| Janghorbani, A. | 04/28/23 | Attend to elevated documents. | 0.80 |
| Weaver, A. | 04/28/23 | Responded to questions from S O'Neal regarding the investigation. | 0.40 |
| Weaver, A. | 04/28/23 | Correspondence with S Levander and A Janghorbani regarding experts. | 0.40 |
| Weaver, A. | 04/28/23 | Correspondence with S Levander and A Saenz regarding potential claims in the bankruptcy. | 0.40 |
| Weaver, A. | 04/28/23 | Review of materials elevated during document review. | 0.50 |
| Weaver, A. | 04/28/23 | Review of potentially privileged documents and comment. | 0.50 |
| Weaver, A. | 04/28/23 | Correspondence regarding interview scheduling, presentation scheduling, follow up on claims in the bankruptcy, and next steps. | 1.00 |
| Saenz, A.F. | 04/28/23 | Call with client, R. Zutshi (partial), and M. Cinnamon regarding investigation topics. | 0.80 |
| Saenz, A.F. | 04/28/23 | Call with S. Levander regarding DCG communications. | 0.50 |
| Saenz, A.F. | 04/28/23 | Correspondence with individual counsel to identify and share key documents. | 0.30 |
| Saenz, A.F. | 04/28/23 | Call with M. Leibold, A. Sullivan (Genesis), R. McMahon (Genesis), and J. Wu (Genesis) financial metrics | 0.50 |
| Saenz, A.F. | 04/28/23 | Meeting with D. Dike regarding decisions on third-party related privilege documents. | 0.30 |
| Saenz, A.F. | 04/28/23 | Call with E. Amorim to discuss presentation for counterparties research. | 0.30 |
| Saenz, A.F. | 04/28/23 | Review key escalation document chats (.3); Call with M. Leibold re preparation for meeting with Genesis employees (.2). | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 04/28/23 | Review privilege escalation set. | 0.30 |
| Amorim, E.D. | 04/28/23 | Revised key documents and respective summaries elevated by investigation document reviewers. | 2.00 |
| Amorim, E.D. | 04/28/23 | Revised summary of meeting with D. Islim. | 0.20 |
| Amorim, E.D. | 04/28/23 | Call with A. Saenz to discuss presentation for counterparties research. | 0.30 |
| Cinnamon, M. | 04/28/23 | Call with client, R. Zutshi (partial), A. Saenz regarding investigation topics. | 0.80 |
| Cinnamon, M. | 04/28/23 | Drafting analysis of client meeting regarding investigation topics. | 0.60 |
| Cinnamon, M. | 04/28/23 | Call with A. Gariboldi to discuss document review team meeting. | 0.10 |
| Dike, D.D. | 04/28/23 | Meeting with A. Saenz regarding decisions on third-party related privilege documents. | 0.30 |
| Dike, D.D. | 04/28/23 | Reviewed daily investigation update. | 0.30 |
| Dike, D.D. | 04/28/23 | Reviewed review update emails. | 0.50 |
| Dike, D.D. | 04/28/23 | Drafted response to Andres' question regarding privilege review process. | 1.80 |
| Larner, S. | 04/28/23 | Created templates to track different metrics related to the lending reports | 2.40 |
| Larner, S. | 04/28/23 | Started second-level review of Teams chats | 1.50 |
| Larner, S. | 04/28/23 | Reviewing master chronology for representations made by GGC to counterparties | 1.00 |
| Larner, S. | 04/28/23 | Reviewed master chronology for final and produced outlines | 0.90 |
| Leibold, M.A. | 04/28/23 | Review communications related to quality control review (.3); Prepare for interviews; Call with A. Saenz re preparation for meeting with Genesis employees (.2). | 0.50 |
| Levander, S.L. | 04/28/23 | Call with A. Saenz regarding DCG communications (.5) and follow up (.5) | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levander, S.L. | 04/28/23 | Analysis re investigation next steps | 0.80 |
| Lotty, A. | 04/28/23 | Document review (2). Revise document review protocol (.4). Conduct legal research on intercompany issues (2.5); Meeting with A. Orteza regarding new review protocols for TEAMS data (.5). | 5.40 |
| MacAdam, K. | 04/28/23 | Prepare update to the master chronology. | 0.60 |
| MacAdam, K. | 04/28/23 | Review communications flagged as key. | 3.40 |
| Rathi, M. | 04/28/23 | Meeting with H. Colter, and N. Reynolds to discuss teams chat document review and daily investigation update. | 0.40 |
| Saba, A. | 04/28/23 | Corresponded with team re: issues related to doc review. | 0.50 |
| Schulman, M.A. | 04/28/23 | Correspond with M. Rathi regarding research for memorandum. | 0.50 |
| Schulman, M.A. | 04/28/23 | Review investigation updates and new key documents. | 0.70 |
| Schulman, M.A. | 04/28/23 | Call with Weil regarding documents used in presentation. | 0.20 |
| Schulman, M.A. | 04/28/23 | Correspond with J. Vaughan Vines regarding documents used in Weil presentation. | 0.20 |
| Colter, H. | 04/28/23 | Meeting with M. Rathi, and N. Reynolds to discuss teams chat document review and daily investigation update. | 0.40 |
| Colter, H. | 04/28/23 | Updated and circulated daily investigation update to full team. | 0.10 |
| Gariboldi, A. | 04/28/23 | Perform document review for internal investigation with M. Cinnamon. | 2.20 |
| Gariboldi, A. | 04/28/23 | Call with M. Cinnamon to discuss document review team meeting. | 0.10 |
| Gariboldi, A. | 04/28/23 | Perform document review for internal investigation. | 1.50 |
| Kowiak, M.J. | 04/28/23 | Draft summary of legal research findings regarding question from S. Levander | 2.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Kowiak, M.J. | 04/28/23 | Search for documents on Relativity platform as requested by M. Cinnamon | 0.30 |
| Kowiak, M.J. | 04/28/23 | Prepare email to M. Cinnamon summarizing documents found on Relativity | 0.30 |
| Kowiak, M.J. | 04/28/23 | Prepare email to S. Levander containing research and research from A. Lotty regarding legal research questions | 0.70 |
| Kowiak, M.J. | 04/28/23 | Legal research regarding question from S. Levander | 1.50 |
| Reynolds, N. | 04/28/23 | Coordinate meeting with M. Rathi and H. Colter. | 0.10 |
| Reynolds, N. | 04/28/23 | Meeting with M. Rathi, H. Colter to discuss teams chat document review and daily investigation update. | 0.40 |
| Reynolds, N. | 04/28/23 | Save documents for daily investigation update. | 0.20 |
| Reynolds, N. | 04/28/23 | Review correspondence related to document review of teams chats. | 0.20 |
| Reynolds, N. | 04/28/23 | Review teams chat documents. | 4.60 |
| Christian, D.M. | 04/28/23 | Conduct privilege consistency review. | 2.20 |
| Christian, D.M. | 04/28/23 | Conduct second level review of non-privileged/non-key responsive documents. | 6.50 |
| Levy, J.R. | 04/28/23 | Coordinate QC review and Teams review workflows and updated production searches (2.5) | 2.50 |
| Orteza, A. | 04/28/23 | Meeting with A. Lotty regarding new review protocols for TEAMS data | 0.50 |
| Adubofour, A. | 04/28/23 | Assist team with indexing request | 0.50 |
| Gallagher, A. | 04/28/23 | Prepared Lending Sheets per S. Larner | 0.50 |
| Saran, S. | 04/28/23 | Prepared materials for outside counsel per S. Larner | 4.30 |
| O'Neal, S.A. | 04/29/23 | Review information and diligence items as well as legal research. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Janghorbani, A. | 04/29/23 | Correspondence w R Zutshi, A Saenz, A Weaver, L Dassin, and S Levander re expert and elevated documents. | 0.30 |
| Weaver, A. | 04/29/23 | Review of legal research regarding bankruptcy claims. | 0.60 |
| Weaver, A. | 04/29/23 | Review of materials elevated during document review. | 0.50 |
| Weaver, A. | 04/29/23 | Correspondence regarding upcoming presentations and document review. | 0.30 |
| Saenz, A.F. | 04/29/23 | Review key documents from escalation set and provide comments to Team. | 0.80 |
| Saenz, A.F. | 04/29/23 | Feedback to A. Gariboldi regarding summary of key documents for S. O'Neal. | 0.30 |
| Saenz, A.F. | 04/29/23 | Review case law for DCG counterpresentation. | 0.80 |
| Saenz, A.F. | 04/29/23 | Review potential counterarguments from DCG presentation. | 0.50 |
| Saenz, A.F. | 04/29/23 | Respond to M. Cinnamon regarding hedging summary. | 0.20 |
| Amorim, E.D. | 04/29/23 | Revised key documents and respective summaries regarding promissory note. | 0.70 |
| Larner, S. | 04/29/23 | Conducted second-level review of Teams chats | 2.20 |
| Lotty, A. | 04/29/23 | Document review. | 0.70 |
| MacAdam, K. | 04/29/23 | Review documents for production. | 1.20 |
| Rathi, M. | 04/29/23 | Document review for key teams messages | 2.40 |
| Rathi, M. | 04/29/23 | Correspondence with A. Saenz, privilege team re: Genesis outlines | 0.80 |
| Schulman, M.A. | 04/29/23 | Review documents related to Weil presentation. | 0.40 |
| Schulman, M.A. | 04/29/23 | Correspond with A. Lotty regarding documents related to Weil presentation. | 0.30 |
| Colter, H. | 04/29/23 | Document review | 3.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gariboldi, A. | 04/29/23 | Correspond with S. O'Neal on internal investigation update. | 1.20 |
| Gariboldi, A. | 04/29/23 | Perform document review for internal investigation. | 2.50 |
| Christian, D.M. | 04/29/23 | Conduct non-responsive quality control priority scoping review. | 5.00 |
| Orteza, A. | 04/29/23 | Project Genome: Review documents for responsiveness, privilege and key in QC Priority Scoping batches | 4.30 |
| Dassin, L.L. | 04/30/23 | Call with R. Zutshi and A. Weaver regarding developments and next steps. | 0.70 |
| Dassin, L.L. | 04/30/23 | Analyze materials and communications for investigation and follow up with various constituents (.6); Call with A. Weaver (partial) and S. O'Neal re mediation process and investigation (.7). | 1.30 |
| Dassin, L.L. | 04/30/23 | Call with R. Zutshi and A. Weaver regarding developments and next steps. | 0.70 |
| Dassin, L.L. | 04/30/23 | Emails with S. O'Neal, R Zutshi, and A. Weaver regarding developments, strategy, and next steps. | 0.40 |
| O'Neal, S.A. | 04/30/23 | Call with A. Weaver (partial) and L. Dassin re mediation process and investigation (0.7). Correspondence with same re next steps (0.1). Review documents retrieved by team from email search (0.3). | 1.10 |
| Weaver, A. | 04/30/23 | Call with R. Zutshi and L. Dassin regarding developments and next steps. | 0.70 |
| Weaver, A. | 04/30/23 | Call with S. O'Neal and L. Dassin re mediation process and investigation (partial attendance) | 0.60 |
| Weaver, A. | 04/30/23 | Correspondence with S O'Neal, L Dassin, R Zutshi, A Saenz and S Levander regarding investigation and next steps. | 1.00 |
| Amorim, E.D. | 04/30/23 | Revised summary and notes regarding meeting with Russell Crumpler and counsel. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Amorim, E.D. | 04/30/23 | Revised key documents elevated by the investigation document reviewers. | 0.70 |
| Larner, S. | 04/30/23 | Finished second-level review of Teams chats | 1.70 |
| Lotty, A. | 04/30/23 | Conduct legal research on intercompany issues. | 1.70 |
| MacAdam, K. | 04/30/23 | Review documents for production. | 1.10 |
| Rathi, M. | 04/30/23 | Reviewing and summarizing key teams chat | 1.90 |
| Rathi, M. | 04/30/23 | Correspondence with team re: document review process and reviewing litigation updates | 0.40 |
| Richey, B. | 04/30/23 | Document review of key documents for interview of former Genesis employee. | 1.00 |
| Colter, H. | 04/30/23 | Document review. | 5.50 |
| Gariboldi, A. | 04/30/23 | Perform document review for internal investigation. | 1.50 |
| Gariboldi, A. | 04/30/23 | Meeting with A. Saenz, S. Levander (partial), M. Schulman, B. Richey and M. Rathi to discuss DCG meeting preparations | 0.30 |
| Kowiak, M.J. | 04/30/23 | Conduct document review | 2.30 |
| Christian, D.M. | 04/30/23 | Conduct non-responsive  quality control priority scoping review. | 9.50 |
| Orteza, A. | 04/30/23 | Project Genome: Review documents for responsiveness, privilege and key in QC Priority Scoping batches | 5.80 |
| | | MATTER TOTAL: | 1,432.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| VanLare, J. | 0.80 | 1,730.00 | $ | 1,384.00 |
| | | | | |
| Associate | | | | |
| Bremer, S. | 2.10 | 845.00 | $ | 1,774.50 |
| Kim, H.R. | 6.80 | 1,105.00 | $ | 7,514.00 |
| | | | | |
| Total: | 9.70 | | $ | 10,672.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 04/02/23 | Reviewed Singapore recognition papers (.5) | 0.50 |
| Kim, H.R. | 04/02/23 | Revising recognition affidavit | 0.40 |
| Kim, H.R. | 04/02/23 | Reviewing applications for recognition | 0.50 |
| Kim, H.R. | 04/03/23 | Reviewing recognition affidavit | 0.40 |
| Kim, H.R. | 04/03/23 | Revising recognition filings | 2.50 |
| Bremer, S. | 04/04/23 | Review affidavit and exhibits for recognition proceeding. | 0.80 |
| Kim, H.R. | 04/04/23 | Reviewing Singapore recognition filings | 0.70 |
| Kim, H.R. | 04/05/23 | Reviewing revised filings | 0.20 |
| Kim, H.R. | 04/06/23 | Reviewing revised drafts of recognition filings | 0.40 |
| Bremer, S. | 04/11/23 | Review Singapore recognition proceeding documents. | 0.70 |
| Kim, H.R. | 04/11/23 | Correspondence with A&G team re: recognition filings | 0.10 |
| Kim, H.R. | 04/12/23 | Reviewing Singapore recognition documents | 0.20 |
| VanLare, J. | 04/13/23 | Reviewed draft Singapore recognition papers (.3) | 0.30 |
| Kim, H.R. | 04/13/23 | Reviewing final versions of drafts for recognition | 0.10 |
| Kim, H.R. | 04/20/23 | Reviewing Singapore recognition issues | 0.10 |
| Kim, H.R. | 04/24/23 | Reviewing Singapore recognition filings | 0.10 |
| Kim, H.R. | 04/25/23 | Correspondence with A&G re: affidavit | 0.30 |
| Kim, H.R. | 04/26/23 | Reviewing OAs | 0.30 |
| Kim, H.R. | 04/27/23 | Reviewing revised affidavit | 0.10 |
| Bremer, S. | 04/28/23 | Revise letter drafted by Singapore counsel re sealing. | 0.60 |
| Kim, H.R. | 04/28/23 | Reviewing revised affidavit | 0.40 |
| | | MATTER TOTAL: | 9.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Dassin, L.L. | 0.80 | 1,930.00 | $ | 1,544.00 |
| O'Neal, S.A. | 12.40 | 1,820.00 | $ | 22,568.00 |
| VanLare, J. | 4.30 | 1,730.00 | $ | 7,439.00 |
| Zutshi, R.N. | 0.80 | 1,730.00 | $ | 1,384.00 |
| **Counsel** | | | | |
| Janghorbani, A. | 0.80 | 1,485.00 | $ | 1,188.00 |
| Weaver, A. | 1.30 | 1,485.00 | $ | 1,930.50 |
| **Senior Attorney** | | | | |
| Saenz, A.F. | 1.10 | 1,190.00 | $ | 1,309.00 |
| **Associate** | | | | |
| Alegre, N. | 0.70 | 1,045.00 | $ | 731.50 |
| Levander, S.L. | 2.80 | 1,180.00 | $ | 3,304.00 |
| MacAdam, K. | 1.70 | 845.00 | $ | 1,436.50 |
| **Associate Not Admitted** | | | | |
| Colter, H. | 3.10 | 710.00 | $ | 2,201.00 |
| **Paralegal** | | | | |
| Saran, S. | 3.00 | 430.00 | $ | 1,290.00 |
| Total: | 32.80 | | $ | 46,325.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Dassin, L.L. | 04/03/23 | Meet with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and K. MacAdam to discuss sp cmte presentation preparation | 0.80 |
| O'Neal, S.A. | 04/03/23 | Review and comment on presentation to special committee | 0.20 |
| Zutshi, R.N. | 04/03/23 | Attend meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and K. MacAdam to discuss sp cmte presentation preparation | 0.80 |
| Janghorbani, A. | 04/03/23 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, and K. MacAdam to discuss sp cmte presentation preparation. | 0.80 |
| Weaver, A. | 04/03/23 | Attend meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and K. MacAdam to discuss sp cmte presentation preparation. | 0.80 |
| Saenz, A.F. | 04/03/23 | Review sp cmte presentation, provide comments to M. Schulman, M. Rathi. | 0.30 |
| Saenz, A.F. | 04/03/23 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani,  S. Levander, and K. MacAdam to discuss sp cmte presentation preparation. | 0.80 |
| Levander, S.L. | 04/03/23 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz and K. MacAdam to discuss sp cmte presentation preparation | 0.80 |
| Levander, S.L. | 04/03/23 | Drafted and revised outline for sp cmte presentation on potential claims | 2.00 |
| MacAdam, K. | 04/03/23 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander to discuss sp cmte presentation preparation. | 0.80 |
| Colter, H. | 04/03/23 | Reviewed priority documents for presentation to special committee. | 3.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Saran, S. | 04/03/23 | Retrieved all documents cited in sp cmte presentation, citechecked, and updated outline per M. Rathi | 3.00 |
| O'Neal, S.A. | 04/04/23 | Correspondence with Paul Aronzon re various special committee matters. | 0.10 |
| Alegre, N. | 04/04/23 | Revise outline for Special Committee presentation. | 0.70 |
| MacAdam, K. | 04/04/23 | Attend meeting with R. Zutshi, A. Weaver, A. Saenz and S. Levander to discuss presentation preparation. | 0.90 |
| O'Neal, S.A. | 04/05/23 | Call with P. Aronzon (Special Committee) re next steps in process. | 0.30 |
| Weaver, A. | 04/05/23 | Call with W McRae, S Levander, D Schaefer re tax aspects of special committee investigation. | 0.50 |
| O'Neal, S.A. | 04/06/23 | Correspondence with special committee. | 0.30 |
| O'Neal, S.A. | 04/07/23 | Call with P. Aronzon (Special Committee) re Weil meeting and results of investigation (0.5).  Correspondence with special committee (0.2). | 0.70 |
| O'Neal, S.A. | 04/09/23 | Additional updates to special committee. | 0.20 |
| O'Neal, S.A. | 04/10/23 | Call with special committee to plan for DCG meeting. | 0.50 |
| O'Neal, S.A. | 04/12/23 | Call with P. Aronzon (Special Committee) re next steps (.3). | 0.30 |
| O'Neal, S.A. | 04/12/23 | Special committee call. | 0.50 |
| O'Neal, S.A. | 04/12/23 | Draft issues list for special committtee. | 0.30 |
| VanLare, J. | 04/12/23 | Attended special committee meeting (.5); prepared for section 341 meeting (1.7); call with H. Kim & S. O'Neal re section 341 preparation (.6) | 2.80 |
| O'Neal, S.A. | 04/14/23 | Correspondence with Special committee re mediation, proposal and related matters. | 1.00 |
| O'Neal, S.A. | 04/15/23 | Call with T. Conheeney (Genesis) re legal | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | strategy. | |
| O'Neal, S.A. | 04/17/23 | Comment on weekly update for special committee and management. | 0.20 |
| O'Neal, S.A. | 04/18/23 | Call with P. Aronzon (Special Committee) re various matters. | 0.20 |
| O'Neal, S.A. | 04/18/23 | Correspondence with special committee re update. | 0.50 |
| O'Neal, S.A. | 04/19/23 | Special committee meeting. | 1.20 |
| O'Neal, S.A. | 04/19/23 | Correspondence with J. VanLare re special committee preparation. | 0.20 |
| VanLare, J. | 04/19/23 | Participated in special committee meeting (1.5) | 1.50 |
| O'Neal, S.A. | 04/20/23 | Correspondence with special committee re mediation. | 0.50 |
| O'Neal, S.A. | 04/21/23 | Mediation update call with P. Aronzon. | 0.20 |
| O'Neal, S.A. | 04/23/23 | Call with T. Conheeney (Genesis) re workstreams. | 1.30 |
| O'Neal, S.A. | 04/23/23 | Correspondence with special committee re termsheet and Weil presentation re alter ego claims. | 0.20 |
| O'Neal, S.A. | 04/24/23 | Calls with P. Aronzon (Special Committee) re mediation (0.3), correspondence with special committee (0.3) and T. Conheeney (Special Committee) re same (0.1). | 0.70 |
| O'Neal, S.A. | 04/26/23 | Call with T. Conheeney (Special Committee) re mediation and other matters. | 0.50 |
| O'Neal, S.A. | 04/26/23 | Correspondence with P. Aronzon (Special Committee) re mediation. | 0.20 |
| O'Neal, S.A. | 04/27/23 | Updates to special committee re mediation. | 0.90 |
| O'Neal, S.A. | 04/30/23 | Call with T. Conheeney (Special Committee) re mediation (0.1).  Call with P. Aronzon (Special Committee) re same (0.3). | 0.40 |
| | | MATTER TOTAL: | 32.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Barefoot, L.A. | 22.20 | 1,780.00 | $ | 39,516.00 |
| O'Neal, S.A. | 7.60 | 1,820.00 | $ | 13,832.00 |
| VanLare, J. | 7.10 | 1,730.00 | $ | 12,283.00 |
| Zutshi, R.N. | 1.50 | 1,730.00 | $ | 2,595.00 |
| **Associate** | | | | |
| Bremer, S. | 5.80 | 845.00 | $ | 4,901.00 |
| Kim, H.R. | 26.50 | 1,105.00 | $ | 29,282.50 |
| Leibold, M.A. | 1.70 | 1,155.00 | $ | 1,963.50 |
| Massey, J.A. | 12.90 | 1,105.00 | $ | 14,254.50 |
| Ribeiro, C. | 26.80 | 1,045.00 | $ | 28,006.00 |
| Ross, K. | 6.60 | 845.00 | $ | 5,577.00 |
| **Associate Not Admitted** | | | | |
| Hatch, M. | 29.00 | 710.00 | $ | 20,590.00 |
| **Paralegal** | | | | |
| Gallagher, A. | 2.60 | 370.00 | $ | 962.00 |
| Total: | 150.30 | | $ | 173,762.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 04/03/23 | Reviewing email to chambers re: redaction filings | 0.20 |
| Leibold, M.A. | 04/03/23 | Review correspondence related to 2004 requests. | 0.10 |
| Barefoot, L.A. | 04/04/23 | Call with C. Ribeiro, and S. Bremer re motion to lift automatic stay to access insurance policies. | 0.20 |
| Barefoot, L.A. | 04/04/23 | Call w/ J. Massey re: injunction motion. | 0.20 |
| Barefoot, L.A. | 04/04/23 | T/c S.O'Neal re insurance lift stay motion (0.3); t/c consultation S.O'Neal re employee guidance on bar date (0.1); review and analyze insurance lift stay motion (0.9); review S.Bremer research re same (0.4); corresp. S.Bremer, C.Ribero re same (0.4); review/analyze parallel insurance related lift stay motions and pleadings (0.5); corresp. B.Hammer, A.Mitchel, K.Ross re analysis on creditor actions (0.1). | 2.70 |
| Barefoot, L.A. | 04/04/23 | Correspondence J.Massey re next steps on revisions re proposed injunction. | 0.20 |
| O'Neal, S.A. | 04/04/23 | Call with L. Barefoot re insuraCall with L. Barefoot re insurance lift stay motioce lift stay motion | 0.30 |
| O'Neal, S.A. | 04/04/23 | Call with L. Barefoot re: Moro motion and potential response. | 0.10 |
| Bremer, S. | 04/04/23 | Call with C. Ribeiro re insurance stay relief motion | 0.20 |
| Bremer, S. | 04/04/23 | Call with L. Barefoot, C. Ribeiro re motion to lift automatic stay to access insurance policies. | 0.20 |
| Bremer, S. | 04/04/23 | Call with C. Ribeiro and L. Barefoot re motion to lift automatic stay to access insurance policies. | 0.20 |
| Massey, J.A. | 04/04/23 | Corresp. L. Barefoot re: injunction motion and supporting papers. | 0.30 |
| Massey, J.A. | 04/04/23 | Revisions to injunction documents per revised | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | SC guidance. | |
| Massey, J.A. | 04/04/23 | Call w/ L. Barefoot re: injunction motion. | 0.20 |
| Ribeiro, C. | 04/04/23 | Review moro motion (0.5); review insurance policies (1.1) | 1.60 |
| Ribeiro, C. | 04/04/23 | Call with S. Bremer re insurance stay relief motion | 0.20 |
| Ribeiro, C. | 04/04/23 | Correspondence  with L. Barefoot, S. Bremer re insurance stay relief motion | 0.20 |
| Ribeiro, C. | 04/04/23 | Correspond with L. Barefoot, S. Bremer re company insurance policies (0.3); research automatic stay issues (0.4) | 0.70 |
| Hatch, M. | 04/04/23 | Reviewed M3 Partners' diligence request list re: Alameda transactions | 2.60 |
| Hatch, M. | 04/04/23 | Drafted Redaction Supplemental Declaration | 1.00 |
| Barefoot, L.A. | 04/05/23 | Call with R.Zutshi re insurnace motion brought by Moro (0.1); corresp. S.O'Neal, A.Pretto-Sakman (Genesis) re same (0.1). | 0.20 |
| Barefoot, L.A. | 04/05/23 | Corresp. E.Diers (Hughes Hubbard), J.Massey re information on pending Gemini litigations. | 0.10 |
| Zutshi, R.N. | 04/05/23 | Call with L. Barefoot re insurance motion brought by Moro | 0.10 |
| Kim, H.R. | 04/05/23 | Reviewing issues re: redactions | 0.80 |
| Kim, H.R. | 04/05/23 | Call with M. Hatch re: supporting declaration for redaction issues | 0.10 |
| Massey, J.A. | 04/05/23 | Corresp. Hughes Hubbard re: details of litigation for injunction motion. | 0.20 |
| Massey, J.A. | 04/05/23 | Further work on revising injunction motion documents. | 0.60 |
| Ribeiro, C. | 04/05/23 | Review diligence questions from m3 (0.4); correspond with M. Hatch re same (0.2) | 0.50 |
| Ribeiro, C. | 04/05/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3) and M. Hatch regarding Alameda preference analysis | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Hatch, M. | 04/05/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and C. Ribeiro,  regarding Alameda preference analysis (0.3) | 0.30 |
| Hatch, M. | 04/05/23 | Call with H. Kim re: redaction issues (0.1); correspondence re the same (0.1) | 0.20 |
| Hatch, M. | 04/05/23 | Call with M. Rathi re Alameda transactions (0.2), correspondence re the same | 0.30 |
| Hatch, M. | 04/05/23 | Reviewed follow-up questions from M3 | 0.30 |
| VanLare, J. | 04/06/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), J. Schiffrin (M3), C. Ribeiro, J. Massey and M. Hatch regarding M3's Alameda loan analysis (0.4) | 0.40 |
| Bremer, S. | 04/06/23 | Research on equitable apportionment of insurance proceeds. | 1.00 |
| Kim, H.R. | 04/06/23 | Reviewing issues re: redactions | 1.30 |
| Massey, J.A. | 04/06/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), J. Schiffrin (M3), J. VanLare, C. Ribeiro M. Hatch regarding M3's Alameda loan analysis. | 0.40 |
| Ribeiro, C. | 04/06/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), J. Schiffrin (M3), J. VanLare, J. Massey and M. Hatch regarding M3's Alameda loan analysis | 0.40 |
| Ribeiro, C. | 04/06/23 | Review equitable apportionment cases (insurance) | 0.40 |
| Ribeiro, C. | 04/06/23 | Research equitable apportionment of insurance proceeds | 2.20 |
| Hatch, M. | 04/06/23 | Drafted supplemetal declaration for redaction hearing | 2.80 |
| Hatch, M. | 04/06/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), J. Schiffrin (M3), J. VanLare, C. Ribeiro and J. Massey regarding M3's Alameda loan analysis (0.4) | 0.40 |
| Barefoot, L.A. | 04/07/23 | Analyze C.Ribeiro research | 1.10 |
| Kim, H.R. | 04/07/23 | Reviewing declaration in support of redaction | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | filings | |
| Massey, J.A. | 04/07/23 | Revisions to injunction motion and other papers. | 1.30 |
| Ribeiro, C. | 04/07/23 | Further research on equitable apportionment of insurance proceeds (2.3); correspond with l. barefoot (0.7) | 2.90 |
| Barefoot, L.A. | 04/08/23 | Correspondence with former director, S. O'Neal re inquiry re indemnification. | 0.10 |
| VanLare, J. | 04/08/23 | Correspondence to M. Hatch re potential litigation (.1) | 0.10 |
| Barefoot, L.A. | 04/09/23 | Corresp. J.Massey re pleadings on injunction 0.2; corresp. Former director, S.O'Neal re D&O question (0.1). | 0.30 |
| Leibold, M.A. | 04/09/23 | Review correspondence re UCC requests (.1). | 0.10 |
| Massey, J.A. | 04/09/23 | Further revisions to injunction motion and other papers. | 1.10 |
| Ribeiro, C. | 04/09/23 | Research on preference actions | 1.80 |
| Barefoot, L.A. | 04/10/23 | Corresp. S.O'Neal re conf call on D&O coverage renewal (0.1); coresp. C.Ribeiro, M.Meises (W&C), S.O'neal re D&O lift stay motion (0.2) | 0.30 |
| Barefoot, L.A. | 04/10/23 | Review C.Ribeiro analysis. | 0.30 |
| VanLare, J. | 04/10/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Iannella (M3), S. Lynch (Genesis), A. Sullivan (Genesis), C. McLaughlin (Genesis), J. VanLare, C. Ribeiro, J. Massey and M. Hatch regarding Alameda loan analysis (1.3) | 1.30 |
| VanLare, J. | 04/10/23 | Call with M. Hatch and C. Ribeiro re preference litigation. | 0.30 |
| Kim, H.R. | 04/10/23 | Reviewing proposed responses re: redaction issues | 0.40 |
| Massey, J.A. | 04/10/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Iannella (M3), S. Lynch (Genesis), A. Sullivan (Genesis), C. | 1.30 |

275

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | McLaughlin (Genesis), J. VanLare, C. Ribeiro, J. Massey and M. Hatch regarding Alameda loan analysis. | |
| Massey, J.A. | 04/10/23 | Corresp. team re: FTX clawback litigations. | 0.40 |
| Ribeiro, C. | 04/10/23 | Review settlement of FTX preference claims | 0.60 |
| Ribeiro, C. | 04/10/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Iannella (M3), S. Lynch (Genesis), A. Sullivan (Genesis), C. McLaughlin (Genesis), J. VanLare, M. Hatch, and J. Massey  regarding counterparty loan analysis (1.3) | 1.30 |
| Ribeiro, C. | 04/10/23 | Correspond with L. Barefoot, H. Kim re Moro insurance motion UCC information request | 0.40 |
| Ribeiro, C. | 04/10/23 | Correspond with M. Hatch re m3 meeting | 0.10 |
| Ribeiro, C. | 04/10/23 | Call with M. Hatch and J. VanLare re preference litigation | 0.30 |
| Hatch, M. | 04/10/23 | Call with C. Ribeiro and J. VanLare re preference litigation | 0.30 |
| Hatch, M. | 04/10/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Iannella (M3), S. Lynch (Genesis), A. Sullivan (Genesis), C. McLaughlin (Genesis), J. VanLare, C. Ribeiro, and J. Massey  regarding Alameda loan analysis (1.3) | 1.30 |
| Barefoot, L.A. | 04/11/23 | Conference call A.Sullivan (Genesis), A.Pretty-Sakmann (Genesis), S.McGregor (Woodruff), J.Decker (Woodruff), S.O'Neal re insurance and indemnity questions (1.0); further analysis and response to C.Ribeiro research re D&O issues (0.8); corresp. S.O'Neal, A.Pretto Sakmann (Genesis), M.Kraines (former D&O) re indemnification questions (0.2). | 2.00 |
| O'Neal, S.A. | 04/11/23 | Conference call A.Sullivan (Genesis), A.Pretty-Sakmann (Genesis), S.McGregor (Woodruff), J.Decker (Woodruff), L. Barefoot re insurance and indemnity questions | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 04/11/23 | Correspondence re Moro motion. | 0.30 |
| Kim, H.R. | 04/11/23 | Reviewing Moelis declaration in support of redaction filings | 0.70 |
| Massey, J.A. | 04/11/23 | Corresp. J. VanLare, C. Ribeiro re: M3 proposed data template. | 0.30 |
| Ribeiro, C. | 04/11/23 | Correspond with L. Barefoot re Moro motion | 0.10 |
| Ribeiro, C. | 04/11/23 | Correspondence from S. McGregor (Woodruff Sawyer), J. Decker (Woodruff Sawyer) re insurance policies | 0.10 |
| Hatch, M. | 04/11/23 | Reviewing PacificCo redaction decision as cited by UST | 0.80 |
| Barefoot, L.A. | 04/12/23 | Correspondence A.Pretto-Sakmann (Genesis), S.O'Neal, D.Islim (Genesis) re potential indemnification claims; corresp. S.O'Neal, J.VanLare, K.Ross re removal of actions extension; review/revise draft motion re same; corresp. A.Pretty-Sakmann (Genesis), K.Ross, S.O'Neal re same (0.4); corresp. C.Rivera (Kroll), K.Ross re same; corresp. C.Ribeiro, S.O'Neal re preparation of indemnification docs as requested by former board member; corresp. C.Ribeiro, S.Bremer re timeline for 363 motion on D&O insurance extension. | 1.80 |
| Barefoot, L.A. | 04/12/23 | Correspondence M.Meises (W&C), S.O'Neal re extension of removal period. | 0.10 |
| O'Neal, S.A. | 04/12/23 | Correspondence with C. Ribeiro and L. Barefoot re Moro and related matters. | 0.10 |
| O'Neal, S.A. | 04/12/23 | Discussion re extension of time to remove with L. Barefoot and others. | 0.20 |
| Bremer, S. | 04/12/23 | Research for motion to lift stay. | 0.80 |
| Kim, H.R. | 04/12/23 | Reviewing list of pending actions | 0.20 |
| Massey, J.A. | 04/12/23 | Corresp. H. Kim, S. Bremer re: injunction motion. | 0.20 |
| Massey, J.A. | 04/12/23 | Corresp. C. Ribeiro re: diligence for potential third party litigation claims. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ribeiro, C. | 04/12/23 | Correspond with L. Barefoot, S. Bremer re insurance issues | 0.40 |
| Ribeiro, C. | 04/12/23 | Correspond with W. Foster (m3) re updated diligence list | 0.50 |
| Ross, K. | 04/12/23 | Corresp. w/ L. Barefoot re motion to extend removal period drafting and filing (.4); review precedents of motion to extend removal period (.5); draft motion to extend removal period (3.5); revise same per L. Barefoot and client comments (.5); cite check same (.8); coordinate filing of same w/ A. Gallagher (.7); corresp. w/ C. Rivera (Kroll) re service of same (.2). | 6.60 |
| Hatch, M. | 04/12/23 | Drafted supplemental redaction declaration for B. Tichenor (Moelis) | 2.20 |
| Hatch, M. | 04/12/23 | Reviewed M3 Partners' diligence requests re preference analysis | 0.20 |
| Gallagher, A. | 04/12/23 | Compiled cases cited in Motion to Extend Removal Period per K. Ross | 0.60 |
| Gallagher, A. | 04/12/23 | Prepared Motion for Extension of Removal Period for filing per K. Ross | 2.00 |
| Barefoot, L.A. | 04/13/23 | Correspondence A.Pretto-Sakmann (Genesis), S.O'Neal, C.Ribeiro re former director inquiry (0.2); review additional documents located by C.Ribeiro for former director inquiry (0.2) | 0.40 |
| VanLare, J. | 04/13/23 | Reviewed correspondence from H. Kim re redactions (.4) | 0.40 |
| Kim, H.R. | 04/13/23 | Reviewing privacy policy | 0.70 |
| Kim, H.R. | 04/13/23 | Call with A. Sullivan (Genesis) re: privacy policy | 0.20 |
| Massey, J.A. | 04/13/23 | Call with M. Altman (M3), W. Foster (M3), K. Kamlani (M3), M. Iannella (M3), C. Ribeiro, M. Hatch (partial), J. Wu (Genesis), A. Sullivan (Genesis), S. Lynch (Genesis), N. Getahun (Genesis), C. | 1.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | McLaughlin (Genesis) re litigation claims involving counterparties | |
| Massey, J.A. | 04/13/23 | Corresp. C. Ribeiro re: M3 diligence inquiry. | 0.20 |
| Ribeiro, C. | 04/13/23 | Call with M. Altman (M3), W. Foster (m3), K. Kamlani (m3), M. Iannella (m3), J. Massey, M. Hatch (partial), J. Wu (Genesis), A. Sullivan (Genesis), S. Lynch (Genesis), N. Getahun (Genesis), C. McLaughlin (Genesis) re counterparty loan transactions | 1.40 |
| Hatch, M. | 04/13/23 | Call with M. Altman (M3), W. Foster (M3), K. Kamlani (M3), M. Iannella (M3), C. Ribeiro, J. Massey, J. Wu (Genesis), A. Sullivan (Genesis), S. Lynch (Genesis), N. Getahun (Genesis), C. McLaughlin (Genesis) re litigation claims involving counterparties (partial attendance) | 1.30 |
| Barefoot, L.A. | 04/14/23 | Correspondence A.Pretto-Sakmann (Genesis), S.O'Neal, C.Ribeiro, M.Kraines (former director) re indemnification (0.1); corresp. K.Ross re potential setoff issues (0.1); analysis of A&M materials re potential setoff issues (1.1). | 1.30 |
| O'Neal, S.A. | 04/14/23 | Correspondence with C. Ribeiro and Cleary team re D&O insurance issues. | 0.10 |
| VanLare, J. | 04/14/23 | Call with C. Ribeiro re creditor preference issues (0.2) | 0.20 |
| VanLare, J. | 04/14/23 | Reviwed Moelis declaration (.4) | 0.40 |
| Kim, H.R. | 04/14/23 | Reviewing redaction filings | 0.60 |
| Kim, H.R. | 04/14/23 | Drafting declaration in support of redaction filings | 1.10 |
| Ribeiro, C. | 04/14/23 | Correspond with J. VanLare, J. Massey re m3 data request | 0.20 |
| Ribeiro, C. | 04/14/23 | Call with W. Foster (M3) re preference analysis | 0.20 |
| Ribeiro, C. | 04/14/23 | Call with J. VanLare re preference issues | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Hatch, M. | 04/14/23 | Drafted supplemental redaction declaration for B. Tichenor (Moelis) | 1.70 |
| Barefoot, L.A. | 04/15/23 | Review corresp from A.Pretto-Sakhman (Genesis) re D&O indemnity request (0.1); review materials and corresp. Re Section 105 injunction from A.Diers (HHR) (0.3). | 0.40 |
| Bremer, S. | 04/15/23 | Draft statement re request to lift automatic stay. | 1.80 |
| Kim, H.R. | 04/15/23 | Reviewing declaration in support of redaction motions | 0.10 |
| Leibold, M.A. | 04/15/23 | Edit outline for UCC presentation (.7); Review correspondence re privilege (.2). | 0.90 |
| Barefoot, L.A. | 04/16/23 | Correspondence C.Ribeiro, S.Bremer re draft response to Morro D&O motion. | 0.10 |
| Barefoot, L.A. | 04/16/23 | Correspondence S.Bremer, J.VanLare, J.Massey re HHR question on 105 injunction. | 0.10 |
| Barefoot, L.A. | 04/16/23 | Correspondence S. O'Neal re escrow account. | 0.10 |
| Bremer, S. | 04/16/23 | Revise motion on lifting automatic stay re insuranc.e | 0.40 |
| Kim, H.R. | 04/16/23 | Further revising declaration in support of redaction filings | 0.20 |
| Ribeiro, C. | 04/16/23 | Provide input on draft statement re Moro motion | 0.40 |
| Ribeiro, C. | 04/16/23 | Review notice of appearance for L. Barefoot (0.2); research on insurance policy considerations re automatic stay (1.5); correspond with L. Barefoot re same (0.3) | 2.00 |
| Barefoot, L.A. | 04/17/23 | Teleconference J.VanLare rebackground re injunction. | 0.30 |
| Barefoot, L.A. | 04/17/23 | Call with J. VanLare, J. Massey, S. Bremer, E. Diers (Hughes Hubbard), A. Frelinghuysen (Hughes Hubbard) re injunction motion. | 0.30 |
| Barefoot, L.A. | 04/17/23 | Review/revise draft Morro lift stay response (0.8); corresp. S.O'Neal, L.Dassin, C.Ribeiro, R.Zutshi re same (0.4); review further | 2.20 |

280

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | comments on same (0.3); corresp. A.Pretto-Sakhmann (Genesis), A.Sullivan, C.Ribeiro re same (0.1); review transcript re parallel proceeding to Morro lift stay motion (0.5); corresp. C.Ribeiro re same (0.1). | |
| O'Neal, S.A. | 04/17/23 | Comment on response to Moro and correspondence with team re same. | 0.70 |
| VanLare, J. | 04/17/23 | Teleconference with L. Barefoot re background re injunction. | 0.30 |
| VanLare, J. | 04/17/23 | Call with L. Barefoot, S. Bremer, J. Massey, E. Diers (Hughes Hubbard), A. Frelinghuysen (Hughes Hubbard) re motion to stay litigation against non-debtors. | 0.30 |
| VanLare, J. | 04/17/23 | Reviewed Moelis declaration re redactions (1.1) | 1.10 |
| Zutshi, R.N. | 04/17/23 | Revise draft response to motion for relief from stay. | 0.40 |
| Bremer, S. | 04/17/23 | Review statement on motion to lift automatic stay to access insurance policies. | 0.30 |
| Bremer, S. | 04/17/23 | Draft correspondence to Weil and Morrison and Cohen teams re motion to extend stay to nondebtors. | 0.40 |
| Bremer, S. | 04/17/23 | Review filings in actions against Gemini. | 0.20 |
| Bremer, S. | 04/17/23 | Call with L. Barefoot, J. VanLare, J. Massey, E. Diers (Hughes Hubbard), A. Frelinghuysen (Hughes Hubbard) re motion to stay litigation against non-debtors. | 0.20 |
| Kim, H.R. | 04/17/23 | Revising declaration in support of redaction motions for filing | 1.30 |
| Kim, H.R. | 04/17/23 | Reviewing Renzi declaration in support of UCC redaction filings | 0.80 |
| Kim, H.R. | 04/17/23 | Preparing Tichenor declaration for filing | 1.10 |
| Leibold, M.A. | 04/17/23 | Review correspondence related to privilege issues (.3). | 0.30 |
| Massey, J.A. | 04/17/23 | Call with L. Barefoot, J. VanLare, S. Bremer, | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | E. Diers (Hughes Hubbard), A. Frelinghuysen (Hughes Hubbard) re injunction motion. | |
| Ribeiro, C. | 04/17/23 | Revise response to moro motion (1.2); correspond with L. Barefoot, A. Pretto-Sankman re same (0.2); correspond with L. Dassin, R. Zutshi re same (0.2) | 1.60 |
| Hatch, M. | 04/17/23 | Made final edits to prepare supplemental redaction declaration for filing | 3.00 |
| O'Neal, S.A. | 04/18/23 | Correspondence re Moro matters. | 0.20 |
| VanLare, J. | 04/18/23 | Call with S. Lynch, M. Altman, W. Foster (M3), K. Kamlani (M3), A. Sullivan (Genesis), C. Ribeiro (Genesis) re litigation (1) | 1.00 |
| Bremer, S. | 04/18/23 | Correspondence with M. Bergman (Genesis) re proceedings against GGT. | 0.10 |
| Kim, H.R. | 04/18/23 | Reviewing issues re: redactions | 0.40 |
| Massey, J.A. | 04/18/23 | Corresp. S. Bremer re: potential litigation claims. | 0.30 |
| Massey, J.A. | 04/18/23 | Call with J. VanLare (partial), C. Ribeiro, S. Lynch (Genesis), J. Wu (Genesis), A. Sullivan (Genesis), K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella re lending relationship with creditor | 1.20 |
| Ribeiro, C. | 04/18/23 | Call with F. Siddiqui (Weil), T. Jones (Weil) re creditor issues | 0.60 |
| Ribeiro, C. | 04/18/23 | Call with J. VanLare, J. Massey, S. Lynch (Genesis), J. Wu (Genesis), A. Sullivan (Genesis), K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella re lending relationship with creditor | 1.20 |
| Ribeiro, C. | 04/18/23 | Correspond with M. Hatch re preference analysis issues | 0.10 |
| Hatch, M. | 04/18/23 | Drafted research memorandum on potential preference issues with counterparties | 2.20 |
| Barefoot, L.A. | 04/19/23 | Correspondence S.O'neal, A.Weaver re | 1.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | document production (0.1); corresp. A.Sullivan (Genesis), A.Pretty-Sakmann (Genesis), C.Ribeiro re D&O insurance lift stay response (0.3) ; corresp. M.Bergman (Genesis), K.Ross, J.Massey re underlying litigations for stay extension (0.2); review same (0.4). | |
| Zutshi, R.N. | 04/19/23 | Analysis of NDA-related issues and communications with A Pretto-Sakman regarding same. | 1.00 |
| Kim, H.R. | 04/19/23 | Revising joint exhibit list | 1.20 |
| Kim, H.R. | 04/19/23 | Call with M. Meises (W&C), G. Pesce (W&C), T. Tiantian (UST), B. Teich (UST), G. Zipes (UST), J. VanLare, and M. Hatch regarding redaction issues (0.7) | 0.70 |
| Kim, H.R. | 04/19/23 | Revising joint exhibit book for 4/24 hearing | 1.60 |
| Massey, J.A. | 04/19/23 | Corresp. S. Bremer re: client questions around confidentiality of pending arbitrations. | 0.40 |
| Massey, J.A. | 04/19/23 | Call with J. VanLare (partial), C. Ribeiro, S. Lynch (Genesis), J. Wu (Genesis), A. Sullivan (Genesis), K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella re lending relationship  with creditor | 1.20 |
| Ribeiro, C. | 04/19/23 | Review excess policies re priority of payment provision (0.8); review ucc objection to former officer motion (0.7); correspond with L. Barefoot re same (0.3) | 1.80 |
| Ribeiro, C. | 04/19/23 | Revise response to former officer motion (0.3); correspond with L. Barefoot, A. Sullivan re same (0.1); coordinate filing of same (0.1) | 0.50 |
| Hatch, M. | 04/19/23 | Drafted research memorandum on potential preference issues | 1.60 |
| VanLare, J. | 04/20/23 | Call with K. Kamlani (.2) | 0.20 |
| Kim, H.R. | 04/20/23 | Reviewing potential questions for 4/24 hearing | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Kim, H.R. | 04/20/23 | Revising outline for B. Tichenor testimony for 4/24 hearing | 2.10 |
| Leibold, M.A. | 04/20/23 | Review correspondence related to DCG clawback (.2). | 0.20 |
| Hatch, M. | 04/20/23 | Prepared outline for B. Tichenor cross examination | 3.00 |
| Hatch, M. | 04/20/23 | Reviewed transcripts of cryptocurrency cases to prepare for B. Tichenor cross examination | 1.30 |
| VanLare, J. | 04/21/23 | Call with B. Tichenor (Moelis), H. Kim, and M. Hatch regarding preparation for cross-examination at 4-24 Hearing (0.7) | 0.70 |
| Kim, H.R. | 04/21/23 | Revising outline for B. Tichenor preparation for 4/24 hearing per call | 0.70 |
| Kim, H.R. | 04/21/23 | Call with B. Tichenor (Moelis), J. VanLare, and M. Hatch regarding preparation for cross-examination at 4-24 Hearing | 0.70 |
| Hatch, M. | 04/21/23 | Drafted outline for B. Tichenor for 4/24 hearing cross-examination | 0.40 |
| Hatch, M. | 04/21/23 | Call with B. Tichenor (Moelis), J. VanLare,, and H. Kim regarding preparation for cross-examination at 4-24 Hearing (0.7) | 0.70 |
| Kim, H.R. | 04/23/23 | Reviewing issues re: redaction matters | 0.50 |
| Barefoot, L.A. | 04/24/23 | Review/analyze reply brief on D&O motion (0.9); corresp. A.Sullivan (Genesis), A. Pretto-Sakmann (Genesis) re same (0.3). | 1.10 |
| O'Neal, S.A. | 04/24/23 | Attend hearing by Zoom re redaction. | 3.00 |
| Kim, H.R. | 04/24/23 | Attending 4/24 hearing re: redaction matters | 3.60 |
| Kim, H.R. | 04/24/23 | Preparing for 4/24 hearing | 1.00 |
| Kim, H.R. | 04/24/23 | Reviewing privacy policy | 0.50 |
| Ribeiro, C. | 04/24/23 | Review Moro Reply to Insurance Motion (0.5); correspond with L. Barefoot, M. Hatch re same (0.3) | 0.80 |
| Barefoot, L.A. | 04/25/23 | Correspondence A.PRetto Sakhmann (Genesis) re D&O motion (0.1); review/revise | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
|  |  | R.Minott draft outlines for hearing on extension of removal motion (0.2); corresp. R.Minott re same (0.1); review information re underlying litigations for stay extension motion from M.Mix (MoCo) (0.2). |  |
| Kim, H.R. | 04/25/23 | Reviewing privacy notice as of petition date | 0.30 |
| Ribeiro, C. | 04/25/23 | Call with K. Kamlani re scope of engagement | 0.20 |
| Ribeiro, C. | 04/25/23 | Correspond with J. VanLare, S. O'Neal, M. Hatch re automatic stay research issues | 0.30 |
| Ribeiro, C. | 04/25/23 | Review M3 work plan | 0.10 |
| Hatch, M. | 04/25/23 | Reviewedfollow-up questions from M3 partners | 0.30 |
| Barefoot, L.A. | 04/26/23 | Correspondence A.Pretty-Sakmann (Genesis ) re lift stay motion. | 0.10 |
| O'Neal, S.A. | 04/26/23 | Attend hearing re Moro lift stay motion (1.1). Follow up call with D. Islim (Genesis) (0.2). | 1.30 |
| Ribeiro, C. | 04/26/23 | Correspond with S. Levander, L. Dassin, R. Zutshi, A. Weaver, A. Saenz re Moro motion | 0.20 |
| Hatch, M. | 04/26/23 | Reviewed M3 Partners' work plan | 0.80 |
| Barefoot, L.A. | 04/27/23 | Draft FAQs for employee indemnification claims (1.9); corresp. S.O'Neal re same (0.2); corresp. S.Bremer re research on counsel for individuals (0.2); corresp. B.Mintz (A&P), M.Meises (W&C) re form of order for D&O lift stay motion (0.2). | 2.50 |
| Kim, H.R. | 04/27/23 | Reviewing confidentiality provision in form loan agreement | 1.10 |
| Kim, H.R. | 04/27/23 | Reviewing confidentiality provision in loan agreement | 0.20 |
| Kim, H.R. | 04/27/23 | Comparing confidentiality provisions in form loan agreements | 0.70 |
| Leibold, M.A. | 04/27/23 | Review documents related to monitoring docket (.1) | 0.10 |
| Massey, J.A. | 04/27/23 | Review M3 work plan re: third party claims; | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | corresp. C. Ribeiro, J. VanLare re: same. | |
| Barefoot, L.A. | 04/28/23 | Revise FAQs re D&O indemnification claims (0.8); corresp D.Islim (Genesis), S.O'Neal re same (0.3); review comments to proposed form of order on Moro lift stay (0.2); corresp. individual counsel re same (0.2); corresp. S.McGregor (Woodruff Sawyer), A.Pretto-Sakmann (Genesis), A.Sullivan (Genesis) re same (0.3); corresp. A.Pretty-Sakmann (Genesis), R.Zutshi re M.Yaklofsky subpoena (0.1). | 1.90 |
| O'Neal, S.A. | 04/28/23 | Review and comment on email guidance to client re D&O policies. | 0.30 |
| VanLare, J. | 04/28/23 | Reviewed workplan for M3 (.2) | 0.20 |
| Kim, H.R. | 04/28/23 | Reviewing potential exhibit for 4.24 hearing | 0.50 |
| Kim, H.R. | 04/28/23 | Call with A. Sullivan (Genesis) re: privacy policy | 0.20 |
| Massey, J.A. | 04/29/23 | Corresp. S. Bremer re: inquiry from Weil. | 0.10 |
| Barefoot, L.A. | 04/30/23 | Correspondence B.Hammer, A.Mitchell re ARK. | 0.10 |
| Barefoot, L.A. | 04/30/23 | Correspondence M.Rakolfsky (former director), R.Zutshi re D&O. | 0.10 |
| VanLare, J. | 04/30/23 | Drafted correspondence to C. Ribeiro re potential litigation (.2) | 0.20 |
| | | MATTER TOTAL: | 150.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.021 Non Debtor Subsidiaries

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| Barefoot, L.A. | 2.50 | 1,780.00 | $ | 4,450.00 |
| O'Neal, S.A. | 0.80 | 1,820.00 | $ | 1,456.00 |
| VanLare, J. | 7.20 | 1,730.00 | $ | 12,456.00 |
| Counsel | | | | |
| Christophorou, P. | 0.50 | 1,485.00 | $ | 742.50 |
| Hammer, B.M. | 8.60 | 1,280.00 | $ | 11,008.00 |
| Associate | | | | |
| Bremer, S. | 17.90 | 845.00 | $ | 15,125.50 |
| Kim, H.R. | 12.90 | 1,105.00 | $ | 14,254.50 |
| Mitchell, A.F. | 16.10 | 845.00 | $ | 13,604.50 |
| Ross, K. | 3.50 | 845.00 | $ | 2,957.50 |
| Witchger, K. | 9.70 | 1,105.00 | $ | 10,718.50 |
| Associate Not Admitted | | | | |
| Hatch, M. | 0.60 | 710.00 | $ | 426.00 |
| Staff Attorney | | | | |
| Orteza, A. | 8.00 | 505.00 | $ | 4,040.00 |
| Total: | 88.30 | | $ | 91,239.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| VanLare, J. | 04/02/23 | Reviewed correspondence from J. Tang (ML) re Babel (.2) | 0.20 |
| Kim, H.R. | 04/02/23 | Reviewing Babel proceedings update | 0.10 |
| Barefoot, L.A. | 04/06/23 | Call w/ B. Hammer, A. Mitchell, K. Ross re debtor's secured loan transactions and related collateral. | 0.40 |
| Hammer, B.M. | 04/06/23 | Call w/ L. Barefoot, A. Mitchell, K. Ross re debtor's secured loan transactions and related collateral. | 0.40 |
| Mitchell, A.F. | 04/06/23 | Call w/ L. Barefoot, B. Hammer, K. Ross re debtor's secured loan transactions and related collateral. | 0.40 |
| Ross, K. | 04/06/23 | Call w/ L. Barefoot, B. Hammer, A. Mitchell re debtor's secured loan transactions and related collateral | 0.40 |
| Bremer, S. | 04/08/23 | Review Babel filings in Singapore proceeding. | 1.70 |
| VanLare, J. | 04/09/23 | Correspondence to H. Kim re Babel claim (.1) | 0.10 |
| Bremer, S. | 04/09/23 | Review Babel filings in Singapore proceeding. | 0.80 |
| VanLare, J. | 04/10/23 | Call with J. VanLare, H. Kim,  S. Bremer, A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), K. Laesser (Genesis), D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), C. Wee (Morgan Lewis), K&E team and Houlihan team (Babel advisors) re: Babel moratorium proceedings (0.4). | 0.40 |
| VanLare, J. | 04/10/23 | Call with H. Kim, A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), C. Wee (Morgan Lewis) re: Babel claim (0.5); prep for same (.2) | 0.70 |
| Bremer, S. | 04/10/23 | Call with J. VanLare, H. Kim, A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), K. Laesser (Genesis), D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), C. Wee | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Morgan Lewis), K&E team and Houlihan team (Babel advisors) re: Babel moratorium proceedings | |
| Bremer, S. | 04/10/23 | Draft summary of call with Babel and Singapore counsel. | 0.40 |
| Kim, H.R. | 04/10/23 | Call with J. VanLare, D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), C. Wee (Morgan Lewis), K&E team and Houlihan team (Babel advisors) re: Babel moratorium proceedings | 0.40 |
| Kim, H.R. | 04/10/23 | Call with J. VanLare, A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), C. Wee (Morgan Lewis) re: Babel claim | 0.50 |
| Bremer, S. | 04/11/23 | Draft summary of claims analysis re Babel. | 1.40 |
| Mitchell, A.F. | 04/11/23 | Communications with B. Hammer (.1), K. Witchger (.1), and K. Ross (.1) regarding debtor's secured loan transactions and related collateral. | 0.30 |
| Ross, K. | 04/11/23 | Corresp. w/ A. Mitchell re collateralized loan transaction background documents | 0.10 |
| Witchger, K. | 04/11/23 | Correspondence re: asset analysis and recovery with B. Hammer and A. Mitchell | 0.30 |
| Kim, H.R. | 04/12/23 | Reviewing issues re: Babel claim | 1.20 |
| Mitchell, A.F. | 04/12/23 | Communications with K. Ross re: debtor's secured loan transactions and related collateral. | 0.50 |
| Ross, K. | 04/12/23 | Review background materials re collateralized loan transactions (1); corresp. w/ A. Mitchell re same (.1). | 1.10 |
| Hammer, B.M. | 04/13/23 | Call w/ K. Witchger, A. Mitchell, M. Leto (A&M), R. Smith (A&M), D. Petty (A&M), B. DiPietro (A&M), B. Barnwell (A&M), & S. Cascante (A&M) regarding debtor's secured loan transactions and related | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | collateral. | |
| Kim, H.R. | 04/13/23 | Reviewing issues re: Babel claim | 0.20 |
| Mitchell, A.F. | 04/13/23 | Call w/ B. Hammer, K. Witchger, M. Leto (A&M), R. Smith (A&M), D. Petty (A&M), B. DiPietro (A&M), B. Barnwell (A&M), & S. Cascante (A&M) regarding debtor's secured loan transactions and related collateral. | 0.50 |
| Mitchell, A.F. | 04/13/23 | Emails with B. Hammer (.1) re: debtor's secured loan transactions and related collateral. | 0.10 |
| Witchger, K. | 04/13/23 | Call w/ B. Hammer, A. Mitchell, M. Leto (A&M), R. Smith (A&M), D. Petty (A&M), B. DiPietro (A&M), B. Barnwell (A&M), & S. Cascante (A&M) regarding debtor's secured loan transactions and related collateral | 0.50 |
| O'Neal, S.A. | 04/16/23 | Correspondence with J. VanLare and local counsel re Babel. | 0.20 |
| VanLare, J. | 04/16/23 | Call with H. Kim, S. Bremer (partial) A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), S. Lynch (Genesis),  D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), K. Laesser (Genesis), C. Kwah (Morgan Lewis), re Babel claims (partial attendance) (.8). | 0.80 |
| VanLare, J. | 04/16/23 | Reviewed correspondence re Babel settlement from D. Chia and A. Pretto-Sakmann (Genesis) (1.6); call with M. Leto re same (.7) | 2.30 |
| VanLare, J. | 04/16/23 | Call with B. Hammer (CGSH) re Babel claims resolution proposal (0.3) | 0.30 |
| VanLare, J. | 04/16/23 | Call with A. Pretto-Sakmann, K. Lesser, A. Tsang re Babel (.4) | 0.40 |
| VanLare, J. | 04/16/23 | Call with P. Abelson (W&C) re Babel (.5) | 0.50 |
| Hammer, B.M. | 04/16/23 | Call with J. VanLare (CGSH) re Babel claims resolution proposal. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Bremer, S. | 04/16/23 | Call with J. VanLare (partial) , H. Kim, A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), S. Lynch (Genesis),  D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), K. Laesser (Genesis), C. Kwah (Morgan Lewis), re Babel claims (partial attendance). | 0.80 |
| Kim, H.R. | 04/16/23 | Call with J. VanLare (partial), S. Bremer (partial) A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), S. Lynch (Genesis),  D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), K. Laesser (Genesis), C. Kwah (Morgan Lewis), re Babel claims. | 0.90 |
| Hatch, M. | 04/16/23 | Circulated Mirana default notices | 0.60 |
| Barefoot, L.A. | 04/17/23 | Call w/ K. Ross re review of debtor's secured loan transactions and related collateral. | 0.30 |
| Kim, H.R. | 04/17/23 | Reviewing Babel claim considerations | 0.50 |
| Ross, K. | 04/17/23 | Call w/ L. Barefoot re review of debtor's secured loan transactions and related collateral | 0.30 |
| Bremer, S. | 04/18/23 | Draft slides on Babel settlement for Special Committee (2.5); draft response to M. Leto (A&M) questions on slides (1.0), revise draft slides with attention to J. VanLare comments (1.0) | 4.50 |
| Kim, H.R. | 04/18/23 | Revising presentation for special committee re: Babel per J. VanLare comments | 1.50 |
| Kim, H.R. | 04/18/23 | Drafting presentation for special committee re: Babel | 2.00 |
| Kim, H.R. | 04/18/23 | Revising presentation re: Babel per Genesis comments | 1.00 |
| Ross, K. | 04/18/23 | Further review A&M slide deck re secured transactions (.4); corresp. w/ A. Mitchell re outstanding questions re same (.2) | 0.60 |
| Bremer, S. | 04/19/23 | Research motion for settlement for Babel claims. | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 04/19/23 | Reviewing issues re: Babel claim | 2.30 |
| Hammer, B.M. | 04/20/23 | Call with K. Witchger, S.Lynch (Genesis) and J. Barkhordar (Genesis) re: creditor claims and loan portfolio. | 0.30 |
| Bremer, S. | 04/20/23 | Draft motion for approval of settlement with Moonalpha. | 2.30 |
| Mitchell, A.F. | 04/20/23 | Summary email to B. Hammer re debtor's secured loan transactions and related collateral. | 1.00 |
| Witchger, K. | 04/20/23 | Call with B. Hammer, K. Witchger, S. Lynch (Genesis) and J. Barkhordar (Genesis) re: creditor claims and loan portfolio | 0.30 |
| Witchger, K. | 04/20/23 | Email to J. Vanlare, S. O'Neal and B. Hammer summarizing call with B. Hammer, S. Lynch (Genesis) and J. Barkhordar (Genesis) re: creditor claims and loan portfolio | 0.50 |
| VanLare, J. | 04/21/23 | Call with P. Aronzon (Genesis) re Babel (.3); call with T. Conheeney (Genesis) re same (.8); reviewed correspondence re same (.2) | 1.30 |
| Bremer, S. | 04/21/23 | Draft motion for approval of settlement agreement with Babel. | 0.60 |
| Mitchell, A.F. | 04/21/23 | Call with K. Witchger to discuss debtors' secured loan transactions and related collateral | 0.10 |
| Witchger, K. | 04/21/23 | Review and revision to email to K. Ross and L. Barefoot re: loan portfolio | 0.30 |
| Witchger, K. | 04/21/23 | Call with A. Mitchell to discuss debtors' secured loan transactions and related collateral | 0.10 |
| Witchger, K. | 04/21/23 | Emails to B. Hammer and J. Vanlare regarding documentation and chapter 11 proceedings | 0.20 |
| Mitchell, A.F. | 04/22/23 | Emails with B. Hammer & K. Witchger re debtor's secured loan transactions and related collateral (.2); Emails with L. Barefoot & K. | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Ross re: same (.2). | |
| Ross, K. | 04/22/23 | Review A. Mitchell responses re A&M secured transactions presentation | 0.10 |
| VanLare, J. | 04/23/23 | Correspondence re Babel claim (.2) | 0.20 |
| Hammer, B.M. | 04/23/23 | Addressed questions re Ikigai pledge arrangement. | 0.50 |
| Mitchell, A.F. | 04/23/23 | Review of debtors' loan documentation re: counterparty claims. | 1.10 |
| Witchger, K. | 04/23/23 | Correspondence with A. Sullivan (Genesis), B. Hammer, S. Lynch(Genesis), J. VanLare and J. Barkhordar (Genesis) re: setoff and pledge matters in the loan porfolio | 0.40 |
| Barefoot, L.A. | 04/24/23 | Correspondence K.Ross, A.Mitchell, B.Hammer re collateral pledges and set offs (0.3); analyze info re same (0.4); correspondence M.Leto (A&M), K.Ross re same (0.2). | 0.90 |
| O'Neal, S.A. | 04/24/23 | Call with A. Mitchell & B. Hammer re: outstanding loan claims. | 0.20 |
| Hammer, B.M. | 04/24/23 | Call with S. O'Neal & A. Mitchell re: outstanding loan claims. | 0.20 |
| Hammer, B.M. | 04/24/23 | Call with R. Zutshi, & A. Mitchell re: loan agreement claims. | 0.30 |
| Bremer, S. | 04/24/23 | Draft motion to approve settlement agreement re Babel claims. | 2.00 |
| Mitchell, A.F. | 04/24/23 | Review of debtors' oustanding loan documentation re: counterparty claims. | 0.20 |
| Mitchell, A.F. | 04/24/23 | Email to M. Leto (A&M) regarding debtor's secured loan transactions and related collateral. | 0.20 |
| Mitchell, A.F. | 04/24/23 | Call with R. Zutshi & B. Hammer re: loan agreement claims. | 0.30 |
| Mitchell, A.F. | 04/24/23 | Call with S. O'Neal & B. Hammer re: outstanding loan claims. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Ross, K. | 04/24/23 | Corresp. w/ A. Mitchell and L. Barefoot re responses to open questions on A&M secured transactions presentation | 0.10 |
| Ross, K. | 04/24/23 | Review responses from A&M team re collateralized loans | 0.20 |
| Witchger, K. | 04/24/23 | Review of loans and legal analysis related thereto | 0.20 |
| Barefoot, L.A. | 04/25/23 | Correspondence M.Leto, A.Mitchell, K.Ross, B.Hammer re discussion on receivables/collateral. | 0.20 |
| O'Neal, S.A. | 04/25/23 | Call with A. Mitchell, B. Hammer, P. Weidler (Genesis), & A. Voorhees (Genesis) re: loan agreement claims. | 0.30 |
| Christophorou, P. | 04/25/23 | Emails with A. Mitchell re results of research. | 0.50 |
| Hammer, B.M. | 04/25/23 | Addressed questions re treatment of collateral posted by ARK. | 1.00 |
| Hammer, B.M. | 04/25/23 | Addressed questions re response to claims for return of assets. | 0.20 |
| Hammer, B.M. | 04/25/23 | Call with S. O'Neal, A. Mitchell, P. Weidler (Genesis), & A. Voorhees (Genesis) re: loan agreement claims. | 0.30 |
| Hammer, B.M. | 04/25/23 | Call with T. Karcher (Proskauer) and K. Witchger re: claims by creditor. | 0.50 |
| Hammer, B.M. | 04/25/23 | Call with K. Witchger, & A. Mitchell (partial) to discuss loan collateral documentation. | 0.20 |
| Mitchell, A.F. | 04/25/23 | Call with B. Hammer & K. Witchger to discuss loan collateral documentation. (partial attendance) | 0.10 |
| Mitchell, A.F. | 04/25/23 | Review of legal agreements re: collateral claims. | 0.30 |
| Mitchell, A.F. | 04/25/23 | Call with S. O'Neal, B. Hammer, P. Weidler (Genesis), & A. Voorhees (Genesis) re: loan agreement claims. | 0.30 |
| Witchger, K. | 04/25/23 | Call with T. Karcher (Proskauer) and B. Hammer re: claims by creditor | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Witchger, K. | 04/25/23 | Call with B. Hammer & A. Mitchell (partial) to discuss loan collateral documentation. | 0.20 |
| Witchger, K. | 04/25/23 | Email to B. Hammer, A. Sullivan (Genesis), M. Leto (A&M), J. Sciametta (A&M), L. Cherrone (A&M), A. Pretto-Sakman (Genesis), J. Vanlare and A. Mitchell regarding call with T. Karcher (Proskauer) and B. Hammer re: claims by creditor | 0.40 |
| Barefoot, L.A. | 04/26/23 | Call with  B. Hammer, K. Witchger, K. Ross, A. Mitchell, L. Cherrone (A&M), M. Leto (A&M), S. Cascante (A&M), J. Sciametta (A&M), B. Barnwell (Moelis), B. DiPietro (Moelis), J. Lina (Moelis), B. Klein (Moelis), & B. Tichenor (Moelis) re: loan valuations. | 0.30 |
| Hammer, B.M. | 04/26/23 | Call with K. Witchger, A. Mitchell, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), & M. Leto (A&M) re: collateral claims. | 0.60 |
| Hammer, B.M. | 04/26/23 | Call with L. Barefoot, K. Witchger, K. Ross, A. Mitchell, L. Cherrone (A&M), M. Leto (A&M), S. Cascante (A&M), J. Sciametta (A&M), B. Barnwell (Moelis), B. DiPietro (Moelis), J. Lina (Moelis), B. Klein (Moelis), & B. Tichenor (Moelis) re: loan valuations. | 0.30 |
| Bremer, S. | 04/26/23 | Review April 17 hearing on Babel moratorium procceedings in Singapore. | 0.40 |
| Mitchell, A.F. | 04/26/23 | Call with B. Hammer, K. Witchger, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), & M. Leto (A&M) re: collateral claims. | 0.60 |
| Mitchell, A.F. | 04/26/23 | Drafting loan collateral documentation. | 0.80 |
| Mitchell, A.F. | 04/26/23 | Call with L. Barefoot, B. Hammer, K. Witchger, K. Ross, L. Cherrone (A&M), M. Leto (A&M), S. Cascante (A&M), J. Sciametta (A&M), B. Barnwell (Moelis), B. DiPietro (Moelis), J. Lina (Moelis), B. Klein (Moelis), & B. Tichenor (Moelis) re: loan valuations (.3); Review of materials prior to call (.1) | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Ross, K. | 04/26/23 | Call with L. Barefoot, B. Hammer, K. Witchger, A. Mitchell, L. Cherrone (A&M), M. Leto (A&M), S. Cascante (A&M), J. Sciametta (A&M), B. Barnwell (Moelis), B. DiPietro (Moelis), J. Lina (Moelis), B. Klein (Moelis), & B. Tichenor (Moelis) re: loan valuations | 0.30 |
| Ross, K. | 04/26/23 | Call with L. Barefoot, B. Hammer, K. Witchger, A. Mitchell, L. Cherrone (A&M), M. Leto (A&M), S. Cascante (A&M), J. Sciametta (A&M), B. Barnwell (Moelis), B. DiPietro (Moelis), J. Lina (Moelis), B. Klein (Moelis), & B. Tichenor (Moelis) re: loan valuations | 0.30 |
| Witchger, K. | 04/26/23 | Call with B. Hammer, A. Mitchell, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), & M. Leto (A&M) re: collateral claims. | 0.60 |
| Witchger, K. | 04/26/23 | Call with L. Barefoot, B. Hammer, K. Ross, A. Mitchell, L. Cherrone (A&M), M. Leto (A&M), S. Cascante (A&M), J. Sciametta (A&M), B. Barnwell (Moelis), B. DiPietro (Moelis), J. Lina (Moelis), B. Klein (Moelis), & B. Tichenor (Moelis) re: loan valuations | 0.30 |
| Hammer, B.M. | 04/27/23 | Call with K. Witchger, A. Mitchell, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), & M. Leto (A&M) re: collateral claims. | 0.60 |
| Bremer, S. | 04/27/23 | Review April 17 hearing in Singapore re Babel (.3); draft summary of hearing (.2). | 0.50 |
| Kim, H.R. | 04/27/23 | Reviewing Babel proposal | 0.10 |
| Mitchell, A.F. | 04/27/23 | Review of legal agreements and filings re: collateral valuation. | 0.40 |
| Mitchell, A.F. | 04/27/23 | Drafting loan collateral documentation (2.1); Call with K. Witchger,B. Hammer, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), & M. Leto (A&M) re: collateral claims (.1). | 2.70 |
| Witchger, K. | 04/27/23 | Call with B. Hammer, A. Mitchell, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), & | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | M. Leto (A&M) re: collateral claims. | |
| Witchger, K. | 04/27/23 | Review of documentation related to creditor claim | 0.30 |
| Barefoot, L.A. | 04/28/23 | Review/revise draft reservation of rights for MOR (0.3); corresp. K.Ross re same (0.1). | 0.40 |
| Hammer, B.M. | 04/28/23 | Call with A. Mitchell, A. Sullivan (Genesis), M. Fitts (A&M), L. Cherrone (A&M), M. Leto (A&M), & C. McLaughlin (Genesis) re: collateral claims. | 0.40 |
| Bremer, S. | 04/28/23 | Analyze filings in Babel proceedings for responses to UCC financial advisors (1.0); draft correspondence to Singapore counsel re same (.5) | 1.50 |
| Kim, H.R. | 04/28/23 | Reviewing issues re: Babel claim | 2.00 |
| Kim, H.R. | 04/28/23 | Call with M. Leto (A&M) re: Babel | 0.20 |
| Mitchell, A.F. | 04/28/23 | Review of legal agreements re: collateral claims. | 0.20 |
| Mitchell, A.F. | 04/28/23 | Call with B. Hammer, A. Sullivan (Genesis), M. Fitts (A&M), L. Cherrone (A&M), M. Leto (A&M), & C. McLaughlin (Genesis) re: collateral claims. | 0.40 |
| Mitchell, A.F. | 04/28/23 | Review of documentation re: loan valuation. | 0.30 |
| Witchger, K. | 04/28/23 | Review and revision to draft pledge agreement in connection with creditor claims | 3.50 |
| Orteza, A. | 04/28/23 | Project Genome: Review communications related to Babel exposure | 8.00 |
| O'Neal, S.A. | 04/29/23 | Correspondence re Babel settlement. | 0.10 |
| Hammer, B.M. | 04/29/23 | Reviewed and commented on Ikigai pledge agreement. | 1.50 |
| Mitchell, A.F. | 04/29/23 | Drafting collateral documentation. | 0.30 |
| Mitchell, A.F. | 04/29/23 | Call with R. Gong re: review of documentation related to collateral claims. | 0.10 |
| Mitchell, A.F. | 04/29/23 | Review of documentation related to collateral claims. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Mitchell, A.F. | 04/29/23 | Email to R. Gong re: documentation related to collateral claims. | 0.10 |
| Mitchell, A.F. | 04/29/23 | Review of collateral documentation. | 1.30 |
| Hammer, B.M. | 04/30/23 | Call with K. Witchger, & A. Mitchell re: collateral documentation. | 0.50 |
| Mitchell, A.F. | 04/30/23 | Call with B. Hammer & K. Witchger re: collateral documentation (.5); Drafting collateral documentation (1.8). | 2.30 |
| Witchger, K. | 04/30/23 | Call with B. Hammer & A. Mitchell re: collateral documentation. | 0.50 |
| | | MATTER TOTAL: | 88.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| O'Neal, S.A. | 8.90 | 1,820.00 | $ | 16,198.00 |
| VanLare, J. | 3.70 | 1,730.00 | $ | 6,401.00 |
| **Associate** | | | | |
| Bremer, S. | 19.70 | 845.00 | $ | 16,646.50 |
| Kim, H.R. | 2.30 | 1,105.00 | $ | 2,541.50 |
| Minott, R. | 9.10 | 965.00 | $ | 8,781.50 |
| Ribeiro, C. | 29.80 | 1,045.00 | $ | 31,141.00 |
| Ross, K. | 4.80 | 845.00 | $ | 4,056.00 |
| Weinberg, M. | 18.10 | 1,105.00 | $ | 20,000.50 |
| **Associate Not Admitted** | | | | |
| Hatch, M. | 33.50 | 710.00 | $ | 23,785.00 |
| **Paralegal** | | | | |
| Gallagher, A. | 3.00 | 370.00 | $ | 1,110.00 |
| Rozan, B.D. | 6.50 | 495.00 | $ | 3,217.50 |
| **Non-Legal** | | | | |
| Cyr, B.J. | 0.20 | 1,180.00 | $ | 236.00 |
| Total: | 139.60 | | $ | 134,114.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 04/03/23 | Comment on revised Moelis amendment. | 1.00 |
| O'Neal, S.A. | 04/03/23 | Work on fee application (.1) and professional fee estimates for budget (.1). | 0.20 |
| Kim, H.R. | 04/03/23 | Reviewing Cleary January fee application | 0.50 |
| Weinberg, M. | 04/03/23 | Correspondence with A. Chan (Genesis) and M. Hatch re Grant Thornton retention (0.3); reviewed issues related to same (0.4); reviewed correspondence re fee statements (0.2). | 0.90 |
| Hatch, M. | 04/03/23 | Communicated with M3 Partners re conflicts and retention application | 0.60 |
| Hatch, M. | 04/03/23 | Edited January Fee statement per H. Kim | 2.40 |
| Hatch, M. | 04/03/23 | Drafted M3 Partners Retention Application | 0.40 |
| O'Neal, S.A. | 04/04/23 | Call with R. Minott re Moelis engagement letter and Bar Date (0.1).  Discuss same with L. Barefoot (0.1). | 0.20 |
| O'Neal, S.A. | 04/04/23 | Review and comment on draft amendment (0.3). Call with A. Swift (Moelis), B. Klein (Moelis) Z. Jamal (Moelis), and M. Weinberg re engagement letter (.4), markup M3 engagement letter (.9) | 1.60 |
| Weinberg, M. | 04/04/23 | Correspondence with A. Chan (Genesis) and D. Schaefer re retention of Grant Thornton. | 0.40 |
| Weinberg, M. | 04/04/23 | Call with A. Swift (Moelis), B. Klein (Moelis) Z. Jamal (Moelis), and S. O'Neal re engagement letter | 0.40 |
| Hatch, M. | 04/04/23 | Drafted M3 Retention Application | 0.60 |
| O'Neal, S.A. | 04/05/23 | Call with Christian Ribeiro re m3 engagement letter (0.2) comments re the same (.30), review and comment on cleary fee app (.60) | 0.90 |
| Bremer, S. | 04/05/23 | Draft retention application for Grant Thorton. | 0.80 |
| Ribeiro, C. | 04/05/23 | Revise m3 engagement letter | 0.80 |
| Ribeiro, C. | 04/05/23 | Call with S. O'Neal re m3 engagement letter | 0.20 |
| Weinberg, M. | 04/05/23 | Correspondence with S. O'Neal, M. Hatch and | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | S. Bremer regarding Grant Thornton retention application (0.5). | |
| Hatch, M. | 04/05/23 | Drafted M3 Partners Retention Application | 1.80 |
| O'Neal, S.A. | 04/06/23 | Correspondence with Cleary team re: Cleary fee application issues. | 0.20 |
| O'Neal, S.A. | 04/06/23 | Correspondence with A. Pretto-Sakmann (Genesis) and C. Ribeiro re m3 engagement letter (0.1).  Markup engagement letter (0.1). | 0.20 |
| VanLare, J. | 04/06/23 | Correspondence to C. Ribeiro re M3 retention (.1) | 0.10 |
| VanLare, J. | 04/06/23 | Reviewed draft January fee application (.1) | 0.10 |
| Bremer, S. | 04/06/23 | Draft G. Thorton retention application. | 2.20 |
| Ribeiro, C. | 04/06/23 | Correspond with J. Marsella re billing issues (0.6); call with M. Hatch re January fee statement (0.1) | 0.70 |
| Ribeiro, C. | 04/06/23 | Revise m3 engagement letter (0.7); correspond with S. O'Neal re same (0.1); prepare execution version (0.1); correspond with K. Kamlani (m3) re same (0.1) | 1.00 |
| Ribeiro, C. | 04/06/23 | Review m3 retention application (1.0); correspond with J. Vanlare, M. Hatch re same (0.4) | 1.40 |
| Ribeiro, C. | 04/06/23 | Correspond with S. O'Neal, A. Pretto-Sankmann (Genesis) re m3 engagement | 0.20 |
| Hatch, M. | 04/06/23 | Drafted M3 Partners Retention Application | 1.60 |
| Hatch, M. | 04/06/23 | Ran conflicts check for supplemental application | 0.30 |
| Hatch, M. | 04/06/23 | Implemented edits to January Cleary Gottlieb fee application | 0.60 |
| Rozan, B.D. | 04/06/23 | Review February 2023 disbursement back up (3.4) communications re same (.5); circulate April fee app calendar (.1); | 4.00 |
| O'Neal, S.A. | 04/07/23 | Call with C. Ribeiro re m3 engagement letter (0.1). | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 04/07/23 | Finalize m3 engagement letter. | 0.50 |
| Bremer, S. | 04/07/23 | Draft retention application for Grant Thornton. | 4.20 |
| Ribeiro, C. | 04/07/23 | Revise m3 engagement letter (0.2); prepare execution draft (0.2) | 0.40 |
| Ribeiro, C. | 04/07/23 | Review February disbursement requests | 0.30 |
| Ribeiro, C. | 04/07/23 | Call with A. O'Neal re m3 engagement letter | 0.10 |
| Rozan, B.D. | 04/07/23 | Review February late disbursements and back up re same (.5); update various internal charts re same (.5) update January 2023 disbursements charts (.3); communications re same (.2) | 1.50 |
| O'Neal, S.A. | 04/09/23 | Review and comment on January fee application. | 2.00 |
| Ribeiro, C. | 04/09/23 | Correspond with S. O'Neal, J. Marsella re January fee statement | 0.10 |
| Ribeiro, C. | 04/09/23 | Correspond with D. Kim re m3 engagement | 0.10 |
| Ribeiro, C. | 04/09/23 | Correspond with D. Kim re m3 engagement letter (0.1); prepare execution draft (0.2) | 0.20 |
| O'Neal, S.A. | 04/10/23 | Call with C. Ribeiro re m3 engagement letter (0.1). | 0.10 |
| VanLare, J. | 04/10/23 | Reviewed M3 retention (.6) | 0.60 |
| Bremer, S. | 04/10/23 | Research rules on notice of presentment for retention application. | 0.40 |
| Ribeiro, C. | 04/10/23 | Review m3 retention application (.4); Call with S. O'Neal re m3 engagement letter (0.1). | 0.50 |
| Ribeiro, C. | 04/10/23 | Correspond with B. Rozan re February disbursements | 0.20 |
| Ribeiro, C. | 04/10/23 | Correspond with M. Hatch re m3 retention application | 0.30 |
| Weinberg, M. | 04/10/23 | Reviewed draft Grant Thornton retention application (1.0); reviewed precedents re same (1.0); correspondence with S. Bremer and M. Hatch re same (0.5); correspondence | 5.10 |

303

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | with A. Chan (Genesis) re same (0.2); revised draft Grant Thornton retention application (2.4). | |
| Hatch, M. | 04/10/23 | Drafted M3 Retention Application | 3.00 |
| Hatch, M. | 04/10/23 | Sent follow-ups re: m3 Retention Application | 0.20 |
| Rozan, B.D. | 04/10/23 | Review additional February disbursements (.2); update internal charts re same (.2); communications re same (.1) | 0.50 |
| O'Neal, S.A. | 04/11/23 | Correspondence re fee applications with  A. Pretto-Sakmann (Genesis) and Cleary team. | 0.20 |
| VanLare, J. | 04/11/23 | Reviewed the Grant Thornton application (.6); call with M. Weinberg re Grant Thornton application (.1); Call with  C Ribeiro re M3 retention application (.1); reviewed Cleary fee application (.1); reviewed M3 retention application (.1) | 1.00 |
| Bremer, S. | 04/11/23 | Call with C. Ribeiro re preparation of February fee statement. | 0.20 |
| Bremer, S. | 04/11/23 | Call with M. Weinberg re Grant Thornton retention application. | 0.20 |
| Bremer, S. | 04/11/23 | Research precedent on retention applications filed on notice of presentment. | 0.40 |
| Bremer, S. | 04/11/23 | Draft correspondence to UST re notice of presentment of fee applications. | 0.20 |
| Bremer, S. | 04/11/23 | Revise entries for fee application. | 0.80 |
| Minott, R. | 04/11/23 | Call with C. Ribeiro re revisions to February fee statement | 0.20 |
| Minott, R. | 04/11/23 | Review Feb fee statement | 1.50 |
| Ribeiro, C. | 04/11/23 | Review February fee statement exhibit re expense reimbursement request | 0.10 |
| Ribeiro, C. | 04/11/23 | Call with R. Minott re revisions to February fee statement | 0.20 |
| Ribeiro, C. | 04/11/23 | Revise January fee statement | 1.20 |
| Ribeiro, C. | 04/11/23 | Follow up call with M. Hatch re m3 retention | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | application | |
| Ribeiro, C. | 04/11/23 | Correspond with J. VanLare, M. Hatch re m3 engagement letter and retention application (0.4); correspond with C. Garner (M3) re same (0.2); revise retention application (1.8); correspond with A. Sankman-Pretto (Genesis) re m3 retention application (0.2) | 2.60 |
| Ribeiro, C. | 04/11/23 | Call with M. Hatch re m3 retention application | 0.20 |
| Ribeiro, C. | 04/11/23 | Review January fee statement | 0.20 |
| Ribeiro, C. | 04/11/23 | Call with M. Hatch re fee statement | 0.30 |
| Ribeiro, C. | 04/11/23 | Call with S. Bremer re preparation of February fee statement (.2); Call with J. VanLare re M3 retention application (.1) | 0.30 |
| Ribeiro, C. | 04/11/23 | Assess status of February billing review (0.3); correspond with R. Minott,, S. Bremer re review of February diaries (0.2) | 0.50 |
| Weinberg, M. | 04/11/23 | Correspondence with J. VanLare regarding draft Grant Thornton retention application (0.3); reviewed comments from J. VanLare re same (0.1); correspondence with B. Angstadt (GT), A. Pretto-Sakmann (Genesis), A. Chan (Genesis) and W. McRae re same (0.5); correspondence with J. VanLare and S. Bremer regarding filing same on notice of presentment (0.4); call with J. VanLare re Grant Thornton application (.1). | 1.40 |
| Weinberg, M. | 04/11/23 | Call with S. Bremer re Grant Thornton retention application. | 0.20 |
| Weinberg, M. | 04/11/23 | Reviewed time entries for fee application. | 0.40 |
| Hatch, M. | 04/11/23 | Call with C. Ribeiro re m3 retention application (.2); Follow up call with C. Ribeiro re m3 retention application (.1); prep for same (.1) | 0.40 |
| Hatch, M. | 04/11/23 | Drafted M3 Retention Application | 1.50 |
| Hatch, M. | 04/11/23 | Call with C. Ribeiro re fee statement (0.3) | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Hatch, M. | 04/11/23 | Compiling January 2023 Fee Statement | 2.30 |
| Rozan, B.D. | 04/11/23 | Update internal charts re February 2023 disbursements (.4); communications re same (.1) | 0.50 |
| O'Neal, S.A. | 04/12/23 | Call with C. Ribeiro re February fee statement (0.1). | 0.10 |
| O'Neal, S.A. | 04/12/23 | Correspondence with C. Ribeiro and A. Pretto-Sakmann (Genesis) re fee applications. | 0.20 |
| Bremer, S. | 04/12/23 | Revise February fee statement time entries. | 5.20 |
| Bremer, S. | 04/12/23 | Call with C. Ribeiro re February fee statement. | 0.10 |
| Bremer, S. | 04/12/23 | Revise Grant Thornton retention application. | 1.30 |
| Minott, R. | 04/12/23 | Provide comments to Moelis engagement letter | 0.40 |
| Minott, R. | 04/12/23 | Review February fee statement | 3.50 |
| Ribeiro, C. | 04/12/23 | Provide input to m3 retention application (0.8); corerspond with M. Hatch re same (0.2); correspond with A. Pretto-Sankman(Genesis) re same (0.1); assist in preparation of filing of same (0.2) | 1.20 |
| Ribeiro, C. | 04/12/23 | Correspond with C. Garner (M3) re engagement letter (0.1); correspond with J. VanLare, M. Hatch re same (0.1) | 0.20 |
| Ribeiro, C. | 04/12/23 | Correspond with R. Minott, J. Marsella re February fee statement issues | 0.10 |
| Ribeiro, C. | 04/12/23 | Correspond with S. O'Neal, M. Hatch re January fee statement | 0.10 |
| Ribeiro, C. | 04/12/23 | Call with S. O'Neal re February fee statement | 0.10 |
| Ribeiro, C. | 04/12/23 | Meeting with S. Bremer re February fee statement | 0.10 |
| Ribeiro, C. | 04/12/23 | Call with M. Hatch re m3 retention application | 0.60 |
| Weinberg, M. | 04/12/23 | Revised draft retention application for Grant | 2.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Thornton based on comments from Genesis and Grant Thornton (1.0); correspondence with J. VanLare, S. Bremer, M. Hatch, A. Chan (Genesis), A. Prett-Sakmann (Genesis) and C. Statholpolous (GT) regarding revised Grant Thornton application (0.8); revised draft notice of presentment re same (0.2); correspondence with S. Bremer re same (0.1); coordinated logistics for filing of draft Grant Thornton retention application (0.5). | |
| Hatch, M. | 04/12/23 | Call with C. Ribeiro re M3 retention application | 0.60 |
| Hatch, M. | 04/12/23 | Edited January fee statement | 0.50 |
| Hatch, M. | 04/12/23 | Prepared M3 Retention Application for filing | 4.60 |
| VanLare, J. | 04/13/23 | Reviewed M3 retention application (.4) | 0.40 |
| VanLare, J. | 04/13/23 | Reviewed Cleary Jan fee statement (.7) | 0.70 |
| Bremer, S. | 04/13/23 | Revise February fee application. | 0.70 |
| Kim, H.R. | 04/13/23 | Reviewing Cleary fee statement | 0.10 |
| Ribeiro, C. | 04/13/23 | Call with M. Hatch re m3 retention application | 0.10 |
| Ribeiro, C. | 04/13/23 | Correspond with J. VanLare re m3 retention application | 0.10 |
| Ribeiro, C. | 04/13/23 | Coordinate filing of January fee statements | 0.60 |
| Ribeiro, C. | 04/13/23 | Coordinate filing of m3 retention application | 0.10 |
| Ribeiro, C. | 04/13/23 | Review February fee diaries | 0.90 |
| Ribeiro, C. | 04/13/23 | Meeting with K. Ross re February fee statement | 0.50 |
| Ribeiro, C. | 04/13/23 | Correspond with M. Hatch re February billing review (.1); Call with M. Hatch re billing memo (0.1) | 0.20 |
| Ross, K. | 04/13/23 | Call w/ C. Ribeiro re February fee statement (.5); corresp. w/ C. Ribeiro re same (.1); | 0.60 |
| Weinberg, M. | 04/13/23 | Revised draft Grant Thornton retention application (1.0); correspondence with S. | 2.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Bremer, C. Ribeiro, M. Hatch, A. Pretto-Sakmann (Genesis) and A. Chan (Genesis) re same (1.4); correspondence with C. Stathopoulos (GT) re same (0.5). | |
| Hatch, M. | 04/13/23 | Drafted updates to billing memo | 0.60 |
| Hatch, M. | 04/13/23 | Drafting M3 Partners Retention Application | 0.80 |
| Hatch, M. | 04/13/23 | Coordinate filing of M3 Retention application | 1.00 |
| Hatch, M. | 04/13/23 | Coordinate filing of January fee application | 1.00 |
| Hatch, M. | 04/13/23 | Call with C. Ribeiro re M3 Retention (0.1) and re billing memo (0.1) | 0.20 |
| Hatch, M. | 04/13/23 | Drafted M3 Retention application | 1.00 |
| Cyr, B.J. | 04/13/23 | Coordinate filing and service of Cleary monthly statement; confer with M. Hatch and S. Libberton re: same. | 0.10 |
| O'Neal, S.A. | 04/14/23 | Correspondence with C. Ribeiro re fee application issues. | 0.20 |
| VanLare, J. | 04/14/23 | Reviewed Grant Thornton retention application (.5) | 0.50 |
| Bremer, S. | 04/14/23 | Revise Grant Thornton retention application. | 1.20 |
| Kim, H.R. | 04/14/23 | Reviewing Cleary fee application | 0.30 |
| Ribeiro, C. | 04/14/23 | Correspond with J. Marsella re February Fee Statement (0.2); review Feb diaries (0.1); correspond with S. Silconifi (MoCo) re January fee statement (0.1) | 0.40 |
| Ribeiro, C. | 04/14/23 | Correspond with K. Ross re February billing review (0.2); review February diaries (0.6) | 0.80 |
| Ribeiro, C. | 04/14/23 | Call with M. Weinberg re m3/grant thorton applications | 0.10 |
| Ross, K. | 04/14/23 | Review diary entries in connection with preparation of February fee statement (4); corresp. w/ C. Ribeiro and R. Minott re same (.2) | 4.20 |
| Weinberg, M. | 04/14/23 | Prepared draft Grant Thornton retention application for filing (1.2); correspondence | 1.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | with C. Statholpoulos (GT), A. Pretto-Sakmann (Genesis), A. Chan (Genesis), A. Tsang (Genesis), J. VanLare, and S. Bremer re same (0.5). | |
| Hatch, M. | 04/14/23 | Reviewed February fee statement | 3.10 |
| Hatch, M. | 04/14/23 | Updated billing memo per H. Kim | 1.00 |
| O'Neal, S.A. | 04/17/23 | Call with R. Minott re Moelis engagement letter , markup correspondence to special committtee re same. | 0.30 |
| VanLare, J. | 04/17/23 | Reviewed Grant thornton retention application (.1) | 0.10 |
| Bremer, S. | 04/17/23 | Revise G. Thornton retention application for filing (.6); prepare unredacted retention application (.4); coordinate delivery of unredacted retention application to UCC and UST (.3). | 1.30 |
| Minott, R. | 04/17/23 | Call with S. O'Neal re Moelis engagement letter. | 0.30 |
| Minott, R. | 04/17/23 | Revise Moelis engagement letter | 1.10 |
| Minott, R. | 04/17/23 | Correspondence with S. O'Neal, A. Pretto-Sakmann (Genesis), D. Islim (Genesis), P. Aronzon (Genesis), T. Conheeney (Genesis) re Moelis amended engagement letter | 1.50 |
| Ribeiro, C. | 04/17/23 | Review Feburary fee statement | 0.30 |
| Weinberg, M. | 04/17/23 | Reviewed correspondence regarding filing and service of G. Thornton retention application (0.2) | 0.20 |
| Weinberg, M. | 04/17/23 | Reviewed filing version of Grant Thornton retention app (0.1); correspondence with J. VanLare and S. Bremer re same (0.1); coordinated delivery of unredacted copies of same (0.2). | 0.40 |
| Hatch, M. | 04/17/23 | Updated billing memo per H. Kim | 1.70 |
| Cyr, B.J. | 04/17/23 | Coordinate filing and service of Grant Thorton retention application; confer with S. | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Bremer and M. Beriss re: same. | |
| Minott, R. | 04/19/23 | Research Moelis engagement supplemental motion precedent | 0.50 |
| Ribeiro, C. | 04/19/23 | Call with S. Silconlfi (Moco) re February fee statement | 0.20 |
| Ribeiro, C. | 04/19/23 | Review February diary entries | 1.40 |
| O'Neal, S.A. | 04/20/23 | Call with C. Ribeiro re February fee statement. | 0.10 |
| Ribeiro, C. | 04/20/23 | Review February fee diaries | 1.70 |
| Ribeiro, C. | 04/20/23 | Call with S. O'Neal re Feb fee statement | 0.10 |
| Weinberg, M. | 04/20/23 | Reviewed issues related to retention and payment of invoices of S&W (0.4); correspondence with S. O'Neal re same (0.1). | 0.50 |
| Bremer, S. | 04/21/23 | Draft cover letter for unredacted Grant Thornton retention application (.3); coordinate delivery of unredacted Grant Thorton retention application to chambers with paralegal team (.2). | 0.50 |
| Kim, H.R. | 04/21/23 | Reviewing Moelis fee application | 0.40 |
| Ribeiro, C. | 04/21/23 | Review fee procedures re Moelis | 0.40 |
| Ribeiro, C. | 04/21/23 | Review revisions to February fee statement from K. Ross, M. Hatch (3.0); review February fee statement (diaries dated 2/13-19) (3.2) | 6.20 |
| Weinberg, M. | 04/21/23 | Correspondence with S. Bremer regarding Grant Thornton retention application (0.5). | 0.50 |
| Hatch, M. | 04/21/23 | Coordinated with court re M3 Retention application presentment | 0.40 |
| Gallagher, A. | 04/21/23 | Assisted with mailing of unredacted Grant Throrton Retention Application and cover letter per S. Bremer | 3.00 |
| O'Neal, S.A. | 04/23/23 | Correspondence with J. Dermot (Moelis), M. Diyanni (Moelis), B. Tichenor (Moelis) re revised fee agreement (.1); markup same (.1). | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Ribeiro, C. | 04/24/23 | Correspond with J. Marsella re February fee statement | 0.40 |
| Kim, H.R. | 04/25/23 | Reviewing revised billing memo | 0.20 |
| Kim, H.R. | 04/25/23 | Call w/ C. Ribeiro re m3 engagement | 0.10 |
| Ribeiro, C. | 04/25/23 | Call with H. Kim re m3 engagement | 0.10 |
| Hatch, M. | 04/25/23 | Followed up with H. Kim re billing memo | 0.20 |
| O'Neal, S.A. | 04/26/23 | Work on amendment to Moelis fee letter re GGT. | 0.10 |
| VanLare, J. | 04/26/23 | Reviewed revised billing memo (.2) | 0.20 |
| Kim, H.R. | 04/26/23 | Reviewing revised internal billing memo | 0.50 |
| Ribeiro, C. | 04/26/23 | Correspond with J. VanLare re scope of m3 engagement and work plan | 0.60 |
| Hatch, M. | 04/26/23 | Updated billing memo per H. Kim | 0.80 |
| O'Neal, S.A. | 04/27/23 | Revise Moelis engagement addendum (0.2). Correspondence with J. Saferstein (Weil) re same (0.2). | 0.40 |
| O'Neal, S.A. | 04/27/23 | Call with R. Minott re Moelis engagement letter. | 0.10 |
| Minott, R. | 04/27/23 | Call with S. O'Neal re Moelis engagement letter | 0.10 |
| Kim, H.R. | 04/28/23 | Reviewing revised internal billing memo | 0.20 |
| | | MATTER TOTAL: | 139.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|-------:|
| **Partner** | | | | |
| O'Neal, S.A. | 4.10 | 1,820.00 | $ | 7,462.00 |
| VanLare, J. | 5.50 | 1,730.00 | $ | 9,515.00 |
| Zutshi, R.N. | 34.10 | 1,730.00 | $ | 58,993.00 |
| **Counsel** | | | | |
| Hammer, B.M. | 42.00 | 1,280.00 | $ | 53,760.00 |
| Rocks, S.M. | 1.30 | 1,485.00 | $ | 1,930.50 |
| **Associate** | | | | |
| Cinnamon, M. | 39.70 | 1,155.00 | $ | 45,853.50 |
| Minott, R. | 24.20 | 965.00 | $ | 23,353.00 |
| Mitchell, A.F. | 20.20 | 845.00 | $ | 17,069.00 |
| Morrow, E.S. | 79.40 | 965.00 | $ | 76,621.00 |
| Ribeiro, C. | 22.50 | 1,045.00 | $ | 23,512.50 |
| Saba, A. | 50.10 | 1,045.00 | $ | 52,354.50 |
| Witchger, K. | 18.80 | 1,105.00 | $ | 20,774.00 |
| **Associate Not Admitted** | | | | |
| Gariboldi, A. | 28.50 | 710.00 | $ | 20,235.00 |
| Gong, R.B. | 6.60 | 710.00 | $ | 4,686.00 |
| Shamray, A. | 2.20 | 710.00 | $ | 1,562.00 |
| **Staff Attorney** | | | | |
| Levy, J.R. | 0.50 | 710.00 | $ | 355.00 |
| Total: | 379.70 | | $ | 418,036.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 04/02/23 | Drafted correspondence to R. Minott re lease (.2) | 0.20 |
| Hammer, B.M. | 04/02/23 | Preparation for meeting with 3AC JLs | 1.00 |
| Cinnamon, M. | 04/02/23 | Revising draft BVI presentation materials. | 3.30 |
| Morrow, E.S. | 04/02/23 | Review and circulate revised presentation materials | 0.20 |
| Morrow, E.S. | 04/02/23 | Review and analyse powerpoint deck and related factual analysis | 0.50 |
| Zutshi, R.N. | 04/03/23 | Call with M. Cinnamon to discuss BVI issues. | 0.10 |
| Zutshi, R.N. | 04/03/23 | Attend meeting with B. Hammer, M. Cinnamon, A. Saba, A. di Iorio (Agon Litigation), M. Forte (Conyers), R. Berkovich, F. Siddiqui, H. Viets, E. Nichols, and R. Nagar (Weil) regarding 3AC BVI Liquidator presentation. | 0.50 |
| Zutshi, R.N. | 04/03/23 | Follow-up call with B. Hammer, A. Saba and E. Morrow regarding 3AC BVI Liquidator presentation. | 0.10 |
| Zutshi, R.N. | 04/03/23 | Meeting with, B. Hammer, A. Saba, M. Cinnamon (partial), and E. Morrow regarding BVI Liquidator presentation. | 0.80 |
| Zutshi, R.N. | 04/03/23 | Prepare for presentation to 3AC liquidators. | 2.80 |
| Zutshi, R.N. | 04/03/23 | Call with M. Cinnamon and A. Di Iorio to discuss 3AC BVI Liquidators issues | 0.20 |
| Zutshi, R.N. | 04/03/23 | Meeting with B.Hammer, M. Cinnamon, A. Saba, E. Morrow and A. Gariboldi to discuss 4AC BVI Liquidator presentation. | 0.50 |
| Zutshi, R.N. | 04/03/23 | Call with E. Morrow re BVI issues. | 0.20 |
| Hammer, B.M. | 04/03/23 | Prep for meeting with liquidators. | 3.00 |
| Hammer, B.M. | 04/03/23 | Attend call with M. Cinnamon, and A. Saba re: 3AC BVI Liquidator issues. | 0.20 |
| Hammer, B.M. | 04/03/23 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.50 |

313

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Hammer, B.M. | 04/03/23 | Attend meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, A. di Iorio (Agon Litigation), M. Forte (Conyers), R. Berkovich, F. Siddiqui, H. Viets, E. Nichols, and R. Nagar (Weil) regarding 3AC BVI Liquidator presentation. | 0.50 |
| Hammer, B.M. | 04/03/23 | Follow-up call with R. Zutshi, A. Saba and E. Morrow regarding 3AC BVI Liquidator presentation. | 0.10 |
| Hammer, B.M. | 04/03/23 | Meeting with R. Zutshi, A. Saba, M. Cinnamon (partial), and E. Morrow regarding BVI Liquidator presentation. | 0.80 |
| Hammer, B.M. | 04/03/23 | Prep for meeting with 3AC JLs. | 2.00 |
| Cinnamon, M. | 04/03/23 | Partial attendance at meeting with R. Zutshi, B. Hammer, A. Saba, and E. Morrow regarding BVI Liquidator presentation (partial attendance) | 0.70 |
| Cinnamon, M. | 04/03/23 | Attend meeting with R. Zutshi, B. Hammer, A. Saba, A. di Iorio (Agon Litigation), M. Forte (Conyers), R. Berkovich, F. Siddiqui, H. Viets, E. Nichols, and R. Nagar (Weil) regarding 3AC BVI Liquidator presentation. | 0.50 |
| Cinnamon, M. | 04/03/23 | Meeting with A. Saba, E. Morrow, and A. Gariboldi to discuss preparations for 3AC BVI Liquidator presentation. | 0.30 |
| Cinnamon, M. | 04/03/23 | Meeting with R. Zutshi, B. Hammer, A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.50 |
| Cinnamon, M. | 04/03/23 | Call with R. Zutshi, A. Saba, and A. Di Iorio (Agon) to discuss 3AC BVI Liquidators issues. | 0.20 |
| Cinnamon, M. | 04/03/23 | Attend call with B. Hammer and A. Saba re: 3AC BVI Liquidator issues | 0.20 |
| Cinnamon, M. | 04/03/23 | Call with A. Saba and F. Siddiqui (Weil) to discuss 3AC BVI Liquidator issues. | 0.30 |
| Cinnamon, M. | 04/03/23 | Call with R. Zutshi to discuss BVI issues. | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Cinnamon, M. | 04/03/23 | Revising BVI presentation materials. | 1.20 |
| Minott, R. | 04/03/23 | Correspondence with H. Kim and C. Ribeiro re Singapore lease rejection | 0.40 |
| Morrow, E.S. | 04/03/23 | Implement edits to powerpoint presentation and ancillary documents | 0.40 |
| Morrow, E.S. | 04/03/23 | Conduct legal research on preference analysis | 2.40 |
| Morrow, E.S. | 04/03/23 | Internal email correspondence regarding case developments | 0.10 |
| Morrow, E.S. | 04/03/23 | Call with R. Zutshi | 0.20 |
| Morrow, E.S. | 04/03/23 | Implement final edits to presentation to joint liquidators. | 0.20 |
| Morrow, E.S. | 04/03/23 | Follow-up call with R. Zutshi, B. Hammer, and A. Saba regarding 3AC BVI Liquidator presentation. | 0.10 |
| Morrow, E.S. | 04/03/23 | Meeting with R. Zutshi, B. Hammer, A. Saba, M. Cinnamon (partial) regarding BVI Liquidator presentation | 0.80 |
| Morrow, E.S. | 04/03/23 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.50 |
| Morrow, E.S. | 04/03/23 | Meeting with M. Cinnamon, A. Saba, and A. Gariboldi to discuss preparations for 3AC BVI Liquidator presentation. | 0.30 |
| Morrow, E.S. | 04/03/23 | Edit ancillary documents for presentation to joint liquidators and communicate internally regarding document management | 0.60 |
| Morrow, E.S. | 04/03/23 | Internal correspondence to finalize preparations for presentation to joint liquidators | 0.80 |
| Saba, A. | 04/03/23 | Attend call with B. Hammer and M. Cinnamon re: 3AC BVI Liquidator issues | 0.20 |
| Saba, A. | 04/03/23 | Corresponded with team re: various issues related to 3AC BVI Liquidators. | 1.30 |
| Saba, A. | 04/03/23 | Performed factual analysis re: 3AC BVI | 2.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Liquidator issues. | |
| Saba, A. | 04/03/23 | Call with M. Cinnamon and F. Siddiqui (Weil) to discuss 3AC BVI Liquidator issues. | 0.30 |
| Saba, A. | 04/03/23 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.50 |
| Saba, A. | 04/03/23 | Meeting with M. Cinnamon, E. Morrow, and A. Gariboldi to discuss preparations for 3AC BVI Liquidator presentation | 0.30 |
| Saba, A. | 04/03/23 | Prepared for 3AC BVI Joint Liquidators presentation. | 1.10 |
| Saba, A. | 04/03/23 | Attend meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. di Iorio (Agon Litigation), M. Forte (Conyers), R. Berkovich, F. Siddiqui, H. Viets, E. Nichols, and R. Nagar (Weil) regarding 3AC BVI Liquidator presentation. | 0.50 |
| Saba, A. | 04/03/23 | Call with R. Zutshi, M. Cinnamon, and A. Di Iorio (Agon) to discuss 3AC BVI Liquidators issues. | 0.20 |
| Saba, A. | 04/03/23 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon (partial), and E. Morrow regarding BVI Liquidator presentation. | 0.80 |
| Saba, A. | 04/03/23 | Follow-up call with B. Hammer, R. Zutshi and E. Morrow regarding 3AC BVI Liquidator presentation. | 0.10 |
| Gariboldi, A. | 04/03/23 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.50 |
| Gariboldi, A. | 04/03/23 | Meeting with M. Cinnamon, A. Saba, and E. Morrow to discuss preparations for 3AC BVI Liquidator presentation. | 0.30 |
| O'Neal, S.A. | 04/04/23 | Call with A. Pretto-Sakmann (Genesis) re Three Arrows update and check in with Rising re same. | 0.30 |
| Zutshi, R.N. | 04/04/23 | Attend | 3.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | presentation to Joint Liquidators in conference with B. Hammer, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, N. Taousse, and L. Safran (Latham). | |
| Zutshi, R.N. | 04/04/23 | Attend working lunch meeting with B. Hammer, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 1.20 |
| Zutshi, R.N. | 04/04/23 | Attend presentation to Joint Liquidators in conference with B. Hammer, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | 0.50 |
| Zutshi, R.N. | 04/04/23 | Attend breakout meeting with B. Hammer, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 0.50 |
| Zutshi, R.N. | 04/04/23 | Attend presentation to Joint Liquidators in conference with B. Hammer, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | |
| Zutshi, R.N. | 04/04/23 | Follow up meeting with B. Hammer, A. Saba, E. Morrow (partial) (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 0.70 |
| Zutshi, R.N. | 04/04/23 | Prepare for presentation to 3AC liquidators. | 1.90 |
| Hammer, B.M. | 04/04/23 | Prep for meeting with liquidators. | 3.00 |
| Hammer, B.M. | 04/04/23 | Reviewed and commented on summary of meeting with liquidators | 1.50 |
| Hammer, B.M. | 04/04/23 | Attend presentation to Joint Liquidators in conference with R. Zutshi, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, N. Taousse, and L. Safran (Latham). | 3.40 |
| Hammer, B.M. | 04/04/23 | Attend working lunch meeting with R. Zutshi, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 1.20 |
| Hammer, B.M. | 04/04/23 | Attend presentation to Joint Liquidators in conference with R. Zutshi, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | |
| Hammer, B.M. | 04/04/23 | Attend breakout meeting with R. Zutshi, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 0.50 |
| Hammer, B.M. | 04/04/23 | Attend presentation to Joint Liquidators in conference with R. Zutshi, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | 0.30 |
| Hammer, B.M. | 04/04/23 | Follow up meeting with R. Zutshi, A. Saba, E. Morrow (partial) (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 0.70 |
| Cinnamon, M. | 04/04/23 | Communications with team related to BVI presentation and follow-ups. | 1.10 |
| Morrow, E.S. | 04/04/23 | Conduct follow up from presentation to joint liquidators including preparation of meeting summary memo | 3.80 |
| Morrow, E.S. | 04/04/23 | Attend presentation to Joint Liquidators in conference with R. Zutshi, B. Hammer, A. Saba (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, N. Taousse, and L. Safran (Latham). | 3.40 |
| Morrow, E.S. | 04/04/23 | Attend working lunch meeting with R. Zutshi, | 1.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | B. Hammer, A. Saba (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | |
| Morrow, E.S. | 04/04/23 | Attend presentation to Joint Liquidators in conference with R. Zutshi, B. Hammer, A. Saba (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | 0.50 |
| Morrow, E.S. | 04/04/23 | Attend breakout meeting with R. Zutshi, B. Hammer, A. Saba (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 0.50 |
| Morrow, E.S. | 04/04/23 | Attend presentation to Joint Liquidators in conference with R. Zutshi, B. Hammer, A. Saba (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | 0.30 |
| Morrow, E.S. | 04/04/23 | Follow up meeting with R. Zutshi, B. Hammer, A. Saba (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil) (partial attendance) | 0.30 |
| Saba, A. | 04/04/23 | Revised summary of 3AV BVI Joint Liquidators presentation for file. | 2.00 |
| Saba, A. | 04/04/23 | Drafted letter to 3AC BVI Joint Liquidators re: presentation on April 4. | 2.40 |
| Saba, A. | 04/04/23 | Attend presentation to Joint Liquidators in conference with R. Zutshi, B. Hammer, E. | 3.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, N. Taousse, and L. Safran (Latham). | |
| Saba, A. | 04/04/23 | Attend working lunch meeting with R. Zutshi, B. Hammer, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 1.20 |
| Saba, A. | 04/04/23 | Attend presentation to Joint Liquidators in conference with R. Zutshi, B. Hammer, E. Morrow(Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | 0.50 |
| Saba, A. | 04/04/23 | Attend breakout meeting with R. Zutshi, B. Hammer, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 0.50 |
| Saba, A. | 04/04/23 | Attend presentation to Joint Liquidators in conference with R. Zutshi, B. Hammer, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | 0.30 |
| Saba, A. | 04/04/23 | Follow up meeting with R. Zutshi, B. Hammer, E. Morrow (partial)  (Cleary), A. | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | |
| Saba, A. | 04/04/23 | Prepared for 3AC BVI Joint Liquidators presentation. | 1.50 |
| Gariboldi, A. | 04/04/23 | Prepare materials/conference room for 3AC BVI liquidator presentation. | 1.50 |
| O'Neal, S.A. | 04/05/23 | Crrespondence with R. Zutshi and team re TAC issues. | 0.20 |
| Zutshi, R.N. | 04/05/23 | Analyze issues raised in 3AC liquidator meeting. | 0.50 |
| Cinnamon, M. | 04/05/23 | Developing strategy regarding next steps in BVI. | 2.40 |
| Morrow, E.S. | 04/05/23 | Conduct factual research regarding assets | 5.10 |
| Morrow, E.S. | 04/05/23 | Meeting with A. Saba and A. Gariboldi discuss 3AC BVI Liquidator next steps (0.4); correspondence re the same (0.1) | 0.50 |
| Morrow, E.S. | 04/05/23 | Implement edits to meeting summary for circulation | 3.10 |
| Morrow, E.S. | 04/05/23 | Review and edit draft letter to Joint Liquidators. | 0.30 |
| Saba, A. | 04/05/23 | Meeting with E. Morrow and A. Gariboldi to discuss 3AC BVI Liquidator next steps | 0.40 |
| Saba, A. | 04/05/23 | Revised summary of meeting with 3AC BVI Joint Liquidators for file following comments from R. Zutshi and B. Hammer. | 1.00 |
| Saba, A. | 04/05/23 | Drafted and revised letter to 3AC BVI Joint Liquidators. | 2.90 |
| Saba, A. | 04/05/23 | Performed factual analysis of foreclosed upon collateral following 3AC default. | 2.40 |
| Gariboldi, A. | 04/05/23 | Meeting with A. Saba. E. Morrow to discuss 3AC BVI Liquidator next steps. | 0.40 |
| O'Neal, S.A. | 04/06/23 | Call with Christian Ribeiro re TAC issues. | 0.10 |
| Ribeiro, C. | 04/06/23 | Call with S. O'Neal re TAC issues | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Saba, A. | 04/06/23 | Performed factual analysis related to 3AC BVI Liquidators. | 3.00 |
| Zutshi, R.N. | 04/07/23 | Meeting with E. Morrow and A. Gariboldi to discuss 3AC BVI liquidation next steps. | 0.50 |
| Cinnamon, M. | 04/07/23 | Meeting with E. Morrow and A. Gariboldi to discuss 3AC BVI liquidator next steps. | 0.30 |
| Cinnamon, M. | 04/07/23 | Reviewing tie-out chart for BVI. | 1.00 |
| Morrow, E.S. | 04/07/23 | Implement edits to factual analysis summary and email team | 0.30 |
| Morrow, E.S. | 04/07/23 | Conduct legal research regarding claims | 0.40 |
| Morrow, E.S. | 04/07/23 | Review revised email to client | 0.20 |
| Morrow, E.S. | 04/07/23 | Meeting with R. Zutshi, C. Ribeiro, and A. Gariboldi to discuss 3AC BVI liquidation next steps | 0.80 |
| Morrow, E.S. | 04/07/23 | Phone call with B. Hammer re 3AC issues | 0.20 |
| Morrow, E.S. | 04/07/23 | Perform legal and factual research regarding new claims | 3.50 |
| Morrow, E.S. | 04/07/23 | Implement edits to draft letter to joint liquidators | 0.70 |
| Morrow, E.S. | 04/07/23 | Meeting with M. Cinnamon and A. Gariboldi to discuss 3AC BVI liquidator next steps. | 0.30 |
| Ribeiro, C. | 04/07/23 | Correspond with A. Yeo (A&G) re GAP good standing | 0.10 |
| Ribeiro, C. | 04/07/23 | Research on extraterritoriality of U.S. preference laws | 0.30 |
| Ribeiro, C. | 04/07/23 | Meeting with E. Morrow and A. Gariboldi to discuss 3AC BVI liquidation next steps (partial) | 0.30 |
| Gariboldi, A. | 04/07/23 | Meeting with M. Cinnamon and E. Morrow to discuss 3AC BVI liquidator next steps. | 0.30 |
| Gariboldi, A. | 04/07/23 | Draft correspondence to client (.5), perform preliminary research following 3AC BVI liquidator presentation (.5) | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gariboldi, A. | 04/07/23 | Meeting with R. Zutshi (partial), C. Ribeiro (partial), and E. Morrow to discuss 3AC BVI liquidator next steps. | 0.80 |
| Morrow, E.S. | 04/08/23 | Perform legal research and implement edits to argument outline. | 2.80 |
| Morrow, E.S. | 04/08/23 | Implement edits to draft meeting summary | 0.60 |
| Ribeiro, C. | 04/08/23 | Rsearch on extraterritorial application ofo US preference laws | 1.00 |
| Gariboldi, A. | 04/08/23 | Prepare materials for meeting with DCG counsel in coordination with R. Zutshi, E. Morrow. | 2.00 |
| Hammer, B.M. | 04/09/23 | Reviewed and commented on summary of BVI presentation. | 1.00 |
| Cinnamon, M. | 04/09/23 | Reviewing legal research on BVI issues. | 1.60 |
| Mitchell, A.F. | 04/09/23 | Legal research regarding Joint Liquidator claims. | 0.90 |
| Morrow, E.S. | 04/09/23 | Internal communication regarding research outline | 0.40 |
| Morrow, E.S. | 04/09/23 | Perform legal and factual research regarding claims. | 3.00 |
| Ribeiro, C. | 04/09/23 | Research on US preference laws (1.5); review 3AC loan documents (0.4); correspond with E. Morrow re same (0.4) | 2.30 |
| Gariboldi, A. | 04/09/23 | Prepare materials for meeting with DCG counsel in coordination with R. Zutshi, E. Morrow. | 1.50 |
| Zutshi, R.N. | 04/10/23 | Meeting with Ronit Berkovich (Weil), Mark Forte (Conyers), Furqaan Siddiqui (Weil), Jeffrey Saferstein (Weil), Caroline Zalka (Weil), Jenna Harris (Weil), Sue Su (Weil), Marie Stewart (Conyers), Arabella di lorio (Agon BVI), E. Morrow, M. Cinnamon,  and A. Gariboldi to discuss response to 3AC BVI Liquidator, next steps | 0.60 |
| Zutshi, R.N. | 04/10/23 | Meeting with E. Morrow, and M. Cinnamon | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | to discuss response to 3AC BVI Liquidator, next steps. | |
| Hammer, B.M. | 04/10/23 | Call with K. Witchger, & A. Mitchell to discuss legal analysis related to Joint Liquidator claims (partial attendance). | 0.30 |
| Cinnamon, M. | 04/10/23 | Meeting with Ronit Berkovich (Weil), Mark Forte (Conyers), Furqaan Siddiqui (Weil), Jeffrey Saferstein (Weil), Caroline Zalka (Weil), Jenna Harris (Weil), Sue Su (Weil), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), R. Zutshi, E. Morrow, and A. Gariboldi to discuss response to 3AC BVI Liquidator, next steps. | 0.60 |
| Cinnamon, M. | 04/10/23 | Meeting with R. Zutshi, E. Morrow, and A. Gariboldi to discuss response to 3AC BVI Liquidator, next steps. | 0.20 |
| Cinnamon, M. | 04/10/23 | Developing strategy regarding next steps in BVI. | 0.70 |
| Minott, R. | 04/10/23 | Correspondence with J. VanLare and C. Kourtis re Singapore lease | 0.80 |
| Mitchell, A.F. | 04/10/23 | Legal research regarding Joint Liquidator claims. | 1.50 |
| Mitchell, A.F. | 04/10/23 | Call with B. Hammer (partial) & K. Witchger to discuss legal analysis related to Joint Liquidator claims. | 0.50 |
| Mitchell, A.F. | 04/10/23 | Communications with E. Morrow (.2) and K. Witchger (.1) regarding legal analysis of Joint Liquidator claims. | 0.30 |
| Morrow, E.S. | 04/10/23 | Meeting with Ronit Berkovich (Weil), Mark Forte (Conyers), Furqaan Siddiqui (Weil), Jeffrey Saferstein (Weil), Caroline Zalka (Weil), Jenna Harris (Weil), Sue Su (Weil), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), R. Zutshi, M. Cinnamon, and A. Gariboldi to discuss response to 3AC BVI Liquidator, next steps | 0.60 |
| Morrow, E.S. | 04/10/23 | Meeting with R. Zutshi, and M. Cinnamon to | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | discuss response to 3AC BVI Liquidator, next steps. | |
| Morrow, E.S. | 04/10/23 | Internal correspondence to prep for meeting | 0.30 |
| Morrow, E.S. | 04/10/23 | Implement revisions to letter to Joint Liquidators | 1.50 |
| Morrow, E.S. | 04/10/23 | Review and correspond regarding legal research regarding claims | 0.60 |
| Morrow, E.S. | 04/10/23 | Conduct legal research regarding joint liquidator claims | 0.50 |
| Ribeiro, C. | 04/10/23 | Correspond with E. Morrow re preference action look back (0.2); further research on same (0.5) | 0.70 |
| Ribeiro, C. | 04/10/23 | Correspond with E. Morrow, A. Garibaldi re BVI issues | 0.10 |
| Ribeiro, C. | 04/10/23 | Research on potential legal strategy. | 1.70 |
| Witchger, K. | 04/10/23 | Legal research regarding Joint Liquidator claims | 2.00 |
| Witchger, K. | 04/10/23 | Call with B. Hammer (partial), A. Mitchell to discuss legal analysis related to Joint Liquidator claims | 0.50 |
| Gariboldi, A. | 04/10/23 | Meeting with Ronit Berkovich (Weil), Mark Forte (Conyers), Furqaan Siddiqui (Weil), Jeffrey Saferstein (Weil), Caroline Zalka (Weil), Jenna Harris (Weil), Sue Su (Weil), Marie Stewart (Conyers), Arabella di lorio (Agon BVI), R. Zutshi, M. Cinnamon, E. Morrow, to discuss response to 3AC BVI Liquidator, next steps. | 0.60 |
| Gariboldi, A. | 04/10/23 | Meeting with R. Zutshi, M. Cinnamon, and E. Morrow to discuss response to 3AC BVI Liquidator, next steps. | 0.20 |
| Zutshi, R.N. | 04/11/23 | Communications regarding BVI proceedings. | 0.70 |
| Hammer, B.M. | 04/11/23 | Reviewed and commented on response to liquidators. | 1.60 |
| Mitchell, A.F. | 04/11/23 | Call with A. Shamray & R. Gong to discuss | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | legal analysis related to Joint Liquidator claims. | |
| Mitchell, A.F. | 04/11/23 | Legal research related to Joint Liquidator claims. | 2.20 |
| Morrow, E.S. | 04/11/23 | Review comments and implement edits to research outline | 0.50 |
| Morrow, E.S. | 04/11/23 | Conduct project management regarding communication with Joint Liquidators | 0.30 |
| Witchger, K. | 04/11/23 | Legal research regarding Joint Liquidator claims | 1.80 |
| Witchger, K. | 04/11/23 | Legal research regarding Joint Liquidator claims | 0.30 |
| Gong, R.B. | 04/11/23 | Call with A. Mitchell, and A. Shamray to discuss legal analysis related to joint liquidator claims | 0.50 |
| Shamray, A. | 04/11/23 | Call with A. Mitchell & R. Gong to discuss legal analysis related to Joint Liquidator claims. | 0.50 |
| Shamray, A. | 04/11/23 | Legal research related to Joint Liquidator claims. | 0.80 |
| O'Neal, S.A. | 04/12/23 | Meeting with J. VanLare (partial). C. Ribeiro and E. Morrow (partial ) re BVI Liquidator issues. | 0.70 |
| O'Neal, S.A. | 04/12/23 | Calls and correspondence with C. Ribeiro, E. Morrow and J. Vanlare re 3AC. | 0.50 |
| O'Neal, S.A. | 04/12/23 | Correspondence with Cleary team re 3AC strategy. | 0.30 |
| VanLare, J. | 04/12/23 | Meeting with S. O'Neal, C. Ribeiro and E. Morrow (partial) re BVI Liquidator issues (.5) (partial attendance) | 0.70 |
| Zutshi, R.N. | 04/12/23 | Analysis of BVI issues and follow-up related to same. | 1.20 |
| Zutshi, R.N. | 04/12/23 | Communications regarding BVI proceedings with A Goldberg (Latham) and follow-up related to same. | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Hammer, B.M. | 04/12/23 | Addressed questions re 3AC litigation. | 0.30 |
| Hammer, B.M. | 04/12/23 | Call with K. Witchger to discuss legal analysis related to Joint Liquidator claims. | 0.20 |
| Mitchell, A.F. | 04/12/23 | Legal research re: Joint Liquidator claims. | 4.00 |
| Morrow, E.S. | 04/12/23 | Call with K. Witchger to discuss legal analysis related to Joint Liquidator claims | 0.50 |
| Morrow, E.S. | 04/12/23 | Conduct legal research regarding liquidator claims | 2.20 |
| Morrow, E.S. | 04/12/23 | Conduct legal research regarding joint liquidator claims (2); Meeting with S. O'Neal, J. VanLare (partial) and C. Ribeiro re BVI Liquidator issues (.5) | 2.50 |
| Morrow, E.S. | 04/12/23 | Implement edits to research outline | 0.70 |
| Ribeiro, C. | 04/12/23 | Review outline re BVI preference claims | 1.00 |
| Ribeiro, C. | 04/12/23 | Correspond with E. Morrow re research on contract law issues | 0.10 |
| Ribeiro, C. | 04/12/23 | Meeting with S. O'Neal, J. VanLare (partial) and E. Morrow (partial) re BVI Liquidator issues | 0.70 |
| Witchger, K. | 04/12/23 | Legal research regarding Joint Liquidator claims | 1.70 |
| Witchger, K. | 04/12/23 | Call with B. Hammer to discuss legal analysis related to Joint Liquidator claims. | 0.20 |
| Witchger, K. | 04/12/23 | Call with E. Morrow to discuss legal analysis related to Joint Liquidator claims. | 0.50 |
| Witchger, K. | 04/12/23 | Legal research regarding Joint Liquidator claims | 1.00 |
| Gariboldi, A. | 04/12/23 | Conduct research on 3AC BVI liquidator claims. | 2.00 |
| Gariboldi, A. | 04/12/23 | Perform document review on 3AC issue with M. Leibold, M. Kowiak. | 3.00 |
| Gong, R.B. | 04/12/23 | Review of legal research materials related to joint liquidator claims | 1.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gong, R.B. | 04/12/23 | Caselaw research of joint liquidator claims | 1.60 |
| Shamray, A. | 04/12/23 | Legal research related to Joint Liquidator claims. | 0.90 |
| O'Neal, S.A. | 04/13/23 | Meeting with R. Zutshi, J. VanLare, C. Ribeiro, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.50 |
| O'Neal, S.A. | 04/13/23 | Review emails re 3AC strategy from Cleary associates and partners. | 0.30 |
| VanLare, J. | 04/13/23 | Meeting with S. O'Neal, R. Zutshi, C. Ribeiro, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps | 0.50 |
| Zutshi, R.N. | 04/13/23 | Planning for next steps in BVI proceedings. | 1.20 |
| Zutshi, R.N. | 04/13/23 | Analyze legal issues related to 3AC | 0.90 |
| Zutshi, R.N. | 04/13/23 | Meeting with S. O'Neal, J. VanLare, C. Ribeiro, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.50 |
| Hammer, B.M. | 04/13/23 | Reviewed and commented on outline (.7); Call with K. Witchger re: research on Joint Liquidator claims (.3). | 1.00 |
| Hammer, B.M. | 04/13/23 | Reviewed and commented on outline of arguments. | 0.70 |
| Hammer, B.M. | 04/13/23 | Call with S. Rocks, K. Witchger, & A. Mitchell to discuss legal issues related to Joint Liquidator claims. | 0.80 |
| Hammer, B.M. | 04/13/23 | Call with K. Witchger,  A. Gariboldi (partial) & E. Morrow (partial) to discuss legal issues related to Joint Liquidator claims. | 0.80 |
| Hammer, B.M. | 04/13/23 | Addressed perfection questions. | 0.30 |
| Rocks, S.M. | 04/13/23 | Call with A. Mitchell, B. Hammer, & K. Witchger to discuss legal issues related to Joint Liquidator claims. | 0.80 |
| Cinnamon, M. | 04/13/23 | Reviewing legal research regarding BVI issues. | 0.50 |
| Mitchell, A.F. | 04/13/23 | Call with S. Rocks, B. Hammer, & K. | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Witchger to discuss legal issues related to Joint Liquidator claims. | |
| Mitchell, A.F. | 04/13/23 | Revisions to outline of legal analysis re: Joint Liquidator claims. | 1.80 |
| Mitchell, A.F. | 04/13/23 | Call with K. Witchger to discuss legal issues related to Joint Liquidator claims. | 0.30 |
| Mitchell, A.F. | 04/13/23 | Revisions to legal analysis overview re: joint liquidator claims. | 0.20 |
| Mitchell, A.F. | 04/13/23 | Emails with K. Witchger & C. Chan re: joint liquidator claims. | 0.10 |
| Morrow, E.S. | 04/13/23 | Conduct legal research regarding joint liquidator claims | 2.90 |
| Morrow, E.S. | 04/13/23 | Meeting with S. O'Neal, R. Zutshi, J. VanLare, C. Ribeiro, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.50 |
| Morrow, E.S. | 04/13/23 | Implement edits to research outline | 1.50 |
| Morrow, E.S. | 04/13/23 | Call with B. Hammer, K. Witchger, A. Gariboldi (partial) to discuss legal issues related to Joint Liquidator claims (partial attendance). | 0.30 |
| Morrow, E.S. | 04/13/23 | Prepare for meeting with counsel from Weil | 1.20 |
| Ribeiro, C. | 04/13/23 | Meeting with S. O'Neal, J. VanLare, R. Zutshi, E. Morrow, A. Garibaldi re BVI liquidator issues | 0.50 |
| Ribeiro, C. | 04/13/23 | Correspond with R. Zutshi re issues with BVI joint liquidators (0.3); research on preference and related issues (0.4) | 0.70 |
| Witchger, K. | 04/13/23 | Call with B. Hammer re: research on Joint Liquidator claims | 0.30 |
| Witchger, K. | 04/13/23 | Call with B. Hammer, A. Gariboldi (partial) & E. Morrow (partial) to discuss legal issues related to Joint Liquidator claims. | 0.80 |
| Witchger, K. | 04/13/23 | Call with S. Rocks, B. Hammer, & A. Mitchell to discuss legal issues related to Joint Liquidator claims. | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Witchger, K. | 04/13/23 | Legal research regarding Joint Liquidator claims | 1.70 |
| Witchger, K. | 04/13/23 | Call with A. Mitchell to discuss legal issues related to Joint Liquidator claims. | 0.30 |
| Gariboldi, A. | 04/13/23 | Meeting with S. O'Neal, R. Zutshi, J. VanLare, C. Ribeiro, E. Morrow to discuss 3AC BVI Liquidator next steps. | 0.50 |
| Gariboldi, A. | 04/13/23 | Call with B. Hammer, K. Witchger & E. Morrow (partial) to discuss legal issues related to Joint Liquidator claims (partial attendance). | 0.30 |
| O'Neal, S.A. | 04/14/23 | Correspondence with Cleary team re 3AC issues. | 0.10 |
| Zutshi, R.N. | 04/14/23 | Call with K. Witchger, B. Hammer, C. Ribeiro, A. Mitchell, E. Morrow, and A. Gariboldi to discuss legal issues related to Joint Liquidator claims (partial attendance) | 0.40 |
| Zutshi, R.N. | 04/14/23 | Planning for 3AC BVI Liquidator next steps and analysis of related legal issues (.5); Meeting with A. Gariboldi, C. Ribeiro, and E. Morrow to discuss 3AC BVI Liquidator next steps (.4). | 0.90 |
| Hammer, B.M. | 04/14/23 | Addressed questions re setoff arguments. | 0.50 |
| Hammer, B.M. | 04/14/23 | Call with R. Zutshi (partial), K. Witchger, C. Ribeiro, A. Mitchell, E. Morrow, and A. Gariboldi to discuss legal issues related to Joint Liquidator claims. | 0.50 |
| Mitchell, A.F. | 04/14/23 | Call with R Zutshi (partial), B. Hammer, K.Witchger, C. Ribeiro, E. Morrow, and A. Gariboldi to discuss legal issues related to Joint Liquidator claims. | 0.50 |
| Mitchell, A.F. | 04/14/23 | Drafting internal correspondence re: legal analysis of joint liquidator claims. | 0.80 |
| Morrow, E.S. | 04/14/23 | Prepare to reschedule call with Weil | 0.20 |
| Morrow, E.S. | 04/14/23 | Update research outline per team discussion | 0.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Morrow, E.S. | 04/14/23 | Call with R Zutshi (partial), B. Hammer, K.Witchger, C. Ribeiro, A. Mitchell,and A. Gariboldi to discuss legal issues related to Joint Liquidator claims. | 0.50 |
| Morrow, E.S. | 04/14/23 | Meeting with R. Zutshi, C. Ribeiro, and A. Gariboldi to discuss 3AC BVI Liquidator next steps | 0.40 |
| Morrow, E.S. | 04/14/23 | Draft email to joint liquidators per team meeting | 1.30 |
| Morrow, E.S. | 04/14/23 | Draft revised email to Weil regarding joint liquidator issues | 0.40 |
| Morrow, E.S. | 04/14/23 | Prepare for meeting with R. Zutshi | 0.40 |
| Ribeiro, C. | 04/14/23 | Call with R Zutshi (partial), B. Hammer, K.Witchger, A. Mitchell, E. Morrow, and A. Gariboldi to discuss legal issues related to Joint Liquidator claims | 0.50 |
| Ribeiro, C. | 04/14/23 | Meeting with R. Zutshi, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps | 0.40 |
| Ribeiro, C. | 04/14/23 | Correspond with A. Pretto-Sankman (Genesis) re draft consent order with BVI Liquidators (0.2); review draft consent order (0.2) | 0.40 |
| Witchger, K. | 04/14/23 | Legal research regarding Joint Liquidator claims | 0.30 |
| Witchger, K. | 04/14/23 | Call with R Zutshi (partial), B. Hammer, C. Ribeiro, A. Mitchell, E. Morrow, and A. Gariboldi to discuss legal issues related to Joint Liquidator claims | 0.50 |
| Gariboldi, A. | 04/14/23 | Call with R Zutshi (partial), B. Hammer, K.Witchger, C. Ribeiro, A. Mitchell, and E. Morrow to discuss legal issues related to Joint Liquidator claims. | 0.50 |
| Gariboldi, A. | 04/14/23 | Meeting with R. Zutshi, C. Ribeiro, and E. Morrow to discuss 3AC BVI Liquidator next steps. | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gariboldi, A. | 04/14/23 | Prepare materials for production of documents to Joint Liquidators with E. Morrow. | 1.50 |
| Cinnamon, M. | 04/16/23 | Reviewing status of BVI workstreams. | 0.50 |
| Morrow, E.S. | 04/16/23 | Email communication with R. Zutshi | 0.20 |
| Morrow, E.S. | 04/16/23 | Communications with M. Cinnamon | 0.30 |
| Morrow, E.S. | 04/16/23 | Draft documentation for matter management | 0.50 |
| Morrow, E.S. | 04/16/23 | Prepare for call with Weil | 0.50 |
| Zutshi, R.N. | 04/17/23 | Call with M. Forte (Conyers), M. Brown (Conyers), A. di lorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), B. Hammer, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.80 |
| Zutshi, R.N. | 04/17/23 | Meeting with B. Hammer (partial), M. Cinnamon (partial), K. Witchger (partial), A. Saba, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Liquidator research. | 0.40 |
| Hammer, B.M. | 04/17/23 | Meeting with R. Zutshi (partial), M. Cinnamon (partial), K. Witchger (partial), A. Saba, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Liquidator research. | 0.40 |
| Hammer, B.M. | 04/17/23 | Call with M. Forte (Conyers), M. Brown (Conyers), A. di lorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), R. Zutshi, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.80 |
| Cinnamon, M. | 04/17/23 | Meeting with R. Zutshi (partial), B. Hammer (partial), K. Witchger (partial), A. Saba, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Liquidator research. | 0.20 |
| Cinnamon, M. | 04/17/23 | Call with Mark Forte (Conyers), Matthew | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Brown (Conyers), Arabella di Iorio (Agon BVI), Ronita Berkovich (Weil), Jeffrey Saferstein (Weil), Sue Su (Weil), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil), R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | |
| Cinnamon, M. | 04/17/23 | Follow-up meeting with A. Saba and E. Morrow to discuss 3AC BVI Liquidator next steps. | 0.30 |
| Cinnamon, M. | 04/17/23 | Reviewing research regarding BVI issues. | 1.10 |
| Mitchell, A.F. | 04/17/23 | Call with M. Forte (Conyers), M. Brown (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.80 |
| Morrow, E.S. | 04/17/23 | Call with M. Forte (Conyers), M. Brown (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), R. Zutshi, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, B. Hammer, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.80 |
| Morrow, E.S. | 04/17/23 | Follow-up meeting with A. Saba and M. Cinnamon to discuss 3AC BVI Liquidator next steps. | 0.30 |
| Morrow, E.S. | 04/17/23 | Analyze legal arguments and factual research regarding joint liquidator claims | 0.40 |
| Morrow, E.S. | 04/17/23 | Meeting with R. Zutshi (partial), B. Hammer (partial), M. Cinnamon (partial), K. Witchger (partial), A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator research. | 0.20 |
| Morrow, E.S. | 04/17/23 | Prepare for follow up call with M. Cinnamon | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | and A. Saba on matter status | |
| Saba, A. | 04/17/23 | Call with M. Forte (Conyers), M. Brown (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger,  A. Mitchell, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.80 |
| Saba, A. | 04/17/23 | Reviewed legal analysis related to 3AC BVI Joint Liquidator's claims. | 2.00 |
| Saba, A. | 04/17/23 | Meeting with R. Zutshi (partial), B. Hammer (partial), M. Cinnamon (partial), K. Witchger (partial), E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Liquidator research. | 0.50 |
| Saba, A. | 04/17/23 | Follow-up meeting with M. Cinnamon, and E. Morrow to discuss 3AC BVI Liquidator next steps | 0.30 |
| Witchger, K. | 04/17/23 | Call with M. Forte (Conyers), M. Brown (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, A. Mitchell, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.80 |
| Witchger, K. | 04/17/23 | Prep for call with M. Forte (Conyers), M. Brown (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, A. Mitchell, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.10 |
| Witchger, K. | 04/17/23 | Meeting with R. Zutshi (partial), B. Hammer (partial), M. Cinnamon (partial), A. Saba, E. Morrow (partial), and A. Gariboldi to discuss | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | 3AC BVI Liquidator research | |
| Gariboldi, A. | 04/17/23 | Call with M. Forte (Conyers), M. Brown (Conyers), A. di lorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), R. Zutshi, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, E. Morrow, and B. Hammer to discuss 3AC BVI Liquidator next steps. . | 0.80 |
| Gariboldi, A. | 04/17/23 | Meeting with R. Zutshi (partial), B. Hammer (partial), M. Cinnamon (partial), K. Witchger (partial), A. Saba, and E. Morrow (partial) to discuss 3AC BVI Liquidator research. | 0.50 |
| Cinnamon, M. | 04/18/23 | Revising chart related to BVI issues. | 0.30 |
| Morrow, E.S. | 04/18/23 | Draft email to C. Ribeiro | 0.20 |
| Morrow, E.S. | 04/18/23 | Revise research chart regarding joint liquidator issues | 0.80 |
| Ribeiro, C. | 04/18/23 | Call with F. Siddiqui (Weil) re GAP creditor issues | 0.10 |
| Ribeiro, C. | 04/18/23 | Correspond with E. Morrow, B. Hammer re BVI issues | 0.20 |
| Ribeiro, C. | 04/18/23 | Review research on 3AC claims | 0.20 |
| Saba, A. | 04/18/23 | Reviewed and revised legal analysis of issues related to 3AC BVI Joint Liquidators. | 1.00 |
| Saba, A. | 04/18/23 | Reviewed legal analysis for issues related to 3AC BVI Joint Liquidators. | 1.10 |
| Gariboldi, A. | 04/18/23 | Draft research compilation of 3AC BVI Liquidator potential claims. | 2.00 |
| Gariboldi, A. | 04/18/23 | Edit research compilation of 3AC BVI liqudiator potential claims. | 1.50 |
| Cinnamon, M. | 04/19/23 | Meeting with M. Cinnamon, A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator research next steps. | 0.50 |
| Minott, R. | 04/19/23 | Review motion re Singapore lease surrender | 1.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Morrow, E.S. | 04/19/23 | Revise exposure analysis chart | 1.90 |
| Morrow, E.S. | 04/19/23 | Further revise exposure analysis chart | 0.40 |
| Morrow, E.S. | 04/19/23 | Meeting with M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator research next steps. | 0.50 |
| Morrow, E.S. | 04/19/23 | Email with R. Zutshi re: next steps re: joint liquidator issues | 0.10 |
| Saba, A. | 04/19/23 | Revised legal analysis related to 3AC BVI Joint Liquidators. | 0.80 |
| Saba, A. | 04/19/23 | Meeting with M. Cinnamon, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator research next steps. | 0.50 |
| Witchger, K. | 04/19/23 | Emails to CGSH team regarding Joint Liquidators arguments | 0.10 |
| Gariboldi, A. | 04/19/23 | Meeting with M. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator research next steps. | 0.50 |
| Gariboldi, A. | 04/19/23 | Draft 3AC BVI research compilation with E. Morrow. | 0.50 |
| Hammer, B.M. | 04/20/23 | Call with S. Rocks, K. Witchger, A. Mitchell, S. Su (Weil), H. Viets (Weil), R. Nagar (Weil), T. Jones (Weil), E. Nichols (Weil), & F. Siddiqui (Weil) to discuss Joint Liquidator claims. | 0.50 |
| Hammer, B.M. | 04/20/23 | Addressed questions re analysis of safe harbor arguments | 0.20 |
| Rocks, S.M. | 04/20/23 | Call with S. Rocks, B. Hammer, K. Witchger, A. Mitchell, S. Su (Weil), H. Viets (Weil), T. Jones (Weil), E. Nichols (Weil), F. Siddiqui (Weil) to discuss Joint Liquidator claims. | 0.50 |
| Cinnamon, M. | 04/20/23 | Reviewing materials regarding BVI issues. | 0.30 |
| Mitchell, A.F. | 04/20/23 | Call with S. Rocks, B. Hammer, K. Witchger, S. Su (Weil), H. Viets (Weil), R. Nagar (Weil), T. Jones (Weil), E. Nichols (Weil), & F. Siddiqui (Weil) to discuss Joint Liquidator | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | claims (.5); Follow up email to S. Rocks, B. Hammer, & K. Witchger re: same (.1). | |
| Morrow, E.S. | 04/20/23 | Draft email to A. Saba regarding joint liquidator claims | 0.40 |
| Morrow, E.S. | 04/20/23 | Review chart on exposure analysis | 0.30 |
| Morrow, E.S. | 04/20/23 | Email with R. Zutshi | 0.10 |
| Morrow, E.S. | 04/20/23 | Email with B. Hammer | 0.10 |
| Ribeiro, C. | 04/20/23 | Correspond with T. Jones, F. Siddiqui (Weil) re BVI issues | 0.10 |
| Saba, A. | 04/20/23 | Revised legal analysis re: 3AC BVI Liquidator issues. | 1.30 |
| Witchger, K. | 04/20/23 | Call with S. Rocks, B. Hammer, A. Mitchell, S. Su (Weil), H. Viets (Weil), R. Nagar (Weil), T. Jones (Weil), E. Nichols (Weil), & F. Siddiqui (Weil) to discuss Joint Liquidator claims. | 0.50 |
| Zutshi, R.N. | 04/21/23 | Attend call with B. Hammer, K. Witchger, A. Saba, M. Cinnamon, C. Ribeiro, E. Morrow, and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di lorio (Agon BVI), Ronit Berkovich (Weil)(partial), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.80 |
| Zutshi, R.N. | 04/21/23 | Review draft court submissions and correspondence. | 0.50 |
| Hammer, B.M. | 04/21/23 | Attend call with R. Zutshi, K. Witchger, A. Saba, M. Cinnamon, C. Ribeiro, E. Morrow, and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di lorio (Agon BVI), Ronit Berkovich (Weil)(partial), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.80 |
| Cinnamon, M. | 04/21/23 | Attend call with R. Zutshi, B. Hammer, K. Witchger, A. Saba, C. Ribeiro, E. Morrow, | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), Ronit Berkovich (Weil)(partial), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | |
| Cinnamon, M. | 04/21/23 | Call with A. Saba, C. Ribeiro, and E. Morrow to discuss 3AC BVI Liquidator next steps. | 0.10 |
| Cinnamon, M. | 04/21/23 | Revising materials for BVI presentation. | 0.80 |
| Morrow, E.S. | 04/21/23 | Email client regarding factual analysis for liquidator claims | 0.10 |
| Morrow, E.S. | 04/21/23 | Prepare draft email to A. Saba | 0.20 |
| Morrow, E.S. | 04/21/23 | Email A. Saba regarding joint liquidator next steps | 0.10 |
| Morrow, E.S. | 04/21/23 | Call with M. Cinnamon, A. Saba, C. Ribeiro to discuss 3AC BVI Liquidator next steps | 0.10 |
| Morrow, E.S. | 04/21/23 | Attend call with R. Zutshi, B. Hammer, K. Witchger, A. Saba, M. Cinnamon, C. Ribeiro, and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), Ronit Berkovich (Weil)(partial), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps | 0.80 |
| Morrow, E.S. | 04/21/23 | Revise exposure analysis chart | 0.70 |
| Morrow, E.S. | 04/21/23 | Revise exposure analysis chart | 1.00 |
| Ribeiro, C. | 04/21/23 | Attend call with R. Zutshi, B. Hammer, K. Witchger, A. Saba, M. Cinnamon, E. Morrow, and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), Ronit Berkovich (Weil)(partial), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps | 0.80 |
| Ribeiro, C. | 04/21/23 | Call with M. Cinnamon, A. Saba, E. Morrow to discuss 3AC BVI Liquidator next steps | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | (0.1); correspondence re same (0.1) | |
| Saba, A. | 04/21/23 | Call with M. Cinnamon, C. Ribeiro, and E. Morrow to discuss 3AC BVI Liquidator next steps. | 0.10 |
| Saba, A. | 04/21/23 | Attend call with R. Zutshi, B. Hammer, K. Witchger, M. Cinnamon, C. Ribeiro, E. Morrow, and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), Ronit Berkovich (Weil)(partial), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.80 |
| Witchger, K. | 04/21/23 | Attend call with R. Zutshi, B. Hammer, A. Saba, M. Cinnamon, C. Ribeiro, E. Morrow, and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), Ronit Berkovich (Weil)(partial), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.80 |
| VanLare, J. | 04/22/23 | Reviewed summary of Singapore lease (.4) | 0.40 |
| Morrow, E.S. | 04/22/23 | Implement edits to exposure analysis | 1.10 |
| Saba, A. | 04/22/23 | Reviewed Conyers (DCG BVI counsel) draft letter to 3AC BVI Liquidators. | 0.30 |
| Saba, A. | 04/22/23 | Revised legal analysis re: 3AC BVI Joint Liquidators. | 1.50 |
| Gariboldi, A. | 04/22/23 | Draft 3AC BVI Liquidator research compilation with M. Cinnamon, A. Saba, and E. Morrow. | 1.50 |
| Cinnamon, M. | 04/23/23 | Revising materials for BVI presentation. | 1.90 |
| Mitchell, A.F. | 04/23/23 | Summarizing legal issues related to Joint Liquidators. | 0.80 |
| Morrow, E.S. | 04/23/23 | Implement edits to exposure analysis | 0.40 |
| Gariboldi, A. | 04/23/23 | Draft 3AC BVI Liquidator research compilation with M. Cinnamon, A. Saba, and | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | E. Morrow. | |
| O'Neal, S.A. | 04/24/23 | Conference with R. Zutshi (CGSH), and B. Hammer (CGSH) (partial) to discuss arguments in connection with 3AC BVI liquidation. | 0.50 |
| VanLare, J. | 04/24/23 | Reviewed draft motion to reject GAP lease (1.2) | 1.20 |
| VanLare, J. | 04/24/23 | Call with R. Minott re Singapore lease workstream (.1) | 0.10 |
| VanLare, J. | 04/24/23 | Call with R. Minott re Singapore lease filing (.1) | 0.10 |
| Zutshi, R.N. | 04/24/23 | Attend call with  A. Saba, M. Cinnamon (partial), E. Morrow (partial), and M. Forte (Conyers), M. Brown (Conyers), M. Stewart (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), C. Zalka (Weil),  R. Nagar (Weil) T. Jones (Weil), H. Viets (Weil), S. Su (Weil), E. Nichols (Weil) and F. Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.50 |
| Zutshi, R.N. | 04/24/23 | Conference with S. O'Neal (CGSH), and B. Hammer (CGSH) (partial) to discuss arguments in connection with 3AC BVI liquidation. | 0.50 |
| Zutshi, R.N. | 04/24/23 | Attend call with A. Saba, M. Cinnamon (partial), E. Morrow (partial), and M. Forte (Conyers), M. Brown (Conyers), M. Stewart (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), C. Zalka (Weil),  R. Nagar (Weil) T. Jones (Weil), H. Viets (Weil), S. Su (Weil), E. Nichols (Weil) and F. Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.50 |
| Zutshi, R.N. | 04/24/23 | Meeting with E. Morrow, M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator research, next steps. | 0.30 |
| Hammer, B.M. | 04/24/23 | Reviewed and commented on perfection | 2.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | analysis related to 3AC JL questions. | |
| Hammer, B.M. | 04/24/23 | Conference with R. Zutshi (CGSH) and S. O'Neal (CGSH) to discuss arguments in connection with 3AC BVI liquidation. (partial attendance) | 0.30 |
| Cinnamon, M. | 04/24/23 | Attend call with R. Zutshi, A. Saba, M. Cinnamon (partial), E. Morrow (partial), and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), Ronit Berkovich (Weil), Caroline Zalka (Weil),  Roshelle Nagar (Weil) Taylor Jones (Weil), Heather Viets (Weil), Sue Su (Weil), Evan Nichols (Weil) and Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.50 |
| Cinnamon, M. | 04/24/23 | Meeting with R. Zutshi, A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator research, next steps. | 0.30 |
| Cinnamon, M. | 04/24/23 | Meeting with A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.20 |
| Cinnamon, M. | 04/24/23 | Call with C. Ribeiro to discuss BVI issues. | 0.20 |
| Cinnamon, M. | 04/24/23 | Revising materials for BVI meeting. | 0.70 |
| Minott, R. | 04/24/23 | Call with J. VanLare re Singapore lease filing | 0.10 |
| Minott, R. | 04/24/23 | Call with Chambers re shortened notice for Singapore lease | 0.10 |
| Minott, R. | 04/24/23 | Revise lease surrender motion | 4.50 |
| Minott, R. | 04/24/23 | Call with J. VanLare re Singapore lease workstream | 0.10 |
| Minott, R. | 04/24/23 | Correspondence with A. Pretto-Sakmann (Genesis) and C. Kourtis (Genesis) re Singapore lease | 1.30 |
| Minott, R. | 04/24/23 | Correspondence with A. Parra Criste (WC), M. Meises (WC), G. Pesce (WC), P. Abelson (WC) re Singapore lease | 0.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Minott, R. | 04/24/23 | Implement revisions to Singapore lease settlement motion | 2.10 |
| Morrow, E.S. | 04/24/23 | Attend call with R. Zutshi, A. Saba, M. Cinnamon (partial), and M. Forte (Conyers), M. Brown (Conyers), M. Stewart (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), C. Zalka (Weil),  R. Nagar (Weil) T. Jones (Weil), H. Viets (Weil), S. Su (Weil), E. Nichols (Weil) and F. Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.40 |
| Morrow, E.S. | 04/24/23 | Meeting with M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.20 |
| Morrow, E.S. | 04/24/23 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator research, next steps. | 0.30 |
| Morrow, E.S. | 04/24/23 | Meeting with A. Saenz, E. Amorim, M. Leibold, D. Dike, M. Cinnamon, M. Schulman, A. Saba, A. Lotty, B. Richey, M. Rathi, S. Larner, H. Colter, M. Kowiak, N. Reynolds, and A. Gariboldi to discuss investigation next steps. | 0.50 |
| Morrow, E.S. | 04/24/23 | Email with A. Sullivan to schedule call | 0.20 |
| Morrow, E.S. | 04/24/23 | Prepare draft email regarding production to Joint Liquidators | 0.30 |
| Morrow, E.S. | 04/24/23 | Draft outlines on open questions regarding new and existing claims | 0.90 |
| Ribeiro, C. | 04/24/23 | Call with M. Cinnamon re legal research re BVI issues | 0.20 |
| Ribeiro, C. | 04/24/23 | Research automatic stay issues | 2.80 |
| Saba, A. | 04/24/23 | Attend call with R. Zutshi, M. Cinnamon, E. Morrow, and M. Forte (Conyers), M. Brown (Conyers), M. Stewart (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), C. Zalka (Weil),  R. Nagar (Weil) T. Jones (Weil), H. Viets (Weil), S. Su (Weil), E. Nichols (Weil) and F. Siddiqui (Weil) to discuss 3AC BVI | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Liquidator next steps. | |
| Saba, A. | 04/24/23 | Meeting with R. Zutshi, M. Cinnamon, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator research, next steps | 0.30 |
| Saba, A. | 04/24/23 | Revised legal analysis re: 3AC BVI Liquidators. | 1.00 |
| Saba, A. | 04/24/23 | Meeting with M. Cinnamon, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.20 |
| Gariboldi, A. | 04/24/23 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, E. Morrow, to discuss 3AC BVI Liquidator research, next steps. | 0.30 |
| Gariboldi, A. | 04/24/23 | Meeting with M. Cinnamon, A. Saba, E. Morrow to discuss 3AC BVI Liquidator next steps. | 0.20 |
| Gariboldi, A. | 04/24/23 | Draft materials for meeting with 3AC BVI Joint Liquidators with M. Cinnamon. | 1.30 |
| VanLare, J. | 04/25/23 | Reviewed draft lease motion (1.8); Call with R. Minott re Singapore open issues (.1) | 1.90 |
| VanLare, J. | 04/25/23 | Call with R. Minott re Singapore lease filing (.1) | 0.10 |
| VanLare, J. | 04/25/23 | Call with C. Ribeiro re motion to authorize Singapore lease surrender (0.1) | 0.10 |
| Zutshi, R.N. | 04/25/23 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil), Sue Su (Weil), Evan Nichols (Weil), Arabella di lorio (Agon BVI), B. Hammer, M. Cinnamon, K. Witchger, C. Ribeiro (partial), E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.50 |
| Zutshi, R.N. | 04/25/23 | Call with B. Hammer, K. Witchger, M. Cinnamon, E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.20 |

344

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Zutshi, R.N. | 04/25/23 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil),  Sue Su (Weil), Evan Nichols (Weil), Arabella di lorio (Agon BVI), B. Hammer, M. Cinnamon, K. Witchger, C. Ribeiro (partial), E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.50 |
| Zutshi, R.N. | 04/25/23 | Call with B. Hammer, K. Witchger, M. Cinnamon, E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.20 |
| Hammer, B.M. | 04/25/23 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil), Sue Su (Weil), Evan Nichols (Weil), Arabella di lorio (Agon BVI), R. Zutshi, M. Cinnamon, K. Witchger, C. Ribeiro (partial), E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.50 |
| Hammer, B.M. | 04/25/23 | Call with R. Zutshi, K. Witchger, M. Cinnamon, E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.20 |
| Hammer, B.M. | 04/25/23 | Addressed questions re preference analysis. | 0.50 |
| Hammer, B.M. | 04/25/23 | Reviewed and commented on analyses. | 2.50 |
| Cinnamon, M. | 04/25/23 | Call with E. Morrow, A. Sullivan (Genesis), and A. Tsang (Genesis) on factual information regarding joint liquidator claims. | 0.30 |
| Cinnamon, M. | 04/25/23 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil), Sue Su (Weil), Evan Nichols (Weil), Arabella di lorio (Agon BVI), R. Zutshi, B. Hammer, | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | K. Witchger, C. Ribeiro (partial), E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | |
| Cinnamon, M. | 04/25/23 | Call with R. Zutshi, B. Hammer, K. Witchger, E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.20 |
| Cinnamon, M. | 04/25/23 | Revising prep materials for BVI meeting. | 2.10 |
| Minott, R. | 04/25/23 | Correspondence with A. Parra Criste (WC), M. Meises (WC), G. Beaulieu (BRG) C. Goodrich (BRG), E. Hengel (BRG) re Singapore lease | 1.00 |
| Minott, R. | 04/25/23 | Revise Singapore Lease motion | 2.90 |
| Minott, R. | 04/25/23 | Call with J. VanLare re Singapore lease filing | 0.10 |
| Minott, R. | 04/25/23 | Correspondence with J. VanLare, C. Ribeiro, M. Leto (AM), S. Cascante (AM) re Singapore Lease | 1.50 |
| Minott, R. | 04/25/23 | Draft notice of presentment cover sheet | 0.60 |
| Minott, R. | 04/25/23 | Incorporate UCC comments to settlement motion | 0.90 |
| Minott, R. | 04/25/23 | Call with J. VanLare re Singapore open issues | 0.10 |
| Minott, R. | 04/25/23 | Coordinate filing of Singapore lease | 2.90 |
| Mitchell, A.F. | 04/25/23 | Drafting commercial law overview re: joint liquidator claims. | 3.50 |
| Morrow, E.S. | 04/25/23 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil), Sue Su (Weil), Evan Nichols (Weil), Arabella di lorio (Agon BVI), R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, C. Ribeiro (partial), and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.50 |
| Morrow, E.S. | 04/25/23 | Call with R. Zutshi, B. Hammer, K. Witchger, M. Cinnamon, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Morrow, E.S. | 04/25/23 | Prepare draft letter regarding follow-up questions for Joint Liquidators | 1.00 |
| Morrow, E.S. | 04/25/23 | Prepare for meeting with A. Sullivan (Genesis) and M. Cinnamon. | 0.50 |
| Morrow, E.S. | 04/25/23 | Call with M. Cinnamon,  A. Sullivan (Genesis), and A. Tsang (Genesis) on factual information regarding joint liquidator claims. | 0.30 |
| Ribeiro, C. | 04/25/23 | Correspond with J. VanLare, R. Minott re request to shorten presentment period (0.2); review Lease Surrender Motion (0.4); correspond with L. Ebanks (Chambers) re same (0.2) | 0.70 |
| Ribeiro, C. | 04/25/23 | Correspondence from B. Hammer, M. Cinnamon re BVI research issues | 0.10 |
| Ribeiro, C. | 04/25/23 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil), Sue Su (Weil), Evan Nichols (Weil), Arabella di lorio (Agon BVI), R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator | 0.40 |
| Ribeiro, C. | 04/25/23 | Research on legal strategy | 2.70 |
| Ribeiro, C. | 04/25/23 | Call with J. VanLare re motion to authorize Singapore lease surrender | 0.10 |
| Witchger, K. | 04/25/23 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil), Sue Su (Weil), Evan Nichols (Weil), Arabella di lorio (Agon BVI), R. Zutshi, B. Hammer, M. Cinnamon, C. Ribeiro (partial), E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.50 |
| Witchger, K. | 04/25/23 | Call with R. Zutshi, B. Hammer, M. Cinnamon, E. Morrow, and A. Gariboldi to | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | discuss upcoming meeting with 3AC BVI Liquidator. | |
| Witchger, K. | 04/25/23 | Review and revision to legal analysis on joint liquidator claims | 2.00 |
| Gariboldi, A. | 04/25/23 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil), Sue Su (Weil), Evan Nichols (Weil), Arabella di Iorio (Agon BVI), R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, C. Ribeiro (partial), E. Morrow to discuss upcoming meeting with 3AC BVI Liquidator. | 0.50 |
| Gariboldi, A. | 04/25/23 | Call with R. Zutshi, B. Hammer, K. Witchger, M. Cinnamon, E. Morrow to discuss upcoming meeting with 3AC BVI Liquidator. | 0.20 |
| Gong, R.B. | 04/25/23 | Legal research related to digital asset ownership rights | 0.90 |
| O'Neal, S.A. | 04/26/23 | Call with R. Zutshi, B. Hammer, K. Witchger, M. Cinnamon, C. Ribeiro re updates on BVI issues (partial). | 0.40 |
| Zutshi, R.N. | 04/26/23 | Call with S. O'Neal (partial), B. Hammer, K. Witchger, M. Cinnamon, C. Ribeiro re updates on BVI issues. | 0.60 |
| Zutshi, R.N. | 04/26/23 | Prepare for meeting with 3AC joint liquidators | 1.20 |
| Hammer, B.M. | 04/26/23 | Reviewed and commented on outlines for JLs. | 0.50 |
| Hammer, B.M. | 04/26/23 | Call with S. O'Neal (partial), R. Zutshi, B. Hammer, K. Witchger, M. Cinnamon, C. Ribeiro re updates on BVI issues. | 0.60 |
| Cinnamon, M. | 04/26/23 | Call with S. O'Neal (partial), R. Zutshi, B. Hammer, K. Witchger, C. Ribeiro re updates on BVI issues. | 0.60 |
| Cinnamon, M. | 04/26/23 | Call with A. Saba, and E. Morrow to discuss upcoming meeting with 3AC BVI Liquidator. | 0.30 |
| Cinnamon, M. | 04/26/23 | Revising meeting preparation materials. | 2.10 |

348

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Minott, R. | 04/26/23 | Correspondence with C. Kourtis (Genesis) re Singapore lease | 1.10 |
| Mitchell, A.F. | 04/26/23 | Emails & call with R. Gong re: legal research into joint liquidator claims. | 0.10 |
| Morrow, E.S. | 04/26/23 | Call with M. Cinnamon and A. Saba to discuss upcoming meeting with 3AC BVI Liquidator. | 0.30 |
| Morrow, E.S. | 04/26/23 | Implement edits to outline for meeting regarding Joint Liquidator claims | 0.60 |
| Morrow, E.S. | 04/26/23 | Draft email regarding research update and questions for Joint Liquidators | 0.40 |
| Ribeiro, C. | 04/26/23 | Call with S. O'Neal (partial), R. Zutshi, B. Hammer, K. Witchger, M. Cinnamon re updates on BVI issues. | 0.60 |
| Saba, A. | 04/26/23 | Reviewed correspondence/work product for meeting with 3AC BVI Joint Liquidators. | 1.00 |
| Saba, A. | 04/26/23 | Reviewed legal and factual analysis re 3AC BVI Liquidators. | 1.20 |
| Saba, A. | 04/26/23 | Call with M. Cinnamon and E. Morrow to discuss upcoming meeting with 3AC BVI Liquidator. | 0.30 |
| Saba, A. | 04/26/23 | Reviewed 3AC lending activity following alleged date of 3AC insolvency. | 0.60 |
| Witchger, K. | 04/26/23 | Call with S. O'Neal (partial), R. Zutshi, B. Hammer, M. Cinnamon, C. Ribeiro re updates on BVI issues | 0.60 |
| O'Neal, S.A. | 04/27/23 | Call with E. Dauscher (Norton Rose) re GAP plan issues. | 0.20 |
| VanLare, J. | 04/27/23 | Drafted email to H. Kim re severance (.1); drafted email to C. Kourtis (Genesis) re lease rejection (.1) | 0.20 |
| Zutshi, R.N. | 04/27/23 | Prepare for 3AC meeting | 1.00 |
| Zutshi, R.N. | 04/27/23 | Meeting with B. Hammer, M. Cinnamon, and other stakeholders regarding BVI issues. | 3.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Hammer, B.M. | 04/27/23 | Reviewed and commented on letter to Joint Liquidators | 0.50 |
| Hammer, B.M. | 04/27/23 | Meeting with R. Zutshi, M. Cinnamon, and other stakeholders regarding BVI issues. | 3.00 |
| Cinnamon, M. | 04/27/23 | Meeting with R. Zutshi, B. Hammer and other stakeholders regarding BVI issues. | 3.00 |
| Cinnamon, M. | 04/27/23 | Preparation and follow-up for BVI meeting. | 2.10 |
| Cinnamon, M. | 04/27/23 | Call with A. Saba, and A. Gariboldi (Partial) to discuss meeting with 3AC BV Joint Liquidators. | 0.30 |
| Saba, A. | 04/27/23 | Revised letter to 3AC BVI Joint Liquidators. | 0.60 |
| Saba, A. | 04/27/23 | Revised factual analysis 3AC BVI litigation. | 1.40 |
| Saba, A. | 04/27/23 | Call with M. Cinnamon and A. Gariboldi (partial) to discuss meeting with 3AC BV Joint Liquidators. | 0.30 |
| Saba, A. | 04/27/23 | Further revised 3AC BVI letter. | 0.50 |
| Gariboldi, A. | 04/27/23 | Correspond with M. Cinnamon, A. Saba on meeting with 3AC BVI Joint Liquidators. | 0.50 |
| Gariboldi, A. | 04/27/23 | Call with M. Cinnamon and A. Saba to discuss meeting with 3AC BV Joint Liquidators (partial attendance). | 0.10 |
| Gong, R.B. | 04/27/23 | Caselaw research of bankruptcy claims | 1.90 |
| Levy, J.R. | 04/27/23 | Finalize BVI production for delivery | 0.50 |
| Zutshi, R.N. | 04/28/23 | Revise draft correspondence to 3AC. | 0.70 |
| Cinnamon, M. | 04/28/23 | Drafting letter regarding BVI issues. | 0.90 |
| Minott, R. | 04/28/23 | Coordinate Singapore lease approval | 1.60 |
| Ribeiro, C. | 04/28/23 | Research on preference/avoidable transfers (0.2); review letter to creditor (0.1) | 0.30 |
| Ribeiro, C. | 04/28/23 | Research on equitable arguments re claims | 2.00 |
| Saba, A. | 04/28/23 | Revised 3AC BVI factual analysis. | 0.80 |
| Hammer, B.M. | 04/30/23 | Reviewed and commented on summary of 3AC meeting. | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Cinnamon, M. | 04/30/23 | Drafting analysis of BVI meeting. | 2.10 |
| Ribeiro, C. | 04/30/23 | Correspondence from M. Cinnamon re BVI Liquidators meeting | 0.10 |
| | | MATTER TOTAL: | 379.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| O'Neal, S.A. | 2.90 | 1,820.00 | $ | 5,278.00 |
| **Counsel** | | | | |
| Christophorou, P. | 1.00 | 1,485.00 | $ | 1,485.00 |
| **Associate** | | | | |
| Bremer, S. | 2.90 | 845.00 | $ | 2,450.50 |
| Mitchell, A.F. | 2.30 | 845.00 | $ | 1,943.50 |
| Weinberg, M. | 24.00 | 1,105.00 | $ | 26,520.00 |
| **Paralegal** | | | | |
| Chavez Espinosa, K.B. | 1.10 | 430.00 | $ | 473.00 |
| Dyer-Kennedy, J. | 3.50 | 370.00 | $ | 1,295.00 |
| Gallagher, A. | 4.60 | 370.00 | $ | 1,702.00 |
| Total: | 42.30 | | $ | 41,147.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 04/03/23 | Correspondence with M. Weinberg re cash cloud bid procedures and stipulation. | 0.10 |
| Weinberg, M. | 04/03/23 | Reviewed proposed sale timeline (1.0); correspondence with S. O'Neal and B. Gayda (S&K) re same (0.5); reviewed Cash Cloud chapter 11 docket (0.1). | 1.60 |
| Gallagher, A. | 04/03/23 | Updated cash cloud docket per S. Bremer | 1.70 |
| O'Neal, S.A. | 04/04/23 | Call with M. Weinberg to discuss draft sale timeline (0.2), correspondence re the same (0.1) | 0.30 |
| Weinberg, M. | 04/04/23 | Reviewed proposed bid timeline (0.5); correspondence with A. Tsang (Genesis), B. Gayda (S&K) and S. O'Neal re same (0.5); reviewed draft stipulation re settlement conference (0.2); correspondence with R. Kinas (S&W) re same (0.1); correspondence with A. Tsang (Genesis) re draft bidding procedures motion (0.1). | 1.40 |
| Weinberg, M. | 04/04/23 | Call with S. O'Neal to discuss draft sale timeline. | 0.20 |
| Weinberg, M. | 04/05/23 | Reviewed draft bidding procedures motion (1.6); reviewed correspondence from counsel to Committee and Enigma re same (0.5); correspondence with B. Barnwell regarding Genesis claims (0.2); reviewed correspondence regarding settlement conference stipulation (0.2). | 2.50 |
| Dyer-Kennedy, J. | 04/05/23 | Compiled Cash Cloud docket items to client records per A. Gallagher | 3.50 |
| Gallagher, A. | 04/05/23 | Updated Cash Cloud Docket per S. Bremer | 0.20 |
| O'Neal, S.A. | 04/06/23 | Call with M. Weinberg re cash cloud bid procedures (0.1). Correspondence with client re cash cloud issues (0.1). | 0.10 |
| Weinberg, M. | 04/06/23 | Drafted markup of same (0.7); Call with S. O'Neal re cash cloud bid procedures (0.1) correspondence with S. O'Neal re same (0.2); correspondence with A. Tsang (Genesis) re | 2.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | proposed markup (0.2); correspondence with counsel to Cash Cloud, UCC, and Enigma re same (0.2); reviewed draft plan term sheet (0.8); correspondence with S. O'Neal re same (0.5). | |
| O'Neal, S.A. | 04/07/23 | Call  with  M. Weinberg and Allegros re cash cloud bid procedures. | 0.20 |
| Weinberg, M. | 04/07/23 | Reviewed revised draft bid procedures motion (0.4); correspondence with B. Axelrod (FR) re same (0.1); reviewed request for motion to shorten time re same (0.1); correspondence with S. O'Neal and B. Axelrod (FR) re same (0.1). | 0.70 |
| Weinberg, M. | 04/10/23 | Reviewed filings related to Cash Cloud bid procedures motion. | 0.40 |
| Gallagher, A. | 04/10/23 | Compiled Cash Cloud Docket Updates per S. Bremer | 0.50 |
| Weinberg, M. | 04/11/23 | Correspondence with A. Tsang (Genesis) regarding Cash Cloud bidding procedures motion and adequate protection payments. | 0.60 |
| O'Neal, S.A. | 04/12/23 | Call with S. Bremer and M. Weinberg re cash cloud term sheet (.2); follow up re same (.1). | 0.30 |
| Bremer, S. | 04/12/23 | Call with S. O'Neal and M. Weinberg re Cash Cloud term sheet. | 0.20 |
| Weinberg, M. | 04/12/23 | Correspondence with S. O'Neal regarding Cash Cloud claim (0.2); correspondence with H. Kim regarding Cash Cloud claims (0.3). | 0.50 |
| Weinberg, M. | 04/12/23 | Call with S. O'Neal and S. Bremer re Cash Cloud term sheet (.2); prep for same (.1). | 0.30 |
| Chavez Espinosa, K.B. | 04/12/23 | Updated Cash Cloud Docket per S. Bremer. | 1.10 |
| Gallagher, A. | 04/12/23 | Compiled Cash Cloud Docket Updates per S. Bremer | 1.70 |
| O'Neal, S.A. | 04/14/23 | Correspondence with Seward Kessell (Gayda) and Weinberg re cash cloud challenge period. | 0.10 |
| Bremer, S. | 04/14/23 | Draft summary of motion to dismiss in Cash | 0.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Cloud adversary proceeding. | |
| Weinberg, M. | 04/14/23 | Reviewed Cash Cloud stalking horse bids (0.3); correspondence with S. O'Neal re same (0.1); reviewed proposed adequate protection payment (0.2); summarized asserted lien defect issue (0.6). | 1.20 |
| Weinberg, M. | 04/14/23 | Call with C. LoTempio (S&K) and A. Matott (S&K) regarding UCC lien review. | 0.30 |
| O'Neal, S.A. | 04/16/23 | Correspondence with S. Bremer and M. Weinberg re challenge period extension and bids and related matters for cash cloud. | 0.20 |
| Bremer, S. | 04/16/23 | Draft summary of Cash Cloud adversary proceeding for client. | 0.20 |
| Weinberg, M. | 04/16/23 | Reviewed stalking horse bids (0.4); correspondence with Moelis team re same (0.1); correspondence with A. Tsang (Genesis) regarding UCC challenge period extension request (0.2); correspondence with P. Christophorou regarding UCC's potential challenge (0.2). | 0.90 |
| O'Neal, S.A. | 04/17/23 | Review cash cloud correspondence from UCC (0.2). Call with A. Tsang (Genesis) re same (0.1). Calls and correspondence with Lotiempo re same (0.3). | 0.60 |
| O'Neal, S.A. | 04/17/23 | Correspondence with Moelis re cash cloud bids. | 0.10 |
| Bremer, S. | 04/17/23 | Review cash cloud docket re bar date motion. | 0.10 |
| Weinberg, M. | 04/17/23 | Correspondence with A. Tsang (Genesis) and C. LoTempio (S&K) regarding extension of Committee challenge period (0.2); reviewed calculation of adequate protection payments (1.0). | 1.20 |
| O'Neal, S.A. | 04/18/23 | Correspondence re cash cloud bids. | 0.10 |
| O'Neal, S.A. | 04/18/23 | Correspondence with A. Tsang (Genesis) and M. Weinberg re Cash Cloud KERP. | 0.10 |
| Christophorou, P. | 04/18/23 | Emails with M. Weinberg regarding collateral | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | description for digital ATMs. | |
| Bremer, S. | 04/18/23 | Draft summaries of Cash Cloud adversary proceeding filings. | 1.20 |
| Weinberg, M. | 04/18/23 | Reviewed summary of Cash Cloud stalking horse bids (0.2); reviewed issues related to calculation of adequate protection payments (0.8); correspondence with A. Tsang (Genesis) and S. O'Neal regarding adequate protection payments (0.3); reviewed draft KERP motion (0.2); correspondence with A. Tsang (Genesis) re same (0.1); reviewed draft stipulation regarding UCC challenge period (0.2); correspondence with S. O'Neal re same (0.1). | 1.90 |
| Gallagher, A. | 04/18/23 | Prepared updates to Cash Cloud Docket for internal files per S. Bremer | 0.50 |
| O'Neal, S.A. | 04/19/23 | Correspondence with M. Weinberg re cash cloud stipulation and related matters. | 0.20 |
| Christophorou, P. | 04/19/23 | Call with P. Christophorou, M. Weinberg and A. Mitchell to discuss Genesis lien perfection. | 0.40 |
| Mitchell, A.F. | 04/19/23 | Call with P. Christophorou and M. Weinberg to discuss Genesis lien perfection. | 0.40 |
| Weinberg, M. | 04/19/23 | Reviewed documentation related to draft challenge period extension stipulation (0.5); correspondence with C. LoTempio (S&K) re same (0.2). | 0.70 |
| Weinberg, M. | 04/19/23 | Call with P. Christophorou and A. Mitchell to discuss Genesis lien perfection. | 0.40 |
| O'Neal, S.A. | 04/20/23 | Correspondence with M. Weinberg and team re cash cloud hearing and other updates. | 0.20 |
| Bremer, S. | 04/20/23 | Draft summary of Cash Cloud hearing. | 0.10 |
| Weinberg, M. | 04/20/23 | Revised draft stipulation extending Committee challenge period (0.2); correspondence with A. Tsang (Genesis) re same (0.2); reviewed stalking horse bids (0.6); correspondence with S. O'Neal re same (0.2); | 1.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | correspondence with S. O'Neal and S. Bremer re Cash Cloud hearing (0.2); reviewed summary of same (0.1). | |
| Weinberg, M. | 04/21/23 | Reviewed stipulation regarding challenge period extension (0.2); correspondence with R. Kinas (S&W) re same (0.1); correspondence with S. O'Neal regarding stalking horse bids (0.1). | 0.40 |
| O'Neal, S.A. | 04/22/23 | Correspondence with M. Weinberg and P. Christophorou re potential lien challenge. | 0.10 |
| Christophorou, P. | 04/22/23 | Case law on lien perfection from creditors' committee. | 0.30 |
| Mitchell, A.F. | 04/22/23 | Review of case law re: commercial law claims. | 0.10 |
| Weinberg, M. | 04/22/23 | Correspondence with P. Christophorou re Genesis liens. | 0.20 |
| Weinberg, M. | 04/23/23 | Reviewed revised draft restructuring proposa (.5)l; correspondence with D. Botter and HL team re same (.1). | 0.60 |
| Bremer, S. | 04/24/23 | Review filings in Cash Cloud proceeding. | 0.10 |
| Weinberg, M. | 04/24/23 | Correspondence with A. Tsang (Genesis) re Cash Cloud filings. | 0.10 |
| Mitchell, A.F. | 04/25/23 | Review of materials from opposing counsel re: collateral claims (1.1); email to M. Weinberg re: collateral claims (.1) | 1.20 |
| Weinberg, M. | 04/25/23 | Call with B. Axelrod (FR) re stalking horse bids (0.1); correspondence with B. Axelrod (FR) re same (0.1); correspondence with R. Kinas (S&W) re hearing (0.1); reviewed updated stalking horse term sheet (0.3). | 0.60 |
| Weinberg, M. | 04/26/23 | Attended hearing on bid procedures motion in Cash Cloud case. | 0.30 |
| Weinberg, M. | 04/26/23 | Prepared responses for A. Tsang (Genesis) re Cash Cloud bids (1.0); correspondence with S. O'Neal re same (0.1). | 1.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 04/27/23 | Call with M. Weinberg to discuss Cash Cloud sale process. | 0.20 |
| Bremer, S. | 04/27/23 | Review Cash Cloud docket. | 0.10 |
| Weinberg, M. | 04/27/23 | Call with A. Tsang (Genesis) re Cash Cloud plan and sale process. | 0.60 |
| Weinberg, M. | 04/27/23 | Call with S. O'Neal to discuss Cash Cloud sale process. | 0.20 |
| Weinberg, M. | 04/27/23 | Correspondence with A. Tsang (Genesis) re Cash Cloud bids (0.5); correspondence with S. Bremer re proofs of claim (0.2); reviewed Cash Cloud case docket (0.2). | 0.90 |
| Mitchell, A.F. | 04/30/23 | Communications re: counterparty claims. | 0.60 |
| | | MATTER TOTAL: | 42.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Ilan, D. | 3.50 | 2,010.00 | $ | 7,035.00 |
| Levine, A.M. | 1.30 | 2,135.00 | $ | 2,775.50 |
| Linch, M.E. | 1.00 | 1,735.00 | $ | 1,735.00 |
| O'Neal, S.A. | 1.20 | 1,820.00 | $ | 2,184.00 |
| Spoerri, K.R. | 21.10 | 1,700.00 | $ | 35,870.00 |
| VanLare, J. | 7.60 | 1,730.00 | $ | 13,148.00 |
| **Counsel** | | | | |
| Morris, B.J. | 1.60 | 1,485.00 | $ | 2,376.00 |
| Snagg, F. | 1.40 | 1,430.00 | $ | 2,002.00 |
| **Associate** | | | | |
| Al-Sharari, A. | 14.10 | 965.00 | $ | 13,606.50 |
| Garland, A. | 9.10 | 845.00 | $ | 7,689.50 |
| Julson Barahona, I.A. | 73.70 | 1,180.00 | $ | 86,966.00 |
| Kim, H.R. | 13.80 | 1,105.00 | $ | 15,249.00 |
| Lawal, N. | 15.70 | 1,105.00 | $ | 17,348.50 |
| Minott, R. | 22.90 | 965.00 | $ | 22,098.50 |
| Ross, K. | 13.50 | 845.00 | $ | 11,407.50 |
| Simnock, A. | 21.00 | 1,105.00 | $ | 23,205.00 |
| Swiderski, L. | 132.00 | 965.00 | $ | 127,380.00 |
| **Associate Not Admitted** | | | | |
| Al-Sharari, A. | 19.00 | 965.00 | $ | 18,335.00 |
| **Paralegal** | | | | |
| Arnett, L.E. | 14.00 | 430.00 | $ | 6,020.00 |
| Hatoum, S. | 6.00 | 495.00 | $ | 2,970.00 |
| Total: | 393.50 | | $ | 419,401.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Spoerri, K.R. | 04/01/23 | Comment on NDA. | 0.30 |
| Spoerri, K.R. | 04/01/23 | Attention to review of revised SPA. | 3.40 |
| Julson Barahona, I.A. | 04/01/23 | Attend to correspondence w/ L. Swiderski re: NDA markups. | 0.50 |
| Julson Barahona, I.A. | 04/01/23 | Revise draft APA, focusing on covenants, bankruptcy matters and termination provisions. | 4.00 |
| Julson Barahona, I.A. | 04/01/23 | Revise draft SPA, incorporating comments from K. Spoerri. | 1.00 |
| Swiderski, L. | 04/01/23 | Correspondence re. APA precedents | 0.10 |
| Swiderski, L. | 04/01/23 | Correspondence with K. Spoerri re. NDAs | 0.30 |
| Swiderski, L. | 04/01/23 | Review/implement CGSH team comments to counterparty NDA and prepare/revise high-level issues list for client on certain NDA points | 1.60 |
| Swiderski, L. | 04/01/23 | Correspondence with H. Kim re. SPA precedents | 0.10 |
| Spoerri, K.R. | 04/02/23 | Attention to email regarding NDAs, SPA, review of revised bidding procedures. | 0.20 |
| Julson Barahona, I.A. | 04/02/23 | Review revised APA from L. Swiderski. | 0.50 |
| Julson Barahona, I.A. | 04/02/23 | Revise draft SPA (cont'd), incorporating comments from K. Spoerri. | 1.50 |
| Swiderski, L. | 04/02/23 | Draft SPA | 5.10 |
| Swiderski, L. | 04/02/23 | Correspondence with I. Julson Barahona re. SPA | 0.20 |
| Swiderski, L. | 04/02/23 | Research precedent SPAs | 0.30 |
| O'Neal, S.A. | 04/03/23 | Call with R. Minott re auction | 0.10 |
| Spoerri, K.R. | 04/03/23 | Attention to email regarding NDAs. | 0.20 |
| Spoerri, K.R. | 04/03/23 | Correspondence with M. Bergman (Genesis), I. Julson Barahona, K. Spoerri, and S. Hatoum regarding NDAs superseding prior NDA and drafting of suggested language. | 0.40 |
| Spoerri, K.R. | 04/03/23 | Call w/ L. Swiderski and I. Julson Barahona re: SPA | 0.60 |
| Spoerri, K.R. | 04/03/23 | Attention to review of NDA mark-up. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Spoerri, K.R. | 04/03/23 | Comment on NDA. | 0.20 |
| Spoerri, K.R. | 04/03/23 | Attention to review of APA. | 0.30 |
| Morris, B.J. | 04/03/23 | Updates to APA, regulator comments (Asset sale). | 1.00 |
| Garland, A. | 04/03/23 | Commenting on APA. | 1.40 |
| Julson Barahona, I.A. | 04/03/23 | Review NDA markups with multiple potential bidders | 1.50 |
| Julson Barahona, I.A. | 04/03/23 | Attend to correspondence w/ A. Garland re: APA markup. | 0.20 |
| Julson Barahona, I.A. | 04/03/23 | Attend to correspondence w/ J. Lina (Moelis) re: NDA process. | 0.30 |
| Julson Barahona, I.A. | 04/03/23 | Revise SPA, incorporating feedback from call w/ K. Spoerri. | 3.00 |
| Julson Barahona, I.A. | 04/03/23 | Call w/ K. Spoerri and L. Swiderski re: SPA (0.6); correspondence re the same (0.1) | 0.70 |
| Minott, R. | 04/03/23 | Call with S. O'Neal re auction | 0.10 |
| Swiderski, L. | 04/03/23 | Correspondence with I. Julson re. NDAs | 0.50 |
| Swiderski, L. | 04/03/23 | Review NDA | 0.50 |
| Swiderski, L. | 04/03/23 | Review and coordinate feedback/execution of bidder NDAs | 3.30 |
| Swiderski, L. | 04/03/23 | Update bidder NDA and send to Weil team | 0.30 |
| Swiderski, L. | 04/03/23 | Revise bidder NDA and send for Weil sign-off. | 0.30 |
| Swiderski, L. | 04/03/23 | Correspondence with M. Bergman (Genesis), I. Julson  Barahona, K. Spoerri, and S. Hatoum re. NDAs superseding prior NDA and drafting of suggested language | 0.40 |
| Swiderski, L. | 04/03/23 | Review revised bid procedures | 0.20 |
| Swiderski, L. | 04/03/23 | Call w/ K. SpoerrI and I. Julson Barahona re: SPA; correspondence re the same (0.1) | 0.70 |
| Swiderski, L. | 04/03/23 | Revise NDA from potential bidder | 1.00 |
| Al-Sharari, A. | 04/03/23 | Correspondence with M. Bergman (Genesis), A. Sullivan (Genesis), A. Sakmann (Genesis), K. Spoerri, L. Swiderski, I. Juslon Barahona, | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | N. Lawal and A. Simnock re NDA process with multiple prospective buyers (0.6). | |
| Hatoum, S. | 04/03/23 | Pulled confi agreements with language addressing the existence of prior confi agreements per L. Swiderski | 2.00 |
| Ilan, D. | 04/04/23 | Call with A. Garland to discuss APA | 0.70 |
| Spoerri, K.R. | 04/04/23 | Review of APA. | 1.30 |
| Spoerri, K.R. | 04/04/23 | Attention to questions regarding NDAs. | 0.20 |
| Spoerri, K.R. | 04/04/23 | Call with L. Swiderski regarding NDA and SPA. | 0.30 |
| Spoerri, K.R. | 04/04/23 | Review of NDAs. | 0.30 |
| Garland, A. | 04/04/23 | Commenting on APA. | 1.50 |
| Garland, A. | 04/04/23 | Call with D. Ilan to discuss APA. | 0.70 |
| Julson Barahona, I.A. | 04/04/23 | Attend to correspondence w/ J. Lina (Moelis) re: NDAs. | 0.50 |
| Julson Barahona, I.A. | 04/04/23 | Attend to correspondence w/ L. Swiderski re: NDAs. | 0.50 |
| Kim, H.R. | 04/04/23 | Reviewing sale materials | 0.20 |
| Lawal, N. | 04/04/23 | Attn to emails; Reviewed NDA comments, prepared markup & sent to K. Spoerri for review | 1.00 |
| Ross, K. | 04/04/23 | Review Genesis data privacy policies re sale of PII in relation to consumer privacy ombudsman research (.5); draft summary of same (.2). | 0.70 |
| Simnock, A. | 04/04/23 | Review Genesis Form NDA; revise bidder NDA. | 1.00 |
| Simnock, A. | 04/04/23 | Correspondence with J. Lina (Moelis), L. Swiderski, A. Al-Sharari, N. Lawal and K. Spoerri regarding NDAs and NDA process. | 0.80 |
| Swiderski, L. | 04/04/23 | Coordination and review of NDAs | 0.90 |
| Swiderski, L. | 04/04/23 | Create execution version of NDA and send to Weil. | 0.20 |
| Swiderski, L. | 04/04/23 | Coordination and review of NDAs from potential bidders | 4.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Swiderski, L. | 04/04/23 | Call with K. Spoerri regarding NDA and SPA | 0.30 |
| Al-Sharari, A. | 04/04/23 | Correspondence with J. Lina (Moelis), M. DiYanni (Moelis) B. Tichenor (Moelis), K. Spoerri, L. Swiderski, I. Juslon Barahona, N. Lawal and A. Simnock re NDA markups (1.5); Reviewing NDA markup (0.8); Revising NDA  (0.9); Correspondence to K. Spoerri, I. Julson Barahona, A. Simnock, N. Lawal and L. Swiderski re same (0.3). | 3.50 |
| Hatoum, S. | 04/04/23 | Precedent SPAs with an exhibit/schedule re: the calculation of  TBV per I. Barahona. | 1.50 |
| Hatoum, S. | 04/04/23 | Pulled example sales of a market making business per L. Swederski | 1.00 |
| O'Neal, S.A. | 04/05/23 | Correspondence with R. Minott re auction. | 0.10 |
| Spoerri, K.R. | 04/05/23 | Attention to email regarding NDAs. | 0.20 |
| Spoerri, K.R. | 04/05/23 | Attention to email regarding NDAs. | 0.30 |
| Spoerri, K.R. | 04/05/23 | Attention to review of NDAs. | 0.70 |
| Spoerri, K.R. | 04/05/23 | Call with L. Swierski and R. Minott regarding Sale NDA. | 0.20 |
| Spoerri, K.R. | 04/05/23 | Attention to review of NDAs. | 0.30 |
| Spoerri, K.R. | 04/05/23 | Attention to emails regarding NDAs. | 0.20 |
| Snagg, F. | 04/05/23 | Consider SPA provisions regarded asset sale | 0.80 |
| Julson Barahona, I.A. | 04/05/23 | Attend to correspondence from L. Swiderski and J. Lina (Moelis) re: NDAs. | 0.50 |
| Kim, H.R. | 04/05/23 | Call w/ K. Ross re assumption procedures in SPA agreement | 0.30 |
| Lawal, N. | 04/05/23 | Attn to emails; Reviewed and revised NDA, sent to K. Spoerri for review; Further revised based on comments | 3.50 |
| Lawal, N. | 04/05/23 | Attn to emails; Further revised NDA & drafted issues list email to client | 0.90 |
| Minott, R. | 04/05/23 | Incorporate comments to First Round Process Letter | 1.10 |
| Minott, R. | 04/05/23 | Call with K. Spoerri and R. Minott re Sale NDA | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ross, K. | 04/05/23 | Call w/ H. Kim re assumption procedures in SPA agreement | 0.30 |
| Simnock, A. | 04/05/23 | Mark-up draft NDA. | 2.50 |
| Simnock, A. | 04/05/23 | Correspondence with J. Lina (Moelis), K. Spoerri and L. Swiderski regarding NDAs. | 0.60 |
| Swiderski, L. | 04/05/23 | Revise SPA | 1.90 |
| Swiderski, L. | 04/05/23 | Review/coordinate revision process for NDA | 1.00 |
| Swiderski, L. | 04/05/23 | Coordinate execution process for NDA | 0.50 |
| Swiderski, L. | 04/05/23 | Review/coordinate revision process for NDA | 1.00 |
| Swiderski, L. | 04/05/23 | Review and coordinate NDA process for NDA | 1.00 |
| Swiderski, L. | 04/05/23 | Review and coordinate review process for NDA | 1.00 |
| Swiderski, L. | 04/05/23 | Review and coordinate review process for NDA | 1.00 |
| Swiderski, L. | 04/05/23 | Review and coordinate review process for NDA | 1.00 |
| Swiderski, L. | 04/05/23 | Conference call with bidder, B. Tischner (Moelis) and others re. NDA | 0.30 |
| Spoerri, K.R. | 04/06/23 | Attention to review of NDAs. | 0.20 |
| Spoerri, K.R. | 04/06/23 | Call with L. Swiderski regarding NDA. | 0.10 |
| Spoerri, K.R. | 04/06/23 | Attention to email regarding NDAs. | 0.20 |
| Spoerri, K.R. | 04/06/23 | Attention to NDA review. | 0.10 |
| Spoerri, K.R. | 04/06/23 | Attention to NDA question. Call with N. Lawal. | 0.20 |
| Garland, A. | 04/06/23 | Commenting on APA. | 4.50 |
| Lawal, N. | 04/06/23 | Attn to emails re: NDAs; Reviewed Weil comments & further revised NDA to send to bidder | 0.70 |
| Lawal, N. | 04/06/23 | Call w/ T. Jones (Weil) to discuss NDA | 0.10 |
| Lawal, N. | 04/06/23 | Attn to NDA question, call w K. Spoerri to discuss | 0.20 |
| Ross, K. | 04/06/23 | Review sale agreement precedents regarding assumption procedures (3); draft summary of | 3.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | same for H. Kim (.5) | |
| Simnock, A. | 04/06/23 | Correspondence with J. Lina (Moelis), K. Spoerri, L. Swiderski and N. Lawal regarding NDAs and NDA process. | 1.50 |
| Simnock, A. | 04/06/23 | Revise NDA; correspondence with N. Lawal and L. Swiderski regarding the same. | 2.00 |
| Swiderski, L. | 04/06/23 | Revise and coordinate review of NDAs | 1.70 |
| Swiderski, L. | 04/06/23 | Call with K. Spoerri regarding NDA | 0.60 |
| Swiderski, L. | 04/06/23 | Revise SPA | 1.50 |
| Swiderski, L. | 04/06/23 | Review and coordinate review process for NDA | 1.00 |
| Swiderski, L. | 04/06/23 | Coordinate execution of NDA | 0.50 |
| Swiderski, L. | 04/06/23 | Review and coordinate further revision of NDA | 1.00 |
| Swiderski, L. | 04/06/23 | Review and coordinate sign off of NDAs | 0.50 |
| Swiderski, L. | 04/06/23 | Coordinate approach re. NDA | 0.50 |
| Ilan, D. | 04/07/23 | Revise APA and CFC Amy Garland | 2.80 |
| Spoerri, K.R. | 04/07/23 | Attention to NDA review. | 0.20 |
| Spoerri, K.R. | 04/07/23 | Call with L. Swiderski regarding NDAs. | 0.20 |
| Spoerri, K.R. | 04/07/23 | Attention to review of NDAs (1.0).  Attention to review of SPA (.7). | 1.70 |
| VanLare, J. | 04/07/23 | Reviewed process letter (.2); Call with H. Kim & L. Swiderski re M&A process (.3) | 0.50 |
| VanLare, J. | 04/07/23 | Call with L Swiderski re process letter, SPA, and sales | 0.30 |
| Garland, A. | 04/07/23 | Commenting on APA. | 0.60 |
| Kim, H.R. | 04/07/23 | Analyzing question from L. Swiderski re: process letter | 0.10 |
| Kim, H.R. | 04/07/23 | Call with L. Swiderski re. process letter, SPA and sales process | 0.10 |
| Kim, H.R. | 04/07/23 | Call with J. VanLare, and L. Swiderski re. process letter, SPA and sales process | 0.30 |
| Swiderski, L. | 04/07/23 | Call with J. VanLare and H. Kim re. process letter, SPA and sales process | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Swiderski, L. | 04/07/23 | Call with K. Spoerri regarding NDAs (.2) | 0.20 |
| Swiderski, L. | 04/07/23 | Revise NDA (2.0)  and related correspondence with K. Spoerri (.5) | 2.50 |
| Swiderski, L. | 04/07/23 | Conference with Kelly Zelezen re potential bidder NDA | 0.40 |
| Swiderski, L. | 04/07/23 | Prepare client summary re. NDAs | 0.70 |
| Swiderski, L. | 04/07/23 | Review NDA | 1.20 |
| Swiderski, L. | 04/07/23 | Revise  NDAs | 2.70 |
| Spoerri, K.R. | 04/08/23 | Attention to NDAs. | 0.40 |
| Kim, H.R. | 04/08/23 | Revising SPA | 2.70 |
| Lawal, N. | 04/08/23 | Attn to emails; Reviewed potential bidder NDA markup & sent comments to K. Spoerri | 1.10 |
| Swiderski, L. | 04/08/23 | Revise additionall NDA | 1.10 |
| Swiderski, L. | 04/08/23 | Draft counter offer to potential bidder and correspondence with K. Spoerri related thereto | 0.20 |
| Swiderski, L. | 04/08/23 | Revise NDA #4 | 0.50 |
| Swiderski, L. | 04/08/23 | Correspondence with K. Spoerri re. NDAs | 0.40 |
| Swiderski, L. | 04/08/23 | Revise NDA | 0.70 |
| Swiderski, L. | 04/08/23 | Revise NDA #3 | 1.00 |
| Swiderski, L. | 04/08/23 | Review and revise SPA. | 0.20 |
| VanLare, J. | 04/09/23 | Reviewed changed pages to the share purchase agreement (1.2) | 1.20 |
| Lawal, N. | 04/09/23 | Attn to emails; Futher revised NDA markup to send to client for review | 0.90 |
| Swiderski, L. | 04/09/23 | Revise NDA based on comments from K. Spoerri | 0.20 |
| Swiderski, L. | 04/09/23 | Correspondence with K. Spoerri and M. Bergman (Genesis) re.two bidder NDAs | 0.40 |
| Swiderski, L. | 04/09/23 | Email bidder with NDA counteroffer | 0.20 |
| Swiderski, L. | 04/09/23 | Revise bidder nda in response to Genesis comments. | 0.50 |
| Swiderski, L. | 04/09/23 | Revise SPA. | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Spoerri, K.R. | 04/10/23 | Attention to email regarding NDA. | 0.30 |
| Spoerri, K.R. | 04/10/23 | Attention to NDA review. | 0.20 |
| VanLare, J. | 04/10/23 | Call w/ H. Kim, K. Ross re revisions to draft SPA (.5) | 0.50 |
| Kim, H.R. | 04/10/23 | Revising SPA (.4);  follow up call w/ K. Ross re revisions to draft SPA (.1) | 0.50 |
| Kim, H.R. | 04/10/23 | Call w/ J. VanLare, K. Ross re revisions to draft SPA | 0.50 |
| Lawal, N. | 04/10/23 | Attn to emails re: NDAs; Further revised NDA markup to be sent to bidder | 0.40 |
| Ross, K. | 04/10/23 | Call w/ H. Kim and J. VanLare re revisions to draft SPA (.5); follow up call w/ H. Kim re revisions to draft SPA (.1); revise SPA per J. VanLare and H. Kim comments (1.4); corresp. w/ H. Kim re same (.1) | 2.10 |
| Simnock, A. | 04/10/23 | Revise NDA with potential m&a coutnerparty. | 1.50 |
| Swiderski, L. | 04/10/23 | Review revisions to NDA by potential bidder. | 0.20 |
| Swiderski, L. | 04/10/23 | Correspondence with M. Bergman (Genesis) re NDA | 0.20 |
| Swiderski, L. | 04/10/23 | Review changes to draft NDA and send draft to bidder. | 0.50 |
| Swiderski, L. | 04/10/23 | Preliminary review of bidder NDA | 0.20 |
| Swiderski, L. | 04/10/23 | Correspondence with J. Roden re. Model Disclaimer | 0.10 |
| Swiderski, L. | 04/10/23 | Coordinate NDA with Weil. | 0.10 |
| Swiderski, L. | 04/10/23 | Correspondence with T. Jones (Weil) re. NDAs | 0.20 |
| Swiderski, L. | 04/10/23 | Revise NDA and distribute to bidder | 0.40 |
| Swiderski, L. | 04/10/23 | Correspondence with H. Kim and K. Spoerri re. SPA conference | 0.10 |
| Swiderski, L. | 04/10/23 | Correspondence w. J. Lima (Moelis) re. M&A counterparty NDA | 0.40 |
| Swiderski, L. | 04/10/23 | Correspond with N. Lawal re. NDA with potential M&A counterparty | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Al-Sharari, A. | 04/10/23 | Correspondence with K. Spoerri, I. Julson Barahona, N. Lawal and A. Simnock re NDA markups and review. | 0.70 |
| Spoerri, K.R. | 04/11/23 | Call with L. Swiderski, J. VanLare, H. Kim, K. Ross regarding SPA structure and revisions. | 0.50 |
| Spoerri, K.R. | 04/11/23 | Attention to email regarding intercompany loans. | 0.10 |
| Spoerri, K.R. | 04/11/23 | Attention to emails regarding intercompany loans (.2); Call w/ L. Swiderski re. financial model disclaimers (.2). | 0.40 |
| VanLare, J. | 04/11/23 | Call with K. Spoerri, L. Swiderski, H. Kim, K. Ross re SPA structure and revisions (.5); reviewed process letter (.5) | 1.00 |
| Kim, H.R. | 04/11/23 | Call w/ K. Spoerri, L. Swiderski, J. VanLare, K. Ross re SPA structure and revisions | 0.50 |
| Kim, H.R. | 04/11/23 | Reviewing SPA | 1.30 |
| Minott, R. | 04/11/23 | Revise Process letter | 3.20 |
| Minott, R. | 04/11/23 | Call with L. Swiderski re process letter | 0.10 |
| Ross, K. | 04/11/23 | Call w/ K. Spoerri, L. Swiderski, J. VanLare, H. Kim re SPA structure and revisions (.5); revise SPA per H. Kim comments (.5); further revise SPA per M&A team comments (.7). | 1.70 |
| Simnock, A. | 04/11/23 | Call w/ L.Swiderski re. NDA revisions. | 0.30 |
| Simnock, A. | 04/11/23 | Correspondence with K. Spoerri, L. Swiderski, N. Lawal and A. Al-Sharari regarding NDAs. | 0.50 |
| Simnock, A. | 04/11/23 | Revise NDA with potnetial bidder; correpsondence with K. Spoerri and K. Swiderski regarding the same. | 1.30 |
| Swiderski, L. | 04/11/23 | Revise  NDA w potential bidder and correspondence with M. Bergman (Genesis) re NDA | 0.50 |
| Swiderski, L. | 04/11/23 | Correspondence with A. Simnock re. NDAs | 0.10 |
| Swiderski, L. | 04/11/23 | Coordinate call with K. Spoerri and tax team re. intercompany loans | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Swiderski, L. | 04/11/23 | Call w/ K. Spoerri re. financial model disclaimers | 0.20 |
| Swiderski, L. | 04/11/23 | Call w/ K. Spoerri, J. VanLare, H. Kim, K. Ross re SPA structure and revisions | 0.50 |
| Swiderski, L. | 04/11/23 | Correspondence with A. Simnock re. NDA | 0.30 |
| Swiderski, L. | 04/11/23 | Call w/ A. Simnock  re. NDA revisions | 0.30 |
| Swiderski, L. | 04/11/23 | Attn to email re. NDAs and coordinate NDA review with A. Simnock, N. Lawal, and A. Al-Sharari | 0.90 |
| Swiderski, L. | 04/11/23 | Review Moelis disclaimer precedents for financial models (2); Call with R. Minott re process letter (.1) | 2.10 |
| Swiderski, L. | 04/11/23 | Revise  NDA w potential bidder | 0.80 |
| Swiderski, L. | 04/11/23 | Coordinate potential bidder NDA (Weil, bidder) | 0.20 |
| Al-Sharari, A. | 04/11/23 | Review of NDA markups (0.4); Correspondence with K. Spoerri, I. Julson Barahona, N. Lawal, A. Simnock and L. Swiderski re bidders' comments to NDAs (0.2); Correspondence with I. Julson Barahona, N. Lawal, A. Simnock and L. Swiderski re status of NDAs (0.1). | 0.70 |
| Spoerri, K.R. | 04/12/23 | Attention to email regarding NDAs. | 0.20 |
| Spoerri, K.R. | 04/12/23 | Attention to review of process letter and NDAs. | 0.50 |
| VanLare, J. | 04/12/23 | Revised process letter (.8); reviewed correspondence from H. Kim re SPA (.3) | 1.10 |
| Julson Barahona, I.A. | 04/12/23 | Attend to correspondence from L. Swiderski, K. Spoerri and J. Lina (Moelis) re: NDAs with various bidders. | 2.00 |
| Kim, H.R. | 04/12/23 | Reviewing SPA | 0.50 |
| Lawal, N. | 04/12/23 | Attn to emails re: NDAs (.10); Sent email to team re: revisions to NDA (.20); | 0.30 |
| Lawal, N. | 04/12/23 | Attn to emails; Reviewed markup to NDA by M&A counterparty, prepared revised draft & sent comments to team for review | 2.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Minott, R. | 04/12/23 | Call with L. Swiderski re process letter | 0.10 |
| Simnock, A. | 04/12/23 | Call with M&A counterparty and L. Swiderski re. NDA. | 0.60 |
| Simnock, A. | 04/12/23 | Finalize NDA with M&A counterparty. | 0.20 |
| Simnock, A. | 04/12/23 | Correspondence with L. Swiderzki re. NDAs. | 0.50 |
| Simnock, A. | 04/12/23 | Correspondence with K. Spoerri regarding NDA; revise NDA. | 1.00 |
| Swiderski, L. | 04/12/23 | Call with M&A counterparty and A. Simnock re. NDA | 0.60 |
| Swiderski, L. | 04/12/23 | Correspondence with H. Kim re SPA bankruptcy precedents | 0.10 |
| Swiderski, L. | 04/12/23 | Revise dataroom financial model disclaimer language | 1.00 |
| Swiderski, L. | 04/12/23 | Coordinate execution of NDAs | 0.20 |
| Swiderski, L. | 04/12/23 | Call with A. Simnock re. NDA | 0.60 |
| Swiderski, L. | 04/12/23 | Check prior NDAs for joinder waiver language and send NDA to M. Bergman (Genesis) | 0.20 |
| Swiderski, L. | 04/12/23 | Draft revised disclaimer for financial and related correspondence with K. Spoerri | 1.10 |
| Swiderski, L. | 04/12/23 | Correspondence with J. Lima re. process letter and executed NDAs | 0.20 |
| Swiderski, L. | 04/12/23 | Draft summary of NDA edits and correspondence with M. Bergman (Genesis) | 0.60 |
| Swiderski, L. | 04/12/23 | Review NDA with M&A Counterparty and related correspondence with A. Simnock | 0.40 |
| Swiderski, L. | 04/12/23 | Correspondence with Weil re. NDAs (5) | 0.40 |
| Swiderski, L. | 04/12/23 | Review NDA and correspondence with bidder | 0.50 |
| Swiderski, L. | 04/12/23 | Review changes to NDA and related correspondence with bidder | 0.20 |
| Swiderski, L. | 04/12/23 | Correspondence with K. Spoerri re NDA | 0.10 |
| Swiderski, L. | 04/12/23 | Correspondence with J. VanLare and K. Spoerri re. Process Letter | 0.30 |
| Swiderski, L. | 04/12/23 | Call with R. Minott re process letter | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Swiderski, L. | 04/12/23 | Call with bidder re NDA | 0.40 |
| Al-Sharari, A. | 04/12/23 | Review of NDA with potential bidder 1 (0.5); Revising same (0.3); Sending markup of NDA with potential bidder 2 to K. Spoerri, I. Julson Barahona, N. Lawal, A. Simnock and L. Siwderski for review (0.1); Review of NDA with third potential bidder(0.9); Revising same (0.5); Sending markup of NDA with second bidder to K. Spoerri, I. Julson Barahona, N. Lawal, A. Simnock and L. Siwderski for review (0.1); Correspondence with  K. Spoerri, I. Julson Barahona, N. Lawal, A. Simnock and L. Siwderski re review of NDA markups from three additional potential bidders (0.6). | 3.00 |
| Hatoum, S. | 04/12/23 | For L. Swiderski: pulled Moelis and non-Moelis disclaimers related to financials. | 1.50 |
| Levine, A.M. | 04/13/23 | Review of discussion points; | 0.40 |
| Spoerri, K.R. | 04/13/23 | Call with A. Simnock regarding NDA. | 0.20 |
| Spoerri, K.R. | 04/13/23 | Attention to email regarding process letter. | 0.10 |
| Julson Barahona, I.A. | 04/13/23 | Call w/ L. Swiderski re. SPA and NDA Process. | 0.20 |
| Julson Barahona, I.A. | 04/13/23 | Revise and circulate NDAs with three m&A counterparties. | 2.00 |
| Julson Barahona, I.A. | 04/13/23 | Revise SPA, incorporating comments from H. Kim (2.1); Call withL. Swiderski re. NDAs (.4). | 2.50 |
| Lawal, N. | 04/13/23 | Attn to emails (.10); Call w/ M&A counterparty and L. Swiderski and A. Al-Sharari to discuss NDA (.40) | 0.50 |
| Lawal, N. | 04/13/23 | Correspondence with CGSH M&A team (0.3); Revised NDA (0.8) | 1.10 |
| Lawal, N. | 04/13/23 | Correspondence with CGSH M&A team (0.2); Reviewed M&A counterparty comments from K. Spoerri, revised draft & sent to team w/ draft client email (1.0) | 1.20 |
| Minott, R. | 04/13/23 | Revise process letter | 0.90 |
| Simnock, A. | 04/13/23 | Call with K. Spoerri regarding NDA. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Simnock, A. | 04/13/23 | Revise NDA; draft email to Genesis regarding same | 1.80 |
| Simnock, A. | 04/13/23 | Correspondence with K. Spoerri, I. Julson Barahona, L. Swiderski, N. Lawal and A. Al-Sharari. | 0.30 |
| Simnock, A. | 04/13/23 | Correspondence with I. Julson Barahona re. NDA (0.1); review NDA (0.2). | 0.30 |
| Simnock, A. | 04/13/23 | Review NDA. | 0.20 |
| Swiderski, L. | 04/13/23 | Revise two NDAs and related correspondence with I. Julson Barahona | 2.00 |
| Swiderski, L. | 04/13/23 | Call with I. Barahona Julson re. NDAs | 0.40 |
| Swiderski, L. | 04/13/23 | Correspondence with K. Spoerri re. NDA | 0.20 |
| Swiderski, L. | 04/13/23 | Call w/ I. Julson Barahona re. SPA and NDA Process | 0.20 |
| Swiderski, L. | 04/13/23 | Review NDA with M&A counterparty | 0.30 |
| Swiderski, L. | 04/13/23 | Review second NDA | 0.40 |
| Swiderski, L. | 04/13/23 | Correspondence with I. Julson-Barahona & Weil team re. NDA | 0.20 |
| Swiderski, L. | 04/13/23 | Call w/ M&A counterparty and N. Lawal and A. Al-Sharari to discuss NDA | 0.40 |
| Swiderski, L. | 04/13/23 | Call with M&A counterparty re NDA | 0.30 |
| Swiderski, L. | 04/13/23 | Correspondence with I. Julson Barahona, A. Al-Sharari, & A. Simnock re. NDAs | 0.20 |
| Swiderski, L. | 04/13/23 | Correspondence with J. VanLare re. Process Letter | 0.10 |
| Al-Sharari, A. | 04/13/23 | Correspondence with K. Spoerri, I. Julson Barahona, N. Lawal, A. Simnock and L. Swiderski re NDA markups and process (1.1); Review of M&A counterparty NDA markup (0.7); Providing comments to same (1.3); Sending additional M&A counterparty NDA markup to K. Spoerri, I. Julson Barahona, N. Lawal and L. Swiderski for review (0.1); Review of I. Julson's comments to second M&A counterparty NDA markup (0.2); Call w/ M&A counterparty and L. Swiderski and | 3.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | N. Lawal to discuss NDA (0.4). | |
| Julson Barahona, I.A. | 04/14/23 | Call with M&A counterparty & L. Swiderski re. NDAs (.3); prep for same (.1). | 0.40 |
| Julson Barahona, I.A. | 04/14/23 | Call w/bidder & L. Swiderski re. NDA. | 0.30 |
| Julson Barahona, I.A. | 04/14/23 | Debrief call with L. Swiderski re. NDA. | 0.10 |
| Julson Barahona, I.A. | 04/14/23 | Call w/ M&A counterparty re: NDA. | 0.50 |
| Julson Barahona, I.A. | 04/14/23 | Call w/ J. Roden (Moelis) re: status of NDAs. | 0.20 |
| Julson Barahona, I.A. | 04/14/23 | Revise and circulate NDA with M&A counterparty 1. | 0.30 |
| Julson Barahona, I.A. | 04/14/23 | Review NDA with M&A counterparty 2. | 0.40 |
| Julson Barahona, I.A. | 04/14/23 | Revise NDA with M&A counterparty 3. | 1.00 |
| Julson Barahona, I.A. | 04/14/23 | Compile and circulate executed NDA with M&A counterparty 4. | 0.50 |
| Julson Barahona, I.A. | 04/14/23 | Revise NDA with M&A counterparty 5. | 0.50 |
| Julson Barahona, I.A. | 04/14/23 | Revise NDA with M&A counterparty 6. | 0.70 |
| Julson Barahona, I.A. | 04/14/23 | Revise SPA, incorporating feedback from H. Kim. | 1.50 |
| Julson Barahona, I.A. | 04/14/23 | Review revised NDA with M&A counterparty 7. | 0.30 |
| Julson Barahona, I.A. | 04/14/23 | Attend to correspondence w/ M. Bergman (Genesis) re: NDAs. | 2.00 |
| Julson Barahona, I.A. | 04/14/23 | Call with L. Swiderski re. NDAs. | 0.20 |
| Kim, H.R. | 04/14/23 | Reviewing draft equity purchase agreement | 0.80 |
| Swiderski, L. | 04/14/23 | Review NDAs (2) with m&a counterparties | 0.30 |
| Swiderski, L. | 04/14/23 | Correspondence re. NDAs with Weil team | 0.10 |
| Swiderski, L. | 04/14/23 | Call with I. Julson Barahona re. NDAs | 0.20 |
| Swiderski, L. | 04/14/23 | Revise NDA with M&A counterparty | 1.10 |
| Swiderski, L. | 04/14/23 | Revise NDA and prepare summary for M. Bergman (Genesis) | 1.30 |
| Swiderski, L. | 04/14/23 | Revise NDA with M&A counterparty | 1.00 |
| Swiderski, L. | 04/14/23 | Call w/ bidder & I. Julson Barahona re. NDA | 0.30 |
| Swiderski, L. | 04/14/23 | Call w/ M&A counterparty & I. Julson | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Barahona re NDA | |
| Swiderski, L. | 04/14/23 | Debrief call with I. Julson Barahona re.  NDA | 0.10 |
| Swiderski, L. | 04/14/23 | Revise NDA and correspondence with M&A counterparty. | 0.60 |
| Al-Sharari, A. | 04/14/23 | Correspondence with I. Julson Barahona and L. Swiderski re tracker and status of NDAs (0.2); Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re comments to mark ups to multiple NDAs (.4) with M&A counterparties (0.9); Review of NDA with M&a counterparty (0.9); Revising NDA with M&A counterparty (0.8); Correspondence with I. Julson Barahona, N. Lawal and L. Swiderski re comments to NDA with M&A counterparty (0.4); Review of NDA with additional M&A counterparty (0.5); Sending comments re same to  I. Julson Barahona, N. Lawal and L. Swiderski (0.3); Updating NDA tracker (1.2); Coordinating signature of NDA with third counterparty (0.5); Correspondence with K. Spoerri, I. Julson Barahona, N. Lawal and L. Swiderski re NDA changes (0.2). | 6.30 |
| Arnett, L.E. | 04/14/23 | Sending out document for signature as directed by A. Al-Sharari | 0.80 |
| Spoerri, K.R. | 04/15/23 | Attention to questions regarding NDAs. | 0.20 |
| Julson Barahona, I.A. | 04/15/23 | Attend to correspondence w/ T. Jones (Weil) re: NDAs. | 0.50 |
| Swiderski, L. | 04/15/23 | Finalize/blackline/distribute NDA for client review and additional NDA for review by K. Spoerri | 0.60 |
| Swiderski, L. | 04/15/23 | Implement comments to counterparty NDA and distribute NDAs for review to M. Bergman (Genesis) | 0.50 |
| Swiderski, L. | 04/15/23 | Revise M&A counterparty NDA. | 0.50 |
| Al-Sharari, A. | 04/15/23 | Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re comments to NDA markups and release of signature pages (0.4); Correspondence with K. Spoerri, I. Julson Barahona, N. Lawal and L. Swiderski re revised NDA with M&A counterparty (0.1). | |
| VanLare, J. | 04/16/23 | Reviewed draft process letter (.4); reviewed draft SPA (.5) | 0.90 |
| Julson Barahona, I.A. | 04/16/23 | Attend to correspondence w/ T. Jones (Weil) re: NDAs. | 0.50 |
| Lawal, N. | 04/16/23 | Attn to emails re: NDAs; Revised NDA & sent to Weil for sign off | 0.40 |
| Swiderski, L. | 04/16/23 | Correspondence with I. Julson Barahona and Taylor Jones (Weil) re. NDA | 0.10 |
| Swiderski, L. | 04/16/23 | Distribute NDAs to bidders. | 0.50 |
| Swiderski, L. | 04/16/23 | Correspondence with I. Julson Barahona re. and send revised draft NDAs to bidders | 0.70 |
| Spoerri, K.R. | 04/17/23 | Attention to email re NDAs | 0.20 |
| Al-Sharari, A. | 04/17/23 | Revising NDA tracker (0.2);  Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re NDAs with potential bidders (0.4). | 0.70 |
| Julson Barahona, I.A. | 04/17/23 | Call w/ J. Roden (Moelis) re: NDAs. | 0.30 |
| Julson Barahona, I.A. | 04/17/23 | Attend to correspondence w/ L. Swiderski, N. Lawal and M. Bergman (Genesis) re: NDAs. | 1.70 |
| Julson Barahona, I.A. | 04/17/23 | Revise NDA for interested party. | 0.30 |
| Julson Barahona, I.A. | 04/17/23 | Revise NDA for an interested party. | 0.50 |
| Julson Barahona, I.A. | 04/17/23 | Revise draft SPA and circulate to Genesis. | 0.80 |
| Kim, H.R. | 04/17/23 | Reviewing draft of equity purchase agreement as of 4/17 | 1.60 |
| Ross, K. | 04/17/23 | Review designation deadline and structure in precedent sale agreements per H. Kim (.8); draft summary of same (.2) | 1.00 |
| Swiderski, L. | 04/17/23 | Correspondence with I. Julson Barahona re. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | NDA | |
| Swiderski, L. | 04/17/23 | Revise  NDA and related correspondence with I. Julson Barahona and M. Bergman (Genesis) | 0.90 |
| Swiderski, L. | 04/17/23 | Distribute revised/executed drafts of NDAs | 0.40 |
| Swiderski, L. | 04/17/23 | Review/revise and coordinate execution of NDAs | 1.20 |
| Levine, A.M. | 04/18/23 | Telephone call with S. Eckhaus, J. Gallagher and S. O'Neill re status update; | 0.50 |
| O'Neal, S.A. | 04/18/23 | Correspondence with Cleary M&A team re nondisclosure agreements and related matters. | 0.20 |
| Spoerri, K.R. | 04/18/23 | Attention to email regarding APA, NDAs. | 0.30 |
| VanLare, J. | 04/18/23 | Reviewed drafted answers to diligence questions (.1) | 0.10 |
| Al-Sharari, A. | 04/18/23 | Updating NDA tracker (1.2); Correspondence to I. Julson Barahona re same (0.1); Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re NDAs with potential bidders (0.5); Correspondence with F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re revised NDAs with potential bidders (0.5); Review of potential bidder's NDA markup (0.9); Correspondence with I. Julson Barahona, N. Lawal, and L. Swiderski re same (0.4); Revising potential bidder's markup (1.2); Sending same and summary of changes to I. Julson Barahona, N. Lawal, and L. Swiderski (0.5). | 5.20 |
| Julson Barahona, I.A. | 04/18/23 | Call w/ potential bidder and N. Lawal re: NDA. | 0.50 |
| Julson Barahona, I.A. | 04/18/23 | Attend to correspondence w/ L. Bagarella re: APA. | 0.30 |
| Julson Barahona, I.A. | 04/18/23 | Attend to correspondence w/ J. VanLare and S. O'Neal re: potential bidder NDA. | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Julson Barahona, I.A. | 04/18/23 | Attend to correspondence w/ A. Al-Sharari and L. Swiderski re: potential bidder NDAs. | 1.20 |
| Julson Barahona, I.A. | 04/18/23 | Review and revise potential bidder NDA. | 0.50 |
| Kim, H.R. | 04/18/23 | Call w/ R. Minott and K. Ross re SPA revisions and open points | 0.50 |
| Lawal, N. | 04/18/23 | Call w/ I. Julson and Pieter Wiegman from potential bidder to discuss NDA & follow up call w/ I Julson (0.20); | 0.20 |
| Lawal, N. | 04/18/23 | Attn to emails re: NDAs; Revised draft potential bidder NDA & sent to I. Julson | 0.40 |
| Minott, R. | 04/18/23 | Call w/ H. Kim and K. Ross re SPA revisions and open points | 0.50 |
| Minott, R. | 04/18/23 | Review SPA | 1.40 |
| Ross, K. | 04/18/23 | Call w/ H. Kim and R. Minott re SPA revisions and open points (.5); corresp. w/ H. Kim re SPA assumption provisions (.2); further review precedent sale agreements' assumption and assignment related provisions per H. Kim (1.5) | 2.20 |
| Swiderski, L. | 04/18/23 | Review/revise potential bidders NDAs and correspondence with I. Julson Barahona, M. Bergman (Genesis) & Aya Al-Sharari | 1.90 |
| Swiderski, L. | 04/18/23 | Review I. Julson Barahona edits to potential bidder NDA and send comments | 0.20 |
| Swiderski, L. | 04/18/23 | Review and coordinate execution of NDAs | 2.10 |
| VanLare, J. | 04/19/23 | Reviewed NDA with bidder (.1) | 0.10 |
| Al-Sharari, A. | 04/19/23 | Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re revised NDAs with potential bidders (0.9); Correspondence with I. Julson Barahona, and L. Swiderski re Genesis' comments to markup (0.1); Revise potential bidder NDA (0.5); Sending same to I. Julson Barahona and L. Swiderski (0.1); Coordinating bidder conflict check process (0.1); Correspondence with I. Julson Barahona, N. Lawal and L. Swiderski re | 3.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | markup of NDA (0.2); Review of NDA with interested sale party (0.2); Revising NDA with interested sale party (0.5); Sending same to I. Julson Barahona and L. Swiderski with corresponding notes (0.1); Sending same to M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis) (0.1); Updating NDA tracker (0.3). | |
| Julson Barahona, I.A. | 04/19/23 | Attend to correspondence w/ L. Swiderski and M. Bergman (Genesis) re: NDAs. | 1.20 |
| Julson Barahona, I.A. | 04/19/23 | Revise APA, focusing on comments by L. Swiderski. | 1.50 |
| Lawal, N. | 04/19/23 | Attn to emails re: NDA counterparty markup; Further revised NDA & sent to I. Julson Barahona | 0.40 |
| Minott, R. | 04/19/23 | Review SPA | 2.60 |
| Swiderski, L. | 04/19/23 | Revise APA | 3.80 |
| Swiderski, L. | 04/19/23 | Coordinate review by Weil of interested sale parties' NDAs | 0.20 |
| Swiderski, L. | 04/19/23 | Revise APA preamble/recitals and incorporate specialist comments | 2.00 |
| Swiderski, L. | 04/19/23 | Coordinate review of counterparty NDAs | 0.50 |
| Swiderski, L. | 04/19/23 | Initial review of counterparty NDA and correspondence with I. Julson Barahona | 0.40 |
| Swiderski, L. | 04/19/23 | Review revisions and prepare client summary of NDA | 0.40 |
| Swiderski, L. | 04/19/23 | Prepare client issues summary | 0.70 |
| Swiderski, L. | 04/19/23 | Correspondence with Genesis team re. SPA review | 0.20 |
| Swiderski, L. | 04/19/23 | Correspondence with M. Bergman (Genesis) re. no clubbing provisions | 0.30 |
| Swiderski, L. | 04/19/23 | Revise APA and related correspondence with I. Julson Barahona | 0.70 |
| Levine, A.M. | 04/20/23 | Telephone call with D. Islim re employees. | 0.40 |
| O'Neal, S.A. | 04/20/23 | Correspondence with Cleary M&A team re various NDA and data room issues. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Spoerri, K.R. | 04/20/23 | Email team regarding governing law of SPA. | 0.10 |
| Spoerri, K.R. | 04/20/23 | Attention to email regarding diligence questions. | 0.10 |
| VanLare, J. | 04/20/23 | Reviewed correspondence from K. Spoerri re SPA (.3) | 0.30 |
| Al-Sharari, A. | 04/20/23 | Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona and L. Swiderski re revised NDAs with interested sale counterparties  (0.4); Review of NDA mark-up (0.2); Correspondence to I. Julson Barahona and L. Swiderski re same (0.1); Correspondence with F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona  and L. Swiderski re revised NDAs (0.3); Updating NDA tracker (0.2). | 1.20 |
| Julson Barahona, I.A. | 04/20/23 | Call with J. Roden (Moelis) re: NDAs. | 0.10 |
| Julson Barahona, I.A. | 04/20/23 | Attend to correspondence with J. Roden (Moelis) and M. Bergman (Genesis) re: NDAs. | 1.00 |
| Julson Barahona, I.A. | 04/20/23 | Revise SPA, incorporating comments from R. Minott. | 1.30 |
| Julson Barahona, I.A. | 04/20/23 | Review counterparty NDA. | 0.30 |
| Julson Barahona, I.A. | 04/20/23 | Revise counterparty NDA. | 0.40 |
| Julson Barahona, I.A. | 04/20/23 | Revise APA, focusing on allocation of assets and liabilities. | 2.50 |
| Minott, R. | 04/20/23 | Correspondence with K. Spoerri and I. Julson Barahona re SPA | 0.50 |
| Minott, R. | 04/20/23 | Review sale process summary | 1.20 |
| Minott, R. | 04/20/23 | Correspondence with K. Spoeeri, J. VanLare, H. Kim, L. Swiderski, I. Julson Barhona re sale process | 1.00 |
| Swiderski, L. | 04/20/23 | Revise APA definitions section | 0.50 |
| Swiderski, L. | 04/20/23 | Correspondence with word processing re. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | APA formatting | |
| Swiderski, L. | 04/20/23 | Revise and coordinate review of counterparty NDA | 0.50 |
| Swiderski, L. | 04/20/23 | Distribute counterparty NDA for further review | 0.10 |
| Swiderski, L. | 04/20/23 | Correspondence with Genesis and Moelis team re. SPA | 0.10 |
| Swiderski, L. | 04/20/23 | Distribute counterparty NDAs | 0.50 |
| Swiderski, L. | 04/20/23 | Correspondence with I. Julson Barahona, J. Roden (Moelis), J. DiYanni (Moelis) and T. Jones (Weil), M. Bergman (Genesis) re. counterparty NDA and revise/distribute revised NDA | 1.40 |
| Spoerri, K.R. | 04/21/23 | Call regarding merger agreement with Genesis | 1.00 |
| Spoerri, K.R. | 04/21/23 | Call w/ H. Kim, I. Julson Barahona, L. Swiderski, J. VanLare, R. Minott, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis) re. SPA. | 0.90 |
| VanLare, J. | 04/21/23 | Call w/ K. Spoerri, I. Julson Barahona, L. Swiderski, H. Kim, R. Minott, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis) re. SPA. (partial) (.8) | 0.80 |
| Al-Sharari, A. | 04/21/23 | Correspondence with I. Julson Barahona and L. Swiderski re revised NDA with interested counterparty (0.1); Correspondence with F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re execution of NDA (0.1); Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona and L. Swiderski re revised NDAs (0.1). | 0.30 |
| Julson Barahona, I.A. | 04/21/23 | Call with L. Swiderski re. NDAs. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Julson Barahona, I.A. | 04/21/23 | Call with L. Swiderski & J. Mason (Kraken) re. NDA. | 0.40 |
| Julson Barahona, I.A. | 04/21/23 | Call w/ K. Spoerri, L. Swiderski, J. VanLare (partial), H. Kim, R. Minott, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis) re. SPA. | 0.90 |
| Julson Barahona, I.A. | 04/21/23 | Call w/ J. Roden (Moelis) and J. Lina (Moelis) re: NDAs. | 0.40 |
| Julson Barahona, I.A. | 04/21/23 | Call w/ J. Roden (Moelis), J. Lina (Moelis) and M. DiYanni (Moelis) re: NDAs. | 0.40 |
| Julson Barahona, I.A. | 04/21/23 | Attend to correspondence w/ D. Islam (Genesis) re: NDA. | 0.30 |
| Julson Barahona, I.A. | 04/21/23 | Attend to correspondence w/ L. Swiderski re: NDAs. | 2.30 |
| Julson Barahona, I.A. | 04/21/23 | Revise APA, focusing on representations and covenants. | 3.50 |
| Kim, H.R. | 04/21/23 | Call w/ K. Spoerri, I. Julson Barahona, L. Swiderski, J. VanLare (partial), R. Minott, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis) re. SPA. | 0.90 |
| Minott, R. | 04/21/23 | Correspondence with J. Soto (Moelis), M. Leto (AM), J. VanLare re sale process summary | 0.50 |
| Minott, R. | 04/21/23 | Call w/ K. Spoerri, I. Julson Barahona, L. Swiderski, J. VanLare (partial), H. Kim, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis) re. SPA | 0.90 |
| Ross, K. | 04/21/23 | Review additional Genesis privacy policies in connection with consumer privacy ombudsman analysis (1); revise summary of same per H. Kim (1) | 2.00 |
| Swiderski, L. | 04/21/23 | Prepare status update on executed NDAs for Genesis and related correspondence with M. Bergman (Genesis) | 0.50 |
| Swiderski, L. | 04/21/23 | Revise NDAs (1.0); Correspondence related | 1.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | to review thereof with I. Julson Barahon  (0.7) | |
| Swiderski, L. | 04/21/23 | Prepare issues summary (0.4); Correspondence for M. Bergman (Genesis) and T. Jones (Weil) re. counterparty NDAs (0.3) | 0.80 |
| Swiderski, L. | 04/21/23 | Call with I. Julson Barahona & J. Mason (Interested Counterparty) re. NDA | 0.40 |
| Swiderski, L. | 04/21/23 | Call with I. Julson Barahona re. NDAs | 0.20 |
| Swiderski, L. | 04/21/23 | Address SPA question from. I. Julson Barahona | 0.30 |
| Swiderski, L. | 04/21/23 | Coordinate execution of counterparty NDA | 0.20 |
| Swiderski, L. | 04/21/23 | Coordinate execution of counterparty NDAs | 0.30 |
| Swiderski, L. | 04/21/23 | Call w/ K. Spoerri, I. Julson Barahona, J. VanLare (partial), H. Kim, R. Minott, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis) re. SPA | 0.90 |
| Linch, M.E. | 04/22/23 | Correspond with L. Swiderski regarding stock purchase agreement. | 0.10 |
| O'Neal, S.A. | 04/22/23 | Call with K. Spoerri re M&A process. | 0.40 |
| Spoerri, K.R. | 04/22/23 | Call with S. O'Neal re M&A process. | 0.40 |
| Julson Barahona, I.A. | 04/22/23 | Revise APA | 3.50 |
| Swiderski, L. | 04/22/23 | Coordinate execution of potential bidder NDA and update NDA tracker | 0.30 |
| Swiderski, L. | 04/22/23 | Revise NDA | 0.80 |
| Swiderski, L. | 04/22/23 | Correspondence with M. Bergman (Genesis), T. Jones (Weil), J. Lima (Moelis) re. NDAs | 0.70 |
| Al-Sharari, A. | 04/23/23 | Sending updated NDA tracker to K. Spoerri, I. Julson Barahona and L. Swiderski (0.1). | 0.10 |
| Spoerri, K.R. | 04/24/23 | Email team regarding bidder identification, SPA comments, SPA conditions. | 0.20 |
| VanLare, J. | 04/24/23 | Reviewed diligence responses (.2) | 0.20 |
| Morris, B.J. | 04/24/23 | Review of potential purchasers. | 0.30 |
| Al-Sharari, A. | 04/24/23 | Correspondence with F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re executed NDA and revised NDAs (0.3); Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re NDA comments (0.5). | |
| Al-Sharari, A. | 04/24/23 | Coordinating conflict check process (0.7); Correspondence with F. Siddiqui (Weil), T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re revised NDAs (0.3); Updating NDA tracker (0.2). | 1.30 |
| Julson Barahona, I.A. | 04/24/23 | Attend to correspondence w/ L. Swiderski and A. Al-Sharari re: NDAs. | 1.20 |
| Julson Barahona, I.A. | 04/24/23 | Attend to correspondence w/ L. Swiderski and L. Arnett re: disclosure schedules. | 0.30 |
| Julson Barahona, I.A. | 04/24/23 | Attend to correspondence w/ K. Spoerri re: SPA. | 0.50 |
| Kim, H.R. | 04/24/23 | Reviewing research re: privacy ombudsman | 0.20 |
| Minott, R. | 04/24/23 | Prepare M&A SPA call summary | 0.30 |
| Minott, R. | 04/24/23 | Correspondence with A. Al-Sharari re Sale NDA conflicts | 0.20 |
| Minott, R. | 04/24/23 | Revise NDA amendment | 0.40 |
| Swiderski, L. | 04/24/23 | Correspondence with I. Julson Barahona and potential bidder NDA | 0.70 |
| Swiderski, L. | 04/24/23 | Correspondence with A. Al-Shari and I. Julson Barahona re. NDA conflicts check | 0.10 |
| Swiderski, L. | 04/24/23 | Email with L. Arnett re. Seller Disclosure Schedule Shell | 0.10 |
| Swiderski, L. | 04/24/23 | Prepare chart for evaluating execution risk | 0.60 |
| Swiderski, L. | 04/24/23 | Correspondence with M. Bergman (Genesis) re. outstanding NDAs | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Swiderski, L. | 04/24/23 | Call w/ L. Arnett re. Seller Disclosure Schedules | 0.50 |
| Swiderski, L. | 04/24/23 | Coordinate execution of potential bidder NDA | 0.10 |
| Swiderski, L. | 04/24/23 | Revise NDA and prepare explanation for bidder | 0.70 |
| Arnett, L.E. | 04/24/23 | Call w/ L. Swiderski re. Seller Disclosure Schedules | 0.50 |
| Arnett, L.E. | 04/24/23 | Drafting Seller Disclosure Schedule as directed by L. Swiderski | 1.40 |
| Linch, M.E. | 04/25/23 | Call w/ L. Swiderski, K. Spoerri, W. McRae, M. Linch, K. Hoori, R. Minott, I. Julson Barahona, D. Schaefer, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting (partial attendance). | 0.60 |
| Spoerri, K.R. | 04/25/23 | Call with I. Julson Barahona regarding follow-up call with Moelis and A&M. | 0.20 |
| Spoerri, K.R. | 04/25/23 | Attention to emails regarding NDAs, bidder due diligence requests. | 0.20 |
| VanLare, J. | 04/25/23 | Reviewed diligence responses (.4) | 0.40 |
| Julson Barahona, I.A. | 04/25/23 | Attend to correspondence w/ L. Swiderski and J. Roden re: NDAs. | 1.50 |
| Julson Barahona, I.A. | 04/25/23 | Call w/ L. Swiderski, K. Spoerri, W. McRae, M. Linch (partial), K. Hoori, R. Minott, D. Schaefer, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting. | 0.90 |
| Julson Barahona, I.A. | 04/25/23 | Call with K. Spoerri re: follow up from call with Moelis and A&M. | 0.20 |
| Julson Barahona, I.A. | 04/25/23 | Attend to correspondence re: SPA markup. | 1.00 |
| Kim, H.R. | 04/25/23 | Call w/ L. Swiderski, K. Spoerri, W. McRae, M. Linch (partial), R. Minott, I. Julson Barahona, D. Schaefer, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. | 0.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting. | |
| Kim, H.R. | 04/25/23 | Reviewing APA | 0.10 |
| Minott, R. | 04/25/23 | Call w/ L. Swiderski, K. Spoerri, W. McRae, M. Linch (partial), K. Hoori, I. Julson Barahona, D. Schaefer, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting | 0.90 |
| Swiderski, L. | 04/25/23 | Call w/ K. Spoerri, W. McRae, M. Linch, K. Hoori, R. Minott, I. Julson Barahona, D. Schaefer, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting (0.9). | 0.90 |
| Swiderski, L. | 04/25/23 | Email with L. Arnett regarding SPA seller disclosure schedules. | 0.60 |
| Swiderski, L. | 04/25/23 | Correspondence with I. Julson Barahona, Z. Jamal (Moelis), M. Bergman regarding consent to financing sources and draft consent language. | 1.00 |
| Swiderski, L. | 04/25/23 | Correspondence with I. Julson Barahona & J. Roden (Moelis) regarding VDR access for bidder representatives | 0.30 |
| Swiderski, L. | 04/25/23 | Revise and coordinate review and execution of NDA. | 1.00 |
| Swiderski, L. | 04/25/23 | Correspondence with I. Julson Barahona and bidder re financing sources. | 0.50 |
| Swiderski, L. | 04/25/23 | Correspondence with J. Roden (Moelis) regarding status of NDAs. | 0.30 |
| Arnett, L.E. | 04/25/23 | Continued drafting of Seller Disclosure Schedule as directed by L. Swiderski | 1.40 |
| Arnett, L.E. | 04/25/23 | Continued drafting of Seller Disclosure Schedule(2.3) and Correspondence with L. Swiderski regarding formatting questions(.5) | 2.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Spoerri, K.R. | 04/26/23 | Attention to emails regarding potential bidders NDAs | 0.20 |
| Al-Sharari, A. | 04/26/23 | Updating NDA tracker (0.2); Correspondence with F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re revised NDA with potential bidder (0.1); Coordinating conflict check process (0.3); Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re revised NDAs with potential bidders (0.2). | 0.80 |
| Julson Barahona, I.A. | 04/26/23 | Call w/ L. Swiderski re. potential bidder NDA. | 0.20 |
| Julson Barahona, I.A. | 04/26/23 | Call w/ L. Swiderski, M. Marcantonio & S. Wald re NDA. | 0.50 |
| Julson Barahona, I.A. | 04/26/23 | Attend to correspondence w/ M. Bergman (Genesis) and L. Swiderski re: NDAs. | 0.90 |
| Julson Barahona, I.A. | 04/26/23 | Review markups of NDA. | 1.00 |
| Kim, H.R. | 04/26/23 | Reviewing APA | 0.20 |
| Kim, H.R. | 04/26/23 | Reviewing diligence request responses | 0.10 |
| Swiderski, L. | 04/26/23 | Prepare summary of changes of NDA and correspondence with M. Bergman (Genesis) | 0.30 |
| Swiderski, L. | 04/26/23 | Review draft shell of SPA Seller Disclosure Schedules | 1.00 |
| Swiderski, L. | 04/26/23 | Coordinate execution of NDA. | 0.20 |
| Swiderski, L. | 04/26/23 | Email with L. Arnett regarding SPA seller disclosure schedules. | 0.10 |
| Swiderski, L. | 04/26/23 | Review NDA comments and prep for call with party signing NDA. | 0.40 |
| Swiderski, L. | 04/26/23 | Call with I. Julson Barahona regarding  NDA. | 0.20 |
| Swiderski, L. | 04/26/23 | Call with I. Julson Barahona, and bidder regarding NDA. | 0.50 |
| Swiderski, L. | 04/26/23 | Revise NDA. | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Swiderski, L. | 04/26/23 | Correspondence with M. Bergman (Genesis) regarding non-solicit in NDA. | 0.20 |
| Swiderski, L. | 04/26/23 | Further revise NDA. | 0.20 |
| Swiderski, L. | 04/26/23 | Correspondence with K. Spoerri, J. VanLare & H. Kim re. diligence approach | 0.20 |
| Swiderski, L. | 04/26/23 | Further revise NDA and correspondence with I. Julson Barahona, M. Bergman (Genesis) and Weil re. revisions | 1.10 |
| O'Neal, S.A. | 04/27/23 | Correspondence with Cleary team re SPA structure and post closing price adjustment issues. | 0.20 |
| Spoerri, K.R. | 04/27/23 | Attention to email. Review of purchase price agreement model. | 0.20 |
| Julson Barahona, I.A. | 04/27/23 | Attend to correspondence w/ J. Roden (Moelis) re: NDAs. | 0.10 |
| Julson Barahona, I.A. | 04/27/23 | Attend to correspondence w/ R. Minott and K. Spoerri re: purchase price adjustment. | 0.80 |
| Kim, H.R. | 04/27/23 | Reviewing purchase price adjustment provisions in APAs | 1.50 |
| Minott, R. | 04/27/23 | Review SPA precedent for post-closing provisions | 3.90 |
| Minott, R. | 04/27/23 | Correspondence with I. Julson Barahona and H. Kim re SPA terms | 0.70 |
| Minott, R. | 04/27/23 | SPA/Plan Effective Date Research | 0.80 |
| Minott, R. | 04/27/23 | Correspondence with H. Kim and I. Julson Barahona re dispute resolution under SPA | 0.70 |
| Swiderski, L. | 04/27/23 | Review and revise SPA seller disclosure schedules | 2.60 |
| Swiderski, L. | 04/27/23 | Email L. Arnett with comments to shell SPA seller schedules | 0.20 |
| Arnett, L.E. | 04/27/23 | Making edits to Seller Disclosure Schedule as directed by L. Swiderski | 2.80 |
| Arnett, L.E. | 04/27/23 | Making additional edits to Seller Disclosure Schedule as directed by L. Swiderski | 2.50 |
| Spoerri, K.R. | 04/28/23 | Attention to email. | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Al-Sharari, A. | 04/28/23 | Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re status of NDA (0.1); Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re revised NDA  (0.2); Correspondence with F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re revised NDAs (0.1); Updating NDA tracker (0.2). | 0.60 |
| Julson Barahona, I.A. | 04/28/23 | Attend to correspondence w/ L. Swiderski and J. Roden (Moelis) re: NDAs. | 0.40 |
| Julson Barahona, I.A. | 04/28/23 | Call w/ L. Swiderski re. NDA. | 0.10 |
| Julson Barahona, I.A. | 04/28/23 | Call w/ L. Swiderski re. NDAs (.1); prep for same (.1). | 0.20 |
| Julson Barahona, I.A. | 04/28/23 | Call w/ L. Swiderski, J. Burandt & R. Calvalho re. NDA. | 0.20 |
| Swiderski, L. | 04/28/23 | Correspondence w I. Julson Barahon & R. Grant re NDA | 0.30 |
| Swiderski, L. | 04/28/23 | Call w/ I. Julson Barahona, J. Burandt & R. Calvalho re. NDA | 0.20 |
| Swiderski, L. | 04/28/23 | Revise potential bidder NDA and correspondence with I. Julson Barahona, M Bergman (Genesis) & T. Jones (Weil) re revisions | 1.30 |
| Swiderski, L. | 04/28/23 | Call w/ I. Julson Barahona re. NDA | 0.10 |
| Swiderski, L. | 04/28/23 | Coordinate execution of NDA | 0.40 |
| Swiderski, L. | 04/28/23 | Correspondence with M.  Bergman (Genesis) re. NDAs status | 0.20 |
| Swiderski, L. | 04/28/23 | Correspondence w/ I. Julson Barahona re. NDAs | 0.20 |
| Swiderski, L. | 04/28/23 | Call w/ Julson Barahona re. NDAs | 0.10 |
| Swiderski, L. | 04/28/23 | Revise and coordinate further reievw of NDA | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Swiderski, L. | 04/28/23 | Correspondence with I. Julson Barahona, M. Bergman (Genesis) & R. Grant re. NDA | 0.50 |
| Arnett, L.E. | 04/28/23 | Including additional definitions in Seller Disclosure Schedule as directed by L. Swiderski | 1.80 |
| Spoerri, K.R. | 04/29/23 | Review client comments to SPA. Email team regarding same. | 0.40 |
| VanLare, J. | 04/29/23 | Reviewed diligence responses (.2) | 0.20 |
| Julson Barahona, I.A. | 04/29/23 | Review Genesis comments to SPA and prepare list of follow up questions. | 2.20 |
| Swiderski, L. | 04/29/23 | Coordinate execution of NDA | 0.20 |
| Swiderski, L. | 04/29/23 | Correspondence with K. Spoerri & I. Julson Barahona client comments to SPA & distribution to specialists | 0.40 |
| Linch, M.E. | 04/30/23 | Comment on stock purchase agreement. | 0.30 |
| Spoerri, K.R. | 04/30/23 | Attention to review of client comments to SPA. | 0.80 |
| Morris, B.J. | 04/30/23 | Review of SPA comments. | 0.30 |
| Snagg, F. | 04/30/23 | Review Genesis' comments on SPA | 0.60 |
| Garland, A. | 04/30/23 | Reviewing Genesis comments to SPA. | 0.40 |
| Julson Barahona, I.A. | 04/30/23 | Revise SPA based on comments from Genesis and K. Spoerri. | 3.50 |
| Minott, R. | 04/30/23 | Review Genesis comments to SPA | 0.70 |
| Swiderski, L. | 04/30/23 | Prepare status update for M. Bergman (Galaxy) | 0.20 |
| Swiderski, L. | 04/30/23 | Correspondence with A. Garland & R. Minott re. Genesis SPA IP comments | 0.10 |
| Swiderski, L. | 04/30/23 | Revise and finalize Seller Disclosure Schedules | 1.80 |
| Swiderski, L. | 04/30/23 | Correspondence with I. Julson Barahona re. implementing Genesis SPA comments | 0.20 |
| Swiderski, L. | 04/30/23 | Correspondence with I. Julson Barahona & T. Jones (Weil) & J. Roden (Moelis) re. J. Mason (Kraken) re. NDA | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Swiderski, L. | 04/30/23 | Implement Genesis comments to Seller Disclosure Schedule | 2.00 |
| Swiderski, L. | 04/30/23 | Review Genesis court filings related to intercompany debt arrangements | 0.60 |
| | | MATTER TOTAL: | 389.60 |

## EXHIBIT E

### Expense Reports for April 1, 2023 through April 30, 2023

**Computer Research – Lexis**

| | | |
|---|---|---|
| 04/03/23 | Computer Research – Lexis | $107.79 |
| 04/03/23 | Computer Research – Lexis | $215.57 |
| 04/03/23 | Computer Research – Lexis | $724.02 |
| 04/04/23 | Computer Research – Lexis | $431.14 |
| 04/06/23 | Computer Research – Lexis (credit) | -$9.78 |
| 04/06/23 | Computer Research – Lexis (credit) | -$1.02 |
| 04/06/23 | Computer Research – Lexis (credit) | -$0.70 |
| 04/06/23 | Computer Research – Lexis (credit) | -$0.35 |
| 04/06/23 | Computer Research - Lexis | $0.25 |
| 04/06/23 | Computer Research - Lexis | $0.50 |
| 04/06/23 | Computer Research - Lexis | $3.51 |
| 04/10/23 | Computer Research - Lexis | $57.70 |
| 04/10/23 | Computer Research - Lexis | $310.29 |
| 04/11/23 | Computer Research - Lexis | $115.41 |
| 04/12/23 | Computer Research - Lexis | $724.02 |
| 04/13/23 | Computer Research - Lexis | $0.39 |
| 04/14/23 | Computer Research - Lexis | $104.69 |
| 04/17/23 | Computer Research - Lexis | $103.43 |
| 04/18/23 | Computer Research - Lexis | $310.29 |
| 04/19/23 | Computer Research - Lexis | $103.43 |
| 04/20/23 | Computer Research - Lexis | $0.25 |
| 04/20/23 | Computer Research - Lexis | $0.49 |
| 04/20/23 | Computer Research - Lexis | $3.51 |
| 04/21/23 | Computer Research - Lexis | $103.43 |
| 04/21/23 | Computer Research - Lexis | $538.93 |
| 04/25/23 | Computer Research - Lexis | $103.43 |

| | | |
|---|---|---|
| 04/26/23 | Computer Research - Lexis | $30.48 |
| 04/26/23 | Computer Research - Lexis | $107.79 |
| 04/26/23 | Computer Research - Lexis | $107.79 |
| 04/26/23 | Computer Research - Lexis | $107.79 |
| 04/26/23 | Computer Research - Lexis | $107.79 |
| 04/26/23 | Computer Research - Lexis | $108.88 |
| 04/26/23 | Computer Research - Lexis | $108.88 |
| 04/26/23 | Computer Research - Lexis | $108.88 |
| 04/26/23 | Computer Research - Lexis | $413.72 |
| 04/26/23 | Computer Research - Lexis | $7,033.32 |
| 04/27/23 | Computer Research - Lexis | $827.45 |
| 04/28/23 | Computer Research - Lexis | $107.79 |
| 04/28/23 | Computer Research - Lexis | $413.72 |
| | | **$13,634.90** |

**Computer Research – Pacer**

| | | |
|---|---|---|
| 03/31/23 | Computer Research - Pacer | $0.50 |
| 04/04/23 | Computer Research - Pacer | $0.20 |
| 04/04/23 | Computer Research - Pacer | $0.40 |
| 04/04/23 | Computer Research - Pacer | $0.50 |
| 04/04/23 | Computer Research - Pacer | $0.80 |
| 04/04/23 | Computer Research - Pacer | $1.10 |
| 04/04/23 | Computer Research - Pacer | $2.40 |
| 04/04/23 | Computer Research - Pacer | $5.30 |
| 04/04/23 | Computer Research - Pacer | $5.80 |
| 04/04/23 | Computer Research - Pacer | $7.80 |
| 04/04/23 | Computer Research - Pacer | $17.70 |
| 04/04/23 | Computer Research - Pacer | $24.70 |
| 04/04/23 | Computer Research - Pacer | $33.90 |
| 04/04/23 | Computer Research - Pacer | $34.10 |

| | | |
|---|---|---|
| 04/04/23 | Computer Research - Pacer | $40.40 |
| 04/04/23 | Computer Research - Pacer | $68.20 |
| 04/04/23 | Computer Research - Pacer | $74.30 |
| 04/04/23 | Computer Research - Pacer | $80.60 |
| 04/04/23 | Computer Research - Pacer | $125.20 |
| 04/04/23 | Computer Research - Pacer | $179.60 |
| 04/04/23 | Computer Research - Pacer | $190.30 |
| | | **$893.80** |

**Computer Research – Westlaw**

| | | |
|---|---|---|
| 04/03/23 | Computer Research - Westlaw | $252.81 |
| 04/03/23 | Computer Research - Westlaw | $559.51 |
| 04/04/23 | Computer Research - Westlaw | $126.40 |
| 04/04/23 | Computer Research - Westlaw | $884.83 |
| 04/04/23 | Computer Research - Westlaw | $1,049.45 |
| 04/05/23 | Computer Research - Westlaw | $126.40 |
| 04/05/23 | Computer Research - Westlaw | $1,896.06 |
| 04/06/23 | Computer Research - Westlaw | $252.81 |
| 04/06/23 | Computer Research - Westlaw | $379.21 |
| 04/06/23 | Computer Research - Westlaw | $7,108.01 |
| 04/07/23 | Computer Research - Westlaw | $126.40 |
| 04/07/23 | Computer Research - Westlaw | $252.81 |
| 04/09/23 | Computer Research - Westlaw | $344.92 |
| 04/09/23 | Computer Research - Westlaw | $505.62 |
| 04/10/23 | Computer Research - Westlaw | $308.66 |
| 04/10/23 | Computer Research - Westlaw | $342.96 |
| 04/10/23 | Computer Research - Westlaw | $540.89 |
| 04/11/23 | Computer Research - Westlaw | $126.40 |
| 04/11/23 | Computer Research - Westlaw | $254.77 |
| 04/11/23 | Computer Research - Westlaw | $758.42 |

| | | |
|---|---|---|
| 04/12/23 | Computer Research - Westlaw | $90.15 |
| 04/12/23 | Computer Research - Westlaw | $252.81 |
| 04/12/23 | Computer Research - Westlaw | $469.36 |
| 04/12/23 | Computer Research - Westlaw | $708.45 |
| 04/12/23 | Computer Research - Westlaw | $1,626.59 |
| 04/12/23 | Computer Research - Westlaw | $2,654.48 |
| 04/13/23 | Computer Research - Westlaw | $1,516.85 |
| 04/14/23 | Computer Research - Westlaw | $90.15 |
| 04/16/23 | Computer Research - Westlaw | $342.96 |
| 04/24/23 | Computer Research - Westlaw | $180.30 |
| 04/24/23 | Computer Research - Westlaw | $252.81 |
| 04/24/23 | Computer Research - Westlaw | $252.81 |
| 04/24/23 | Computer Research - Westlaw | $469.36 |
| 04/25/23 | Computer Research - Westlaw | $126.40 |
| 04/25/23 | Computer Research - Westlaw | $126.40 |
| 04/27/23 | Computer Research - Westlaw | $126.40 |
| 04/27/23 | Computer Research - Westlaw | $216.55 |
| 04/28/23 | Computer Research - Westlaw | $252.81 |
| 04/28/23 | Computer Research - Westlaw | $433.10 |
| 04/29/23 | Computer Research - Westlaw | $30.38 |
| 04/30/23 | Computer Research - Westlaw | $597.72 |
| | | **$27,014.18** |

**Court Fees**

| | | |
|---|---|---|
| 04/06/23 | VENDOR: Capitol Services, Inc. INVOICE#: 2023269451 DATE: 4/6/2023 Charter & Good Standing | $206.86 |
| | | **$206.86** |

**Delivery Services / Courier**

| | | |
|---|---|---|
| 04/11/23 | VENDOR: Federal Express INVOICE#: 810036859 DATE: 4/14/2023 | $41.14 |
| 04/14/23 | VENDOR: Federal Express INVOICE#: 810448048 DATE: 4/19/2023 | $20.14 |

| | | |
|---|---|---|
| 04/14/23 | VENDOR: Federal Express INVOICE#: 810448048 DATE: 4/19/2023 | $20.14 |
| 04/14/23 | VENDOR: Federal Express INVOICE#: 810448048 DATE: 4/19/2023 | $20.14 |
| 04/14/23 | VENDOR: Federal Express INVOICE#: 810448048 DATE: 4/19/2023 | $34.53 |
| 04/17/23 | VENDOR: Federal Express INVOICE#: 810657609 DATE: 4/20/2023 | $20.09 |
| 04/17/23 | VENDOR: Federal Express INVOICE#: 810657609 DATE: 4/20/2023 | $20.09 |
| 04/17/23 | VENDOR: Federal Express INVOICE#: 810657609 DATE: 4/20/2023 | $20.09 |
| 04/17/23 | VENDOR: Federal Express INVOICE#: 810657609 DATE: 4/20/2023 | $34.46 |
| 04/19/23 | VENDOR: Federal Express INVOICE#: 810838977 DATE: 4/24/2023 | $21.38 |
| 04/20/23 | VENDOR: Federal Express INVOICE#: 810838977 DATE: 4/24/2023 | $21.38 |
| 04/20/23 | VENDOR: Federal Express INVOICE#: 810838977 DATE: 4/24/2023 | $23.45 |
| 04/20/23 | VENDOR: Inta-Boro Acres, Inc. INVOICE#: 9061 DATE: 4/24/2023 | $63.14 |
| 04/21/23 | VENDOR: Federal Express INVOICE#: 811259049 DATE: 4/26/2023 | $20.09 |
| 04/22/23 | VENDOR: Federal Express INVOICE#: 811259049 DATE: 4/26/2023 | $96.84 |
| | | **$477.10** |

**Meals**

| | | |
|---|---|---|
| 04/01/23 | Meals - N. Reynolds | $20.00 |
| 04/01/23 | Meals - N. Reynolds | $20.00 |
| 04/03/23 | Meals - A. Saenz | $20.00 |
| 04/03/23 | Meals - S. Levander | $20.00 |
| 04/04/23 | Meals - E. Morrow | $20.00 |
| 04/04/23 | Meals - A. Lotty | $20.00 |
| 04/04/23 | Meals - S. Saran | $20.00 |
| 04/04/23 | Meals - D. Ferreira | $20.00 |
| 04/04/23 | Meals - A. Gariboldi | $20.00 |
| 04/05/23 | Meals - K. MacAdam | $20.00 |
| 04/05/23 | Meals - M. Rathi | $20.00 |

| | | |
|---|---|---|
| 04/05/23 | Meals - B. Richey | $20.00 |
| 04/05/23 | Meals - S. Saran | $20.00 |
| 04/05/23 | Meals - A. Gallagher | $20.00 |
| 04/05/23 | Meals - A. Saenz | $20.00 |
| 04/05/23 | Meals - D. Ferreira | $20.00 |
| 04/06/23 | Meals - M. Rathi | $20.00 |
| 04/07/23 | Meals - H. Kim | $20.00 |
| 04/10/23 | Meals - S. Levander | $20.00 |
| 04/10/23 | Meals - H. Kim | $20.00 |
| 04/10/23 | Meals - N. Reynolds | $20.00 |
| 04/10/23 | Meals - A. Gariboldi | $20.00 |
| 04/10/23 | Meals - M. Rathi | $20.00 |
| 04/11/23 | Meals - E. Morrow | $20.00 |
| 04/11/23 | Meals - H. Kim | $20.00 |
| 04/11/23 | Meals - S. Levander | $20.00 |
| 04/11/23 | Meals - M. Hatch | $20.00 |
| 04/12/23 | Meals - S. Saran | $20.00 |
| 04/12/23 | Meals - L. Swiderski | $20.00 |
| 04/12/23 | Meals - H. Kim | $20.00 |
| 04/12/23 | Meals - S. Bremer | $20.00 |
| 04/12/23 | Meals - E. Morrow | $20.00 |
| 04/12/23 | Meals - A. Gallagher | $20.00 |
| 04/12/23 | Meals - N. Reynolds | $20.00 |
| 04/12/23 | Meals - D. Ferreira | $20.00 |
| 04/13/23 | Meals - N. Reynolds | $20.00 |
| 04/13/23 | Meals - E. Morrow | $20.00 |
| 04/13/23 | Meals - K. MacAdam | $20.00 |
| 04/13/23 | Meals - D. Ferreira | $20.00 |
| 04/13/23 | Meals - A. Gariboldi | $20.00 |

| 04/13/23 | Meals - M. Rathi | $20.00 |
| 04/17/23 | Meals - D. Ferreira | $20.00 |
| 04/17/23 | Meals - M. Rathi | $20.00 |
| 04/17/23 | Meals - A. Gariboldi | $20.00 |
| 04/18/23 | Meals - H. Kim | $20.00 |
| 04/18/23 | Meals - E. Amorim | $20.00 |
| 04/18/23 | Meals - A. Gariboldi | $20.00 |
| 04/18/23 | Meals - D. Ferreira | $20.00 |
| 04/19/23 | Meals - M. Rathi | $20.00 |
| 04/20/23 | Meals - M. Rathi | $20.00 |
| 04/20/23 | Meals - E. Morrow | $20.00 |
| 04/20/23 | Meals - N. Reynolds | $20.00 |
| 04/20/23 | Meals - M. Hatch | $20.00 |
| 04/20/23 | Meals - A. Gariboldi | $20.00 |
| 04/24/23 | Meals - E. Amorim | $20.00 |
| 04/24/23 | Meals - A. Gariboldi | $20.00 |
| 04/25/23 | Meals - A. Saenz | $20.00 |
| 04/25/23 | Meals - R. Minott | $20.00 |
| 04/25/23 | Meals - A. Lotty | $20.00 |
| 04/25/23 | Meals - A. Gariboldi | $20.00 |
| 04/26/23 | Meals - S. Saran | $20.00 |
| 04/26/23 | Meals - E. Morrow | $20.00 |
| 04/26/23 | Meals - E. Amorim | $20.00 |
| 04/26/23 | Meals - N. Reynolds | $20.00 |
| 04/26/23 | Meals - A. Lotty | $20.00 |
| 04/26/23 | Meals - A. Saenz | $20.00 |
| 04/26/23 | Meals - M. Rathi | $20.00 |
| 04/27/23 | Meals- A. Saenz | $20.00 |
| 04/27/23 | Meals - A. Lotty | $20.00 |

| | | |
|---|---|---|
| 04/27/23 | Meals - N. Reynolds | $20.00 |
| 04/27/23 | Meals - A. Gariboldi | $20.00 |
| 04/27/23 | Meals - M. Rathi | $20.00 |
| 04/28/23 | Meals - N. Reynolds | $20.00 |
| | | **$1,460.00** |

**Professional Services**

| | | |
|---|---|---|
| 04/01/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $12.50 |
| 04/02/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $12.50 |
| 04/03/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $7.50 |
| 04/03/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $21.00 |
| 04/03/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $52.50 |
| 04/03/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $81.50 |
| 04/04/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $25.00 |
| 04/04/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $25.00 |
| 04/04/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $48.50 |
| 04/04/23 | VENDOR: Miller Advertising Agency, Inc. INVOICE#: 040423-0002 DATE: 4/4/2023 Newspaper advertisements re Genesis | $20,306.59 |
| 04/04/23 | VENDOR: Miller Advertising Agency, Inc. INVOICE#: 040423-0001 DATE: 4/4/2023 Newpaper ads re Genesis Bar Date notice | $39,698.88 |
| 04/05/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $12.50 |
| 04/05/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $16.50 |
| 04/05/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $94.00 |
| 04/05/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $271.50 |
| 04/07/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $26.00 |
| 04/07/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $79.00 |

| | | |
|---|---|---|
| 04/08/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $12.50 |
| 04/09/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $12.50 |
| 04/10/23 | VENDOR: Bureau of National Affairs, INC INVOICE#: 6888401313 DATE: 4/10/2023 Docket Track 3/01/2023 - 3/31/2023 | $2.72 |
| 04/10/23 | VENDOR: Bureau of National Affairs, INC INVOICE#: 6888401313 DATE: 4/10/2023 Docket Track 3/01/2023 - 3/31/2023 | $8.17 |
| 04/12/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $6.00 |
| 04/12/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $6.00 |
| 04/12/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $11.00 |
| 04/12/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $21.00 |
| 04/12/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $25.00 |
| 04/14/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $12.50 |
| 04/15/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720C DATE: 4/21/2023 | $12.50 |
| 04/18/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720C DATE: 4/21/2023 | $12.50 |
| 04/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720C DATE: 4/21/2023 | $19.00 |
| 04/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720C DATE: 4/21/2023 | $27.50 |
| 04/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720C DATE: 4/21/2023 | $135.00 |
| 04/21/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720C DATE: 4/21/2023 | $16.50 |
| 04/22/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $25.00 |
| 04/22/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $54.00 |
| 04/22/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $176.50 |
| 04/23/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $12.50 |
| 04/24/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $12.50 |
| 04/25/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $25.00 |

| | | |
|---|---|---|
| 04/26/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $65.00 |
| 04/28/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $25.00 |
| 04/30/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $12.50 |
| | | **$61,539.36** |

**Transcripts**

| | | |
|---|---|---|
| 04/18/23 | VENDOR: Veritext New York Reporting Co INVOICE#: 6508389 DATE: 4/18/2023 Transcription | $598.95 |
| 04/25/23 | VENDOR: Reliable Wilmington INVOICE#: WL110338 DATE: 4/25/2023 Transcript | $67.20 |
| 04/25/23 | VENDOR: Veritext New York Reporting Co INVOICE#: 6524035 DATE: 4/25/2023 Transcript | $539.55 |
| 04/28/23 | VENDOR: Veritext New York Reporting Co INVOICE#: 6533935 DATE: 4/28/2023 Transcript | $1,228.15 |
| | | **$2,433.85** |

**Transportation**

| | | |
|---|---|---|
| 04/01/23 | Transportation - N. Reynolds | $40.16 |
| 04/03/23 | Transportation - A. Saenz | $21.43 |
| 04/03/23 | Transportation - K. MacAdam | $26.23 |
| 04/03/23 | Transportation - S. Levander | $47.49 |
| 04/04/23 | Transportation - A. Lotty | $21.95 |
| 04/04/23 | Transportation - S. Saran | $31.63 |
| 04/04/23 | Transportation - E. Morrow | $38.31 |
| 04/04/23 | Transportation - A. Gariboldi | $39.54 |
| 04/05/23 | Transportation - A. Gallagher | $53.94 |
| 04/05/23 | Transportation - A. Weaver | $107.91 |
| 04/05/23 | Transportation - H. Colter | $32.52 |
| 04/06/23 | Transportation - A. Saenz | $21.51 |
| 04/06/23 | Transportation - S. Saran | $25.64 |
| 04/10/23 | Transportation - N. Reynolds | $45.91 |

| 04/10/23 | Transportation - S. Levander | $50.85 |
| 04/11/23 | Transportation - D. Ferreira | $35.11 |
| 04/11/23 | Transportation - E. Morrow | $34.43 |
| 04/11/23 | Transportation - S. Levander | $55.03 |
| 04/11/23 | Transportation - M. Hatch | $42.73 |
| 04/12/23 | Transportation - N. Reynolds | $57.51 |
| 04/12/23 | Transportation - N. Lawal | $40.45 |
| 04/12/23 | Transportation - S. Bremer tip | $8.59 |
| 04/12/23 | Transportation - S. Bremer | $42.98 |
| 04/12/23 | Transportation - L. Swiderski | $18.90 |
| 04/12/23 | Transportation - M. Hatch | $23.98 |
| 04/12/23 | Transportation - E. Morrow | $29.97 |
| 04/12/23 | Transportation - D. Dike | $71.96 |
| 04/13/23 | Transportation - E. Morrow | $38.42 |
| 04/13/23 | Transportation - A. Gariboldi | $39.91 |
| 04/13/23 | Transportation - C. Ribeiro | $39.96 |
| 04/17/23 | Transportation - A. Gariboldi | $38.01 |
| 04/18/23 | Transportation - A. Gariboldi | $31.98 |
| 04/20/23 | Transportation - E. Morrow | $53.82 |
| 04/20/23 | Transportation - N. Reynolds | $81.33 |
| 04/20/23 | Transportation - M. Hatch | $48.99 |
| 04/20/23 | Transportation - A. Gariboldi | $107.02 |
| 04/21/23 | Transportation - S. Levander (credit) | -$49.36 |
| 04/21/23 | Transportation - A. Gallagher (credit) | -$44.37 |
| 04/21/23 | Transportation - A. Lotty (credit) | -$16.94 |
| 04/21/23 | Transportation - S. Bremer (credit) | -$8.59 |
| 04/21/23 | Transportation - E. Morrow (credit) | -$3.03 |
| 04/21/23 | Transportation - A. Lotty (credit) | -$3.00 |
| 04/24/23 | Transportation - J. VanLare tip | $6.76 |

| | | |
|---|---|---|
| 04/24/23 | Transportation - H. Kim | $9.75 |
| 04/24/23 | Transportation - E. Amorim | $109.93 |
| 04/24/23 | Transportation - J. VanLare | $33.80 |
| 04/24/23 | Transportation - A. Gariboldi | $47.28 |
| 04/25/23 | Transportation - A. Lotty | $25.18 |
| 04/25/23 | Transportation - A. Gariboldi | $44.13 |
| 04/26/23 | Transportation - A. Lotty | $25.14 |
| 04/26/23 | Transportation - E. Amorim | $130.79 |
| 04/26/23 | Transportation - A. Saenz | $21.95 |
| 04/26/23 | Transportation - C. Ribeiro | $45.94 |
| 04/27/23 | Transportation - N. Reynolds | $49.50 |
| 04/27/23 | Transportation - A. Lotty | $27.54 |
| 04/27/23 | Transportation - A. Saenz | $23.91 |
| 04/27/23 | Transportation - A. Gariboldi | $46.72 |
| 04/28/23 | Transportation - A. Saenz | $24.07 |
| | | **$2,093.20** |