## Exhibit C

**Time Records**

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

---

For professional services for the period ending 31 May 2023

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 1 May 2023 | Calls with W&C parties and Committee advisors re: updates. | J Shore | 0.60 |
| 1 May 2023 | Review mediation order. | J Shore | 0.20 |
| 1 May 2023 | Review and revise March pro forma statement re: US Trustee guidelines and confidentiality issues (2.4); review email correspondence re: March pro forma invoice (0.1). | P Abelson | 2.50 |
| 1 May 2023 | Legal research re: alter ego. | P Abelson | 0.20 |
| 1 May 2023 | Review Debtors' financial reporting. | P Abelson | 0.10 |
| 1 May 2023 | Review and revise Committee presentation (0.3); review email correspondence re: Committee presentation (0.1); review April 26 Committee meeting minutes (0.1). | P Abelson | 0.50 |
| 1 May 2023 | Conference with C. Shore re: mediation (0.3); conference with C. Kearns (BRG) re: mediation (0.1); Conference with mediation parties re: mediation (0.9); conference with S. O'Neal (Cleary) re: mediation (0.2); conference with E. Smith, A. Parra Criste, and C. West re: mediation (0.4); conference with C. West re: mediation (0.5); review and revise email correspondence re: mediation (0.4). | P Abelson | 2.80 |
| 1 May 2023 | Attend call with Committee advisors re: strategy. | P Abelson | 0.70 |
| 1 May 2023 | Review revised internal case calendar. | P Abelson | 0.10 |
| 1 May 2023 | Analysis re: weekly Committee meeting materials (0.2); correspondence with W&C team re: same (0.2). | G Pesce | 0.40 |
| 1 May 2023 | Prepare for mediation, including reviewing materials prepared for mediator (0.8); confer with P. Abelson and C. West re: same (0.4); confer with mediation participants re: mediation preparation (0.6). | G Pesce | 1.80 |
| 1 May 2023 | Call with Committee advisors re: updates. | C West | 0.70 |
| 1 May 2023 | Call with counsel for Ad Hoc Group and Gemini re: mediation (0.5); call with counsel for mediation parties re: next steps (0.8); call with E. Smith re: mediation preparation (0.7); calls with P. Abelson re: same (0.3); attention to draft mediation submission, and analysis re: legal and factual research re: same (6.2). | C West | 8.50 |
| 1 May 2023 | Call with HL and BRG re: strategy (0.9); call with A. Parra Criste re: same (0.3). | M Meises | 1.20 |
| 1 May 2023 | Several emails to Committee re: recent docket updates (0.5); review deck for weekly Committee call (0.1); confer with A. Parra Criste re: same (0.1). | M Meises | 0.70 |
| 1 May 2023 | Call with A. Parra Criste re: communications issues. | M Meises | 0.20 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 1 May 2023 | Revise internal case calendar (0.2); revise work in progress report (0.4). | M Meises | 0.60 |
| 1 May 2023 | Draft mediation statement (2.9); call with Committee advisors re: mediation updates (0.9). | E Smith | 3.80 |
| 1 May 2023 | Analyze Kroll retention orders and correspond with G. Pesce re: same (0.1) and with Kroll re: same (0.1); email to D. Shih re: Kroll payment process under retention orders (0.2). | S Ludovici | 0.40 |
| 1 May 2023 | Update timekeeping memo (0.1); review P. Abelson comments to March statement (0.2); emails with C. Bongalon re: March statement (0.1); draft March fee statement (0.2); emails with K. Malonzo re: March statement (0.1); review pro forma time entries or expense entries for March monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.3); email with P. Abelson re: March statement (0.1). | S Ludovici | 1.10 |
| 1 May 2023 | Correspondence with Kroll re: website updates (0.2); review twitter posts, and correspondence with Committee re: website and twitter issues (1.0); emails with P. Strom re: FAQs (0.3); email to Committee members re: communications requests (0.2). | A Parra Criste | 1.70 |
| 1 May 2023 | Review and revise internal case calendar. | A Parra Criste | 0.20 |
| 1 May 2023 | Call with Committee advisors re: updates (0.5); attend call with W&C team re: restructuring strategy (0.5). | A Parra Criste | 1.00 |
| 1 May 2023 | Review and revise Committee deck (1.9); review and revise Committee meeting minutes (0.4). | A Parra Criste | 2.30 |
| 1 May 2023 | Review Babel settlement summary. | A Parra Criste | 0.20 |
| 1 May 2023 | Call with P. Abelson and C. Shore re: mediation strategy (0.5); call with Cleary re: mediator selection (1.0); review proposed final order re: mediation (0.2); draft email to Committee re: mediation schedule (0.3). | A Parra Criste | 2.00 |
| 1 May 2023 | Further draft mediation statement (5.2); review and incorporate comments to mediation statement from C. West (0.8). | S Kaul | 6.00 |
| 1 May 2023 | Review and analyze Three Arrows loan documentation (0.4); review document production (1.7). | S Kaul | 2.10 |
| 1 May 2023 | Prepare Committee deck. | B Lingle | 1.00 |
| 1 May 2023 | Review and revise mediation statement. | J Yoo | 4.40 |
| 1 May 2023 | Confer with W&C team re: mediation statement. | K Kuethman | 0.30 |
| 1 May 2023 | Review and revise mediation statement. | G Ramirez | 2.50 |
| 1 May 2023 | Legal research re: claims issues, and correspondence with W&C team re: same. | G Ramirez | 2.60 |
| 1 May 2023 | Revise FAQs for Committee website. | P Strom | 0.30 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 1 May 2023 | Emails with R. Beil and D. Hirshorn re: Committee by-laws (0.1); correspondence with W&C team re: weekly Committee meeting minutes and presentations (0.1). | A Mitra | 0.20 |
| 1 May 2023 | Review pro forma time entries for April fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | A Mitra | 0.40 |
| 1 May 2023 | Correspondence with R. Beil re: Committee bylaws. | D Hirshorn | 0.10 |
| 2 May 2023 | Calls with W&C team, Committee, and Debtors' advisors re: mediation next steps and updates. | J Shore | 0.90 |
| 2 May 2023 | Conference with W&C team re: mediation (0.5); conference with Committee advisors re: same (2.1); conference with B. Rosen (Proskauer) re: same (0.3); review email correspondence re: same (0.1); conference with C. West re: same (0.4); review materials re: same (1.9); Conference with S. O'Neal re: same (0.2); Conference with A. Parra-Criste re: same (0.6); Conference with S. O'Neal and C. West re: same (0.8). | P Abelson | 6.90 |
| 2 May 2023 | Review and respond to email correspondence re: March pro forma. | P Abelson | 0.10 |
| 2 May 2023 | Review materials re: Babel claims. | P Abelson | 0.30 |
| 2 May 2023 | Conference with Committee and Debtors' advisors re: case status update. | P Abelson | 0.30 |
| 2 May 2023 | Correspondence with W&C, BRG, HL and Committee members re: mediation issues (0.7); review materials re: same (0.7); confer with W&C team re: mediation preparations (0.4). | G Pesce | 1.80 |
| 2 May 2023 | Call with W&C team re: mediation (0.2); call with Debtors' counsel re: mediation issues (0.2); calls with P. Abelson re: same (0.6); call with Committee advisors re: same (1.6); call with Sean O'Neal (Cleary) re: mediation, and correspondence with W&C team re: same (1.0); call with Gemini counsel re: mediation (0.1); review and revise mediation submission and mediation presentation, and analysis re: factual and legal research re: same (8.9). | C West | 12.60 |
| 2 May 2023 | Call with Cleary re: mediation (0.3); call with HL and BRG re: mediation (0.7); follow up call with HL and BRG re: mediation (1.4); prepare for mediation (0.7); review mediation deck (0.4). | M Meises | 3.50 |
| 2 May 2023 | Update case calendar. | M Meises | 0.10 |
| 2 May 2023 | Prepare materials re: mediation presentation (7.3); call with W&C team re: mediation presentation materials (0.6). | E Smith | 7.90 |
| 2 May 2023 | Review pro forma time entries or expense entries for March monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.4); emails with P. Abelson and A. Alie re: March statement (0.3); correspond with C. Bongalon re: March statement (0.2). | S Ludovici | 0.90 |
| 2 May 2023 | Call with Committee advisors re: strategy and next steps. | A Parra Criste | 0.50 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 2 May 2023 | Call with C. West and P. Abelson re: mediation issues (0.3); review and revise mediation presentation slides (1.7); call with P. Abelson re: same (0.5). | A Parra Criste | 2.50 |
| 2 May 2023 | Review Babel proposal summary (0.3); call with E. Hengel and M. Renzi re: same (0.3). | A Parra Criste | 0.60 |
| 2 May 2023 | Revise materials re: website and twitter (0.4); call with T. Smith and P. Strom re: communications work in progress tracker (0.5). | A Parra Criste | 0.90 |
| 2 May 2023 | Telephone conference with A. Parra Criste and P. Strom re: communication work stream (0.4); correspond with P. Strom re: same (0.1); review revised FAQs (0.2). | T Smith | 0.70 |
| 2 May 2023 | Review document production (1.3); update master list re: relevant documents (0.2). | S Kaul | 1.50 |
| 2 May 2023 | Further draft mediation statement (3.4); prepare presentation deck for mediation (4.1). | S Kaul | 7.50 |
| 2 May 2023 | Prepare Committee deck. | B Lingle | 0.20 |
| 2 May 2023 | Call with W&C team re: mediation slide deck (0.5); prepare mediation slide deck (10.2). | J Yoo | 10.70 |
| 2 May 2023 | Draft mediation presentation (2.9); legal research re: same (0.7). | K Kuethman | 3.60 |
| 2 May 2023 | Call with W&C litigation team re: mediation deck (0.5); draft mediation deck (0.8); review and revise materials re: mediation deck (0.7). | G Ramirez | 2.00 |
| 2 May 2023 | Call with T. Smith and A. Parra Criste re: communications work in progress tracker (0.3); revise FAQs for Committee website (0.3). | P Strom | 0.60 |
| 2 May 2023 | Draft slides re: mediation statement for Litigation Slide Deck for Mediation. | Z Khalil | 3.40 |
| 2 May 2023 | Correspondence with W&C team re: weekly Committee meeting minutes and presentations. | A Mitra | 0.10 |
| 2 May 2023 | Review pro forma time entries for April fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (3.5); review comments from S. Ludovici re: same (0.1). | A Mitra | 3.60 |
| 3 May 2023 | Review Committee deck (0.1); call with Committee re: updates (2.0). | J Shore | 2.10 |
| 3 May 2023 | Prepare for mediation. | J Shore | 0.10 |
| 3 May 2023 | Call with Committee re: regulatory issues and mediation. | D Landy | 2.00 |
| 3 May 2023 | Conference with M. Renzi (BRG) re: claims issues (0.4); conference with M. Renzi (BRG) and C. Goodrich (BRG) re: claims issues (0.2); conference with E. Hengel (BRG) and M. Renzi (BRG) re: claims issues (0.3); conference with B. Geer (HL) re: claims issues (0.4); conference with J. VanLare (Cleary) re: claims issues (0.4). | P Abelson | 1.70 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 3 May 2023 | Conference with Committee advisors re: Committee call (0.5); attend Committee meeting (1.8). | P Abelson | 2.30 |
| 3 May 2023 | Conference with J. Saferstein re: May maturities. | P Abelson | 0.10 |
| 3 May 2023 | Draft outline re: mediation deck (0.3); review and revise draft mediation deck (1.9); conference with A. Parra Criste re: mediation (1.5); conference with B. Rosen (Proskauer) and J. Sazant re: same (0.4); conference with C. West re: same (0.2); conference with C. Kearns (BRG) re: same (0.2); conference with C. West and A. Parra Criste re: same (0.4); conference with Debtors' advisors re: same (0.4); conference with E. Daucher (Norton Rose) re: same (0.2); conference with S. O'Neal (Cleary) re: same (0.3). | P Abelson | 5.80 |
| 3 May 2023 | Confer with Committee advisors and members re: mediation and open issues (0.9); review materials re: same (0.3). | G Pesce | 1.20 |
| 3 May 2023 | Call with Committee advisors re: mediation (0.4); review materials re: same (0.4). | G Pesce | 0.80 |
| 3 May 2023 | Call with Committee re: weekly updates. | C West | 2.00 |
| 3 May 2023 | Call with Committee advisors re: mediation strategy (0.5); call with mediation parties re: mediation issues (0.5); prepare for and review and revise mediation presentation, and correspondence with W&C team re: same (10.7). | C West | 11.70 |
| 3 May 2023 | Call with HL and BRG re: strategy. | M Meises | 0.50 |
| 3 May 2023 | Prepare for mediation meeting (3.0); call with Cleary re: mediation (0.4). | M Meises | 3.40 |
| 3 May 2023 | Weekly Committee call. | M Meises | 2.00 |
| 3 May 2023 | Revise internal case calendar. | M Meises | 0.10 |
| 3 May 2023 | Review FTX motion to lift stay (0.3); confer with G. Pesce re: same (0.1); confer with T. Smith re: same (0.1). | M Meises | 0.50 |
| 3 May 2023 | Review and revise mediation statement and presentation, and correspondence with W&C team re: same. | E Smith | 4.80 |
| 3 May 2023 | Draft March fee statement (1.8); review pro forma time entries or expense entries for March and April monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.2). | S Ludovici | 3.00 |
| 3 May 2023 | Attend Committee meeting. | A Parra Criste | 1.50 |
| 3 May 2023 | Call with Committee advisors re: mediation issues (0.5); calls with P. Abelson re: mediation presentation (1.3); call with C. West, E. Smith, and P. Abelson re: same (0.2); review and revise mediation presentation: correspondence with W&C team (5.0); call with P. Abelson re: mediation presentation (0.2). | A Parra Criste | 7.20 |
| 3 May 2023 | Review and analyze communication trackers and draft internal notes re: same (0.6); review revised FAQs (0.2). | T Smith | 0.80 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 3 May 2023 | Further draft mediation statement and presentation deck for mediation (5.4); review and update responses to fact and legal questions from C. West (1.6); review new relevant documents for mediation deck (2.3); prepare summary update of relevant documents for C. West (0.9). | S Kaul | 10.20 |
| 3 May 2023 | Call with Committee Advisors re: mediation. | B Lingle | 0.20 |
| 3 May 2023 | Revise mediation slide deck (1.0); assist W&C team re: mediation preparation (3.5). | J Yoo | 4.50 |
| 3 May 2023 | Revise mediation presentation. | K Kuethman | 1.00 |
| 3 May 2023 | Revise mediation statement (2.1); legal research re: mediation preparation (1.8); prepare factual outline re: mediation (1.0). | G Ramirez | 4.90 |
| 3 May 2023 | Review FTX motion for relief from stay. | P Strom | 0.30 |
| 3 May 2023 | Draft description re: each Digital Currency Group entity in Section I.A in draft mediation statement () (2.3); review documents re: Genesis Global Capital balance sheets (1.9). | Z Khalil | 4.20 |
| 3 May 2023 | Revise materials re: mediation and correspondence with A. Parra Criste re: same. | A Mitra | 0.30 |
| 3 May 2023 | Attend weekly Committee meeting, to draft meeting minutes and run slides for Committee presentation (2.0); review and revise Committee presentation (0.6); draft meeting minutes re: May 3 Committee Meeting (0.6); emails with M. Meises and A. Parra Criste re: same (0.2); correspondence with Committee and advisors re: status conference updates (0.2). | A Mitra | 3.60 |
| 3 May 2023 | Correspondence with S. Ludovici re: hearing and Committee meeting dates (0.3); review Cash Cloud docket re: recent updates (0.1); correspondence with W&C team re: same (0.3). | D Hirshorn | 0.70 |
| 3 May 2023 | Call with Chambers re: status conference (0.1); register C. Shore, A. Abelson, G. Pesce, C. West, M. Meises, A. Parra Criste, A. Parra Criste, and M. Haqqani for upcoming status conference (0.3); correspondence with W&C team re: April 28, 2023 hearing transcript (0.1). | D Hirshorn | 0.50 |
| 4 May 2023 | Preparation for mediation (7.6); call with mediator re: updates (0.4); meet with W&C teams re: mediation issues (0.6). | J Shore | 8.60 |
| 4 May 2023 | Prepare for and attend mediation session (7.2); conference with S. O'Neal (Cleary) re: mediation issues (0.3). | P Abelson | 7.50 |
| 4 May 2023 | Conference with Debtors and Ad Hoc Group professionals re: claims issues. | P Abelson | 1.10 |
| 4 May 2023 | Confer with W&C team re: status (0.6); review mediation proposals (0.6); correspondence with advisor group re: same (0.6). | G Pesce | 1.80 |
| 4 May 2023 | Call with Mediator re: mediation updates (0.4); prepare for mediation meeting (5.3); attend mediation session, and correspondence with mediation parties re: same (3.5). | C West | 9.20 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 4 May 2023 | Confer with S. Ludovici re: fee statement. | M Meises | 0.10 |
| 4 May 2023 | Call with Cleary re: FTX transactions. | M Meises | 1.00 |
| 4 May 2023 | Prepare for mediation (0.5); advisor call re: mediation (0.5); attend meeting with mediator (0.3); continue preparing for mediation (4.7); attend mediation session (2.5); follow up with BRG re: same (1.0). | M Meises | 9.50 |
| 4 May 2023 | Revise mediation presentation materials (1.0); confer with W&C partner team re: mediation logistics (2.3); attend Committee mediation sessions (2.0). | E Smith | 5.30 |
| 4 May 2023 | Email with BRG, HL, and S&K re: fee application payment information. | S Ludovici | 0.10 |
| 4 May 2023 | Review pro forma time entries or expense entries for April monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.5); email with J. VanLare (Cleary) re: fee app payment (0.1); review pro forma time entries or expense entries for April monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.5); email with W&C team re: contact at Debtors re: fee issues (0.1). | S Ludovici | 2.20 |
| 4 May 2023 | Calls with P. Abelson and Seward & Kissel team re: claims issues (0.4); review documents re: same (0.2). | A Parra Criste | 0.60 |
| 4 May 2023 | Call with Committee advisors re: mediation (0.5); revise materials re: mediation presentation (1.0); attend mediation opening session (0.5); attend mediation session with Committee (3.0); revise materials re: mediation deck and emails with W&C team re: same (0.9); call with E. Smith re: mediation issues (0.2); correspondence with Committee re: mediation de-brief (0.2); call with E. Smith re: same (0.2). | A Parra Criste | 6.50 |
| 4 May 2023 | Correspond with M. Perez re: FTX motion for stay relief (0.1); correspond with M. Meises re: same (0.1). | T Smith | 0.20 |
| 4 May 2023 | Revise mediation presentation (1.6); prepare for mediation session (1.2); prepare documents for mediation (0.3); meeting with E. Smith re: mediation proceedings (0.3). | S Kaul | 3.40 |
| 4 May 2023 | Attend Committee presentation to mediator. | B Lingle | 1.90 |
| 4 May 2023 | Revise mediation slide deck (1.5); assist W&C team re: mediation preparation (4.6). | J Yoo | 6.10 |
| 4 May 2023 | Revise mediation presentation (3.2); prepare for mediation (1.0). | K Kuethman | 4.20 |
| 4 May 2023 | Research re: objection to stay relief (1.6); email correspondence with M. Meises and T. Smith re: same (0.1). | M Perez | 1.70 |
| 4 May 2023 | Prepare factual outline re: mediation (1.0); legal research re: mediation preparation (2.6). | G Ramirez | 3.60 |
| 4 May 2023 | Confer with Kroll re: case updates (0.2); review Committee website FAQ updates (1.2); review docket filings for inclusion in weekly updates on Committee website (0.2); confer with A. Parra Criste re: slides re: same (0.1). | R Rogan | 1.70 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 4 May 2023 | Research re: alter ego cases. | Z Khalil | 5.00 |
| 4 May 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 0.20 |
| 4 May 2023 | Correspondence with S. Ludovici re: W&C fee application expenses. | D Hirshorn | 0.20 |
| 4 May 2023 | Legal research for M. Perez re: objections to motions for relief from stay. | A Venes | 1.00 |
| 5 May 2023 | Attend mediation in New York (8.8); confer with G. Pesce re: mediation next steps (0.4). | J Shore | 9.20 |
| 5 May 2023 | Attend mediation session (8.7); draft email correspondence re: mediation (0.4). | P Abelson | 9.10 |
| 5 May 2023 | Confer with A. Parra Criste re: next steps re: plan. | G Pesce | 0.20 |
| 5 May 2023 | Confer with C. Shore re: mediation next steps (0.4); confer with P. Abelson re: mediation (0.1); correspondence with Committee members and advisors re: same (0.4). | G Pesce | 0.90 |
| 5 May 2023 | Attend mediation and pre-mediation meeting with Committee. | C West | 9.80 |
| 5 May 2023 | Prepare for mediation (0.3); call with Committee re: mediation (2.5); continue attending mediation (7.6). | M Meises | 10.40 |
| 5 May 2023 | Attend mediation sessions. | E Smith | 9.00 |
| 5 May 2023 | Email with M. Meises re: March fee statement (0.1); email to W&C team re: follow up on February fee statement (0.1). | S Ludovici | 0.20 |
| 5 May 2023 | Confer with E. Smith re: pre-mediation discussion with Committee and clawed back documents (0.5); host conference call for mediation break-out session (0.3); draft email to C. Goodich (BRG) re: mediation presentation (0.1). | S Kaul | 0.90 |
| 5 May 2023 | Review document production (2.6); update master investigations timeline and relevant document summary chart (0.4). | S Kaul | 3.00 |
| 5 May 2023 | Confer with E. Smith re: mediation materials. | J Yoo | 0.10 |
| 5 May 2023 | Email correspondence with M. Meises and T. Smith re: objection to stay relief research (0.1); email to A. Venes re: same (0.1); review of precedent re: same (0.2). | M Perez | 0.40 |
| 5 May 2023 | Review docket filings for inclusion in weekly updates to creditors (0.4); confer with A. Parra Criste re: weekly creditor update slides (0.1); draft creditor update slides (2.2). | R Rogan | 2.70 |
| 5 May 2023 | Draft meeting minutes re: May 3 Committee Meeting (2.1); email to A. Parra Criste re: same (0.1). | A Mitra | 2.20 |
| 5 May 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and | G Sutherland | 0.30 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | confidentiality. | | |
| 5 May 2023 | Download and organize received document production. | K Huang | 0.50 |
| 5 May 2023 | Correspondence with Chambers re: Seward & Kissel retention application (0.3); confer with A. Mitra re: same (0.1). | D Hirshorn | 0.40 |
| 5 May 2023 | Legal research for M. Perez re: objections to motions for relief from stay. | A Venes | 2.60 |
| 6 May 2023 | Calls with P. Abelson, M. Meises, and G. Pesce re: mediation (1.0); draft mediation letter (0.8). | J Shore | 1.80 |
| 6 May 2023 | Conference with S. O'Neal (Cleary) and B. Rosen (Proskauer) re: mediation (0.6); conference with B. Rosen (Proskauer) re: same (0.2); conference with S. O'Neal (Cleary) re: same (0.3); conference with C. Shore re: same (0.3); review and revise email correspondence re: same (0.5); attend Committee call re: mediation (0.9). | P Abelson | 2.80 |
| 6 May 2023 | Conference with W&C team re: case strategy and update. | P Abelson | 0.70 |
| 6 May 2023 | Call with W&C team re: strategy and next steps. | C West | 0.70 |
| 6 May 2023 | Analysis re: claims research. | C West | 0.50 |
| 6 May 2023 | Research re: exclusivity objection (0.2); confer with L. Lundy re: same (0.1). | M Meises | 0.30 |
| 6 May 2023 | Strategy call with C. Shore, P. Abelson, and G. Pesce. | M Meises | 0.70 |
| 6 May 2023 | Call with Committee re: debrief on mediation (0.9); provide comments to P. Abelson re: letter to Cleary following up on mediation (1.0). | M Meises | 1.90 |
| 6 May 2023 | Correspondence with W&C team re: mediation (0.9); correspondence with litigation team re: mediation and next steps (0.8). | E Smith | 1.70 |
| 6 May 2023 | Call re: mediation de-brief (1.0); revise email to Debtors re: mediation next steps (0.5). | A Parra Criste | 1.50 |
| 6 May 2023 | Review and analyze FTX motion for stay relief (0.9); draft outline for objection to same re: same (2.1). | T Smith | 3.00 |
| 6 May 2023 | Attend call with Committee advisors re: mediation update. | B Lingle | 1.10 |
| 6 May 2023 | Review correspondence with W&C team re: mediation. | J Yoo | 0.10 |
| 6 May 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 2.90 |
| 6 May 2023 | Summarize recent docket activity for internal W&C team re: Gemini class action pleadings. | G Sutherland | 1.20 |
| 7 May 2023 | Emails and calls with W&C team re: mediation. | J Shore | 2.50 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 7 May 2023 | Review and revise email correspondence re: mediation (0.2); conference with C. Kearns (BRG) re: same (0.1); conference with D. Smith re: same (0.5); conference with S. Burian (HL) re: same (0.2). | P Abelson | 1.00 |
| 7 May 2023 | Conference with B. Geer (HL) re: status update (0.4); conference with C. West re: status update and strategy (0.2); conference with C. Shore re: same (0.1). | P Abelson | 0.70 |
| 7 May 2023 | Review correspondence with debtors re: communications. | C West | 0.50 |
| 7 May 2023 | Analysis re: legal and factual research re: potential claims (0.8); calls with P. Abelson re: litigation strategy (0.2). | C West | 1.00 |
| 7 May 2023 | Review materials re: mediation updates. | B Lingle | 0.20 |
| 7 May 2023 | Review pro forma time entries for April fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | A Mitra | 0.50 |
| 7 May 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 1.20 |
| 8 May 2023 | Emails re: disclosures. | J Shore | 0.40 |
| 8 May 2023 | Calls and correspondence with Committee re: strategy and next steps re: mediation (1.5); calls and correspondence with Committee advisors re: maturity extensions (1.5). | J Shore | 3.00 |
| 8 May 2023 | Conference with S. Fryman re: tax issues. | P Abelson | 0.20 |
| 8 May 2023 | Review analysis re: schedules. | P Abelson | 0.10 |
| 8 May 2023 | Review draft March fee application. | P Abelson | 0.30 |
| 8 May 2023 | Review email correspondence re: investigation. | P Abelson | 0.10 |
| 8 May 2023 | Review documents re: GAP loans (0.2); conference with B. Geer (HL) re: GAP issues (0.6); conference with A. Parra Criste re: same (0.4); conference with E. Daucher (Norton Rose) re: GAP issues (0.3). | P Abelson | 1.50 |
| 8 May 2023 | Review analysis re: crypto issues. | P Abelson | 0.10 |
| 8 May 2023 | Review and revise draft Committee presentation (0.2); review and revise draft Committee meeting minutes (0.1). | P Abelson | 0.30 |
| 8 May 2023 | Review analysis re: claims issues. | P Abelson | 0.30 |
| 8 May 2023 | Conference with B. Rosen (Proskauer) re: status update and strategy (0.3); conference with Committee advisors re: same (1.4); conference with W&C team re: same (0.9); review updated task list (0.1); conference with B. Rosen and J. Sazant (Proskauer) re: strategy (0.4); conference with S. O'Neal (Cleary) re: status update (0.5); conference with D. Smith re: same (0.2). | P Abelson | 3.80 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 8 May 2023 | Analysis re: exclusivity research (0.6); analysis re: plan issues (0.7). | G Pesce | 1.30 |
| 8 May 2023 | Confer with W&C, BRG and Houlihan Lokey re: next steps (0.6); correspondence with W&C team re: open issues (0.6). | G Pesce | 1.20 |
| 8 May 2023 | Call with Committee advisors re: updates (0.5); calls with W&C team re: strategy and next steps (1.3); call with W&C litigation team re: legal research and analyses (0.7). | C West | 2.50 |
| 8 May 2023 | Call with A. Weaver (Cleary) re: document production and investigation issues (0.2); correspondence with W&C team re: same (0.5); analysis re: legal research re: potential claims, and correspondence with W&C team re: same (0.8); review and revise outline re: potential claims (1.0); review production documents and summaries re: same (1.3). | C West | 3.80 |
| 8 May 2023 | Call with HL and BRG re: strategy (0.8); call with C. Shore and P. Abelson re: strategy (0.5); call with A. Parra Criste re: outstanding assignments and strategy (0.7); call with G. Pesce, P. Abelson, and A. Parra Criste re: same (0.9); call with Proskauer re: strategy (0.4). | M Meises | 3.30 |
| 8 May 2023 | Revise work in progress list (0.4); update internal case calendar (0.1). | M Meises | 0.50 |
| 8 May 2023 | Draft status update email to Committee. | M Meises | 1.10 |
| 8 May 2023 | Confer with L. Lundy re: exclusivity (0.4); research exclusivity issues (2.0); confer with G. Pesce re: exclusivity (0.1). | M Meises | 2.50 |
| 8 May 2023 | Review and revise March fee statement (1.5); confer with S. Ludovici re: same (0.1). | M Meises | 1.60 |
| 8 May 2023 | Correspondence with Committee and advisors re: next steps. | E Smith | 2.50 |
| 8 May 2023 | Draft outline re: investigation. | E Smith | 2.80 |
| 8 May 2023 | Revise W&C monthly statement (0.4); correspond with M. Meises and P. Abelson re: same (0.2); further revise March statement and correspond with P. Abelson and W&C team re: same (0.2); further correspond with P. Abelson, M. Meises, and A. Parra Criste re: March statement (0.1). | S Ludovici | 0.90 |
| 8 May 2023 | Review interim compensation procedures order and email to S. Malik (HL) re: same (0.1); email with A&M re: HL payment (0.1). | S Ludovici | 0.20 |
| 8 May 2023 | Draft and revise Committee deck (1.5); review and revise Committee meeting minutes (0.3); review BRG materials re: Committee deck (0.3); Draft HL tracker slide and correspondence with W&C team re: same (0.4). | A Parra Criste | 2.50 |
| 8 May 2023 | Prepare W&C restructuring team work in progress tracker (0.3); review and revise matter update email (0.2). | A Parra Criste | 0.50 |
| 8 May 2023 | Call with Committee advisors re: strategy and next steps (1.0); call with W&C team re: strategy and May loan maturity (1.0); call with P. Abelson, G. Pesce, and M. Meises re: restructuring workstreams (0.9); call with P. Abelson re: strategic next steps (0.2). | A Parra Criste | 3.10 |
| 8 May 2023 | Review BRG analysis re: claims issues (0.3); correspondence with M. | A Parra Criste | 0.50 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | Perez re: preference claims (0.2). | | |
| 8 May 2023 | Review and revise plan. | A Parra Criste | 1.00 |
| 8 May 2023 | Review materials re: Digital Currency Group payables (1.0); call with E. Smith re: same (0.3); call with O. Fung (Houlihan Lokey) re: same (0.3); call with C. Goodrich re: same (0.2); correspondence with P. Abelson re: same (0.2). | A Parra Criste | 2.00 |
| 8 May 2023 | Conference call with Committee advisors to discuss strategy re: May maturities and estate claims (1.0); call with C. West and E. Smith re: claims outline (0.5); prepare outline of estate claims (1.2); review loan documentation re: fraudulent transfer and preference claims (0.6); conduct legal research re: expedited summary judgment motions under state and federal law (2.3); draft email to C. West re: procedures to recover past-due loan payments (0.7); review legal research re: pre-judgment attachment from Z. Shabir (0.3); conduct legal research and analysis re: breach of fiduciary duty and aiding and abetting liability under Delaware law (1.4); review and summarize document production from Debtors (2.9); prepare relevant documents update (0.9). | S Kaul | 11.80 |
| 8 May 2023 | Prepare Committee deck. | B Lingle | 0.30 |
| 8 May 2023 | Review and revise materials re: plan. | B Lingle | 0.70 |
| 8 May 2023 | Legal research re: exclusivity. | L Lundy | 2.30 |
| 8 May 2023 | Draft memorandum re: potential claims. | J Yoo | 2.20 |
| 8 May 2023 | Research re: preference defenses. | M Perez | 3.00 |
| 8 May 2023 | Confer with L. Lundy and A. Mitra re: exclusivity research assignments (0.4); research precedent motions and case law (4.1); draft findings re: same (2.1). | R Rogan | 6.60 |
| 8 May 2023 | Emails with A. Parra Criste and P. Strom re: Committee meeting and meeting minutes workstreams. | A Mitra | 0.20 |
| 8 May 2023 | Review pro forma time entries for April fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.9); emails with S. Ludovici and G. Sutherland re: same (0.1). | A Mitra | 2.00 |
| 8 May 2023 | Research re: pre-judgment attachment (1.3); forward findings re: same to S. Kaul and C. West for review (0.2). | Z Shabir | 1.50 |
| 8 May 2023 | Analysis re: Gemini updates. | G Sutherland | 0.30 |
| 9 May 2023 | Emails with W&C team re: document production and May maturities. | J Shore | 0.30 |
| 9 May 2023 | Emails with W&C team re: mediation. | J Shore | 0.50 |
| 9 May 2023 | Call with Ad Hoc Group and SteerCo re: strategy and next steps. | J Shore | 1.00 |
| 9 May 2023 | Review Committee deck (1.3); call with Committee re: updates (1.1). | J Shore | 2.40 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 9 May 2023 | Call with Debtors' advisors re: status update (0.5); call with Ad Hoc Group Steering Committee and Committee re: strategy (1.2); conference with A. Parra Criste re: case update and strategy (1.4); conference with HL and BRG re: strategy (1.1); conference with G. Pesce re: strategy and status update (0.4). | P Abelson | 4.60 |
| 9 May 2023 | Review agenda re: Committee call. | P Abelson | 0.10 |
| 9 May 2023 | Review and analyze master loan agreements (0.5); conference with A. Alvarez re: May loans (0.1); conference with C. Shore re: May maturities (0.3); conference with B. Geer (HL) re: May maturities (0.2); conference with S. O'Neal (Cleary) re: May maturities (0.3); conference with S. O'Neal (Cleary), J. VanLare (Cleary), A. Parra Criste, and M. Meises re: May maturities (0.4); draft email correspondence re: May maturities (0.3). | P Abelson | 2.10 |
| 9 May 2023 | Conference with HL and BRG re: crypto issues. | P Abelson | 0.60 |
| 9 May 2023 | Review research re: preferences (0.2); conference with Hughes Hubbard, HL, and BRG re: intercompany transactions (0.5). | P Abelson | 0.70 |
| 9 May 2023 | Confer with Committee members and Ad Hoc Group re: settlement issues (1.6); confer with Committee members and advisors re: same (0.6). | G Pesce | 2.20 |
| 9 May 2023 | Confer with W&C, Houlihan Lokey, and BRG teams re: same (0.6); analysis re: settlement issues (0.8). | G Pesce | 1.40 |
| 9 May 2023 | Call with Debtors' advisors re: status updates. | C West | 0.50 |
| 9 May 2023 | Call with Committee and Ad Hoc group re: post-mediation status updates. | C West | 1.10 |
| 9 May 2023 | Call with W&C litigation team re: investigation and legal research (0.5); call with A. Cowie (BRG) re: pre-petition transactions investigation (0.2); call with E. Smith re: same (0.1); correspondence with W&C team re: same (0.8); analysis re: legal research re: causes of action, and edit outline re: same (1.4). | C West | 3.00 |
| 9 May 2023 | Revise internal case calendar. | M Meises | 0.10 |
| 9 May 2023 | Prepare email to Committee re: status update (1.3); confer with P. Abelson re: same (0.2). | M Meises | 1.50 |
| 9 May 2023 | Review research re: claims. | M Meises | 0.10 |
| 9 May 2023 | Confer with Committee re: strategy (0.5); conference with Committee and Ad Hoc Group re: strategy (1.2); confer with Cleary and P. Abelson re: strategy (0.4); call with HL and BRG re: strategy (0.5). | M Meises | 2.60 |
| 9 May 2023 | Calls with Committee and Ad Hoc Group re: updates and strategic items. | E Smith | 0.80 |
| 9 May 2023 | Call with litigation team re: outstanding investigation workstream issues (1.0); confer with J. Yoo and G. Ramirez re: investigation claims (0.8); update outline re: investigation (0.9). | E Smith | 2.70 |
| 9 May 2023 | Review and revise email memorandum from M. Perez re: preference claim defenses. | A Parra Criste | 0.80 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 9 May 2023 | Call with Gemini counsel re: analysis re: intercompany issues. | A Parra Criste | 0.50 |
| 9 May 2023 | Call with Cleary team and Committee advisors re: case updates (0.5); call with Ad Hoc Group and SteerCo re: strategy and next steps (1.0); call with P. Abelson and S. O'Neal (Cleary) re: strategy and next steps (0.5); call with Committee advisors re: strategy and next steps (0.5); call with T. Smith, B. Lingle, and L. Lundy re: next steps (0.4). | A Parra Criste | 2.90 |
| 9 May 2023 | Revise Committee deck (0.2); draft Committee meeting agenda (0.2). | A Parra Criste | 0.40 |
| 9 May 2023 | Review plan and draft plan modification term sheet. | A Parra Criste | 6.00 |
| 9 May 2023 | Update W&C work in progress trackers and correspondence with W&C team re: same. | A Parra Criste | 0.50 |
| 9 May 2023 | Call with P. Strom and T. Smith re: communications work in progress tracker (0.5); email with P. Strom re: FAQs (0.1). | A Parra Criste | 0.60 |
| 9 May 2023 | Telephone conference with A. Parra Criste and P. Strom re: communication workstream (0.7); correspond with Kroll re: inquiries (0.2). | T Smith | 0.90 |
| 9 May 2023 | Participate in telephone conference with L. Lundy, A. Parra Criste, and B. Lingle re: work in process and case update. | T Smith | 0.20 |
| 9 May 2023 | Conference call with C. West and E. Smith re: estate claims (0.5); legal research re: timing for recovery for May maturities (1.9); review master loan agreements (0.4); draft email to C. West re: master loan agreements (0.2); review and analyze loan documentation and intercompany Bitcoin transactions (2.8); draft email to C. West and E. Smith summarizing Bitcoin loan issues (0.7). | S Kaul | 6.50 |
| 9 May 2023 | Call with Committee and Ad Hoc Group re: next steps and plan issues. | B Lingle | 1.10 |
| 9 May 2023 | Call with A. Parra Criste, L. Lundy, T. Smith re: work in process. | B Lingle | 0.30 |
| 9 May 2023 | Telephone conference with A. Parra Criste, T. Smith, and B. Lingle re: work streams. | L Lundy | 0.20 |
| 9 May 2023 | Call with W&C team re: potential causes of action (0.5); confer with W&C team re: same (0.5); legal research re: same (7.2). | J Yoo | 8.20 |
| 9 May 2023 | Email summary to A. Parra Criste re: preference defenses research. | M Perez | 0.40 |
| 9 May 2023 | Legal research re: fiduciary duties (2.3); correspondence with W&C litigation team re: same (0.7); legal research re: alter ego issues (2.3). | G Ramirez | 5.30 |
| 9 May 2023 | Confer with M. Meises, L. Lundy, and A. Mitra re: follow-up research questions re: exclusivity objection (0.6); research re: same per M. Meises request (5.4); draft findings summarizing same (1.3). | R Rogan | 7.30 |
| 9 May 2023 | Prepare FAQ re: claims issues for Committee website. | P Strom | 0.40 |
| 9 May 2023 | Research Motion for Judgment on Pleadings in SDNY when plaintiff is movant (2.5); research re: CPLR 3213 in New York state court (2.5); research re: fiduciary duties (0.5); meeting with W&C litigation team to discuss next steps after weekend mediation (1.0). | Z Khalil | 6.50 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 9 May 2023 | Legal research re: exclusivity extensions (4.1); emails with M. Meises, L. Lundy, and R. Rogan re: same (0.1). | A Mitra | 4.20 |
| 9 May 2023 | Attend meeting with W&C team to discuss research re: duties. | Z Shabir | 6.30 |
| 10 May 2023 | Review letter to Debtors re: May loan maturity and draft forbearance emails re: same. | J Shore | 0.50 |
| 10 May 2023 | Review Gemini filings. | J Shore | 0.20 |
| 10 May 2023 | Review mediation materials and correspondence with W&C team re: same. | J Shore | 1.10 |
| 10 May 2023 | Call with Committee re: open issues. | D Landy | 2.10 |
| 10 May 2023 | Conference with C. West re: investigation. | P Abelson | 0.10 |
| 10 May 2023 | Conference with S. O'Neal (Cleary) re: May maturities (0.4); conference with B. Rosen (Proskauer) re: same (0.2); draft and revise letter re: same (1.1); conference with C. Shore re: same (0.2). | P Abelson | 1.90 |
| 10 May 2023 | Conference with W&C team re: Committee meeting (0.5); prepare for Committee meeting (0.3); attend Committee meeting (1.6); review and revise summary to Committee re: same (0.2). | P Abelson | 2.60 |
| 10 May 2023 | Legal research re: preference issues (0.3); conference with Debtors and Ad Hoc Group advisors re: claims issues (0.4); Conference with A. Parra Criste and C. Goodrich (BRG) re: claims issues (0.2). | P Abelson | 0.90 |
| 10 May 2023 | Conference with A. Parra Criste re: update (0.2); conference with E. Daucher (Norton Rose) re: strategy (0.3). | P Abelson | 0.50 |
| 10 May 2023 | Conference with J. Ashmead (S&K) re: automatic stay. | P Abelson | 0.10 |
| 10 May 2023 | Confer with Committee members and advisors re: key developments and next steps, including mediation (2.3); analysis re: materials re: same (0.4); confer with W&C and HL re: same (0.7); confer with Committee members re: communications issues (0.4). | G Pesce | 3.80 |
| 10 May 2023 | Call with Committee re: weekly updates. | C West | 1.70 |
| 10 May 2023 | Call with P. Abelson re: investigation updates (0.1); call with W&C litigation team re: investigation (0.2); call with C. Shore re: same (0.2); review and revise letter to Debtors (0.5); analysis re: legal research re: potential claims (1.6); analysis re: Debtors' and Digital Currency Group's document production (1.5); correspondence with Gemini re: investigation (0.2). | C West | 4.30 |
| 10 May 2023 | Review modifications to term sheet. | M Meises | 0.20 |
| 10 May 2023 | Draft and revise letter to Cleary re: forbearance (1.9); confer with P. Abelson re: same (0.2). | M Meises | 2.10 |
| 10 May 2023 | Update case calendar. | M Meises | 0.10 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 10 May 2023 | Prepare for Committee call with P. Abelson and A. Parra Criste (0.5); weekly Committee call (1.7); revise email to Committee re: next steps email (0.3); prepare daily update email to Committee (0.7). | M Meises | 3.20 |
| 10 May 2023 | Correspondence with C. West and S. Kaul re: Committee slides and mediation issues (0.7); Call with Committee re: updates (1.0). | E Smith | 1.70 |
| 10 May 2023 | Email with C. Bongalon re: W&C March statement (0.1); review pro forma time entries or expense entries for April monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.1); email with A. Mitra re: April fee statement (0.1). | S Ludovici | 0.30 |
| 10 May 2023 | Email with C. LoTiempo (S&K) re: S&K retention order. | S Ludovici | 0.10 |
| 10 May 2023 | Correspondence with P. Strom re: communications work in progress tracker (0.2); correspondence with P. Strom and Kroll team re: FAQs, claims register, and subscription issues (0.5); call with P. Abelson re: communications updates (0.2); revise FAQs re: claims updates (0.4). | A Parra Criste | 1.30 |
| 10 May 2023 | Review plan and draft list of primary issues re: same (1.9); email to B. Lingle and P. Strom re: plan workstreams (0.1). | A Parra Criste | 2.00 |
| 10 May 2023 | Attend Committee meeting re: updates (1.5); meet with Committee communication subcommittee (0.8); prepare and revise summary materials re: Committee meeting (0.2). | A Parra Criste | 2.50 |
| 10 May 2023 | Call with W&C team re: May 11 Committee advisor meeting (0.5); revise letter to Debtors re: May loan maturity (1.0). | A Parra Criste | 1.50 |
| 10 May 2023 | Meet with Cleary team re: FTX analysis (0.5); emails to R. Minott (Cleary) re: proof of claim questions (0.2). | A Parra Criste | 0.70 |
| 10 May 2023 | Review and analyze draft letter to Debtors counsel re: May maturity and review correspondence from W&C team to Committee members re: same. | T Smith | 0.40 |
| 10 May 2023 | Attend telephone conference with communication subcommittee, P. Strom, A. Parra Criste, Kroll, BRG, and HL re: communication work stream and circulate action items to A. Parra Criste and P. Strom re: same (0.7). | T Smith | 0.70 |
| 10 May 2023 | Draft email to B. Greer (HL) re: Alameda transactions (0.3); search database and review documents re: FTX and Alameda (1.7); prepare summary of same (1.0); prepare documents re: same for B. Geer (HL) (0.6); review estate claims outline (0.3). | S Kaul | 3.90 |
| 10 May 2023 | Correspondence with W&C team re: plan issues. | B Lingle | 0.60 |
| 10 May 2023 | Confer with E. Smith re: potential claims outline (0.3); revise same (1.6). | J Yoo | 1.90 |
| 10 May 2023 | Revise motion per comments from M. Meises (1.1); follow-up research re: exclusivity (2.2); draft and submit findings re: same to M. Meises (0.8); confer with A. Mitra re: same (0.4). | R Rogan | 4.50 |
| 10 May 2023 | Call with Committee re: case status (1.7); draft recap of call issues for Committee members (0.3); call with communications subcommittee (0.8). | P Strom | 2.80 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 10 May 2023 | Draft updated FAQ language re: claims issues. | P Strom | 0.60 |
| 10 May 2023 | Draft meeting minutes re: May 5 mediation meeting (0.5); email to A. Parra Criste re: same (0.1). | A Mitra | 0.60 |
| 10 May 2023 | Emails with R. Rogan re: research re: exclusivity extensions. | A Mitra | 0.30 |
| 10 May 2023 | Research re: alter ego. | Z Shabir | 0.70 |
| 10 May 2023 | Analysis re: Gemini updates. | G Sutherland | 0.70 |
| 10 May 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 1.30 |
| 10 May 2023 | Confer with A. Mitra re: upcoming hearings (0.1); review docket re: same (0.2). | D Hirshorn | 0.30 |
| 10 May 2023 | File W&C March fee statement (0.1); coordinate service with Kroll re: same (0.1); update internal pleadings folder (0.1). | A Venes | 0.30 |
| 11 May 2023 | Confer with Weil team re: open issues, and correspondence with W&C team re: same (0.8); call with Committee advisors (0.5). | J Shore | 1.30 |
| 11 May 2023 | Call with Committee, Ad Hoc Steering Committee, and Digital Currency Group's counsel re: investigation updates (1.0); review Gemini materials (1.0). | J Shore | 2.00 |
| 11 May 2023 | Conference with B. Rosen (Proskauer) re: claims (0.3); conference with C. West re: investigation (0.1); conference with Committee advisors and Digital Currency Group advisors re: claims issues (0.8); conference with C. West and C. Shore re: Digital Currency Group call (0.1); conference with S. O'Neal (Cleary) re: Digital Currency Group call (0.1); conference with B. Rosen (Proskauer) re: Digital Currency Group call (0.2). | P Abelson | 1.60 |
| 11 May 2023 | Review Plan issues list (1.1); conference with W&C team re: Plan issues (1.2). | P Abelson | 2.30 |
| 11 May 2023 | Review presentation re: Foundry. | P Abelson | 0.20 |
| 11 May 2023 | Conference with S. O'Neal (Cleary) re: May maturities. | P Abelson | 0.30 |
| 11 May 2023 | Conference with A. Alvarez re: status update. | P Abelson | 0.30 |
| 11 May 2023 | Conference with Cleary re: claims issues. | P Abelson | 0.50 |
| 11 May 2023 | Conference with Committee advisors re: case status update and strategy (0.5); conference with C. Shore re: same (0.3); conference with A. Parra Criste re: same (0.3). | P Abelson | 1.10 |
| 11 May 2023 | Analysis and comments re: plan issues list. | G Pesce | 1.10 |
| 11 May 2023 | Confer with P. Abelson and W&C team, Houlihan Lokey, and BRG re: negotiation strategy (0.7); analysis re: strategy re: response to forbearance issues (1.2); correspondence with Committee members re: | G Pesce | 2.60 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | case strategy and next steps (0.7);. | | |
| 11 May 2023 | Call with Committee advisors re: updates (0.5); prepare for call with Digital Currency Group's counsel, and correspondence with Proskauer re: same (0.6); meet with W&C team re: Digital Currency Group presentation (0.5). | C West | 1.60 |
| 11 May 2023 | Call with Digital Currency Group's counsel re: litigation claims (0.8); call with S. Kaul re: investigation re: pre-petition transactions (0.3); analysis re: legal and factual research re: claim defenses (1.1); analysis re: correspondence and research re: potential claims (1.6); analysis re: factual research re: Digital Currency Group presentation, and internal correspondence re: same (0.8). | C West | 4.60 |
| 11 May 2023 | Confer with P. Abelson re: strategy (0.2); call with HL and BRG re: strategy (0.5). | M Meises | 0.70 |
| 11 May 2023 | Calls with P. Abelson and A. Parra Criste re: plan term sheet (1.5); revise plan issue list (1.7); call with A. Parra Criste re: same (0.2). | M Meises | 3.40 |
| 11 May 2023 | Correspondence with W&C litigation team: re investigation and Digital Currency Group presentation. | E Smith | 1.00 |
| 11 May 2023 | Call with Cleary re: FTX claim issues. | A Parra Criste | 0.50 |
| 11 May 2023 | Attend Committee advisor meeting. | A Parra Criste | 0.50 |
| 11 May 2023 | Review legal research re: chapter 11 plans (1.0); correspondence with G. Pesce, P. Abelson, and M. Meises re: plan issues list and revise same (2.3). | A Parra Criste | 3.30 |
| 11 May 2023 | Emails with P. Strom re: FAQs (0.2); email to Debtors' team re: claims questions (0.3); review FAQ re: claims (0.2). | A Parra Criste | 0.70 |
| 11 May 2023 | Review correspondence from W&C team and Committee members re: revised FAQs. | T Smith | 0.20 |
| 11 May 2023 | Call with A. Cowie (BRG) re: preference calculation (0.4); confer with C. West re: same (0.2); call with C. West re: fraudulent transfer and preference issues (0.5); conduct legal research re: actual and constructive fraudulent transfer (2.3); analyze fraudulent transfer arguments re: loan origination and modification (1.6); draft legal memorandum re: same (1.4); review related company bankruptcy dockets (0.6); update master investigation timeline (0.2). | S Kaul | 7.20 |
| 11 May 2023 | Correspondence with W&C team re: plan issues. | B Lingle | 1.60 |
| 11 May 2023 | Prepare materials for Committee presentation. | J Yoo | 2.30 |
| 11 May 2023 | Confer with C. West re: claims research and mediation presentation. | J Yoo | 1.20 |
| 11 May 2023 | Review plan term sheet and A. Parra Criste mark-up of same (1.9); call with P. Abelson, G. Pesce, M. Meises, A. Parra Criste and B. Lingle re: plan issues (1.3). | P Strom | 3.20 |
| 11 May 2023 | Draft updated FAQs re: creditor communications (0.6); correspond with | P Strom | 0.90 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | Committee members, Kroll, A. Parra Criste and T. Smith re: Committee website FAQs (0.3). | | |
| 11 May 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 1.40 |
| 11 May 2023 | Correspondence with Chambers re: Seward & Kissel retention application. | D Hirshorn | 0.10 |
| 12 May 2023 | Calls with Committee and Committee advisors re: Weil and Digital Currency Group presentations. | J Shore | 3.50 |
| 12 May 2023 | Call with W&C team re: open strategic issues and Grayscale Bitcoin Trust issues. | D Landy | 2.00 |
| 12 May 2023 | Review Plan issues list (0.8); conference with B. Geer (HL) re: Plan issues (0.3). | P Abelson | 1.10 |
| 12 May 2023 | Conference with G. Pesce re: May maturities (0.1); conference with S. O'Neal (Cleary) re: same (0.7); conference with R. Bennett re: same (0.2); conference with B. Rosen (Proskauer) re: same (0.2); review notice of default (0.2); review email correspondence re: May loans (0.1). | P Abelson | 1.50 |
| 12 May 2023 | Review letter re: GBTC (0.2); review financial statements (0.2). | P Abelson | 0.40 |
| 12 May 2023 | Conference with C. West re: investigation (0.3); conference with B. Geer (HL) re: investigation (0.2). | P Abelson | 0.50 |
| 12 May 2023 | Review slides re: Committee call (0.2); conference with C. Shore re: same (0.2); conference with G. Pesce re: same (0.1); conference with M. Renzi (BRG) re: same (0.1); attend Committee meeting (1.9). | P Abelson | 2.50 |
| 12 May 2023 | Conference with A. Parra Criste re: case status update and strategy. | P Abelson | 1.20 |
| 12 May 2023 | Confer with Committee members and advisor group re: mediation matters (2.1); confer with Committee advisors re: next steps (0.4). | G Pesce | 2.50 |
| 12 May 2023 | Revise materials re: plan issues list (0.4); analysis re: correspondence with Cleary team re: same (0.4). | G Pesce | 0.80 |
| 12 May 2023 | Review and revise Committee presentation re: mediation, and emails with W&C team re: same (0.6); call with Committee: strategy and next steps (2.4). | C West | 3.00 |
| 12 May 2023 | Call with S. Kaul re: pre-petition transaction issues (0.5); call with BRG re: pre-petition transfer issues (0.5); review transaction data re: pre-petition transfers, and correspondence with W&C team re: same (0.9). | C West | 1.90 |
| 12 May 2023 | Call with litigation team re: mediation presentation (0.9); analysis re: mediation presentation and factual and legal research re: same (2.6); call with Committee advisors re: same (0.4); calls with C. Shore and P. Abelson re: strategy and next steps (0.4). | C West | 4.30 |
| 12 May 2023 | Continue work on exclusivity issues. | M Meises | 2.10 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 12 May 2023 | Call with P. Abelson and C. West re: strategy. | M Meises | 0.50 |
| 12 May 2023 | Call with Committee re: strategy. | M Meises | 2.40 |
| 12 May 2023 | Prepare for call with Digital Currency Group and research re: same. | E Smith | 2.10 |
| 12 May 2023 | Respond to email from S. Cascante (A&M) re: HL fee application issues. | S Ludovici | 0.10 |
| 12 May 2023 | Review notice of default re: May Digital Currency Group loans (0.3); correspondence with P. Abelson re: same (0.1). | A Parra Criste | 0.40 |
| 12 May 2023 | Call with Committee advisors re: strategy and next steps. | A Parra Criste | 0.50 |
| 12 May 2023 | Review Committee presentation (0.2); calls with Committee re: call with Weil team and strategic issues (2.5). | A Parra Criste | 2.70 |
| 12 May 2023 | Revise plan term sheet and primary issues list (1.0); calls with P. Abelson re: same (0.5); revise plan term sheet re: correspondence with P. Abelson and G. Pesce (0.5). | A Parra Criste | 2.00 |
| 12 May 2023 | Review correspondence with Committee members re: communications issues (0.2); calls with P. Abelson re: same (0.2); draft website FAQ re: May loan maturity (0.2); correspondence with Kroll team re: uploading same (0.4). | A Parra Criste | 1.00 |
| 12 May 2023 | Committee meeting re: debrief of discussion with Weil (1.5); review relevant documents re: Digital Currency Group disclosures (0.4); draft email to C. West re: same (0.1); conference call with C. West, E. Smith, J. Yoo, G. Ramirez, Z. Shabir, and Z. Khalil re: presentation to Digital Currency Group (0.5); call with C. West and A. Cowie (BRG) re: intercompany transfers (0.6); review Debtors' 2-year loan book data (0.7); draft email to C. West re: same (0.3); call with C. West re: intercompany inflows versus outflows (0.4); draft email to A. Cowie (BRG) re: Bitcoin (0.3); prepare presentation to Digital Currency Group and counsel re: estate claims (1.8); draft email to C. West re: draft Digital Currency Group presentation and open items (0.2); review document production (1.6). | S Kaul | 8.40 |
| 12 May 2023 | Correspondence with W&C team re: plan. | B Lingle | 0.30 |
| 12 May 2023 | Telephone conference with Committee and advisors re: status. | L Lundy | 2.40 |
| 12 May 2023 | Call with Committee advisors re: updates and strategy. | J Yoo | 0.50 |
| 12 May 2023 | Call with W&C team re: Digital Currency Group presentation (0.5); prepare Digital Currency Group presentation and confer with W&C team re: same (2.5). | J Yoo | 3.00 |
| 12 May 2023 | Confer with litigation team re: investigation next steps. | G Ramirez | 0.90 |
| 12 May 2023 | Create chart for slide deck listing claims, counts and status ahead of presentation (0.7); meeting with C. West and W&C litigation team to discuss materials re presentation (1.5). | Z Khalil | 2.20 |
| 13 May 2023 | Review draft presentation re: claims (0.3); review email correspondence re: investigation (0.1); conference with C. West re: investigation (0.2). | P Abelson | 0.60 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 13 May 2023 | Conference with G. Pesce re: May maturities. | P Abelson | 0.50 |
| 13 May 2023 | Analysis re: proposal, and correspondence with P. Abelson re: same. | G Pesce | 0.80 |
| 13 May 2023 | Review and revise Digital Currency Group presentation and review factual and legal research re: same. | C West | 4.80 |
| 13 May 2023 | Draft email to E. Smith re: stock buybacks and edits to Digital Currency Group presentation (0.2); review revised presentation to Digital Currency Group and provide comments (0.4). | S Kaul | 0.60 |
| 13 May 2023 | Prepare Digital Currency Group presentation and confer with W&C team re: same. | J Yoo | 2.90 |
| 13 May 2023 | Factual and legal research re: Digital Currency Group presentation (4.6); draft presentation slides re: same (0.7). | G Ramirez | 5.30 |
| 13 May 2023 | Research case law re: loans. | Z Khalil | 3.70 |
| 13 May 2023 | Research case law re: alter-ego claim (3.9); send findings re: same to G. Ramirez, J. Yoo and C. West for review (0.3). | Z Shabir | 4.20 |
| 14 May 2023 | Conference calls. | J Shore | 0.40 |
| 14 May 2023 | Correspondence with litigation team re: Digital Currency Group presentation, and preparation for same. | J Shore | 1.00 |
| 14 May 2023 | Revise Committee deck. | J Shore | 1.00 |
| 14 May 2023 | Review presentation re: investigation. | P Abelson | 0.90 |
| 14 May 2023 | Review and revise email correspondence to Committee re: case status. | P Abelson | 0.80 |
| 14 May 2023 | Conference with S. O'Neal (Cleary) re: status update (0.3); conference with A. Parra Criste re: same (0.2). | P Abelson | 0.50 |
| 14 May 2023 | Analysis re: proposal, and correspondence with P. Abelson re: same. | G Pesce | 0.80 |
| 14 May 2023 | Review and revise Digital Currency Group presentation, and analysis re: factual and legal research re: same. | C West | 9.80 |
| 14 May 2023 | Review emails from Committee members re: strategy and next steps (0.2); draft email to W&C team and Committee re: same (0.5); call with P. Abelson re: same (0.2). | A Parra Criste | 0.90 |
| 14 May 2023 | Review materials from A. Cowie (BRG) re: intercompany transactions (0.4); draft email to C. West re: same (0.1); review revisions to same re: Bitcoin transactions and provide comments (0.3); prepare for presentation to Digital Currency Group (0.5). | S Kaul | 1.30 |
| 14 May 2023 | Prepare Digital Currency Group presentation and confer with W&C team re: same. | J Yoo | 1.90 |
| 14 May 2023 | Correspondence with litigation team re: Digital Currency Group presentation logistics. | G Ramirez | 0.50 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 15 May 2023 | Review and revise deck re: strategic initiatives. | J Shore | 1.50 |
| 15 May 2023 | Preparation for call with Digital Currency Group (1.5); call with Digital Currency Group, and correspondence with W&C team re: same (1.9). | J Shore | 3.40 |
| 15 May 2023 | Conference with Committee, SteerCo, and Digital Currency Group re: investigation (1.7); conference with C. West re: same (0.5); conference with E. Daucher (Norton Rose) re: same (0.2). | P Abelson | 2.40 |
| 15 May 2023 | Conference with S. O'Neal (Cleary) re: forbearance (0.1); draft email correspondence re: same (0.3); conference with B. Geer (HL) re: same (0.1); conference with R. Bennett re: same (0.3). | P Abelson | 0.80 |
| 15 May 2023 | Review and revise presentation to Committee. | P Abelson | 1.10 |
| 15 May 2023 | Conference with C. Shore re: strategy (0.3); conference with Committee advisors re: status update (1.1); prepare for call with W&C team re: case status update and strategy (0.3); conference with W&C team re: same (0.8); conference with B. Rosen (Proskauer) re: status update (0.2); conference with A. Parra Criste re: strategy (0.4). | P Abelson | 3.10 |
| 15 May 2023 | Review FTX automatic stay motion. | P Abelson | 0.30 |
| 15 May 2023 | Confer with Committee members re: potential claims (1.7); review materials re: same (0.4); correspondence with W&C and Houlihan Lokey re: same (0.4); confer with B. Geer re: same (0.2); confer with P. Abelson re: same (0.2); confer with C. Shore re: same (0.2). | G Pesce | 3.10 |
| 15 May 2023 | Analyze re: plan term sheet (0.3); correspondence with B. Lingle re: same (0.1). | G Pesce | 0.40 |
| 15 May 2023 | Prepare for Digital Currency Group presentation, and call with C. Shore and E. Smith re: same (2.1); meet with Digital Currency Group re: presentation to same (1.3); calls with W&C team re: same (0.4); calls with BRG and Houlihan Lokey re: same (0.6); analysis re: factual and legal research re: loan agreements, and correspondence with W&C team re: same (4.0). | C West | 8.40 |
| 15 May 2023 | Attend meeting with Committee (1.2); prepare slides for Committee presentation (1.0); confer with P. Abelson and A. Parra Criste re: same (1.0); review outline of Committee deck (0.3); review Committee decks (0.3). | M Meises | 3.80 |
| 15 May 2023 | Call with HL and BRG re: strategy (0.8); follow up call with HL and BRG re: strategy (1.3). | M Meises | 2.10 |
| 15 May 2023 | Confer with T. Smith and M. Perez re: FTX automatic stay research. | M Meises | 0.20 |
| 15 May 2023 | Revise internal case calendar. | M Meises | 0.40 |
| 15 May 2023 | Draft response to exclusivity (3.4); confer with P. Abelson re: same (0.1). | M Meises | 3.50 |
| 15 May 2023 | Calls with Committee re: investigation and mediation presentation. | E Smith | 3.50 |
| 15 May 2023 | Review February fee statement issues. | S Ludovici | 0.10 |

## WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 15 May 2023 | Review GAP severance motion (0.3); correspondence with Cleary team re: same (0.1). | A Parra Criste | 0.40 |
| 15 May 2023 | Call with Committee advisors re: strategy and next steps (0.7); call with Committee advisors re: meeting with Digital Currency Group (0.7); call with M. Meises re: strategy and next steps (0.4). | A Parra Criste | 1.80 |
| 15 May 2023 | Correspondence with L. Lundy and P. Strom re: weekly Committee deck and exclusivity issues (0.2); correspondence with B. Lingle re: weekly Committee deck (0.1); draft outline re: special Committee deck (0.4); call with M. Meises and P. Abelson re: same (0.5); revise same re: correspondence with same (0.7); draft special Committee deck (2.0); revise regular Committee deck (0.5); review Houlihan Lokey workstream tracker (0.2); review BRG material re: Committee presentations (0.2); revise special and regular Committee decks re: correspondence with BRG and P. Abelson (0.8); review and revise Committee meeting minutes (0.2). | A Parra Criste | 5.80 |
| 15 May 2023 | Meet with Digital Currency Group re: claims and investigation update. | A Parra Criste | 1.20 |
| 15 May 2023 | Correspondence with Committee members re: claims register (0.3); emails to Kroll team re: creditor inquiries (0.2); correspondence with P. Strom re: communications open items (0.2). | A Parra Criste | 0.70 |
| 15 May 2023 | Emails with Cleary re: upcoming hearings and FTX motion adjournment (0.2); calls with P. Abelson re: case administration items (0.2); review CMO re: scheduling requirements (0.2) emails with W&C team re: same (0.1). | A Parra Criste | 0.70 |
| 15 May 2023 | Review correspondence between W&C team and Committee members re: May maturity and priority work streams. | T Smith | 0.20 |
| 15 May 2023 | Finalize presentation of claims to Digital Currency Group (0.6); meeting with Digital Currency Group, Committee, and Ad Hoc Group re: claims against Digital Currency Group (1.2); conduct legal research re: loan issues (2.7); review and analyze master loan agreement between Digital Currency Group and Genesis Global Capital (0.4); manage legal research re: procedural issues (0.6); review and summarize recent document productions (2.2); confer with C. West and E. Smith re: presentation to Committee (0.5). | S Kaul | 8.20 |
| 15 May 2023 | Prepare Committee deck. | B Lingle | 2.20 |
| 15 May 2023 | Correspondence with W&C team re: May loan maturity issues and exclusivity issues (1.1); review and revise materials re: plan (1.4). | B Lingle | 2.50 |
| 15 May 2023 | Conduct research re: independent directors (0.6); prepare slides for Committee re: exclusivity process (1.3); conduct research re: same (5.3). | L Lundy | 7.20 |
| 15 May 2023 | Prepare Digital Currency Group presentation. | J Yoo | 0.40 |
| 15 May 2023 | Review Digital Currency Group presentation. | K Kuethman | 0.40 |
| 15 May 2023 | Email correspondence with M. Meises re: objection to stay relief research (0.1); research re: objection to stay relief and precedent bankruptcies (3.6). | M Perez | 3.70 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 15 May 2023 | Legal research re: litigation timing, and correspondence with W&C litigation team re: same. | G Ramirez | 3.60 |
| 15 May 2023 | Review and summarize Debtors' motion re: payment of GAP severance obligations. | P Strom | 0.80 |
| 15 May 2023 | Review Committee meeting notes and prepare draft of May 10 Committee meeting minutes. | P Strom | 0.70 |
| 15 May 2023 | Research re: exclusivity issues and prepare summary to be included in presentation for Committee members (3.4); review prior plan and comments to draft plan term sheet re: proposed plan (1.0). | P Strom | 4.40 |
| 15 May 2023 | Research case law re: loan issues (4.7); update slide deck for final presentation (1.0). | Z Khalil | 5.70 |
| 15 May 2023 | Research re: pre-judgment attachment and rule re: attachment (2.1); research re: application for attachment (2.8); research case law re: enforcement (0.5). | Z Shabir | 5.40 |
| 15 May 2023 | Create index re: produced documents. | G Chemborisov | 0.50 |
| 16 May 2023 | Correspondence with W&C team re: May loan issues (0.4); emails re partial distribution issues (0.4). | J Shore | 0.80 |
| 16 May 2023 | Preparation for meeting with Committee (1.4); call with Committee and advisors, and correspondence with W&C team re: same (2.0). | J Shore | 3.40 |
| 16 May 2023 | Conference with B. Geer (HL) and M. Renzi (BRG) re: forbearance (0.1); conference with A. Parra Criste re: same (1.3); conference with C. Shore re: same (0.1); draft and revise email correspondence re: same (0.8); conference with B. Rosen (Proskauer) re: same (0.2); review master loan agreement re: DCG International Investments (0.1). | P Abelson | 2.60 |
| 16 May 2023 | Prepare for Committee meeting (0.6); attend Committee meeting (1.6); review presentation to Committee (0.8). | P Abelson | 3.00 |
| 16 May 2023 | Conference with Debtors' advisors re: status update. | P Abelson | 0.50 |
| 16 May 2023 | Conference with A. Alvarez re: Plan issues. | P Abelson | 0.10 |
| 16 May 2023 | Review Cleary fee application. | P Abelson | 0.10 |
| 16 May 2023 | Confer with P. Abelson re: next steps re: Digital Currency Group engagement (0.6); confer with Committee advisor group re: next steps and Digital Currency Group engagement (1.1); review materials re: Committee meeting (0.6); analysis re: correspondence re: Digital Currency Group issues (0.8). | G Pesce | 3.10 |
| 16 May 2023 | Call with Committee advisors re: weekly updates. | C West | 0.50 |
| 16 May 2023 | Call with Committee re: strategic considerations (1.7); draft and revise Committee deck slides (0.5). | C West | 2.20 |
| 16 May 2023 | Analysis re: communications with Digital Currency Group. | C West | 0.30 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 16 May 2023 | Draft response to exclusivity (1.6); confer with R. Rogan and L. Lundy re: same (0.2). | M Meises | 1.80 |
| 16 May 2023 | Confer with Seward & Kissel re: case status (0.1); update internal case calendar (0.1). | M Meises | 0.20 |
| 16 May 2023 | Review motion to extend insurance policies. | M Meises | 0.10 |
| 16 May 2023 | Weekly status call with Cleary. | M Meises | 0.50 |
| 16 May 2023 | Attend Committee meeting (1.7); review deck for presentation to Committee (0.1). | M Meises | 1.80 |
| 16 May 2023 | Correspondence with W&C litigation team re: investigation work streams. | E Smith | 0.50 |
| 16 May 2023 | Calls with Committee re: mediation and investigation. | E Smith | 2.00 |
| 16 May 2023 | Review creditor correspondence with Kroll team. | A Parra Criste | 0.30 |
| 16 May 2023 | Call with Committee re: Digital Currency Group loans (2.0); call with P. Abelson re: next steps re: Committee meeting (0.3); revise Committee deck re: same (2.2). | A Parra Criste | 4.50 |
| 16 May 2023 | Call with Debtors' advisors re: case strategy (0.5); call with M. Meises and P. Abelson re: same (0.5); call with P. Abelson re: May loans and other open items (0.5); review master loan agreements re: interest and intercompany transactions (0.2). | A Parra Criste | 1.70 |
| 16 May 2023 | Call with B. Lingle re: Plan markup and open issues. | A Parra Criste | 0.50 |
| 16 May 2023 | Correspond with A. Parra Criste re: communication work stream (0.1); correspond with P. Strom re: same (0.1); review correspondence with W&C team and Committee re: case strategy and FAQs (0.1). | T Smith | 0.30 |
| 16 May 2023 | Draft email to C. West re: analysis of loan issues (1.1); review research re: loan issues (0.9); conduct legal research and analysis re: loan issues (1.5); draft bullet points for Committee presentation (0.4); draft email to C. West re: same (0.1); conduct further legal research re: fraudulent transfer issues (1.2); draft memorandum analyzing same (1.0); review and summarize latest document productions from Debtors (2.9); prepare relevant document summary update (0.7). | S Kaul | 9.80 |
| 16 May 2023 | Call with G. Pesce re: plan issues (0.5); review materials re: forbearance presentation (0.2); call with A. Parra Criste re: plan issues (0.5). | B Lingle | 1.20 |
| 16 May 2023 | Confer with E. Smith and W&C team re: Digital Currency Group presentation. | J Yoo | 0.30 |
| 16 May 2023 | Research re: objection to stay relief and precedent bankruptcies. | M Perez | 1.60 |
| 16 May 2023 | Confer with M. Meises re: exclusivity research (0.2); draft and submit memorandum re: exclusivity research (1.1). | R Rogan | 1.30 |
| 16 May 2023 | Update communications work in progress tracker and correspondence with Committee members re: communications with creditors re: claims issues. | P Strom | 0.30 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 16 May 2023 | Research re: loan issues. | Z Khalil | 4.20 |
| 16 May 2023 | Legal research re: precedent objections to exclusivity extensions (0.2); confer with R. Rogan and review emails with M. Meises re: same (0.2). | A Mitra | 0.40 |
| 16 May 2023 | Emails with D. Hirshorn and S. Ludovici re: Seward & Kissel retention application (0.1); emails to C. LoTempio (Seward & Kissel) re: order approving same (0.1). | A Mitra | 0.20 |
| 16 May 2023 | Research case law re: adversary proceeding (0.8); research re: loan issues (2.8); forward findings re: same to C. West for review (0.2). | Z Shabir | 3.80 |
| 16 May 2023 | Analysis re: Gemini updates. | G Sutherland | 0.20 |
| 16 May 2023 | Call with Chambers re: Seward & Kissel retention application order (0.1); email to S. Ludovici, G. Pesce, and A. Mitra re: same (0.1). | D Hirshorn | 0.20 |
| 17 May 2023 | Conference with D. Smith re: status update. | P Abelson | 0.10 |
| 17 May 2023 | Legal research re: contract issues. | P Abelson | 0.20 |
| 17 May 2023 | Conference with C. West re: investigation. | P Abelson | 0.10 |
| 17 May 2023 | Conference with E. Daucher (Norton Rose) re: Genesis Asia Pacific (0.1). | P Abelson | 0.10 |
| 17 May 2023 | Conference with M. Meises re: Plan issues (0.4); review email correspondence re: same (0.1). | P Abelson | 0.50 |
| 17 May 2023 | Conference with C. Shore re: forbearance (0.1); conference with M. Nuvelstijn re: same (0.1); review and revise forbearance proposal (0.3); review email correspondence re: same (0.2); conference with B. Rosen (Proskauer) re: forbearance (0.4); conference with A. Parra Criste re: same (0.4); conference with B. Geer (HL) re: same (0.3). | P Abelson | 1.80 |
| 17 May 2023 | Prepare for Committee meeting (0.3); attend Committee meeting (1.9); attend Committee communications call (1.4). | P Abelson | 3.60 |
| 17 May 2023 | Analysis re: communications responses. | G Pesce | 0.60 |
| 17 May 2023 | Confer with W&C team re: next steps. | G Pesce | 0.40 |
| 17 May 2023 | Confer with Committee members and advisors re: mediation and other strategic items (2.1); review materials re: same (0.4); confer with HL, W&C, and BRG re: Committee meeting issues (0.8); confer with Committee advisors and members re: communications issues (0.6). | G Pesce | 3.90 |
| 17 May 2023 | Call with Committee re: weekly updates (1.8); prepare for Committee investigation call (0.9). | C West | 2.70 |
| 17 May 2023 | Confer with M. Perez re: automatic stay research. | M Meises | 0.30 |
| 17 May 2023 | Confer with A. Parra Criste re: strategy (0.5); confer with P. Abelson re: strategy (0.3). | M Meises | 0.80 |
| 17 May 2023 | Revise term sheet re: forbearance. | M Meises | 1.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 17 May 2023 | Attend weekly Committee call. | M Meises | 1.80 |
| 17 May 2023 | Review subcommittee FAQ requests (0.3); call with P. Strom re: same (0.2). | A Parra Criste | 0.50 |
| 17 May 2023 | Review SteerCo comments re: forbearance proposal (0.2); correspondence with M. Meises and P. Abelson re: same (0.4); call with M. Meises re: case strategy and open items (0.5). | A Parra Criste | 1.10 |
| 17 May 2023 | Call with P. Abelson re: Committee meeting (0.3); attend Committee meeting (1.5); call with Committee subcommittee (1.4); revise Committee proposal re: feedback from same (0.4); call with P. Abelson re: changes to same (0.1). | A Parra Criste | 3.70 |
| 17 May 2023 | Draft email to M. Meises re: Genesis independent directors and exclusivity. | S Kaul | 0.50 |
| 17 May 2023 | Review and update legal research and analysis from Z. Khalil re: loan issues (1.5); draft email to E. Smith re: same (0.1); confer with Z. Shabir re: New York state summary judgment timing (0.2); review research findings re: same (0.3); draft email to C. West summarizing research re: same (0.4); review and summarize recent document productions from Debtors (3.1). | S Kaul | 5.60 |
| 17 May 2023 | Review correspondence and proposal re: Digital Currency Group forbearance (0.7); call with A. Parra Criste re: plan issues (0.4). | B Lingle | 1.10 |
| 17 May 2023 | Confer with W&C team re: Digital Currency Group presentation. | J Yoo | 0.10 |
| 17 May 2023 | Research re: objection to stay relief and precedent bankruptcies. | M Perez | 2.40 |
| 17 May 2023 | Review documents produced by Debtors. | G Ramirez | 1.00 |
| 17 May 2023 | Revise FAQs re: claims issues (0.3); correspond with A. Parra Criste and Kroll re: same (0.2). | P Strom | 0.50 |
| 17 May 2023 | Attend Committee call re: case status (1.8); attend call with communications subcommittee re: case status (0.8); review notes and draft summary re: May 17 Committee call for circulation to Committee members (1.4). | P Strom | 4.00 |
| 17 May 2023 | Procedural research re: motion in NY state court (2.2); forward findings re: same to S. Kaul for review (0.1). | Z Shabir | 2.30 |
| 18 May 2023 | Conference with C. West re: litigation issues. | P Abelson | 0.30 |
| 18 May 2023 | Conference with Cleary re: Three Arrows (0.6); review materials re: Three Arrows (0.8); review email correspondence re: Babel (0.1). | P Abelson | 1.50 |
| 18 May 2023 | Conference with A. Parra Criste re: Plan issues (0.4); conference with Cleary re: exclusivity (0.6); conference with Cleary and Proskauer re: Plan issues (0.8); conference with B. Rosen (Proskauer) re: Plan issues (0.1); review email correspondence re: exclusivity (0.1); review Plan issues list (0.1). | P Abelson | 2.10 |
| 18 May 2023 | Review email correspondence re: creditor communications. | P Abelson | 0.10 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 18 May 2023 | Conference with Committee re: investigation. | P Abelson | 0.40 |
| 18 May 2023 | Conference with Committee advisors re: case status update and strategy (0.3); conference with W&C team re: same (1.0); conference with S. O'Neal (Cleary) re: strategy (0.3); conference with A. Parra Criste re: strategy and status update (0.2). | P Abelson | 1.80 |
| 18 May 2023 | Analysis re: settlement materials (0.6); correspondence with advisor group re: same (0.6). | G Pesce | 1.20 |
| 18 May 2023 | Confer with HL and W&C teams re: settlement issues (0.6); confer with W&C team re: same (0.6). | G Pesce | 1.20 |
| 18 May 2023 | Call with Committee advisors re: weekly updates (0.2); calls with P. Abelson re: case status (0.2). | C West | 0.40 |
| 18 May 2023 | Prepare for Committee call re: investigation updates, and correspondence with S. Kaul re: same (0.8); call with Committee re: investigation update (0.7). | C West | 1.50 |
| 18 May 2023 | Call with P. Abelson and Debtors' counsel re: Three Arrows issues (0.5); analysis re: legal research re: same (0.9); analysis re: research re: May loans, and correspondence with W&C litigation team re: same (1.2). | C West | 2.60 |
| 18 May 2023 | Prepare work in progress tracker. | M Meises | 0.20 |
| 18 May 2023 | Call with Cleary re: plan timeline (0.5); confer with A. Parra Criste re: same (0.1); review comments re: plan issues list (0.1); call with Cleary re: plan issues (0.8); confer with P. Abelson re: exclusivity (0.1); review plan issues list (0.2). | M Meises | 1.80 |
| 18 May 2023 | Research re: automatic stay issues. | M Meises | 0.60 |
| 18 May 2023 | Email to Committee re: bar date (0.2); call with Committee (0.4). | M Meises | 0.60 |
| 18 May 2023 | Call with HL and BRG re: strategy (0.3); call with P. Abelson and A. Parra Criste re: strategy (1.0). | M Meises | 1.30 |
| 18 May 2023 | Review produced documents. | E Smith | 1.00 |
| 18 May 2023 | Email to BRG re: Moonalpha claim. | A Parra Criste | 0.20 |
| 18 May 2023 | Review and draft creditor FAQs re: claims process. | A Parra Criste | 0.70 |
| 18 May 2023 | Review local rules re: Plan and Disclosure Statement (0.4); call with J. VanLare (Cleary) and P. Abelson re: Plan timeline (0.5); call with Cleary team re: Plan issues list (1.0); call with J. VanLare (Cleary) re: exclusivity (0.1); emails with W&C team re: same (0.1); prepare internal Plan issues list for W&C team (0.2). | A Parra Criste | 2.30 |
| 18 May 2023 | Call with Committee advisors re: updates (0.5); call with P. Abelson and M. Meises re: case strategy (0.5); calls with P. Abelson re: case strategy (1.0). | A Parra Criste | 2.00 |
| 18 May 2023 | Review collateral research. | A Parra Criste | 0.20 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 18 May 2023 | Research re: Voyager Plan and SEC issues. | A Parra Criste | 0.20 |
| 18 May 2023 | Emails with Committee members re: same (0.2); correspondence with R. Rogan re: weekly Committee update (0.2). | A Parra Criste | 0.40 |
| 18 May 2023 | Attend investigation committee meeting. | T Smith | 0.70 |
| 18 May 2023 | Call with Committee re: investigation update and May maturities (0.5); prepare documents re: Alameda for advisors (0.4); draft email to Z. Barandi re: same (0.1); review and summarize document productions (4.4); update master relevant documents list (0.2). | S Kaul | 5.60 |
| 18 May 2023 | Analysis re: precedent plan timelines (1.3); call with P. Abelson, A. Parra Criste, and Cleary team re: plan timeline (0.5); call with W&C, Cleary, and Proskauer teams re: plan issues list (0.8). | B Lingle | 2.60 |
| 18 May 2023 | Review Debtors' document production. | J Yoo | 2.10 |
| 18 May 2023 | Email correspondence summarizing findings re: objection to stay relief and precedent bankruptcies to M. Meises and T. Smith (0.3); additional research and revision to research summary (1.8). | M Perez | 2.10 |
| 18 May 2023 | Review documents produced by Debtors. | G Ramirez | 4.90 |
| 18 May 2023 | Review correspondence with A. Parra Criste and prepare FAQ re: online claim information. | P Strom | 1.90 |
| 18 May 2023 | Review documents produced by Debtors for first-level review in Relativity. | Z Shabir | 0.40 |
| 18 May 2023 | Review internal pleadings folder re: investigation updates. | A Eguiluz | 2.20 |
| 19 May 2023 | Attend call re: tax issues. | P Abelson | 0.90 |
| 19 May 2023 | Review research re: attachment issues (0.1); conference with C. Shore and C. West re: investigation (0.1). | P Abelson | 0.20 |
| 19 May 2023 | Conference with E. Daucher (Norton Rose) re: Genesis Asia Pacific. | P Abelson | 0.50 |
| 19 May 2023 | Conference with B. Geer (HL) and B. Rosen (Proskauer) re: Plan issues (0.6); conference with B. Geer (HL) re: Plan issues (0.1); conference with B. Geer (HL) and S. Burian (HL) re: Plan issues (0.3); review proposed Plan timeline (0.1); review summary re: exclusivity motion (0.1); review exclusivity motion (0.2); review email correspondence re: exclusivity motion (0.2); conference with S. O'Neal (Cleary) re: Plan issues (0.2); conference with A. Parra Criste and M. Meises re: Plan issues (0.2). | P Abelson | 2.00 |
| 19 May 2023 | Review updated creditor communications. | P Abelson | 0.10 |
| 19 May 2023 | Review email correspondence re: cash issues. | P Abelson | 0.10 |
| 19 May 2023 | Review analysis re: Babel (0.2); review email correspondence re: claims issues (0.1). | P Abelson | 0.30 |
| 19 May 2023 | Conference with A. Parra Criste re: strategy and status update. | P Abelson | 0.40 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 19 May 2023 | Review updated task list (0.1); conference with W&C team re: same (0.6). | P Abelson | 0.70 |
| 19 May 2023 | Analysis re: correspondence with W&C team re: Digital Currency Group settlement issues (0.6); confer with W&C team re: same (0.6). | G Pesce | 1.20 |
| 19 May 2023 | Analysis re: research re: May loans, and correspondence with W&C team re: same (1.6); review Digital Currency Group proposal (0.6); analysis re: legal research re: Three Arrows issues (0.4). | C West | 2.60 |
| 19 May 2023 | Review exclusivity motion (0.1); confer with P. Abelson re: same (0.1); prepare email to Committee re: exclusivity (0.2); confer with P. Abelson and A. Parra Criste re: exclusivity (0.5); review term sheet (0.2). | M Meises | 1.10 |
| 19 May 2023 | Review issues list (0.2); calls with P. Abelson and A. Parra Criste re: strategy (1.2). | M Meises | 1.40 |
| 19 May 2023 | Research re: automatic stay issues (0.9); confer with M. Perez re: same (0.2). | M Meises | 1.10 |
| 19 May 2023 | Review nondischargeability stipulation with SEC (0.3); confer with Kroll re: proof of claim question (0.1); confer with G. Pesce re: same (0.1). | M Meises | 0.50 |
| 19 May 2023 | Review produced document and analysis re: research memoranda re: same. | E Smith | 1.70 |
| 19 May 2023 | Review emails with W&C team re: exclusivity strategic considerations (0.2); review exclusivity motion (0.5); call with M. Meises and P. Abelson re: same (0.5); email to Cleary team re: same (0.2). | A Parra Criste | 1.40 |
| 19 May 2023 | Revise creditor FAQs (0.6); draft exclusivity motion FAQ update (0.2); correspondence with individual creditors (0.2). | A Parra Criste | 1.00 |
| 19 May 2023 | Correspondence with L. Lundy re: Three Arrows research (0.5); review Three Arrows master loan agreements and email to P. Abelson re: same (0.2). | A Parra Criste | 0.70 |
| 19 May 2023 | Call with Committee advisors re: strategic considerations. | A Parra Criste | 0.80 |
| 19 May 2023 | Analysis re: work in progress tracker. | A Parra Criste | 0.10 |
| 19 May 2023 | Prepare email to Committee re: Digital Currency Group strategic considerations (0.3); call with P. Abelson and M. Meises re: Committee updates (0.4); email to Committee re: exclusivity strategy (0.2). correspondence with R. Rogan re: weekly Committee update (0.2). | A Parra Criste | 1.10 |
| 19 May 2023 | Draft legal memorandum analyzing fraudulent transfer issues (2.9); draft email to C. West re: same (0.2); review Digital Currency Group illustrative term sheet and related communications (0.9); review document production (3.4); prepare relevant document summary update (1.0). | S Kaul | 8.40 |
| 19 May 2023 | Call with W&C and Proskauer tax teams re: tax considerations. | B Lingle | 0.90 |
| 19 May 2023 | Legal research re: confirmation standards, and draft email memorandum re: same. | L Lundy | 5.20 |
| 19 May 2023 | Review correspondence with W&C team re: case status updates. | J Yoo | 0.10 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 19 May 2023 | Review documents produced by Debtors. | G Ramirez | 1.40 |
| 19 May 2023 | Confer with M. Meises re: weekly updates (0.2); draft weekly updates (2.5). | R Rogan | 2.70 |
| 19 May 2023 | Correspond with A. Parra Criste and Kroll re: creditor FAQs (0.6); review and revise FAQ language re: creditor communications (1.6). | P Strom | 2.20 |
| 19 May 2023 | Research re: applications for attachment (2.1); research re: equitable criteria for attachment in relevant jurisdiction (0.8) ; research case law where attachment was at issue (0.5); forward findings re: same to C. West for review (0.5). | Z Shabir | 3.90 |
| 19 May 2023 | Analysis re: Gemini and Alameda updates. | G Sutherland | 1.50 |
| 19 May 2023 | Call with W&C team re: project coverage and received document production updates. | K Huang | 0.50 |
| 19 May 2023 | Monitor Cash Cloud docket re: recent activity (0.1); correspondence with W&C team re: Cash Cloud docket update (0.3). | D Hirshorn | 0.40 |
| 20 May 2023 | Conference with Cleary re: strategy and status update (0.9); conference with Committee advisors re: strategy (0.4); conference with A. Parra Criste re: status update (0.1). | P Abelson | 1.40 |
| 20 May 2023 | Conference with B. Rosen (Proskauer) re: exclusivity (0.1); review and analyze exclusivity motion (0.6); review revised settlement proposal (0.5); review proposed Plan timeline (0.1). | P Abelson | 1.30 |
| 20 May 2023 | Confer with W&C and advisor group re: Digital Currency Group proposal issues (0.6); analysis re: same (0.7). | G Pesce | 1.30 |
| 20 May 2023 | Call with Debtors' counsel re: May loans (1.0); analysis re: Digital Currency Group proposal (0.4); call with Committee advisors re: Digital Currency Group proposal (0.5); analysis re: legal research re: May loan issues (0.9). | C West | 2.80 |
| 20 May 2023 | Confer with P. Abelson re: plan timeline (0.1); research re: disclosure statement issues (0.2). | M Meises | 0.30 |
| 20 May 2023 | Call with Cleary re: strategy (1.0); call with HL and BRG re: strategy (0.4). | M Meises | 1.40 |
| 20 May 2023 | Update internal case calendar. | M Meises | 0.40 |
| 20 May 2023 | Revise deck for weekly posting to Committee website. | M Meises | 0.40 |
| 20 May 2023 | Analyze nondischargeability issues re stipulation with SEC. | M Meises | 0.40 |
| 20 May 2023 | Review pro forma time entries or expense entries for April monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.8); review additional pro forma time entries or expense entries for April monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.2). | S Ludovici | 1.00 |
| 20 May 2023 | Call with Committee advisors re: Digital Currency Group forbearance. | A Parra Criste | 1.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding

RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 20 May 2023 | Call with Cleary team re: plan timeline and enforcement. | A Parra Criste | 1.00 |
| 20 May 2023 | Correspondence with P. Strom re: Plan considerations. | B Lingle | 0.20 |
| 21 May 2023 | Review and revise update re: exclusivity (0.1); review analysis re: creditor recoveries (0.3). | P Abelson | 0.40 |
| 21 May 2023 | Conference with C. Shore re: forbearance (0.1); conference with B. Geer (HL) re: same (0.4); research re: loan enforcement issues (2.9). | P Abelson | 3.40 |
| 21 May 2023 | Conference with E. Hengel (BRG) re: Committee issues (0.2); review and revise Committee meeting agenda, and email correspondence re: same (0.1). | P Abelson | 0.30 |
| 21 May 2023 | Review background and research re: tax issues. | P Abelson | 0.50 |
| 21 May 2023 | Conference with A. Parra Criste re: status update (0.2); conference with HL and BRG re: strategy and status update (0.2); conference with M. Renzi (BRG) re: status update (0.1); conference with S. O'Neal (Cleary) re: strategy (0.2); conference with Committee, Ad Hoc Group, and Debtors' advisors re: strategy (0.4). | P Abelson | 1.10 |
| 21 May 2023 | Correspondence with S. Rochester re: bar date. | G Pesce | 0.10 |
| 21 May 2023 | Analysis re: correspondence re: Digital Currency Group proposals (0.5) correspondence with A. Parra Criste re: same (0.1). | G Pesce | 0.60 |
| 21 May 2023 | Call with P. Abelson re: strategic concerns, and correspondence with same re: same. | C West | 0.40 |
| 21 May 2023 | Call with HL and BRG re: strategy (0.2); call with Cleary re: strategy (0.4). | M Meises | 0.60 |
| 21 May 2023 | Confer with A. Parra Criste re: preparing for Committee meeting (0.1); confer with P. Abelson and A. Parra Criste re: Committee deck (0.2); provide comments on deck for Committee meeting (0.1). | M Meises | 0.40 |
| 21 May 2023 | Call with Cleary and Proskauer re: status and update. | A Parra Criste | 0.50 |
| 21 May 2023 | Correspondence with W&C team re: Committee deck (0.3); emails to P. Strom and R. Smith re: same (0.2); revise same (2.4); correspondence with P. Abelson re: same (0.4); call with Committee advisors re: Committee meeting (0.2); review and revise weekly Committee deck, and correspondence with Committee re: same (1.9). | A Parra Criste | 5.40 |
| 21 May 2023 | Review and analyze Plan. | B Lingle | 3.80 |
| 21 May 2023 | Confer with A. Parra Criste re: Committee presentation (0.2); draft presentation for Committee meeting (2.3). | R Rogan | 2.50 |
| 21 May 2023 | Draft presentation slides re: timeline and approval process for plan and disclosure statement. | P Strom | 2.00 |
| 22 May 2023 | Conference with Proskauer re: tax issues. | P Abelson | 0.80 |
| 22 May 2023 | Conference with B. Geer (HL) and B. Rosen (Proskauer) re: Plan issues | P Abelson | 1.60 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | (1.1); conference with M. Meises re: exclusivity response (0.3); conference with B. Rosen (Proskauer) re: Plan issues (0.2). | | |
| 22 May 2023 | Conference with Cleary re: enforcement (0.1); review research re: forbearance (0.2); review email correspondence re: same (0.1); conference with C. Kearns (BRG) re: same (0.2). | P Abelson | 0.60 |
| 22 May 2023 | Attend Committee meeting, including follow-up meetings with subcommittees (2.4); prepare for Committee meeting (0.5); review and revise email correspondence re: Committee meeting (0.2); review draft Committee presentation (0.2). | P Abelson | 3.30 |
| 22 May 2023 | Conference with B. Geer (HL) re: status update (0.2); conference with A. Parra Criste re: same (0.2); conference with D. Smith re: same (0.7). | P Abelson | 1.10 |
| 22 May 2023 | Confer with Committee advisors re: next steps (0.6); correspondence with same re: same (0.6); confer with W&C team re: same (0.4). | G Pesce | 1.60 |
| 22 May 2023 | Confer with Committee and advisors re: confidential settlement matters. | G Pesce | 1.20 |
| 22 May 2023 | Call with Committee re: strategic considerations. | C West | 1.40 |
| 22 May 2023 | Call with Gemini's counsel re: investigation updates (0.3); call with W&C litigation team re: investigation open issues (0.6); call with Debtors' counsel re: May loans (0.8); analysis re: legal research re: May loans (1.3); analysis re: correspondence with Digital Currency Group re: production and clawback issues (0.4). | C West | 3.40 |
| 22 May 2023 | Call with Committee (partial). | M Meises | 0.70 |
| 22 May 2023 | Analyze Plan and exclusivity issues (1.4); calls with P. Abelson re: same (0.6); draft exclusivity response (4.4); call re: Plan tax issues (0.7). | M Meises | 7.10 |
| 22 May 2023 | Correspondence with C. West re: next steps. | E Smith | 0.50 |
| 22 May 2023 | Call with Gemini re: document production (0.5); call with W&C litigation team re: investigation and work streams (1.0). | E Smith | 1.50 |
| 22 May 2023 | Meet with P. Abelson re: strategic issues. | A Parra Criste | 0.20 |
| 22 May 2023 | Attend Committee meeting (1.2); correspondence with W&C team re: Committee meeting (0.2); call with P. Abelson re: same (0.1); correspondence with P. Strom re: weekly Committee updates (0.2); review and revise Committee deck (0.8); review Committee meeting minutes (0.2). | A Parra Criste | 2.70 |
| 22 May 2023 | Legal research re: forbearance issues, and correspondence with P. Abelson re: same. | A Parra Criste | 1.00 |
| 22 May 2023 | Read and analyze case law re: motion for relief from stay (4.5); draft analysis distinguishing cases (2.3); correspond with M. Meises re: same (0.1). | T Smith | 6.90 |
| 22 May 2023 | Call with C. West and E. Smith re: discovery and estate claims research (0.6); conduct legal research and analysis re: turnover (5.4); draft internal memorandum re: same (2.3); review Debtors' production and escalated | S Kaul | 10.40 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | documents (2.1). | | |
| 22 May 2023 | Legal research re: confirmation standards, and draft email memorandum re: same (3.2); legal research re: exclusivity (0.9). | L Lundy | 4.10 |
| 22 May 2023 | Review Debtors' document production (1.7); attend W&C team meeting re: case status (0.8). | J Yoo | 2.50 |
| 22 May 2023 | Attend W&C team meeting re: updates and next steps. | K Kuethman | 0.90 |
| 22 May 2023 | Review of precedent bankruptcies re: objection to claim (2.5); research re: related jurisdiction issues (2.3). | M Perez | 4.80 |
| 22 May 2023 | Analysis re: legal research re: attachment (0.4); meet with W&C litigation team re: updates and next steps (0.8); review Debtors' document production (3.2); review Committee update deck (1.0). | G Ramirez | 5.40 |
| 22 May 2023 | Prepare presentation for May 24 Committee call (0.5); review notes and draft minutes from May 17 Committee call (0.2). | P Strom | 0.70 |
| 22 May 2023 | Review documents produced by Digital Currency Group and draft summary to be circulated to W&C team. | P Strom | 1.00 |
| 22 May 2023 | Conduct research re: Plan-related claims issues. | P Strom | 5.20 |
| 22 May 2023 | Attend W&C litigation team meeting to discuss pending questions and next steps. | Z Khalil | 0.80 |
| 22 May 2023 | Review and revise internal case calendar re: hearing dates. | A Mitra | 0.10 |
| 22 May 2023 | Attend meeting with W&C team to discuss next steps (1.1); conduct research re: application for attachment (2.1); review documents produced by Debtors for first level review in Relativity (2.7). | Z Shabir | 5.90 |
| 23 May 2023 | Review correspondence re: investigation. | P Abelson | 0.10 |
| 23 May 2023 | Legal research re: Genesis Asia Pacific issues. | P Abelson | 1.60 |
| 23 May 2023 | Review and revise exclusivity statement. | P Abelson | 0.20 |
| 23 May 2023 | Legal research re: enforcement options and draft email correspondence re: same (1.4); conference with C. Shore re: forbearance (0.1); conference with R. Weston, B. Geer (HL), and M. Nuvelstijn re: same (0.9). | P Abelson | 2.40 |
| 23 May 2023 | Review May 17 meeting minutes (0.1); attend Committee meeting (1.0). | P Abelson | 1.10 |
| 23 May 2023 | Conference with A. Parra Criste re: status update (0.1); conference with S. O'Neal (Cleary) re: same (0.7). | P Abelson | 0.80 |
| 23 May 2023 | Legal research re: estimation. | P Abelson | 0.20 |
| 23 May 2023 | Confer with Committee advisors re: next steps (0.6); correspondence with same: same (0.6); confer with W&C team re: same (0.4). | G Pesce | 1.60 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 23 May 2023 | Confer with Committee and advisors re: confidential settlement matters. | G Pesce | 1.00 |
| 23 May 2023 | Call with Committee re: updates and strategic considerations. | C West | 1.00 |
| 23 May 2023 | Analysis re: memoranda re: produced documents (0.8); analysis re: memorandum re: May loans enforcement (1.6); analysis re: clawback correspondence, and correspondence with W&C team re: same (0.8). | C West | 3.20 |
| 23 May 2023 | Review research re: automatic stay (0.3); confer with T. Smith re: same (0.3). | M Meises | 0.60 |
| 23 May 2023 | Attend Committee call. | M Meises | 1.00 |
| 23 May 2023 | Draft exclusivity response. | M Meises | 2.30 |
| 23 May 2023 | Correspondence with C. West and W&C team re: clawback issues and draft correspondence re: same (2.0); review produced documents (0.9). | E Smith | 2.90 |
| 23 May 2023 | Review HL April fee statement and correspond with HL re: same. | S Ludovici | 0.10 |
| 23 May 2023 | Review pro forma time entries or expense entries for May monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.7); review pro forma time entries or expense entries for April monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.1). | S Ludovici | 0.80 |
| 23 May 2023 | Research re: Voyager automatic stay issue (2.9); revise chart distinguishing cases (1.1); correspond with M. Meises re: chart and research (0.2); correspond with research services re: same (0.1). | T Smith | 4.30 |
| 23 May 2023 | Draft email to C. West re: turnover motion analysis (0.8); review documents from Debtors' production (3.3); prepare relevant documents update (0.9); review and summarize Digital Currency Group production (4.7). | S Kaul | 9.70 |
| 23 May 2023 | Meet with Committee re: strategy and updates. | B Lingle | 1.00 |
| 23 May 2023 | Review correspondence re: research and Debtors' document production. | J Yoo | 0.10 |
| 23 May 2023 | Review of precedent bankruptcies re: objection to claim (2.7); email correspondence with T. Smith re: objection to claim in precedent bankruptcies (0.3); summarize research findings re: jurisdiction in emails to M. Meises and T. Smith (0.4). | M Perez | 3.40 |
| 23 May 2023 | Review Debtors' document production (3.2); analysis re: research re: loan issues (0.6). | G Ramirez | 3.80 |
| 23 May 2023 | Conduct research and draft summary re: Plan-related claim issues (4.5); review and provide comments to Debtors' proposed Plan (2.1). | P Strom | 6.60 |
| 23 May 2023 | Research re: loan issues. | Z Khalil | 2.00 |
| 23 May 2023 | Review documents produced by Debtors for first level review in Relativity (3.5); confirm research findings on submission of applications for attachment (1.1); forward findings to C. West for review (0.1). | Z Shabir | 4.70 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 23 May 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 0.30 |
| 23 May 2023 | Correspondence with W&C team re: Alameda updates. | G Sutherland | 0.10 |
| 24 May 2023 | Review and revise exclusivity response (0.4); conference with M. Meises re: exclusivity (0.3). | P Abelson | 0.70 |
| 24 May 2023 | Conference with G. Pesce re: forbearance. | P Abelson | 0.20 |
| 24 May 2023 | Prepare for Committee meeting (0.5); attend Committee meeting (1.1). | P Abelson | 1.60 |
| 24 May 2023 | Conference with Committee and SteerCo re: strategy (1.3); conference with B. Rosen (Proskauer) and B. Geer (HL) re: strategy (0.6); conference with M. Meises re: status update (0.2); conference with S. O'Neal (Cleary) re: same (0.7). | P Abelson | 2.80 |
| 24 May 2023 | Confer with Committee advisors re: next steps (0.6); correspondence with same: same (0.6); confer with W&C team re: same (0.4). | G Pesce | 1.60 |
| 24 May 2023 | Confer with Committee members and advisors re: confidential settlement issues (1.2); confer with Committee and SteerCo re: confidential settlement issues (1.1). | G Pesce | 2.30 |
| 24 May 2023 | Call with Committee re: weekly updates and negotiations status. | C West | 1.10 |
| 24 May 2023 | Review Debtors' document productions (1.3); analysis re: response to Digital Currency Group clawback letter (0.4); review new Digital Currency Group data room materials (0.3). | C West | 2.00 |
| 24 May 2023 | Confer with S. Ludovici re: fee application. | M Meises | 0.10 |
| 24 May 2023 | Revise exclusivity response (2.3); meeting with P. Abelson re: same (0.3); revise same (0.9). | M Meises | 3.50 |
| 24 May 2023 | Call with Committee and SteerCo re: strategy (1.4); confer with A. Parra Criste re: case status and strategy (0.9). | M Meises | 2.30 |
| 24 May 2023 | Confer with P. Abelson re: motion to extend insurance (0.1); analyze insurance motion (0.3). | M Meises | 0.40 |
| 24 May 2023 | Attend Committee meeting (1.0); provide memorandum to Committee re: recent pleadings (0.4); confer with P. Abelson re: same (0.1). | M Meises | 1.50 |
| 24 May 2023 | Analysis re: research memorandum re: produced documents. | E Smith | 1.40 |
| 24 May 2023 | Draft May fee statement (0.2); review pro forma expense entries for May monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.3); emails with M. Meises and others (W&C) re: Committee member expenses (0.1); email to P. Abelson re: approval of April fee statement (0.1). | S Ludovici | 0.70 |
| 24 May 2023 | Extensive email with R. Malik (HL) re: third fee statement. | S Ludovici | 0.40 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 24 May 2023 | Review Committee meeting materials (0.3); attend Committee meeting (partial) (0.5). | A Parra Criste | 0.80 |
| 24 May 2023 | Meet with M. Meises re: strategic issues. | A Parra Criste | 0.50 |
| 24 May 2023 | Review and revise exclusivity statement. | A Parra Criste | 1.30 |
| 24 May 2023 | Draft timeline re: Voyager and Alameda preference issue (1.8); draft timeline re: Celsius and Voyager stay relief and automatic stay matters (1.6); correspond with M. Meises and M. Perez re: same (0.2). | T Smith | 3.60 |
| 24 May 2023 | Prepare presentation to Committee. | S Kaul | 1.60 |
| 24 May 2023 | Review and summarize document production from Digital Currency Group (3.4); draft relevant document summary update (0.9); conduct legal research re: preference avoidance issues (1.2); review correspondence from counsel re: claw back (0.1); review privilege designations (0.5); conduct legal research re: disclosure (1.6); draft email to E. Smith summarizing case law re: same (0.4). | S Kaul | 8.10 |
| 24 May 2023 | Review correspondence with W&C team re: case status. | J Yoo | 0.10 |
| 24 May 2023 | Confer with P. Strom re: objection to claim and status of research (0.5); email correspondence with M. Meises and T. Smith re: same (0.1). | M Perez | 0.60 |
| 24 May 2023 | Review Debtors' document production. | G Ramirez | 2.80 |
| 24 May 2023 | Attend weekly Committee call re: case status. | P Strom | 1.10 |
| 24 May 2023 | Call with M. Perez re: claims research (0.3); review prior research re: claims issues (0.5). | P Strom | 0.80 |
| 24 May 2023 | Review precedent chapter 11 plans re: key terms for revised chapter 11 Plan (2.4); review and revise proposed chapter 11 Plan re: case developments (2.8). | P Strom | 5.20 |
| 24 May 2023 | Research re: loan issues. | Z Khalil | 3.70 |
| 24 May 2023 | Review pro forma time entries for May fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | A Mitra | 0.60 |
| 24 May 2023 | Review documents produced by Debtors for first-level review on Relativity (2.4). | Z Shabir | 2.40 |
| 24 May 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 7.10 |
| 24 May 2023 | Finalize and file HL's third Monthly Fee Statement. | D Hirshorn | 0.40 |
| 24 May 2023 | Correspondence with S. Ludovici re: expenses. | D Hirshorn | 0.20 |
| 24 May 2023 | Analysis re: Cash Cloud docket re: recent activity (0.1); correspondence with W&C team re: same (0.2). | D Hirshorn | 0.30 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 25 May 2023 | Review and revise exclusivity response (2.5); review draft recovery analysis (0.2); conference with B. Geer (HL) re: restructuring issues (0.3); review draft proposal (0.2); conference with C. West and C. Shore re: exclusivity (0.5). | P Abelson | 3.70 |
| 25 May 2023 | Review email correspondence re: insurance. | P Abelson | 0.10 |
| 25 May 2023 | Legal research re: turnover. | P Abelson | 0.30 |
| 25 May 2023 | Review claims analysis (0.2); review and respond to email correspondence re: tax issues (0.2); review email correspondence re: Babel issues (0.1). | P Abelson | 0.50 |
| 25 May 2023 | Attend Committee advisors call re: strategy (0.5); conference with B. Rosen (Proskauer) re: status update (0.2); conference with Committee and SteerCo re: strategy (1.3); conference with S. O'Neal (Cleary) re: status update (0.6). | P Abelson | 2.60 |
| 25 May 2023 | Conference with C. West re: investigation (0.2); conference with BRG re: litigation analysis (0.7). | P Abelson | 0.90 |
| 25 May 2023 | Conference with R. Newsome re: mediation. | P Abelson | 0.30 |
| 25 May 2023 | Confer with Committee advisors re: next steps (0.6); correspondence with Committee advisors re: same (0.6); confer with W&C team re: next steps (0.3). | G Pesce | 1.50 |
| 25 May 2023 | Confer with Committee, SteerCo, and advisors re: next steps. | G Pesce | 1.20 |
| 25 May 2023 | Review exclusivity pleading. | G Pesce | 0.40 |
| 25 May 2023 | Call with Committee advisors re: weekly updates. | C West | 0.50 |
| 25 May 2023 | Call with Committee and SteerCo re: negotiations (1.3); call with P. Abelson re: same (0.6); analysis re: correspondence with Committee members (0.4). | C West | 2.30 |
| 25 May 2023 | Call with BRG re: recovery analysis (0.8); review BRG materials re: same (0.7); analysis re: turnover research (0.9). | C West | 2.40 |
| 25 May 2023 | Review section 1146 stipulation with SEC. | M Meises | 0.10 |
| 25 May 2023 | Analyze FTX motion to lift stay (5.2); confer with T. Smith re: same (0.3); confer with M. Perez re: same (0.2). | M Meises | 5.70 |
| 25 May 2023 | Review recognition pleadings (0.4); confer with G. Sutherland re: same (0.2); review summary of recognition pleadings (0.2); confer with P. Abelson re: same (0.1). | M Meises | 0.90 |
| 25 May 2023 | Call with HL and BRG re: strategy (0.5); call with Committee and SteerCo re: strategy (1.3); confer with A. Parra Criste re: strategy (0.2). | M Meises | 2.00 |
| 25 May 2023 | Revise exclusivity response (0.8); further revise same (1.1). | M Meises | 1.90 |
| 25 May 2023 | Correspond with A&M re: W&C second fee statement (0.2); email with J. | S Ludovici | 0.40 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | Catigan re: Committee member expenses (0.1); several emails with C. Shu re: ethical walls and timekeeping (0.1). | | |
| 25 May 2023 | Review and revise response to exclusivity (1.0); call with P. Abelson re: same (0.1); review chapter 11 Plan (0.7). | A Parra Criste | 1.80 |
| 25 May 2023 | Review summary re: Babel. | A Parra Criste | 0.20 |
| 25 May 2023 | Review HL proposal deck. | A Parra Criste | 0.30 |
| 25 May 2023 | Correspond with M. Meises, P. Strom, and M. Perez re: stay relief motion research issues (0.4); revise chart re: timelines (0.9); correspond with W&C re: same (0.1). | T Smith | 1.40 |
| 25 May 2023 | Conference with SteerCo (1.0); confer with C. West re: turnover (0.1); review and summarize documents produced by Digital Currency Group and Debtors (4.1); research and analysis re: intercompany transfers (1.8); research re: turnover (1.7). | S Kaul | 8.70 |
| 25 May 2023 | Email correspondence w M. Meises, T Smith, and P. Strom re: status of claim objection research. | M Perez | 0.60 |
| 25 May 2023 | Review relevant pleadings re: preference claims issues (2.7); conduct legal research re: same (4.1); draft summary of relevant case issues for C. Shu re: research on claims issues (0.9); correspond with M. Meises and C. Shu re: same (0.2). | P Strom | 7.90 |
| 25 May 2023 | Review pro forma time entries for May fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | A Mitra | 1.50 |
| 25 May 2023 | Review FTX motion to lift automatic stay. | C Shu | 0.50 |
| 25 May 2023 | Draft memorandum for M. Meises re: Genesis notice of recognition applications. | G Sutherland | 4.00 |
| 25 May 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 0.80 |
| 26 May 2023 | Conference with A. Parra Criste re: strategy (0.6); conference with A. Parra Criste and C. West re: same (0.1). | P Abelson | 0.70 |
| 26 May 2023 | Conference with Cleary re: claims issues. | P Abelson | 0.40 |
| 26 May 2023 | Conference with Cleary re: enforcement (0.9); legal research re: enforcement (1.5). | P Abelson | 2.40 |
| 26 May 2023 | Conference with B. Geer (HL) re: Plan issues (0.3); conference with B. Geer (HL) and B. Rosen (Proskauer) re: Plan issues (0.4); review revised proposal (0.2); conference with B. Rosen (Proskauer) re: proposal (0.1); review email correspondence re: recovery analysis (0.2). | P Abelson | 1.20 |
| 26 May 2023 | Confer with Committee advisors re: next steps re: documentation (0.4); confer with advisor group re: settlement issues (0.6); analysis re: correspondence re: same (0.3). | G Pesce | 1.30 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 26 May 2023 | Call with Debtors' counsel re: May loans (0.9); calls with P. Abelson and S. Kaul re: same (0.5); call with Debtors' counsel re: FTX issues (0.3); analysis re: BRG analysis re: recoveries, and emails with BRG re: same (1.0). | C West | 2.70 |
| 26 May 2023 | Analysis re: emails with Committee member, and internal emails re: litigation open issues. | C West | 0.40 |
| 26 May 2023 | Prepare memorandum re: stay relief (3.4); call with Cleary re: same (0.4). | M Meises | 3.80 |
| 26 May 2023 | Revise memorandum re: recognition proceedings (0.4); confer with G. Sutherland re: same (0.1). | M Meises | 0.50 |
| 26 May 2023 | Confer with A. Parra Criste re: weekly update for Committee website. | M Meises | 0.10 |
| 26 May 2023 | Revise exclusivity response (0.2); further revise same (0.4). | M Meises | 0.60 |
| 26 May 2023 | Revise April fee statement. | S Ludovici | 0.60 |
| 26 May 2023 | Call with Cleary re: Digital Currency Group strategic considerations (0.9); call with P. Abelson re: strategic alternatives (0.4). | A Parra Criste | 1.30 |
| 26 May 2023 | Call with Cleary re: FTX claim strategy. | A Parra Criste | 0.50 |
| 26 May 2023 | Review and comment on chapter 11 Plan (2.0); revise response to exclusivity (1.2). | A Parra Criste | 3.20 |
| 26 May 2023 | Emails with Committee re: strategy (0.2); call with P. Abelson re: Committee emails (0.2); correspondence with R. Rogan re: weekly Committee update (0.2). | A Parra Criste | 0.60 |
| 26 May 2023 | Prepare presentation to Committee. | S Kaul | 1.60 |
| 26 May 2023 | Call with C. West re: turnover research (0.5); confer with Z. Shabir re: legal research (0.2); legal research and analysis re: litigation issues (5.8); draft memorandum re: same (1.0); review Debtors and Digital Currency Group productions (1.6); update relevant documents chart (0.2). | S Kaul | 9.30 |
| 26 May 2023 | Confer with W&C team re: litigation research work streams. | J Yoo | 0.10 |
| 26 May 2023 | Correspondence with W&C litigation team re: strategic concerns. | G Ramirez | 0.20 |
| 26 May 2023 | Confer with A. Parra Criste re: presentation to Committee (0.2); draft same (2.2). | R Rogan | 2.40 |
| 26 May 2023 | Review correspondence from Committee members and draft FAQ language for Committee website. | P Strom | 1.20 |
| 26 May 2023 | Review prior research and draft summary email of outstanding research issues re: preference defenses (1.9); conduct research re: same (4.3). | P Strom | 6.20 |
| 26 May 2023 | Review pro forma time entries for May fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | A Mitra | 2.30 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 26 May 2023 | Legal research re: automatic stay issues (4.8); confer with P. Strom re: same (0.2). | C Shu | 5.00 |
| 26 May 2023 | Draft memorandum for M. Meises re: Gemini case updates. | G Sutherland | 1.60 |
| 26 May 2023 | Draft memorandum for M. Meises re: Genesis notice of recognition applications. | G Sutherland | 0.30 |
| 26 May 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 0.90 |
| 26 May 2023 | Revise internal pleadings docket re: recent docket activity (0.5); factual research re: service on Digital Currency Group International Investments (0.3). | A Eguiluz | 0.80 |
| 27 May 2023 | Review updated document requests. | P Abelson | 0.20 |
| 27 May 2023 | Review FTX proof of claim and terms of service (0.9); review and analyze Gemini proof of claim (0.4); review email correspondence re: same (0.1). | P Abelson | 1.40 |
| 27 May 2023 | Legal research re: automatic stay. | P Abelson | 0.40 |
| 27 May 2023 | Confer with Committee advisors re: next steps re: settlement (0.4); correspondence with advisor group re: settlement issues (0.2). | G Pesce | 0.60 |
| 27 May 2023 | Correspondence with a Committee member, and correspondence with W&C team re: litigation open issues. | C West | 0.20 |
| 27 May 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 1.80 |
| 27 May 2023 | Draft memorandum for M. Meises re: Genesis notice of recognition applications. | G Sutherland | 0.50 |
| 28 May 2023 | Review and comment on revised proposal. | P Abelson | 0.60 |
| 28 May 2023 | Review claims reconciliation presentation (0.2); review materials re: Babel (0.2). | P Abelson | 0.40 |
| 28 May 2023 | Conference with Committee advisors re: status update (1.5); conference with D. Turetsky re: strategy (0.3). | P Abelson | 1.80 |
| 28 May 2023 | Confer with Committee advisors re: next steps re: settlement (0.4); correspondence with advisor group re: settlement issues (0.2). | G Pesce | 0.60 |
| 28 May 2023 | Review and revise analysis re: negotiations and correspondence with Committee advisors re: same (1.8); call with Committee advisors re: updates (1.5); analysis re: negotiation analysis, and correspondence with W&C team re: same (0.6); analysis re: research memorandum re: May loans enforcement and procedure (1.1). | C West | 5.00 |
| 28 May 2023 | Analyze FTX automatic stay motion. | M Meises | 2.70 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 28 May 2023 | Revise internal case calendar. | M Meises | 0.30 |
| 28 May 2023 | Call with HL and BRG re: claims pool. | M Meises | 1.50 |
| 28 May 2023 | Call with BRG, HL, and W&C teams re: strategic considerations. | A Parra Criste | 1.40 |
| 29 May 2023 | Review presentation re: claims (0.2); review materials re: FTX issues (0.2); review email correspondence re: tax issues (0.5). | P Abelson | 0.90 |
| 29 May 2023 | Conference with W&C team re: status update. | P Abelson | 0.50 |
| 29 May 2023 | Review April pro forma re: confidentially, privilege, and US Trustee guidelines. | P Abelson | 0.10 |
| 29 May 2023 | Conference with C. Kearns (BRG) re: proposal (0.1); review revised proposal (0.1). | P Abelson | 0.20 |
| 29 May 2023 | Draft email correspondence re: Committee meeting (0.1); review presentation for Committee meeting (0.3). | P Abelson | 0.40 |
| 29 May 2023 | Review correspondence re: next steps and strategy re: settlement (0.6); confer with W&C and HL re: same (0.4). | G Pesce | 1.00 |
| 29 May 2023 | Review HL negotiation analysis, and correspondence with same re: same (0.8); review summary re: enforcement of May loans (0.8). | C West | 1.60 |
| 29 May 2023 | Review Committee deck (0.4); prepare and revise email to Committee re: recent docket entries (0.5). | M Meises | 0.90 |
| 29 May 2023 | Strategy call with P. Abelson and A. Parra Criste. | M Meises | 0.40 |
| 29 May 2023 | Correspondence with Committee and SteerCo re: upcoming meetings. | A Parra Criste | 0.20 |
| 29 May 2023 | Review and revise Committee meeting materials. | A Parra Criste | 1.20 |
| 29 May 2023 | Call with P. Abelson and M. Meises re: strategic considerations (0.5); review HL deck re: same (0.2). | A Parra Criste | 0.70 |
| 29 May 2023 | Review and comment on chapter 11 Plan. | A Parra Criste | 1.00 |
| 29 May 2023 | Review and draft summary of FTX proof of claim and FTX terms of services. | A Parra Criste | 0.50 |
| 29 May 2023 | Review production from Debtors and Digital Currency Group (2.9); prepare presentation to Committee (1.6); legal research and analysis re: turnover (4.7); draft memorandum re: turnover (1.1); review research re: service of process from Z. Shabir and provide comments (0.3); draft email to C. West re: litigation analysis (0.6). | S Kaul | 11.20 |
| 29 May 2023 | Review pro forma time entries for May fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality, and provide same to S. Ludovici for further review. | A Mitra | 0.20 |
| 29 May 2023 | Conduct research on rules re: service of process (4.3); forward findings to S. Kaul and C. West for review (0.5); conduct research re: turnover (4.6); | Z Shabir | 9.60 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | forward findings re: same to S. Kaul for review (0.2). | | |
| 30 May 2023 | Review and respond re: mediation order and email correspondence re: same. | P Abelson | 0.10 |
| 30 May 2023 | Review analysis re: investigation (0.2); review and respond to email correspondence re: document requests (0.1). | P Abelson | 0.30 |
| 30 May 2023 | Review revised proposal. | P Abelson | 0.60 |
| 30 May 2023 | Conference with Committee advisors re: Committee pre-call (0.8); conference with Committee re: proposal (0.5); review and revise draft Committee presentation (0.5). | P Abelson | 1.80 |
| 30 May 2023 | Legal research re: preference issues (0.7); review Gemini proof of claim (0.2); legal research re: estimation (0.3); review Gemini second amendment to security agreement (0.2); review email correspondence re: estimation issues (0.1); review email correspondence re: Three Arrows claim (0.1). | P Abelson | 1.60 |
| 30 May 2023 | Conference with A. Parra Criste re: strategy (0.9); conference with B. Rosen (Proskauer) re: status update (0.4); conference with Committee and SteerCo re: strategy (1.0). | P Abelson | 2.30 |
| 30 May 2023 | Review FTX stay analysis (0.1); conference with M. Meises re: FTX stay motion (0.1). | P Abelson | 0.20 |
| 30 May 2023 | Review correspondence re: next steps and strategy re: settlement (0.6); confer with W&C and HL re: same (0.4). | G Pesce | 1.00 |
| 30 May 2023 | Call with Committee advisors re: Ad Hoc Group call (0.8); call with Committee re: negotiations (0.5); call with Ad Hoc Group re: same (0.8); analysis re: turnover research, and correspondence with W&C team re: same (2.2); review Debtors' document production (0.8). | C West | 5.10 |
| 30 May 2023 | Revise memorandum re: response to FTX motion to lift stay. | M Meises | 2.40 |
| 30 May 2023 | Comment on mediation order. | M Meises | 0.10 |
| 30 May 2023 | Call with Committee (0.5); call with Committee and SteerCo (1.0). | M Meises | 1.50 |
| 30 May 2023 | Call with HL and BRG re: strategy. | M Meises | 0.70 |
| 30 May 2023 | Revise internal case calendar. | M Meises | 0.10 |
| 30 May 2023 | Call with S. Kaul re: diligence and investigation updates (0.8); review and revise diligence requests (1.0). | E Smith | 1.80 |
| 30 May 2023 | Calls with Committee and SteerCo. | E Smith | 1.10 |
| 30 May 2023 | Revise April fee statement. | S Ludovici | 0.20 |
| 30 May 2023 | Call with Committee advisors re: next steps (0.8); call with P. Abelson re: same (0.3). | A Parra Criste | 1.10 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 30 May 2023 | Research re: claim estimation, and correspondence with P. Strom re: same. | A Parra Criste | 0.80 |
| 30 May 2023 | Review and comment on chapter 11 Plan. | A Parra Criste | 3.80 |
| 30 May 2023 | Attend Committee meeting (0.5); attend Committee and SteerCo meeting (1.0); review and revise Committee deck (1.0). | A Parra Criste | 2.50 |
| 30 May 2023 | Review revised response chart to motion to dismiss. | T Smith | 0.30 |
| 30 May 2023 | Draft email to C. West outlining timing and strategy for turnover action. | S Kaul | 0.80 |
| 30 May 2023 | Legal research and analysis re: defenses to turnover and automatic stay. | S Kaul | 4.30 |
| 30 May 2023 | Conference with Committee (0.6); conference with Committee and SteerCo (0.9). | S Kaul | 1.50 |
| 30 May 2023 | Review documents produced by Digital Currency Group and Debtors. | S Kaul | 3.60 |
| 30 May 2023 | Meet with Committee re: strategy and updates (0.5); meet with SteerCo (1.0). | B Lingle | 1.50 |
| 30 May 2023 | Review W&C team correspondence re: research work streams. | J Yoo | 0.10 |
| 30 May 2023 | Call with A. Parra Criste re: claims issue research (0.1); conduct research re: same (2.9); conduct research and draft summary of findings re: unliquidated claims issues (3.4); correspond with P. Abelson re: claims issues research (0.2); conduct research re: preference defense issues (0.6). | P Strom | 7.20 |
| 30 May 2023 | Review and update creditor communications workstream tracker and circulate to Committee members. | P Strom | 0.30 |
| 30 May 2023 | Prepare draft of May 24 Committee meeting minutes (0.5); prepare draft of presentation for May 31 call with Committee (1.1). | P Strom | 1.60 |
| 30 May 2023 | Conduct research re: motion for judgment on pleadings (0.9); forward findings re: same to S. Kaul for review (0.1); conduct research re: service of process (0.6); conduct further research re: same (2.0); forward findings re: same to C. West for review (0.1). | Z Shabir | 3.70 |
| 30 May 2023 | Legal research re: automatic stay issues. | C Shu | 2.40 |
| 31 May 2023 | Review presentation re: investigation. | P Abelson | 0.10 |
| 31 May 2023 | Review email correspondence re: Plan issues (0.1); conference with B. Rosen (Proskauer) re: proposal (0.2); review and analyze Plan issues (0.1); review revised proposal and draft email correspondence re: same (0.3); conference with W&C team re: Plan issues (0.4). | P Abelson | 1.10 |
| 31 May 2023 | Review timeline re: enforcement (0.1); review email correspondence re: enforcement (0.1); conference with E. Daucher (Norton Rose) re: forbearance (0.2). | P Abelson | 0.40 |
| 31 May 2023 | Conference with M. Nuvelstijn re: status update (0.3); review draft | P Abelson | 3.60 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | presentation to Committee re: investigation (0.4); prepare for Committee meeting (0.3); attend Committee meeting (1.8); conference with communications subcommittee (0.8). | | |
| 31 May 2023 | Review and respond to email correspondence re: claims issues (0.1); review and revise draft estimation motion (0.4); conference with A. Parra Criste re: estimation (0.1); conference with E. Daucher (Norton Rose) re: claims issues (0.2); review and respond to email correspondence re: Three Arrows (0.1); conference with BRG and W&C teams re: claims (0.3). | P Abelson | 1.20 |
| 31 May 2023 | Conference with A. Parra Criste re: strategy (0.5); conference with C. Kearns (BRG) re: strategy (0.2); review email correspondence re: Special Committee meeting (0.1); conference with Special Committee, Committee, and SteerCo re: status update (0.8); conference with B. Geer (HL) re: strategy (0.2); conference with S. O'Neal (Cleary) re: strategy (0.2). | P Abelson | 2.00 |
| 31 May 2023 | Review correspondence re: next steps and strategy re: settlement (0.6); confer with W&C and HL re: same (0.4). | G Pesce | 1.00 |
| 31 May 2023 | Confer with Committee members and advisors re: next steps. | G Pesce | 1.60 |
| 31 May 2023 | Call with Committee re: weekly updates (1.8); prepare presentation re: Committee investigation (2.1). | C West | 3.90 |
| 31 May 2023 | Call with C. Kearns (BRG) re: claims analysis (0.2); revise BRG claims analysis (0.6). | C West | 0.80 |
| 31 May 2023 | Analysis re: litigation research, and correspondence with W&C team re: same. | C West | 2.20 |
| 31 May 2023 | Review order extending mediation (0.1); confer with P. Abelson re: same (0.1); confer with Cleary re: same (0.1). | M Meises | 0.30 |
| 31 May 2023 | Confer with A. Parra Criste re: strategy. | M Meises | 0.30 |
| 31 May 2023 | Call with Committee (1.4); comment on slide for investigation call with Committee (0.2). | M Meises | 1.60 |
| 31 May 2023 | Revise work in progress list (0.3); review docket for same (0.2); confer with A. Parra Criste re: same (0.2). | M Meises | 0.70 |
| 31 May 2023 | Review motion to estimate FTX claims (0.2); confer with P. Abelson and A. Parra Criste re: same (0.3); research re: same (0.3). | M Meises | 0.80 |
| 31 May 2023 | Call with P. Abelson and A. Parra Criste re: Plan issues. | M Meises | 0.40 |
| 31 May 2023 | Confer with C. Shu re: FTX motion to lift stay. | M Meises | 0.20 |
| 31 May 2023 | Analysis re: memorandum re: issues (1.0); correspondence with S. Kaul re: investigation (0.8). | E Smith | 1.80 |
| 31 May 2023 | Draft Committee deck slides re: investigation update. | E Smith | 1.00 |
| 31 May 2023 | Prepare work in progress tracker (0.2); call with M. Meises re: same (0.2). | A Parra Criste | 0.40 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 31 May 2023 | Attend Committee subcommittee meeting. | A Parra Criste | 0.60 |
| 31 May 2023 | Attend Committee meeting. | A Parra Criste | 1.50 |
| 31 May 2023 | Emails and calls with BRG team re: claims (0.8); review summary re: Digital Currency Group claims (0.2); call with P. Abelson and correspondence with W&C team re: estimation motion (0.2). | A Parra Criste | 1.20 |
| 31 May 2023 | Call with P. Abelson and M. Meises re: Plan issues (1.0); call with B. Lingle re: Plan issues (0.9); draft issues list re: same (0.3); correspondence with W&C tax team re: Plan considerations (0.2); email to BRG and HL re: chapter 11 Plan (0.1). | A Parra Criste | 2.50 |
| 31 May 2023 | Telephone conference with communication subcommittee, P. Strom, P. Abelson, A. Parra Criste, BRG, Kroll, and HL re: communication work stream (0.7); review and comment on draft FAQs for Committee website (0.2); correspond with P. Strom re: same (0.1); review correspondence with Committee advisors and Committee members re: mediation and claims analysis for potential communication matters (0.2). | T Smith | 1.20 |
| 31 May 2023 | Prepare presentation to Committee. | S Kaul | 2.10 |
| 31 May 2023 | Review presentation from BRG re: litigation (0.2); review Digital Currency Group International Investments proof of claim (0.2); legal research re: setoff (1.0); review draft motions and exhibits and prepare comments (1.3); prepare illustrative timeline (0.3); review Debtors and Digital Currency Group productions (3.0); review relevant documents from Digital Currency Group production (0.9); prepare relevant document summaries (0.7); update estate claims analysis (0.4). | S Kaul | 8.00 |
| 31 May 2023 | Call with W&C team re: Plan (0.5); call with A. Parra Criste re: same (1.0). | B Lingle | 1.50 |
| 31 May 2023 | Correspond with C. West re: Committee presentation. | J Yoo | 0.20 |
| 31 May 2023 | Call with W&C team re: draft Plan (0.6); review and revise draft amended chapter 11 Plan (1.7). | P Strom | 2.30 |
| 31 May 2023 | Conduct research re: claims issues (2.5); conduct research re: claim estimation issues (0.5). | P Strom | 3.00 |
| 31 May 2023 | Attend and take notes on call with Special Committee, Ad Hoc Group, Committee and Committee advisors re: case status (1.3); attend weekly Committee update call (0.9); draft summary of call with Special Committee and circulate to W&C team (0.6). | P Strom | 2.80 |
| 31 May 2023 | Call with W&C, HL, BRG and Kroll re: creditor communications (0.8); draft revisions to Committee website FAQs (0.5); draft edits to Committee website and coordinate with Kroll re: same (0.3). | P Strom | 1.60 |
| 31 May 2023 | Conduct research re: service. | Z Shabir | 0.90 |
| 31 May 2023 | Prepare joinder to Debtors' objection to motion to lift automatic stay. | C Shu | 1.80 |
| 31 May 2023 | Draft memorandum for M. Meises re: GAP proposed order re: employee severance obligations. | G Sutherland | 0.30 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 31 May 2023 | Analysis re: Cash Cloud docket activity (0.1); revise weekly Cash Cloud re: docket updates (0.2). | D Hirshorn | 0.30 |
| 31 May 2023 | Legal research for C. Shu re: precedents re: joinder to objection to lift automatic stay. | D Hirshorn | 0.60 |
| **TOTAL** | | | **1,539.10** |