**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## COVER SHEETS FOR THIRD MONTHLY
## APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR
## PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
## AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS
## FROM MAY 1, 2023 THROUGH AND INCLUDING MAY 31, 2023

| | |
|---|---|
| Name of applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Debtors |
| Date of retention order: | March 21, 2023 (effective as of January 19, 2023) |
| Period for which compensation and reimbursement are sought (the "***Compensation Period***"): | May 1, 2023 through May 31, 2023 |
| Amount of compensation sought: | $200,000 |
| Amount of payment requested for compensation: | $160,000 |
| Amount of expense reimbursement sought: | $12,146.64[2] |
| Amount of payment requested for expense reimbursement: | $12,146.64 |
| This is a(n): | Monthly Application |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

[2]   Please note that certain vendor invoices may not be received until after the end of the month for which such service was provided. Accordingly, Moelis & Company LLC reserves the right to include such unbilled expenses in subsequent fee applications.

**SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION PERIOD OF**
**MAY 1, 2023 THROUGH AND INCLUDING MAY 31, 2023**

| Hours Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Jared Dermont | Michael DiYanni | Zul Jamal | Barak Klein | Brian Tichenor | Michael Mestayer | Jason Soto |
| | Managing Director | Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | Executive Director |
| May 1 - May 31 | 13 hour(s) | 75 hour(s) | 0 hour(s) | 79 hour(s) | 38 hour(s) | 8 hour(s) | 56 hour(s) |
| **Total** | **13 hour(s)** | **75 hour(s)** | **0 hour(s)** | **79 hour(s)** | **38 hour(s)** | **8 hour(s)** | **56 hour(s)** |

| Hours Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Andrew Swift | Brendon Barnwell | Justin Lina | Benjamin Dipietro | Olivier Backes | Jack Reinhart | Jason Roden |
| | Executive Director | Vice President | Assoicate | Assoicate | Assoicate | Analyst | Analyst |
| May 1 - May 31 | 45 hour(s) | 125 hour(s) | 144 hour(s) | 135 hour(s) | 82 hour(s) | 0 hour(s) | 127 hour(s) |
| **Total** | **45 hour(s)** | **125 hour(s)** | **144 hour(s)** | **135 hour(s)** | **82 hour(s)** | **0 hour(s)** | **127 hour(s)** |

**SUMMARY OF EXPENSES DURING COMPENSATION PERIOD OF**
**MAY 1, 2023 THROUGH AND INCLUDING MAY 31, 2023**

| Category | |
|---|---:|
| Courier/Overnight Services | $10.36 |
| Ground Transportation | 87.32 |
| Legal Fees | 8,580.00 |
| Meals | 2,212.14 |
| Presentations | 1,230.16 |
| T&E - Other | 26.66 |
| **Total Expenses Payment Requested** | **$12,146.64** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**THIRD MONTHLY**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
**FROM MAY 1, 2023 THROUGH AND INCLUDING MAY 31, 2023**

Pursuant to sections 328 and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Bankruptcy Rules**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 101] (the "**Interim Compensation Order**"), Moelis & Company LLC ("**Moelis**"), the retained investment banker to the above-captioned debtors and debtors-in-possession (the "**Debtors**"), hereby submits this third monthly application (this "**Application**") for the allowance of compensation for professional services performed by Moelis for the period from May 1, 2023 through and including May 31, 2023 (the "**Compensation Period**"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period. By this Application, Moelis seeks (a) approval of compensation for services

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

rendered in the amount of $200,000, for the Compensation Period pursuant to Moelis' approved Engagement Letter (defined below), and (b) approval of reimbursement of actual and necessary expenses in the amount of $12,146.64  incurred during the Compensation Period. In support of this Application, Moelis respectfully represents as follows:

### Background

1.      On January 19, 2023 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 3, 2023, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code. [D.I. 53]. No trustee or examiner has been appointed in these Chapter 11 Cases.

2.      Additional factual background and information regarding the Debtors, including their business operations, their corporate and capital structure, their restructuring activities, and the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the *Declaration of A. Derar Islam in Support of First Day Motions and Applications in Compliance with Local Rule 1007-2* [D.I. 17].

3.      On March 21, 2023, the Court entered an order authorizing the Debtors to retain Moelis as their investment banker, effective as of the Petition Date [D.I. 151] (the "**Retention Order**") in accordance with the engagement letter attached thereto (the "**Engagement Letter**"), subject to the modifications stated in the Retention Order.

## COMPENSATION REQUESTED FOR
## SERVICES RENDERED DURING THE COMPENSATION PERIOD

4.      Moelis' requested compensation for the Compensation Period includes its Monthly

Fee (as defined in the Engagement Letter) for May 2023 in the amount of $200,000.

5.      During the Compensation Period, Moelis' investment banking professionals

rendered approximately 927 hours of services to the Debtors, based on the time records those

professionals maintained pursuant to the Retention Order. As stated in the Debtors' application to

retain Moelis [D.I. 151], (a) it is not the general practice of investment banking firms such as

Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis

does not ordinarily keep time records on a "project category" basis.

6.      Moelis' work on behalf of the Debtors during the Compensation Period involved

tasks that are briefly summarized below. The summary is not intended to be a detailed description

of the work Moelis has performed during the Compensation Period, but rather is a guideline offered

to the Court and other interested parties with respect to the services performed by Moelis.

(a)      **Meetings and Calls with Management and Creditors**. During the Compensation
          Period, Moelis participated in calls and meetings with management, the Debtors' other
          professionals and creditors and the creditors' advisors. These calls covered various
          topics, including but not limited to the chapter 11 process, liquidity, financial scenario
          analysis, recovery analysis, the state of business operations, the status of the sales
          process and restructuring strategy. Moelis prepared materials for management and
          creditors and provided strategic advice regarding these chapter 11 cases. Moelis
          participated in meetings with the Debtors' management and board of directors and
          presented materials regarding the Debtors' business plan, financials, the sale process
          and strategic matters. Moelis also presented weekly updates to the Special Committee
          of the Board of Directors of Genesis Global Holdco, LLC.

(b)      **Preparation/Review of Various Analyses and Documents.** Moelis reviewed various
          iterations of the Debtors' short- and medium-term business plan, operating plans,
          forecasted operating model, financial statements and financial projections prepared by
          the Debtors and their professionals. Moelis conducted substantial due diligence on the
          Debtors' business operations, financial condition and proposed financial projections
          and forecasted operating model and attended extensive due diligence meetings with the
          Debtors, the Debtors' advisors and various parties-in-interest. Moelis also assessed the

3

Debtors' current capital structure, including the crypto market's impact on account holders and balance sheet cryptocurrency, as well as liquidity.

(c)    **Preparation for Sales Process, Sales Process and Calls with Potential Investors.** Moelis participated in weekly meetings and worked with management to create the sales process materials. The sales process materials include the Management Presentation, the Confidential Information Presentation and financial forecast model. Moelis coordinated inbound interest calls and emails from potential investors and performed sales process outreach to potential investors. Moelis coordinated administrative matters, information sharing and due diligence calls with potential investors.

(d)    **Management Presentations and Due Diligence calls with Potential Investors.** Moelis organized management presentations with potential investors and organized due diligence calls between Debtors and potential investors revolving around six key topics: Trading & Risk Management; Trade Operations; Sales and Go to Market; IT Information Security; Financial Review; and Legal & Regulatory Compliance. Moelis conducted post-due diligence follow-ups and managed ongoing documentation requests, as well as coordinated additional diligence sessions as needed.

(e)    **Plan of Reorganization Process.** Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate potential plan of reorganization alternatives and their corresponding impact on account holder recovery. Moelis facilitated diligence for and helped the Debtors prepare materials for various parties in interest in this process. Moelis helped management to diligence financial models upon which the Debtors could evaluate plan of reorganization alternatives. In support of these efforts, Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analysis.

(f)    **Strategic Alternatives**. Moelis reviewed and analyzed potential strategic alternatives, including, among other things, M&A transactions, asset sales, and a standalone plan of reorganization.

(g)    **Administrative Matters.** Moelis conducted investment banking and capital market services, including, but not limited to, services related to these chapter 11 cases generally, retention matters, chapter 11 procedures, and communications, administrative functions, and other matters not falling into any of the service categories listed above.

7.    Moelis' time records for the Compensation Period, maintained in accordance with the Retention Order, are annexed hereto as **Exhibit A**. Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules have been modified such that Moelis' restructuring professionals are required only to

keep reasonably detailed time records in one-hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to maintain time records; Moelis' professionals are not required to keep time records on a project category basis; and Moelis is not required to provide or conform to any schedules of hourly rates.

8.      To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

**REQUEST FOR REIMBURSEMENT OF EXPENSES
INCURRED DURING THE COMPENSATION PERIOD**

9.      Expenses incurred by Moelis for the Compensation Period totaled $12,146.64. A detailed description of the expenses Moelis incurred during the Compensation Period is annexed hereto as **Exhibit B**. The expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to retention issues and services performed by Moelis, invoices supporting which are included in **Exhibit B**.

10.     Moelis has made every reasonable effort to minimize its disbursements in these chapter 11 cases. All of the fees and expenses for which allowance and payment is requested by Moelis in this Application are reasonable and necessary, and Moelis' work was performed for and on behalf of the Debtors during the Compensation Period. In seeking reimbursement of an expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.

**WHEREFORE,** pursuant to the Interim Compensation Order, Moelis respectfully requests that an allowance be made to Moelis for 100% of its fees of $200,000 and 100% of its

expenses of $12,146.64 incurred during the Compensation Period. Moelis also respectfully requests authorization for the Debtors to pay to Moelis $160,000 in fees (representing 80% of its fees requested herein), plus $12,146.64 (representing 100% of the expense reimbursement requested herein).

Dated: June 29, 2023
New York, New York

**MOELIS & COMPANY LLC**

By: */s/ Jared Dermont*
Name:      Jared Dermont
Title:      Managing Director
          Moelis & Company LLC
          *Investment Banker to the Debtors*
          *and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES**
**FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS**
**IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES**

I, Jared Dermont, certify that:

1.      I am a Managing Director and head of the Financial Institutions Group (the "FIG

Group") at Moelis & Company LLC ("Moelis"), the investment banker to the Debtors in these

chapter 11 cases. This certification is made pursuant to the *United States Trustee's Guidelines for*

*Reviewing applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C.*

*§ 330* (the "**Guidelines**") in support of Moelis' foregoing third monthly fee application (the

"**Application**").[2] I am Moelis' Certifying Professional as defined in the Guidelines.

2.      I have read the Application and reviewed the requirements of the Local Rules. I

certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry,

except as specifically indicated to the contrary herein or in the Application or to the extent

compliance has been modified or waived by the Retention Order: (a) the Application complies

with the Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

[2]    Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

within the Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients (though Moelis normally does not bill its clients by the hour). In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3.     Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and Local Rules have been modified such that Moelis' investment banking professionals are required only to keep reasonably detailed time records in one-hour increments, Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records, Moelis' professionals are not required to keep time records on a project category basis, and Moelis is not required to provide or conform to any schedules of hourly rates. As stated in the Debtors' application to retain Moelis [D.I. 151], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.


Dated: June 29, 2023                         */s/ Jared Dermont*
New York, New York                           Jared Dermont
                                             Managing Director
                                             Moelis & Company LLC

## EXHIBIT A — SUMMARY TIME RECORDS FOR COMPENSATION PERIOD

| Date | Jared Dermont Managing Director | Michael DiYanni Managing Director | Zul Jamal Managing Director | Barak Klein Managing Director | Brian Tichenor Managing Director | Michael Mestayer Executive Director | Jason Soto Executive Director |
|---|---|---|---|---|---|---|---|
| 05/01/23 | - | 2 hour(s) | - | 3 hour(s) | 1 hour(s) | - | 2 hour(s) |
| 05/02/23 | 2 hour(s) | 7 hour(s) | - | 6 hour(s) | 5 hour(s) | 1 hour(s) | 7 hour(s) |
| 05/03/23 | 1 hour(s) | 5 hour(s) | - | 5 hour(s) | 4 hour(s) | 1 hour(s) | 4 hour(s) |
| 05/04/23 | - | 9 hour(s) | - | 9 hour(s) | - | - | - |
| 05/05/23 | 2 hour(s) | 10 hour(s) | - | 10 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) |
| 05/06/23 | - | - | - | 3 hour(s) | - | - | - |
| 05/07/23 | - | - | - | 3 hour(s) | - | - | - |
| 05/08/23 | - | 2 hour(s) | - | 5 hour(s) | 2 hour(s) | - | 2 hour(s) |
| 05/09/23 | - | 3 hour(s) | - | 5 hour(s) | 2 hour(s) | - | 1 hour(s) |
| 05/10/23 | 2 hour(s) | 3 hour(s) | - | 1 hour(s) | 3 hour(s) | 1 hour(s) | 2 hour(s) |
| 05/11/23 | - | 3 hour(s) | - | - | 2 hour(s) | - | 3 hour(s) |
| 05/12/23 | - | 4 hour(s) | - | 3 hour(s) | 2 hour(s) | - | 3 hour(s) |
| 05/13/23 | - | - | - | - | - | - | - |
| 05/14/23 | - | - | - | - | - | - | - |
| 05/15/23 | - | 2 hour(s) | - | 4 hour(s) | - | - | 2 hour(s) |
| 05/16/23 | - | 3 hour(s) | - | 3 hour(s) | 2 hour(s) | - | 4 hour(s) |
| 05/17/23 | - | 2 hour(s) | - | 3 hour(s) | 2 hour(s) | - | 2 hour(s) |
| 05/18/23 | 1 hour(s) | 3 hour(s) | - | 4 hour(s) | 3 hour(s) | 1 hour(s) | 3 hour(s) |
| 05/19/23 | - | 3 hour(s) | - | - | 1 hour(s) | - | 3 hour(s) |
| 05/20/23 | - | - | - | - | - | - | - |
| 05/21/23 | - | - | - | - | - | - | - |
| 05/22/23 | - | 2 hour(s) | - | 3 hour(s) | - | - | 2 hour(s) |
| 05/23/23 | - | 2 hour(s) | - | 3 hour(s) | 1 hour(s) | - | 2 hour(s) |
| 05/24/23 | 2 hour(s) | 2 hour(s) | - | 2 hour(s) | 2 hour(s) | 1 hour(s) | 2 hour(s) |
| 05/25/23 | 1 hour(s) | 2 hour(s) | - | 2 hour(s) | 2 hour(s) | 1 hour(s) | 2 hour(s) |
| 05/26/23 | - | 2 hour(s) | - | - | 1 hour(s) | - | 2 hour(s) |
| 05/27/23 | - | - | - | - | - | - | - |
| 05/28/23 | - | - | - | - | - | - | - |
| 05/29/23 | - | - | - | - | - | - | - |
| 05/30/23 | - | 1 hour(s) | - | - | 1 hour(s) | - | 2 hour(s) |
| 05/31/23 | 2 hour(s) | 3 hour(s) | - | 4 hour(s) | 1 hour(s) | 1 hour(s) | 5 hour(s) |
| **Total** | **13 hour(s)** | **75 hour(s)** | **0 hour(s)** | **79 hour(s)** | **38 hour(s)** | **8 hour(s)** | **56 hour(s)** |

| Date | Andrew Swift Executive Director | Brendon Barnwell Vice President | Justin Lina Associate | Benjamin DiPietro Associate | Olivier Backes Associate | Jack Reinhart Analyst | Jason Roden Analyst |
|---|---|---|---|---|---|---|---|
| 05/01/23 | 1 hour(s) | 6 hour(s) | 5 hour(s) | 5 hour(s) | 4 hour(s) | - | 5 hour(s) |
| 05/02/23 | 3 hour(s) | 10 hour(s) | 7 hour(s) | 7 hour(s) | 5 hour(s) | - | 8 hour(s) |
| 05/03/23 | 2 hour(s) | 9 hour(s) | 5 hour(s) | 5 hour(s) | 5 hour(s) | - | 5 hour(s) |
| 05/04/23 | 9 hour(s) | 4 hour(s) | 9 hour(s) | 5 hour(s) | 5 hour(s) | - | 9 hour(s) |
| 05/05/23 | 10 hour(s) | 6 hour(s) | 9 hour(s) | 5 hour(s) | 1 hour(s) | - | 9 hour(s) |
| 05/06/23 | 1 hour(s) | - | - | - | 4 hour(s) | - | - |
| 05/07/23 | 1 hour(s) | 6 hour(s) | 3 hour(s) | 6 hour(s) | 4 hour(s) | - | 6 hour(s) |
| 05/08/23 | 3 hour(s) | 5 hour(s) | 5 hour(s) | 5 hour(s) | 5 hour(s) | - | 6 hour(s) |
| 05/09/23 | 3 hour(s) | 6 hour(s) | 8 hour(s) | 10 hour(s) | 3 hour(s) | - | 6 hour(s) |
| 05/10/23 | 1 hour(s) | 6 hour(s) | 5 hour(s) | 5 hour(s) | 3 hour(s) | - | 5 hour(s) |
| 05/11/23 | - | 4 hour(s) | 4 hour(s) | 4 hour(s) | 3 hour(s) | - | 4 hour(s) |
| 05/12/23 | - | 5 hour(s) | 7 hour(s) | 4 hour(s) | 3 hour(s) | - | 7 hour(s) |
| 05/13/23 | - | - | - | - | - | - | - |
| 05/14/23 | - | - | - | - | - | - | - |
| 05/15/23 | 2 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 2 hour(s) | - | 3 hour(s) |
| 05/16/23 | 1 hour(s) | 4 hour(s) | 4 hour(s) | 4 hour(s) | 4 hour(s) | - | 4 hour(s) |
| 05/17/23 | 1 hour(s) | 5 hour(s) | 6 hour(s) | 4 hour(s) | - | - | 6 hour(s) |
| 05/18/23 | 2 hour(s) | 7 hour(s) | 6 hour(s) | 6 hour(s) | 4 hour(s) | - | 6 hour(s) |
| 05/19/23 | - | 5 hour(s) | 5 hour(s) | 5 hour(s) | 4 hour(s) | - | 5 hour(s) |
| 05/20/23 | - | - | - | - | 5 hour(s) | - | 5 hour(s) |
| 05/21/23 | - | 3 hour(s) | 3 hour(s) | 3 hour(s) | 4 hour(s) | - | 6 hour(s) |
| 05/22/23 | 1 hour(s) | 5 hour(s) | 6 hour(s) | 6 hour(s) | 5 hour(s) | - | 3 hour(s) |
| 05/23/23 | 1 hour(s) | 5 hour(s) | 6 hour(s) | 6 hour(s) | - | - | 4 hour(s) |
| 05/24/23 | 1 hour(s) | 5 hour(s) | 2 hour(s) | 2 hour(s) | - | - | 3 hour(s) |
| 05/25/23 | 1 hour(s) | 6 hour(s) | 5 hour(s) | 5 hour(s) | 1 hour(s) | - | 1 hour(s) |
| 05/26/23 | - | 4 hour(s) | 6 hour(s) | 6 hour(s) | 2 hour(s) | - | 3 hour(s) |
| 05/27/23 | - | - | - | - | - | - | - |
| 05/28/23 | - | - | 4 hour(s) | 4 hour(s) | - | - | - |
| 05/29/23 | - | 3 hour(s) | 4 hour(s) | 4 hour(s) | - | - | - |
| 05/30/23 | - | 4 hour(s) | 9 hour(s) | 9 hour(s) | - | - | 3 hour(s) |
| 05/31/23 | 1 hour(s) | 6 hour(s) | 9 hour(s) | 9 hour(s) | 6 hour(s) | - | 5 hour(s) |
| **Total** | **45 hour(s)** | **125 hour(s)** | **144 hour(s)** | **135 hour(s)** | **82 hour(s)** | **0 hour(s)** | **127 hour(s)** |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brian Tichenor | 5/1/2023 | 1.0 hour(s) | Diligence call with potential buyer |
| Michael DiYanni | 5/1/2023 | 1.0 hour(s) | Internal discussion |
| Michael DiYanni | 5/1/2023 | 1.0 hour(s) | Diligence call with potential buyer |
| Andrew Swift | 5/1/2023 | 1.0 hour(s) | Internal discussion |
| Brendon Barnwell | 5/1/2023 | 2.5 hour(s) | Internal financial analysis; communications re same |
| Brendon Barnwell | 5/1/2023 | 0.5 hour(s) | Diligence calls with potential counterparties |
| Brendon Barnwell | 5/1/2023 | 0.5 hour(s) | Communications re MOR |
| Brendon Barnwell | 5/1/2023 | 2.0 hour(s) | Review March financials; update analyses for same; communications re same |
| Jason Roden | 5/1/2023 | 1.0 hour(s) | Internal discussion |
| Jason Roden | 5/1/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Jason Roden | 5/1/2023 | 2.0 hour(s) | Organized and performed sell side due diligence |
| Jason Roden | 5/1/2023 | 1.0 hour(s) | Diligence call with potential buyer |
| Barak Klein | 5/1/2023 | 1.0 hour(s) | Internal discussion |
| Barak Klein | 5/1/2023 | 1.5 hour(s) | Review of financial info re: same |
| Jason Soto | 5/1/2023 | 1.0 hour(s) | Internal discussion |
| Jason Soto | 5/1/2023 | 1.0 hour(s) | Diligence call with potential buyer |
| Justin Lina | 5/1/2023 | 1.0 hour(s) | Internal discussion |
| Justin Lina | 5/1/2023 | 0.5 hour(s) | General administrative / scheduling functions |
| Justin Lina | 5/1/2023 | 2.0 hour(s) | Organized and performed sell side due diligence |
| Justin Lina | 5/1/2023 | 1.0 hour(s) | Diligence call with potential buyer |
| Olivier Backes | 5/1/2023 | 2.0 hour(s) | Case administration |
| Olivier Backes | 5/1/2023 | 1.0 hour(s) | Internal discussion |
| Olivier Backes | 5/1/2023 | 1.0 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 5/1/2023 | 1.0 hour(s) | Internal discussion |
| Benjamin DiPietro | 5/1/2023 | 0.5 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 5/1/2023 | 2.0 hour(s) | Organized and performed sell side due diligence |
| Benjamin DiPietro | 5/1/2023 | 1.0 hour(s) | Diligence call with potential buyer |
| Brian Tichenor | 5/2/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Brian Tichenor | 5/2/2023 | 2.0 hour(s) | Calls with potential buyers |
| Brian Tichenor | 5/2/2023 | 2.0 hour(s) | Introduction calls with potential buyers |
| Michael DiYanni | 5/2/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Michael DiYanni | 5/2/2023 | 2.0 hour(s) | Calls with potential buyers |
| Michael DiYanni | 5/2/2023 | 2.0 hour(s) | Introduction calls with potential buyers |
| Michael DiYanni | 5/2/2023 | 1.0 hour(s) | Call with Cleary re sale process timeline |
| Michael DiYanni | 5/2/2023 | 1.0 hour(s) | Call with Cleary re term sheet |
| Andrew Swift | 5/2/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 5/2/2023 | 1.0 hour(s) | Call with Cleary re sale process timeline |
| Andrew Swift | 5/2/2023 | 1.0 hour(s) | Call with Cleary re term sheet |
| Brendon Barnwell | 5/2/2023 | 1.0 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 5/2/2023 | 0.5 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 5/2/2023 | 0.5 hour(s) | Standing call with UCC advisors and company advisors |
| Brendon Barnwell | 5/2/2023 | 3.0 hour(s) | Internal financial analysis; communications re same |
| Brendon Barnwell | 5/2/2023 | 1.0 hour(s) | Internal discussions re process, strategy |
| Brendon Barnwell | 5/2/2023 | 1.0 hour(s) | Revise sales process calendar; communications re same |
| Brendon Barnwell | 5/2/2023 | 2.0 hour(s) | Analysis of Cash Cloud materials; communications re same |
| Brendon Barnwell | 5/2/2023 | 0.5 hour(s) | Call with Cleary re sales process |
| Jason Roden | 5/2/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Jason Roden | 5/2/2023 | 2.0 hour(s) | Calls with potential buyers |
| Jason Roden | 5/2/2023 | 2.0 hour(s) | Introduction calls with potential buyers |
| Jason Roden | 5/2/2023 | 1.0 hour(s) | Internal Discussions |
| Jason Roden | 5/2/2023 | 1.0 hour(s) | Call with Cleary re sale process timeline |
| Jason Roden | 5/2/2023 | 1.0 hour(s) | Call with Cleary re term sheet |
| Barak Klein | 5/2/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 5/2/2023 | 1.0 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 5/2/2023 | 1.0 hour(s) | Call with Cleary re sale process timeline |
| Barak Klein | 5/2/2023 | 1.0 hour(s) | Call with Cleary re term sheet |
| Barak Klein | 5/2/2023 | 1.5 hour(s) | Review of financial info re: plan |
| Jason Soto | 5/2/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Jason Soto | 5/2/2023 | 2.0 hour(s) | Calls with potential buyers |
| Jason Soto | 5/2/2023 | 2.0 hour(s) | Introduction calls with potential buyers |
| Jason Soto | 5/2/2023 | 1.0 hour(s) | Internal Discussions |
| Jason Soto | 5/2/2023 | 1.0 hour(s) | Call with Cleary re sale process timeline |
| Michael Mestayer | 5/2/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Justin Lina | 5/2/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Justin Lina | 5/2/2023 | 2.0 hour(s) | Calls with potential buyers |
| Justin Lina | 5/2/2023 | 1.0 hour(s) | Internal Discussions |
| Justin Lina | 5/2/2023 | 1.0 hour(s) | Call with Cleary re sale process timeline |
| Justin Lina | 5/2/2023 | 1.0 hour(s) | Call with Cleary re term sheet |
| Justin Lina | 5/2/2023 | 1.0 hour(s) | Call with advisors re Notes |
| Olivier Backes | 5/2/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 5/2/2023 | 1.0 hour(s) | Internal Discussions |
| Olivier Backes | 5/2/2023 | 1.0 hour(s) | Genesis weekly status call with UCC Advisors |
| Olivier Backes | 5/2/2023 | 1.0 hour(s) | Sales process discussion with Debtors Advisors |
| Olivier Backes | 5/2/2023 | 1.0 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 5/2/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Benjamin DiPietro | 5/2/2023 | 2.0 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 5/2/2023 | 1.0 hour(s) | Internal Discussions |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Benjamin DiPietro | 5/2/2023 | 1.0 hour(s) | Internal Discussions |
| Benjamin DiPietro | 5/2/2023 | 1.0 hour(s) | Call with Cleary re sale process timeline |
| Benjamin DiPietro | 5/2/2023 | 1.0 hour(s) | Call with Cleary re term sheet |
| Benjamin DiPietro | 5/2/2023 | 1.0 hour(s) | Call with advisors re Notes |
| Jared Dermont | 5/2/2023 | 2 hour(s) | Senior debtor advisor leadership call |
| Brian Tichenor | 5/3/2023 | 2.0 hour(s) | Calls with potential buyers |
| Brian Tichenor | 5/3/2023 | 1.0 hour(s) | Pre-mediation discussion w/ UCC advisors |
| Brian Tichenor | 5/3/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 5/3/2023 | 2.0 hour(s) | Calls with potential buyers |
| Michael DiYanni | 5/3/2023 | 1.0 hour(s) | Call with company re sales process |
| Michael DiYanni | 5/3/2023 | 1.0 hour(s) | Pre-mediation discussion w/ UCC advisors |
| Michael DiYanni | 5/3/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 5/3/2023 | 1.0 hour(s) | Pre-mediation discussion w/ UCC advisors |
| Andrew Swift | 5/3/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Brendon Barnwell | 5/3/2023 | 2.0 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 5/3/2023 | 0.5 hour(s) | Standing call with company and company advisors re sales process |
| Brendon Barnwell | 5/3/2023 | 3.5 hour(s) | Internal financial analysis; communications re same |
| Brendon Barnwell | 5/3/2023 | 1.0 hour(s) | Call with special committee and company advisors re process |
| Brendon Barnwell | 5/3/2023 | 0.5 hour(s) | Call with Cash Cloud advisors re process |
| Brendon Barnwell | 5/3/2023 | 1.0 hour(s) | Call with UCC advisors re mediation prep |
| Jason Roden | 5/3/2023 | 2.0 hour(s) | Calls with potential buyers |
| Jason Roden | 5/3/2023 | 1.0 hour(s) | Call with company re sales process |
| Jason Roden | 5/3/2023 | 1.0 hour(s) | Calls re Cash Cloud |
| Jason Roden | 5/3/2023 | 1.0 hour(s) | Pre-mediation discussion w/ UCC advisors |
| Barak Klein | 5/3/2023 | 1.0 hour(s) | Pre-mediation discussion w/ UCC advisors |
| Barak Klein | 5/3/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Barak Klein | 5/3/2023 | 3.0 hour(s) | Review materials for mediaiton session |
| Jason Soto | 5/3/2023 | 2.0 hour(s) | Calls with potential buyers |
| Jason Soto | 5/3/2023 | 1.0 hour(s) | Call with company re sales process |
| Jason Soto | 5/3/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Michael Mestayer | 5/3/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Justin Lina | 5/3/2023 | 2.0 hour(s) | Calls with potential buyers |
| Justin Lina | 5/3/2023 | 1.0 hour(s) | Call with company re sales process |
| Justin Lina | 5/3/2023 | 1.0 hour(s) | Calls re Cash Cloud |
| Justin Lina | 5/3/2023 | 1.0 hour(s) | Pre-mediation discussion w/ UCC advisors |
| Olivier Backes | 5/3/2023 | 1.0 hour(s) | Cash Cloud discussion with potential investor |
| Olivier Backes | 5/3/2023 | 1.0 hour(s) | Calls with potential buyers |
| Olivier Backes | 5/3/2023 | 1.0 hour(s) | Pre-mediation call with UCC Advisors |
| Olivier Backes | 5/3/2023 | 2.0 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 5/3/2023 | 2.0 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 5/3/2023 | 1.0 hour(s) | Call with company re sales process |
| Benjamin DiPietro | 5/3/2023 | 1.0 hour(s) | Calls re Cash Cloud |
| Benjamin DiPietro | 5/3/2023 | 1.0 hour(s) | Pre-mediation discussion w/ UCC advisors |
| Jared Dermont | 5/3/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 5/4/2023 | 9.0 hour(s) | Mediation day 1 |
| Andrew Swift | 5/4/2023 | 9.0 hour(s) | Mediation day 1 |
| Brendon Barnwell | 5/4/2023 | 1.0 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 5/4/2023 | 3.0 hour(s) | Mediation session with UCC, AHG, DCG, company |
| Jason Roden | 5/4/2023 | 9.0 hour(s) | Mediation day 1 |
| Barak Klein | 5/4/2023 | 9.0 hour(s) | Mediation day 1 |
| Justin Lina | 5/4/2023 | 9.0 hour(s) | Mediation day 1 |
| Olivier Backes | 5/4/2023 | 1.0 hour(s) | Mediation opening remarks |
| Olivier Backes | 5/4/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 5/4/2023 | 2.0 hour(s) | Financial analysis re term sheets |
| Olivier Backes | 5/4/2023 | 1.0 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 5/4/2023 | 5.0 hour(s) | Cash Cloud analysis |
| Brian Tichenor | 5/5/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Michael DiYanni | 5/5/2023 | 9.0 hour(s) | Mediation day 2 |
| Michael DiYanni | 5/5/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 5/5/2023 | 9.0 hour(s) | Mediation day 2 |
| Andrew Swift | 5/5/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Brendon Barnwell | 5/5/2023 | 6.0 hour(s) | Mediation session with UCC, AHG, DCG, company |
| Jason Roden | 5/5/2023 | 9.0 hour(s) | Mediation day 2 |
| Barak Klein | 5/5/2023 | 9.0 hour(s) | Mediation day 2 |
| Barak Klein | 5/5/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Jason Soto | 5/5/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Michael Mestayer | 5/5/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Justin Lina | 5/5/2023 | 9.0 hour(s) | Mediation day 2 |
| Olivier Backes | 5/5/2023 | 1.0 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 5/5/2023 | 4.0 hour(s) | Cash Cloud analysis |
| Benjamin DiPietro | 5/5/2023 | 1.0 hour(s) | Internal meetings re Cash Cloud |
| Jared Dermont | 5/5/2023 | 2 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 5/6/2023 | 1.0 hour(s) | Call with Cleary re Mediation debrief |
| Barak Klein | 5/6/2023 | 2.0 hour(s) | Review materials and communications with adivsors |
| Barak Klein | 5/6/2023 | 1.0 hour(s) | Call with Cleary re Mediation debrief |
| Olivier Backes | 5/6/2023 | 4.0 hour(s) | Financial analysis re term sheets |
| Andrew Swift | 5/7/2023 | 1.0 hour(s) | Internal call re proposal analysis |

3

| Professional | Date | Hours | Description |
|---|---|---|---|
| Andrew Swift | 5/7/2023 | 1.0 hour(s) | Internal call re proposal analysis |
| Brendon Barnwell | 5/7/2023 | 3.5 hour(s) | Analysis re UCC / HL proposal; internal communications re same |
| Brendon Barnwell | 5/7/2023 | 2.5 hour(s) | Prepared special committee materials; internal communications re same |
| Jason Roden | 5/7/2023 | 2.0 hour(s) | Term sheet proposal analysis |
| Jason Roden | 5/7/2023 | 4.0 hour(s) | Financial analysis |
| Barak Klein | 5/7/2023 | 1.0 hour(s) | Internal call re proposal analysis |
| Barak Klein | 5/7/2023 | 1.0 hour(s) | Review materials re: proposal |
| Barak Klein | 5/7/2023 | 1.0 hour(s) | Call and communications with advisors |
| Justin Lina | 5/7/2023 | 1.0 hour(s) | Term sheet proposal analysis |
| Justin Lina | 5/7/2023 | 1.5 hour(s) | Financial analysis |
| Olivier Backes | 5/7/2023 | 4.0 hour(s) | Financial analysis re term sheets |
| Benjamin DiPietro | 5/7/2023 | 1.0 hour(s) | Term sheet proposal analysis |
| Benjamin DiPietro | 5/7/2023 | 1.5 hour(s) | Financial analysis |
| Benjamin DiPietro | 5/7/2023 | 3.0 hour(s) | Estate value analysis |
| Brian Tichenor | 5/8/2023 | 1.0 hour(s) | Call with potential buyer |
| Brian Tichenor | 5/8/2023 | 1.0 hour(s) | Call with Special Committee and debtor advisors |
| Michael DiYanni | 5/8/2023 | 1.0 hour(s) | Call with potential buyer |
| Michael DiYanni | 5/8/2023 | 1.0 hour(s) | Call with Special Committee and debtor advisors |
| Andrew Swift | 5/8/2023 | 1.0 hour(s) | Call with Special Committee and debtor advisors |
| Andrew Swift | 5/8/2023 | 1.0 hour(s) | Internal call re recovery analysis |
| Andrew Swift | 5/8/2023 | 1.0 hour(s) | Call with Special Committee, debtor advisors and Houlihan |
| Brendon Barnwell | 5/8/2023 | 1.0 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 5/8/2023 | 2.0 hour(s) | Prepared special committee materials; internal communications re same |
| Brendon Barnwell | 5/8/2023 | 2.0 hour(s) | Analysis re UCC / HL proposal; internal communications re same |
| Jason Roden | 5/8/2023 | 1.0 hour(s) | Call with potential buyer |
| Jason Roden | 5/8/2023 | 3.0 hour(s) | Financial analysis re recovery analysis |
| Jason Roden | 5/8/2023 | 1.0 hour(s) | Call with Special Committee and debtor advisors |
| Jason Roden | 5/8/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Barak Klein | 5/8/2023 | 1.0 hour(s) | Call with Special Committee and debtor advisors |
| Barak Klein | 5/8/2023 | 1.0 hour(s) | Internal call re recovery analysis |
| Barak Klein | 5/8/2023 | 1.5 hour(s) | Call with Special Committee, debtor advisors and Houlihan |
| Barak Klein | 5/8/2023 | 1.5 hour(s) | Review materials re proposals |
| Jason Soto | 5/8/2023 | 1.0 hour(s) | Call with potential buyer |
| Jason Soto | 5/8/2023 | 1.0 hour(s) | Call with Special Committee and debtor advisors |
| Justin Lina | 5/8/2023 | 1.0 hour(s) | Call with potential buyer |
| Justin Lina | 5/8/2023 | 2.0 hour(s) | Financial analysis re recovery analysis |
| Justin Lina | 5/8/2023 | 1.0 hour(s) | Call with Special Committee and debtor advisors |
| Justin Lina | 5/8/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 5/8/2023 | 1.0 hour(s) | Cash Cloud discussion with potential investor |
| Olivier Backes | 5/8/2023 | 1.0 hour(s) | Recovery analysis call with UCC Advisors |
| Olivier Backes | 5/8/2023 | 1.0 hour(s) | Financial analysis call with Debtors Advisors |
| Olivier Backes | 5/8/2023 | 1.0 hour(s) | Case administration |
| Olivier Backes | 5/8/2023 | 1.0 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 5/8/2023 | 1.0 hour(s) | Call with potential buyer |
| Benjamin DiPietro | 5/8/2023 | 2.0 hour(s) | Financial analysis re estate value |
| Benjamin DiPietro | 5/8/2023 | 1.0 hour(s) | Call with Special Committee and debtor advisors |
| Benjamin DiPietro | 5/8/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Andrew Swift | 5/9/2023 | 1.0 hour(s) | Call with Cleary |
| Barak Klein | 5/9/2023 | 1.0 hour(s) | Call with Cleary |
| Brian Tichenor | 5/9/2023 | 1.0 hour(s) | Call with potential buyer |
| Brian Tichenor | 5/9/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Michael DiYanni | 5/9/2023 | 1.0 hour(s) | Call with potential buyer |
| Michael DiYanni | 5/9/2023 | 1.0 hour(s) | Weekly sale process update with the Special Committee |
| Michael DiYanni | 5/9/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 5/9/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 5/9/2023 | 1.0 hour(s) | Call with Cleary and DCG advisors |
| Brendon Barnwell | 5/9/2023 | 1.0 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 5/9/2023 | 0.5 hour(s) | Standing call with UCC advisors and company advisors |
| Brendon Barnwell | 5/9/2023 | 3.0 hour(s) | Analysis re UCC / HL proposal; internal communications re same |
| Brendon Barnwell | 5/9/2023 | 0.5 hour(s) | Call with HL re UCC proposal |
| Brendon Barnwell | 5/9/2023 | 0.5 hour(s) | Call with company re Cash Cloud |
| Brendon Barnwell | 5/9/2023 | 0.5 hour(s) | Calls with potential counterparties |
| Jason Roden | 5/9/2023 | 1.0 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 5/9/2023 | 1.0 hour(s) | Financial analysis re recovery analysis |
| Jason Roden | 5/9/2023 | 1.0 hour(s) | Internal call re recovery analysis |
| Jason Roden | 5/9/2023 | 1.0 hour(s) | Call with potential buyer |
| Jason Roden | 5/9/2023 | 1.0 hour(s) | Call with Houlihan re recovery analysis |
| Jason Roden | 5/9/2023 | 1.0 hour(s) | Weekly sale process update with the Special Committee |
| Barak Klein | 5/9/2023 | 1.0 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 5/9/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 5/9/2023 | 1.0 hour(s) | Call with Cleary and DCG advisors |
| Barak Klein | 5/9/2023 | 1.0 hour(s) | Calls with advisors |
| Jason Soto | 5/9/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Justin Lina | 5/9/2023 | 1.0 hour(s) | Weekly status call with UCC Advisors |
| Justin Lina | 5/9/2023 | 0.5 hour(s) | Financial analysis re recovery analysis |
| Justin Lina | 5/9/2023 | 1.0 hour(s) | Internal call re recovery analysis |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Justin Lina | 5/9/2023 | 1.0 hour(s) | Internal call re recovery analysis |
| Justin Lina | 5/9/2023 | 1.0 hour(s) | Call with potential buyer |
| Justin Lina | 5/9/2023 | 1.0 hour(s) | Call with Houlihan re recovery analysis |
| Justin Lina | 5/9/2023 | 1.0 hour(s) | Weekly sale process update with the Special Committee |
| Justin Lina | 5/9/2023 | 0.5 hour(s) | Calls re Cash Cloud |
| Justin Lina | 5/9/2023 | 2.0 hour(s) | Cash Cloud analysis |
| Olivier Backes | 5/9/2023 | 1.0 hour(s) | Genesis weekly status call with UCC Advisors |
| Olivier Backes | 5/9/2023 | 1.0 hour(s) | Cash Cloud discussion with Debtors |
| Olivier Backes | 5/9/2023 | 1.0 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 5/9/2023 | 1.0 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 5/9/2023 | 2.0 hour(s) | Financial analysis re balance sheet assets and liabilites |
| Benjamin DiPietro | 5/9/2023 | 1.0 hour(s) | Internal call re recovery analysis |
| Benjamin DiPietro | 5/9/2023 | 1.0 hour(s) | Call with potential buyer |
| Benjamin DiPietro | 5/9/2023 | 1.0 hour(s) | Call with Houlihan re recovery analysis |
| Benjamin DiPietro | 5/9/2023 | 1.0 hour(s) | Weekly sale process update with the Special Committee |
| Benjamin DiPietro | 5/9/2023 | 0.5 hour(s) | Calls re Cash Cloud |
| Benjamin DiPietro | 5/9/2023 | 2.0 hour(s) | Cash Cloud analysis |
| Brian Tichenor | 5/10/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 5/10/2023 | 1.0 hour(s) | Call with potential buyer |
| Brian Tichenor | 5/10/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 5/10/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 5/10/2023 | 1.0 hour(s) | Call with potential buyer |
| Michael DiYanni | 5/10/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 5/10/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Brendon Barnwell | 5/10/2023 | 2.5 hour(s) | Prepared special committee materials; calls with company advisors re same; internal discussions re same |
| Brendon Barnwell | 5/10/2023 | 1.0 hour(s) | Call with special committee and company advisors re process |
| Brendon Barnwell | 5/10/2023 | 2.0 hour(s) | Analysis re UCC / HL proposal; internal communications re same |
| Jason Roden | 5/10/2023 | 1.0 hour(s) | Call with Cleary re financial analysis |
| Jason Roden | 5/10/2023 | 2.0 hour(s) | Internal call re financial analysis |
| Jason Roden | 5/10/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Jason Roden | 5/10/2023 | 1.0 hour(s) | Call with potential buyer |
| Barak Klein | 5/10/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Jason Soto | 5/10/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Jason Soto | 5/10/2023 | 1.0 hour(s) | Call with potential buyer |
| Michael Mestayer | 5/10/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Justin Lina | 5/10/2023 | 1.0 hour(s) | Call with Cleary re financial analysis |
| Justin Lina | 5/10/2023 | 2.0 hour(s) | Internal call re financial analysis |
| Justin Lina | 5/10/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Justin Lina | 5/10/2023 | 1.0 hour(s) | Call with potential buyer |
| Olivier Backes | 5/10/2023 | 1.0 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 5/10/2023 | 1.0 hour(s) | Call with Cleary re financial analysis |
| Olivier Backes | 5/10/2023 | 1.0 hour(s) | Case administration |
| Benjamin DiPietro | 5/10/2023 | 1.0 hour(s) | Call with Cleary re financial analysis |
| Benjamin DiPietro | 5/10/2023 | 2.0 hour(s) | Internal call re financial analysis |
| Benjamin DiPietro | 5/10/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Benjamin DiPietro | 5/10/2023 | 1.0 hour(s) | Call with potential buyer |
| Jared Dermont | 5/10/2023 | 2 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 5/11/2023 | 2.0 hour(s) | Calls with potential buyers |
| Michael DiYanni | 5/11/2023 | 2.0 hour(s) | Calls with potential buyers |
| Michael DiYanni | 5/11/2023 | 1.0 hour(s) | Call with company re sales process |
| Brendon Barnwell | 5/11/2023 | 1.0 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 5/11/2023 | 2.0 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 5/11/2023 | 0.5 hour(s) | Call with company re sales process |
| Jason Roden | 5/11/2023 | 2.0 hour(s) | Calls with potential buyers |
| Jason Roden | 5/11/2023 | 1.0 hour(s) | Call with company re sales process |
| Jason Roden | 5/11/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Jason Soto | 5/11/2023 | 2.0 hour(s) | Calls with potential buyers |
| Jason Soto | 5/11/2023 | 1.0 hour(s) | Call with company re sales process |
| Justin Lina | 5/11/2023 | 2.0 hour(s) | Calls with potential buyers |
| Justin Lina | 5/11/2023 | 1.0 hour(s) | Call with company re sales process |
| Justin Lina | 5/11/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 5/11/2023 | 2.0 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 5/11/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 5/11/2023 | 2.0 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 5/11/2023 | 1.0 hour(s) | Call with company re sales process |
| Benjamin DiPietro | 5/11/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Brian Tichenor | 5/12/2023 | 2.0 hour(s) | Calls with potential buyers |
| Michael DiYanni | 5/12/2023 | 1.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Michael DiYanni | 5/12/2023 | 2.0 hour(s) | Calls with potential buyers |
| Michael DiYanni | 5/12/2023 | 1.0 hour(s) | Call with debtor advisors re recovery analysis |
| Brendon Barnwell | 5/12/2023 | 1.5 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 5/12/2023 | 0.5 hour(s) | Standing call with Ducera re sales process |
| Brendon Barnwell | 5/12/2023 | 2.5 hour(s) | Financial analysis re company balance sheet; calls with company advisors re same |
| Jason Roden | 5/12/2023 | 1.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 5/12/2023 | 2.0 hour(s) | Calls with potential buyers |
| Jason Roden | 5/12/2023 | 1.0 hour(s) | Call with debtor advisors re recovery analysis |
| Jason Roden | 5/12/2023 | 3.0 hour(s) | Prepared discussion materials |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Roden | 5/12/2023 | 3.0 hour(s) | Prepared discussion materials |
| Barak Klein | 5/12/2023 | 1.0 hour(s) | Call with debtor advisors re recovery analysis |
| Barak Klein | 5/12/2023 | 2.0 hour(s) | Review materials re: recoveris and proposals |
| Jason Soto | 5/12/2023 | 1.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Soto | 5/12/2023 | 2.0 hour(s) | Calls with potential buyers |
| Justin Lina | 5/12/2023 | 1.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Justin Lina | 5/12/2023 | 2.0 hour(s) | Calls with potential buyers |
| Justin Lina | 5/12/2023 | 1.0 hour(s) | Call with debtor advisors re recovery analysis |
| Justin Lina | 5/12/2023 | 3.0 hour(s) | Prepared discussion materials |
| Olivier Backes | 5/12/2023 | 1.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 5/12/2023 | 2.0 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 5/12/2023 | 1.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 5/12/2023 | 2.0 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 5/12/2023 | 1.0 hour(s) | Call with debtor advisors re recovery analysis |
| Michael DiYanni | 5/15/2023 | 1.0 hour(s) | Call with Cleary re sale process |
| Michael DiYanni | 5/15/2023 | 1.0 hour(s) | Call with Special Committee, Company and debtor advisors |
| Andrew Swift | 5/15/2023 | 1.0 hour(s) | Call with Cleary re forbearance proposal |
| Andrew Swift | 5/15/2023 | 1.0 hour(s) | Call with Special Committee, Company and debtor advisors |
| Brendon Barnwell | 5/15/2023 | 0.5 hour(s) | Call with company advisors re sales process, IOIs, diligence |
| Brendon Barnwell | 5/15/2023 | 2.0 hour(s) | Call with company and company advisors re negotiations; internal discussions re same |
| Jason Roden | 5/15/2023 | 1.0 hour(s) | Call with Cleary re sale process |
| Jason Roden | 5/15/2023 | 1.0 hour(s) | Call with Special Committee, Company and debtor advisors |
| Jason Roden | 5/15/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Barak Klein | 5/15/2023 | 1.0 hour(s) | Call with Cleary re forbearance proposal |
| Barak Klein | 5/15/2023 | 1.0 hour(s) | Call with Special Committee, Company and debtor advisors |
| Barak Klein | 5/15/2023 | 2.0 hour(s) | Calls with advisors |
| Jason Soto | 5/15/2023 | 1.0 hour(s) | Call with Cleary re sale process |
| Jason Soto | 5/15/2023 | 1.0 hour(s) | Call with Special Committee, Company and debtor advisors |
| Justin Lina | 5/15/2023 | 1.0 hour(s) | Call with Cleary re sale process |
| Justin Lina | 5/15/2023 | 1.0 hour(s) | Call with Special Committee, Company and debtor advisors |
| Justin Lina | 5/15/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 5/15/2023 | 1.0 hour(s) | Call with Cleary re sale process |
| Olivier Backes | 5/15/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 5/15/2023 | 1.0 hour(s) | Call with Cleary re sale process |
| Benjamin DiPietro | 5/15/2023 | 1.0 hour(s) | Call with Special Committee, Company and debtor advisors |
| Benjamin DiPietro | 5/15/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Brian Tichenor | 5/16/2023 | 1.0 hour(s) | Calls with potential buyers |
| Brian Tichenor | 5/16/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Michael DiYanni | 5/16/2023 | 1.0 hour(s) | Calls with potential buyers |
| Michael DiYanni | 5/16/2023 | 1.0 hour(s) | Call with company and debtor advisors |
| Michael DiYanni | 5/16/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 5/16/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Brendon Barnwell | 5/16/2023 | 1.0 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 5/16/2023 | 0.5 hour(s) | Standing call with UCC advisors and company advisors |
| Brendon Barnwell | 5/16/2023 | 1.0 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 5/16/2023 | 1.5 hour(s) | Call with company and company advisors re financial analysis |
| Jason Roden | 5/16/2023 | 1.0 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 5/16/2023 | 1.0 hour(s) | Call with Company re Round 2 VDR |
| Jason Roden | 5/16/2023 | 1.0 hour(s) | Calls with potential buyers |
| Jason Roden | 5/16/2023 | 1.0 hour(s) | Call with company and debtor advisors |
| Barak Klein | 5/16/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 5/16/2023 | 2.0 hour(s) | Mutliple calls with advisors and communications |
| Jason Soto | 5/16/2023 | 1.0 hour(s) | Call with Company re Round 2 VDR |
| Jason Soto | 5/16/2023 | 1.0 hour(s) | Calls with potential buyers |
| Jason Soto | 5/16/2023 | 1.0 hour(s) | Call with company and debtor advisors |
| Jason Soto | 5/16/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Justin Lina | 5/16/2023 | 1.0 hour(s) | Weekly status call with UCC Advisors |
| Justin Lina | 5/16/2023 | 1.0 hour(s) | Call with Company re Round 2 VDR |
| Justin Lina | 5/16/2023 | 1.0 hour(s) | Calls with potential buyers |
| Justin Lina | 5/16/2023 | 1.0 hour(s) | Call with company and debtor advisors |
| Olivier Backes | 5/16/2023 | 1.0 hour(s) | Genesis weekly status call with UCC Advisors |
| Olivier Backes | 5/16/2023 | 1.0 hour(s) | Call with Company re Round 2 VDR |
| Olivier Backes | 5/16/2023 | 1.0 hour(s) | Call with potential investor |
| Olivier Backes | 5/16/2023 | 1.0 hour(s) | Supplemental application draft |
| Benjamin DiPietro | 5/16/2023 | 1.0 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 5/16/2023 | 1.0 hour(s) | Call with Company re Round 2 VDR |
| Benjamin DiPietro | 5/16/2023 | 1.0 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 5/16/2023 | 1.0 hour(s) | Call with company and debtor advisors |
| Brian Tichenor | 5/17/2023 | 1.0 hour(s) | Call with potential buyer |
| Brian Tichenor | 5/17/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 5/17/2023 | 1.0 hour(s) | Call with potential buyer |
| Michael DiYanni | 5/17/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 5/17/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Brendon Barnwell | 5/17/2023 | 3.5 hour(s) | Internal financial analysis; communications re same |
| Brendon Barnwell | 5/17/2023 | 1.0 hour(s) | Call with company advisors and special committee |
| Brendon Barnwell | 5/17/2023 | 0.5 hour(s) | Calls with potential counterparties |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Roden | 5/17/2023 | 1.0 hour(s) | Internal call re financial analysis |
| Jason Roden | 5/17/2023 | 4.0 hour(s) | Prepared financial analysis |
| Jason Roden | 5/17/2023 | 1.0 hour(s) | Call with potential buyer |
| Barak Klein | 5/17/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Barak Klein | 5/17/2023 | 1.5 hour(s) | Mutliple calls with advisors and communications |
| Jason Soto | 5/17/2023 | 1.0 hour(s) | Call with potential buyer |
| Jason Soto | 5/17/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Justin Lina | 5/17/2023 | 1.0 hour(s) | Internal call re financial analysis |
| Justin Lina | 5/17/2023 | 4.0 hour(s) | Prepared financial analysis |
| Justin Lina | 5/17/2023 | 1.0 hour(s) | Call with potential buyer |
| Benjamin DiPietro | 5/17/2023 | 1.0 hour(s) | Internal call re financial analysis |
| Benjamin DiPietro | 5/17/2023 | 2.0 hour(s) | Valuation / Recovery Analysis |
| Benjamin DiPietro | 5/17/2023 | 1.0 hour(s) | Call with potential buyer |
| Brian Tichenor | 5/18/2023 | 2.0 hour(s) | Calls with potential buyers |
| Brian Tichenor | 5/18/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Michael DiYanni | 5/18/2023 | 2.0 hour(s) | Calls with potential buyers |
| Michael DiYanni | 5/18/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 5/18/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 5/18/2023 | 1.0 hour(s) | Call with Cleary re forbearance proposal |
| Brendon Barnwell | 5/18/2023 | 1.0 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 5/18/2023 | 1.0 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 5/18/2023 | 2.5 hour(s) | Review materials re disclosure statement; calls with company advisors re same |
| Brendon Barnwell | 5/18/2023 | 2.0 hour(s) | Internal financial analysis; communications re same |
| Jason Roden | 5/18/2023 | 1.0 hour(s) | Calls with potential buyers |
| Jason Roden | 5/18/2023 | 1.0 hour(s) | Call with A&M re disclosure statement |
| Jason Roden | 5/18/2023 | 1.0 hour(s) | Prepared Round 2 VDR |
| Jason Roden | 5/18/2023 | 1.0 hour(s) | Internal call re process management |
| Jason Roden | 5/18/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Barak Klein | 5/18/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 5/18/2023 | 1.0 hour(s) | Call re GGH Disclosure Statement |
| Barak Klein | 5/18/2023 | 1.0 hour(s) | Call with Cleary re forbearance proposal |
| Barak Klein | 5/18/2023 | 1.0 hour(s) | Review of financial info re: plan |
| Jason Soto | 5/18/2023 | 2.0 hour(s) | Calls with potential buyers |
| Jason Soto | 5/18/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Michael Mestayer | 5/18/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Justin Lina | 5/18/2023 | 2.0 hour(s) | Calls with potential buyers |
| Justin Lina | 5/18/2023 | 1.0 hour(s) | Call with A&M re disclosure statement |
| Justin Lina | 5/18/2023 | 1.0 hour(s) | Prepared Round 2 VDR |
| Justin Lina | 5/18/2023 | 1.0 hour(s) | Internal call re process management |
| Justin Lina | 5/18/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 5/18/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 5/18/2023 | 1.0 hour(s) | Call with A&M re disclosure statement |
| Olivier Backes | 5/18/2023 | 1.0 hour(s) | Prepared Round 2 VDR |
| Olivier Backes | 5/18/2023 | 1.0 hour(s) | Internal call re process management |
| Benjamin DiPietro | 5/18/2023 | 2.0 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 5/18/2023 | 1.0 hour(s) | Call with A&M re disclosure statement |
| Benjamin DiPietro | 5/18/2023 | 1.0 hour(s) | Prepared Round 2 VDR |
| Benjamin DiPietro | 5/18/2023 | 1.0 hour(s) | Internal call re process management |
| Benjamin DiPietro | 5/18/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Jared Dermont | 5/18/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Brian Tichenor | 5/19/2023 | 1.0 hour(s) | Call with potential buyer |
| Michael DiYanni | 5/19/2023 | 2.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Michael DiYanni | 5/19/2023 | 1.0 hour(s) | Call with potential buyer |
| Brendon Barnwell | 5/19/2023 | 0.5 hour(s) | Standing call with Ducera re sales process |
| Brendon Barnwell | 5/19/2023 | 1.0 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 5/19/2023 | 1.0 hour(s) | Prepared fee application; communications re same |
| Brendon Barnwell | 5/19/2023 | 2.5 hour(s) | Analysis re disclosure statement; communications re same |
| Jason Roden | 5/19/2023 | 1.0 hour(s) | Call with A&M re monthly financials |
| Jason Roden | 5/19/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Jason Roden | 5/19/2023 | 2.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 5/19/2023 | 1.0 hour(s) | Call with potential buyer |
| Jason Soto | 5/19/2023 | 2.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Soto | 5/19/2023 | 1.0 hour(s) | Call with potential buyer |
| Justin Lina | 5/19/2023 | 1.0 hour(s) | Call with A&M re monthly financials |
| Justin Lina | 5/19/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Justin Lina | 5/19/2023 | 2.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Justin Lina | 5/19/2023 | 1.0 hour(s) | Call with potential buyer |
| Olivier Backes | 5/19/2023 | 1.0 hour(s) | Genesis weekly status call with Ducera |
| Olivier Backes | 5/19/2023 | 1.0 hour(s) | Internal catch up meeting |
| Olivier Backes | 5/19/2023 | 1.0 hour(s) | Case administration |
| Olivier Backes | 5/19/2023 | 1.0 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 5/19/2023 | 1.0 hour(s) | Call with A&M re monthly financials |
| Benjamin DiPietro | 5/19/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 5/19/2023 | 2.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 5/19/2023 | 1.0 hour(s) | Call with potential buyer |
| Jason Roden | 5/20/2023 | 5.0 hour(s) | Prepared discussion materials re bid comparison |
| Olivier Backes | 5/20/2023 | 2.0 hour(s) | Case administration |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Olivier Backes | 5/20/2023 | 2.0 hour(s) | Case administration |
| Olivier Backes | 5/20/2023 | 2.0 hour(s) | Disclosure statement exhibits |
| Olivier Backes | 5/20/2023 | 1.0 hour(s) | Dataroom and diligence process management |
| Brendon Barnwell | 5/21/2023 | 2.5 hour(s) | Financial analysis re disclosure statement; calls with company advisors re same |
| Jason Roden | 5/21/2023 | 6.0 hour(s) | Prepared discussion materials re bid comparison |
| Justin Lina | 5/21/2023 | 3.0 hour(s) | Valuation / Recovery Analysis |
| Olivier Backes | 5/21/2023 | 1.0 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 5/21/2023 | 1.0 hour(s) | Financial analysis re bids |
| Benjamin DiPietro | 5/21/2023 | 3.0 hour(s) | Valuation / Recovery Analysis |
| Michael DiYanni | 5/22/2023 | 1.0 hour(s) | Call with debtor advisors re recovery analysis |
| Michael DiYanni | 5/22/2023 | 1.0 hour(s) | Call with Cleary re IOI comparison |
| Andrew Swift | 5/22/2023 | 1.0 hour(s) | Call with debtor advisors re recovery analysis |
| Brendon Barnwell | 5/22/2023 | 4.0 hour(s) | Financial analysis re disclosure statement; calls with company advisors re same |
| Brendon Barnwell | 5/22/2023 | 0.5 hour(s) | Calls with potential counterparties |
| Jason Roden | 5/22/2023 | 1.0 hour(s) | Call with debtor advisors re recovery analysis |
| Jason Roden | 5/22/2023 | 1.0 hour(s) | Prepared discussion materials re bid comparison |
| Jason Roden | 5/22/2023 | 1.0 hour(s) | Call with Cleary re IOI comparison |
| Barak Klein | 5/22/2023 | 1.0 hour(s) | Call with debtor advisors re recovery analysis |
| Barak Klein | 5/22/2023 | 1.0 hour(s) | Call re GGH Disclosure Statement |
| Barak Klein | 5/22/2023 | 1.0 hour(s) | Review of financial info re: plan |
| Jason Soto | 5/22/2023 | 1.0 hour(s) | Reviewed discussion materials re bid comparison |
| Jason Soto | 5/22/2023 | 1.0 hour(s) | Call with Cleary re IOI comparison |
| Justin Lina | 5/22/2023 | 1.0 hour(s) | Call with debtor advisors re recovery analysis |
| Justin Lina | 5/22/2023 | 4.0 hour(s) | Valuation / Recovery Analysis |
| Justin Lina | 5/22/2023 | 1.0 hour(s) | Call with Cleary re IOI comparison |
| Olivier Backes | 5/22/2023 | 1.0 hour(s) | Financial analysis call re set off with Debtors Advisors |
| Olivier Backes | 5/22/2023 | 1.0 hour(s) | Call with potential investor |
| Olivier Backes | 5/22/2023 | 3.0 hour(s) | Disclosure statement exhibits |
| Benjamin DiPietro | 5/22/2023 | 1.0 hour(s) | Call with debtor advisors re recovery analysis |
| Benjamin DiPietro | 5/22/2023 | 4.0 hour(s) | Valuation / Recovery Analysis |
| Benjamin DiPietro | 5/22/2023 | 1.0 hour(s) | Call with Cleary re IOI comparison |
| Brian Tichenor | 5/23/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Michael DiYanni | 5/23/2023 | 1.0 hour(s) | Weekly sale process update with the Special Committee |
| Michael DiYanni | 5/23/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 5/23/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Brendon Barnwell | 5/23/2023 | 1.0 hour(s) | Standing call with company and company advisors re process |
| Brendon Barnwell | 5/23/2023 | 3.0 hour(s) | Financial analysis re disclosure statement; internal communications re same |
| Brendon Barnwell | 5/23/2023 | 0.5 hour(s) | Standing call with UCC advisors and company advisors |
| Brendon Barnwell | 5/23/2023 | 0.5 hour(s) | Call with company, special committee re sales process update |
| Jason Roden | 5/23/2023 | 1.0 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 5/23/2023 | 1.0 hour(s) | Weekly sale process update with the Special Committee |
| Jason Roden | 5/23/2023 | 1.0 hour(s) | Call with Company and A&M re Round 2 VDR |
| Jason Roden | 5/23/2023 | 1.0 hour(s) | General administrative / scheduling functions |
| Barak Klein | 5/23/2023 | 1.0 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 5/23/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 5/23/2023 | 1.0 hour(s) | Calls with advisors |
| Jason Soto | 5/23/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Jason Soto | 5/23/2023 | 1.0 hour(s) | Weekly sale process update with the Special Committee |
| Justin Lina | 5/23/2023 | 1.0 hour(s) | Weekly status call with UCC Advisors |
| Justin Lina | 5/23/2023 | 1.0 hour(s) | Weekly sale process update with the Special Committee |
| Justin Lina | 5/23/2023 | 1.0 hour(s) | Call with Company and A&M re Round 2 VDR |
| Justin Lina | 5/23/2023 | 3.0 hour(s) | Valuation / Recovery Analysis |
| Benjamin DiPietro | 5/23/2023 | 1.0 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 5/23/2023 | 1.0 hour(s) | Weekly sale process update with the Special Committee |
| Benjamin DiPietro | 5/23/2023 | 1.0 hour(s) | Call with Company and A&M re Round 2 VDR |
| Benjamin DiPietro | 5/23/2023 | 3.0 hour(s) | Valuation / Recovery Analysis |
| Brian Tichenor | 5/24/2023 | 1.0 hour(s) | Calls with potential buyers |
| Brian Tichenor | 5/24/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 5/24/2023 | 1.0 hour(s) | Calls with potential buyers |
| Michael DiYanni | 5/24/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 5/24/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Brendon Barnwell | 5/24/2023 | 1.0 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 5/24/2023 | 1.0 hour(s) | Call with company advisors and special committee |
| Brendon Barnwell | 5/24/2023 | 3.0 hour(s) | Financial analysis re disclosure statement; internal communications re same |
| Jason Roden | 5/24/2023 | 1.0 hour(s) | Calls with potential buyers |
| Jason Roden | 5/24/2023 | 2.0 hour(s) | Prepared Round 2 VDR |
| Barak Klein | 5/24/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Barak Klein | 5/24/2023 | 1.0 hour(s) | Calls with advisors |
| Jason Soto | 5/24/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Jason Soto | 5/24/2023 | 1.0 hour(s) | Calls with potential buyers |
| Michael Mestayer | 5/24/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Justin Lina | 5/24/2023 | 1.0 hour(s) | Calls with potential buyers |
| Justin Lina | 5/24/2023 | 1.0 hour(s) | Prepared Round 2 VDR |
| Benjamin DiPietro | 5/24/2023 | 1.0 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 5/24/2023 | 1.0 hour(s) | Prepared Round 2 VDR |
| Jared Dermont | 5/24/2023 | 2 hour(s) | Special Committee Weekly Call |
| Benjamin DiPietro | 5/25/2023 | 3.5 hour(s) | Recovery analysis / comps analysis |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Benjamin DiPietro | 5/25/2023 | 3.5 hour(s) | Recovery analysis / comps analysis |
| Benjamin DiPietro | 5/25/2023 | 1.0 hour(s) | Call with potential buyer |
| Brian Tichenor | 5/25/2023 | 1.0 hour(s) | Call with potential buyer |
| Brian Tichenor | 5/25/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Michael DiYanni | 5/25/2023 | 1.0 hour(s) | Call with potential buyer |
| Michael DiYanni | 5/25/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Andrew Swift | 5/25/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Brendon Bamwell | 5/25/2023 | 1.0 hour(s) | Standing call with company and company advisors re process |
| Brendon Bamwell | 5/25/2023 | 0.5 hour(s) | Calls with potential counterparties |
| Brendon Bamwell | 5/25/2023 | 4.0 hour(s) | Financial analysis re disclosure statement; internal communications re same |
| Jason Roden | 5/25/2023 | 1.0 hour(s) | Call with potential buyer |
| Barak Klein | 5/25/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Barak Klein | 5/25/2023 | 1.0 hour(s) | Calls with advisors |
| Jason Soto | 5/25/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Jason Soto | 5/25/2023 | 1.0 hour(s) | Call with potential buyer |
| Michael Mestayer | 5/25/2023 | 1.0 hour(s) | Senior debtor advisor leadership call |
| Justin Lina | 5/25/2023 | 3.5 hour(s) | Recovery analysis / comps analysis |
| Justin Lina | 5/25/2023 | 1.0 hour(s) | Call with potential buyer |
| Olivier Backes | 5/25/2023 | 1.0 hour(s) | Dataroom and diligence process management |
| Jared Demont | 5/25/2023 | 1 hour(s) | Senior debtor advisor leadership call |
| Benjamin DiPietro | 5/26/2023 | 1.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 5/26/2023 | 1.0 hour(s) | Call with creditor advisors re sale process update |
| Benjamin DiPietro | 5/26/2023 | 1.0 hour(s) | Call with A&M re recovery analysis |
| Benjamin DiPietro | 5/26/2023 | 3.0 hour(s) | DCG Notes Analysis |
| Brian Tichenor | 5/26/2023 | 1.0 hour(s) | Call with creditor advisors re sale process update |
| Michael DiYanni | 5/26/2023 | 1.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Michael DiYanni | 5/26/2023 | 1.0 hour(s) | Call with creditor advisors re sale process update |
| Brendon Bamwell | 5/26/2023 | 0.5 hour(s) | Standing call with Ducera re sales process |
| Brendon Bamwell | 5/26/2023 | 0.5 hour(s) | Call with Hughes Hubbard re sales process |
| Brendon Bamwell | 5/26/2023 | 3.0 hour(s) | Financial analysis re disclosure statement; internal communications re same |
| Jason Roden | 5/26/2023 | 1.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 5/26/2023 | 1.0 hour(s) | Call with creditor advisors re sale process update |
| Jason Roden | 5/26/2023 | 1.0 hour(s) | Call with A&M re recovery analysis |
| Jason Soto | 5/26/2023 | 1.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Soto | 5/26/2023 | 1.0 hour(s) | Call with creditor advisors re sale process update |
| Justin Lina | 5/26/2023 | 1.0 hour(s) | Weekly sale process update with the Ducera / DCG |
| Justin Lina | 5/26/2023 | 1.0 hour(s) | Call with creditor advisors re sale process update |
| Justin Lina | 5/26/2023 | 1.0 hour(s) | Call with A&M re recovery analysis |
| Justin Lina | 5/26/2023 | 3.0 hour(s) | DCG Notes Analysis |
| Olivier Backes | 5/26/2023 | 1.0 hour(s) | Genesis weekly status call with Ducera |
| Olivier Backes | 5/26/2023 | 1.0 hour(s) | Debtors Advisors status call with Creditor Advisor |
| Benjamin DiPietro | 5/28/2023 | 4.0 hour(s) | Valuation / Recovery Analysis |
| Justin Lina | 5/28/2023 | 4.0 hour(s) | Valuation / Recovery Analysis |
| Benjamin DiPietro | 5/29/2023 | 4.0 hour(s) | Valuation / Recovery Analysis |
| Brendon Bamwell | 5/29/2023 | 2.5 hour(s) | Financial analysis re disclosure statement; internal communications re same |
| Justin Lina | 5/29/2023 | 4.0 hour(s) | Valuation / Recovery Analysis |
| Benjamin DiPietro | 5/30/2023 | 1.0 hour(s) | Call with creditor advisors re sale process update |
| Benjamin DiPietro | 5/30/2023 | 1.0 hour(s) | Call with A&M re recovery analysis |
| Benjamin DiPietro | 5/30/2023 | 1.0 hour(s) | Call with Company re Round 2 VDR |
| Benjamin DiPietro | 5/30/2023 | 6.0 hour(s) | Valuation / Recovery Analysis |
| Brian Tichenor | 5/30/2023 | 1.0 hour(s) | Call with creditor advisors re sale process update |
| Michael DiYanni | 5/30/2023 | 1.0 hour(s) | Call with creditor advisors re sale process update |
| Brendon Bamwell | 5/30/2023 | 0.5 hour(s) | Call with UCC advisors re sales process |
| Brendon Bamwell | 5/30/2023 | 3.5 hour(s) | Financial analysis re disclosure statement; internal communications re same |
| Jason Roden | 5/30/2023 | 1.0 hour(s) | Call with creditor advisors re sale process update |
| Jason Roden | 5/30/2023 | 1.0 hour(s) | Call with A&M re recovery analysis |
| Jason Roden | 5/30/2023 | 1.0 hour(s) | Call with Company re Round 2 VDR |
| Jason Soto | 5/30/2023 | 1.0 hour(s) | Call with creditor advisors re sale process update |
| Jason Soto | 5/30/2023 | 1.0 hour(s) | Call with Company re Round 2 VDR |
| Justin Lina | 5/30/2023 | 1.0 hour(s) | Call with creditor advisors re sale process update |
| Justin Lina | 5/30/2023 | 1.0 hour(s) | Call with A&M re recovery analysis |
| Justin Lina | 5/30/2023 | 1.0 hour(s) | Call with Company re Round 2 VDR |
| Justin Lina | 5/30/2023 | 6.0 hour(s) | Valuation / Recovery Analysis |
| Benjamin DiPietro | 5/31/2023 | 1.0 hour(s) | Call with A&M re recovery analysis |
| Benjamin DiPietro | 5/31/2023 | 1.0 hour(s) | Weekly sale process update with the Special Committee |
| Benjamin DiPietro | 5/31/2023 | 1.0 hour(s) | Call with company re sales process |
| Benjamin DiPietro | 5/31/2023 | 1.0 hour(s) | Internal call re sale process management |
| Benjamin DiPietro | 5/31/2023 | 1.0 hour(s) | Call with Company re Round 2 VDR |
| Benjamin DiPietro | 5/31/2023 | 4.0 hour(s) | Valuation / Recovery Analysis |
| Brian Tichenor | 5/31/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 5/31/2023 | 1.0 hour(s) | Weekly sale process update with the Special Committee |
| Michael DiYanni | 5/31/2023 | 1.0 hour(s) | Call with company re sales process |

| Professional | Date | Hours | Description |
| --- | --- | --- | --- |
| Michael DiYanni | 5/31/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 5/31/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Brendon Barnwell | 5/31/2023 | 1.0 hour(s) | Call with company advisors and special committee |
| Brendon Barnwell | 5/31/2023 | 0.5 hour(s) | Call with company, special committee re sales process update |
| Brendon Barnwell | 5/31/2023 | 4.0 hour(s) | Financial analysis re disclosure statement; calls with company advisors re same; internal discussions re same |
| Jason Roden | 5/31/2023 | 1.0 hour(s) | Call with A&M re recovery analysis |
| Jason Roden | 5/31/2023 | 1.0 hour(s) | Weekly sale process update with the Special Committee |
| Jason Roden | 5/31/2023 | 1.0 hour(s) | Call with company re sales process |
| Jason Roden | 5/31/2023 | 1.0 hour(s) | Internal call re sale process management |
| Jason Roden | 5/31/2023 | 1.0 hour(s) | Call with Company re Round 2 VDR |
| Barak Klein | 5/31/2023 | 1.0 hour(s) | Call re recovery analysis |
| Barak Klein | 5/31/2023 | 2.0 hour(s) | Meeting with Special Committee, UCC, AHG, Gemini and advisors |
| Barak Klein | 5/31/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Jason Soto | 5/31/2023 | 1.0 hour(s) | Weekly sale process update with the Special Committee |
| Jason Soto | 5/31/2023 | 1.0 hour(s) | Call with company re sales process |
| Jason Soto | 5/31/2023 | 1.0 hour(s) | Internal call re sale process management |
| Jason Soto | 5/31/2023 | 1.0 hour(s) | Call with Company re Round 2 VDR |
| Jason Soto | 5/31/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Michael Mestayer | 5/31/2023 | 1.0 hour(s) | Special Committee Weekly Call |
| Justin Lina | 5/31/2023 | 1.0 hour(s) | Call with A&M re recovery analysis |
| Justin Lina | 5/31/2023 | 1.0 hour(s) | Weekly sale process update with the Special Committee |
| Justin Lina | 5/31/2023 | 1.0 hour(s) | Call with company re sales process |
| Justin Lina | 5/31/2023 | 1.0 hour(s) | Internal call re sale process management |
| Justin Lina | 5/31/2023 | 1.0 hour(s) | Call with Company re Round 2 VDR |
| Justin Lina | 5/31/2023 | 4.0 hour(s) | Valuation / Recovery Analysis |
| Olivier Backes | 5/31/2023 | 1.0 hour(s) | Recovery analysis call with Debtors Advisors |
| Olivier Backes | 5/31/2023 | 1.0 hour(s) | Internal call re sale process management |
| Olivier Backes | 5/31/2023 | 1.0 hour(s) | Call with Company re Round 2 VDR |
| Olivier Backes | 5/31/2023 | 1.0 hour(s) | Genesis weekly status call Debtors |
| Olivier Backes | 5/31/2023 | 1.0 hour(s) | Dataroom and diligence process management call with Debtors |
| Olivier Backes | 5/31/2023 | 1.0 hour(s) | Dataroom and diligence process management call with Debtors Advisors |
| Jared Dermont | 5/31/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 5/31/2023 | 1 hour(s) | Internal discussion regarding sales process strategy and potential counterparties |
| | | **927 hour(s)** | |

## EXHIBIT B — EXPENSE SUPPLEMENT

| Category | |
|---|---:|
| Courier/Overnight Services | $10.36 |
| Ground Transportation | 87.32 |
| Legal Fees | 8,580.00 |
| Meals | 2,212.14 |
| Presentations | 1,230.16 |
| T&E - Other | 26.66 |
| **Total Expenses Payment Requested** | **$12,146.64** |