**Objection Deadline: July 24, 2023 at 12:00 p.m. (prevailing Eastern Time)**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### THIRD MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED BY ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISORS TO DEBTORS, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of the Petition Date |
| Period for which compensation and reimbursement is sought: | April 1, 2023 through April 30, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $903,493.75 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $1,643.65 |
| This is a(n): | _X_ Monthly ___ Interim ___ Final application |

This is the THIRD monthly fee statement filed in this case.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003..

Alvarez & Marsal North America, LLC ("A&M"), financial advisors to the debtors of Genesis Global Holdco, LLC and its affiliated debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Fee Statement"), pursuant to this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 101], dated February 24, 2023 (the "Interim Compensation Order") and this Court's *Order* Under 11 U.S.C. § 1103, Fed. R. Bankr. P. 2014 and 5002 and S.D.N.Y. LBR 2014-1, *Authorizing the Debtors to Employ and Retain Alvarez & Marsal North America, LLC as Financial Advisors to the Debtors and Debtors in Possession Pursuant to Sections 327(a) and 328 of the Bankruptcy Code* [Docket No. 108], dated February 24, 2023, seeking compensation and reimbursement of expenses for the period of April 1, 2023 through April 30, 2023 (the "Third Monthly Period"). By this Fee Statement, A&M seeks payment of $722,795.00 which is equal to (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary professional services rendered during the Third Monthly Period (i.e., $903,493.75), and (ii) reimbursement of $1,643.65 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services.

Attached hereto as Exhibits A-C are summary reports outlining the hours and fees worked by task, hours and fees worked by professional and hours and fees work by task by professional for the Third Monthly Period. Also attached as Exhibit D are time entry records for the Third Monthly Period that were recorded in tenths of an hour by project task, maintained in the ordinary course of A&M's practice, and which set forth a detailed description of services performed by each professional on behalf of the Debtors. A summary of compensation sought by project category is provided below. Attached hereto as Exhibits E-F are summary reports of

2

expenses incurred by category and itemized expense records of all expenses for the Third

Monthly Period incurred in connection with the performance of professional services.  A

summary of reimbursement sought by expense type is provided below.

      This Fee Statement also includes a billing summary by individual, setting forth the (i)

name and title of each individual for whose work on these cases compensation is sought, (ii)

aggregate time expended by each such individual and (iii) hourly billing rate for each such

individual at A&M's current billing rates.

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC April 1, 2023 through April 30, 2023 | | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL** | **POSITION** | **GROUP** | **BILLING RATE** | **TOTAL HOURS** | **TOTAL FEES** |
| Sciametta, Joe | Managing Director | Restructuring | $1,300.00 | 48.9 | $63,570.00 |
| Hoeinghaus, Allison | Managing Director | Compensation & Benefits | $1,250.00 | 0.5 | $625.00 |
| Leto, Michael | Managing Director | Restructuring | $1,100.00 | 137.2 | $150,865.00 |
| Bixler, Holden | Managing Director | Case Management | $1,050.00 | 3.0 | $3,150.00 |
| Deets, James | Senior Director | Compensation & Benefits | $975.00 | 0.7 | $682.50 |
| Kinealy, Paul | Senior Director | Case Management | $900.00 | 111.2 | $100,080.00 |
| Petty, David | Director | Restructuring | $850.00 | 16.2 | $13,770.00 |
| Cherrone, Louis | Director | Restructuring | $775.00 | 73.5 | $56,962.50 |
| Cascante, Sam | Senior Associate | Restructuring | $675.00 | 197.6 | $133,346.25 |
| Wirtz, Paul | Associate | Case Management | $625.00 | 123.0 | $76,875.00 |
| Smith, Ryan | Associate | Restructuring | $600.00 | 192.6 | $115,560.00 |
| Walker, David | Associate | Restructuring | $600.00 | 131.3 | $78,780.00 |
| Pogorzelski, Jon | Analyst | Case Management | $475.00 | 16.7 | $7,932.50 |
| Fitts, Michael | Analyst | Restructuring | $425.00 | 184.9 | $78,582.50 |
| Westner, Jack | Analyst | Case Management | $425.00 | 43.5 | $18,487.50 |
| Rivera-Rozo, Camila | Para Professional | Restructuring | $325.00 | 13.0 | $4,225.00 |

| **Total** | | | | **1,293.7** | **$903,493.75** |
|---|---|---|---|---|---|

**Blended Rate:**           **698.38**

| | SUMMARY OF TOTAL FEES BY TASK CATEGORY<br>FOR ALVAREZ & MARSAL NORTH AMERICA, LLC<br>April 1, 2023 through April 30, 2023 | | |
|---|---|---|---|
| **Task Code** | **Description** | **Total Hours** | **Total Fees Requested** |
| BUSINESS PLAN | Advise and assist in a review of the Debtors' and Debtor-Controlled Entities' operating plans, inclusive of allocations. Also, includes the review, coordination and preparation of analyses and recoveries per the term sheet, as well as the analysis of other strategic and operating alternatives. | 191.3 | $134,350.00 |
| CASE ADMINISTRATION | Advise and assist the Debtor on matters concerning operating the business under Chapter 11 and general case management. | 5.5 | $4,867.50 |
| CASH AND COIN | Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports. Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee. | 129.3 | $80,690.00 |
| CLAIMS | Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court. | 83.8 | $63,207.50 |
| COMPENSATION EVALUATION & DESIGN | Provide market comparable compensation data and trends related to management compensation plans. | 1.6 | $1,747.50 |
| COURT | Prepare for and attend the Debtors' hearings. | 3.8 | $4,360.00 |
| FEE APP | Prepare the monthly and interim fee applications in accordance with Court guidelines. | 16.9 | $9,295.00 |
| FINANCIAL ANALYSIS | Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates. | 97.0 | $62,560.00 |
| INFORMATION REQUESTS | Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors and stakeholders, including governmental and regulatory agencies. Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors. | 341.2 | $221,327.50 |
| MOR | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee. | 294.8 | $222,477.50 |
| MOTIONS/ORDERS | Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 10.2 | $10,030.00 |
| PLAN AND DISCLOSURE STATEMENT | Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses. | 20.8 | $16,393.75 |
| RETENTION | Prepare documents in compliance with Court retention requirements. | 10.0 | $5,070.00 |
| STATUS MEETINGS | Prepare for and participate in status meetings with the Debtors and Debtor-Controlled Entities, including Special Committee meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors. | 43.8 | $43,982.50 |

| | | | |
|---|---|---|---|
| TAX | Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes. | 4.2 | $4,620.00 |
| TRAVEL | Billable travel time (reflects 50% of time incurred). | 3.0 | $2,700.00 |
| VENDOR | Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions. | 36.6 | $15,815.00 |

| Total | | 1,293.8 | $903,493.75 |
|---|---|---|---|

**Blended Rate:**                 $698.38

| SUMMARY OF EXPENSES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC April 1, 2023 through April 30, 2023 | |
|---|---|
| **Expense Category** | **Amount** |
| Airfare | 604.56 |
| Lodging | 352.96 |
| Meals | 69.49 |
| Miscellaneous | 391.38 |
| Transportation | 225.26 |
| **Total** | **$         1,643.65** |

## NOTICE

Notice of this Third Monthly Statement shall be given by electronic or physical delivery upon the following parties (the "Notice Parties"): (i) the Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (email: arianna@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

WHEREFORE, A&M respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $772,795.00 which represents eighty percent (80%) of the compensation sought (i.e. $903,493.75), and reimbursement of one hundred percent (100%) of expenses incurred, in the amount of $1,643.65 in the total amount of $724,438.65.

New York, NY
Dated: July 7, 2023

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: */s/ Michael Leto*
Michael Leto
600 Madison Ave
New York, NY 10022
Telephone: 212.763.1625
mleto@alvarezandmarsal.com

*Financial Advisors to the Debtors and Debtors in Possession*

*Exhibit A*

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Summary of Time Detail by Task*
> ### *April 1, 2023 through April 30, 2023*

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|
| BUSINESS PLAN | 191.3 | $134,350.00 |
| CASE ADMINISTRATION | 5.5 | $4,867.50 |
| CASH AND COIN | 129.3 | $80,690.00 |
| CLAIMS | 83.8 | $63,207.50 |
| COMPENSATION EVALUATION & DESIGN | 1.6 | $1,747.50 |
| COURT | 3.8 | $4,360.00 |
| FEE APP | 16.9 | $9,295.00 |
| FINANCIAL ANALYSIS | 97.0 | $62,560.00 |
| INFORMATION REQUESTS | 341.2 | $221,327.50 |
| MOR | 294.8 | $222,477.50 |
| MOTIONS/ORDERS | 10.2 | $10,030.00 |
| PLAN AND DISCLOSURE STATEMENT | 20.8 | $16,393.75 |
| RETENTION | 10.0 | $5,070.00 |
| STATUS MEETINGS | 43.8 | $43,982.50 |
| TAX | 4.2 | $4,620.00 |
| TRAVEL | 3.0 | $2,700.00 |
| VENDOR | 36.6 | $15,815.00 |
| *Total* | **1,293.7** | **$903,493.75** |

*Exhibit B*

---

### Genesis Global Holdco, LLC, et al.,
### Summary of Time Detail by Professional
### April 1, 2023 through April 30, 2023

---

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300.00 | 48.9 | $63,570.00 |
| Hoeinghaus, Allison | Managing Director | $1,250.00 | 0.5 | $625.00 |
| Leto, Michael | Managing Director | $1,100.00 | 137.2 | $150,865.00 |
| Bixler, Holden | Managing Director | $1,050.00 | 3.0 | $3,150.00 |
| Deets, James | Senior Director | $975.00 | 0.7 | $682.50 |
| Kinealy, Paul | Senior Director | $900.00 | 111.2 | $100,080.00 |
| Petty, David | Director | $850.00 | 16.2 | $13,770.00 |
| Cherrone, Louis | Director | $775.00 | 73.5 | $56,962.50 |
| Cascante, Sam | Senior Associate | $675.00 | 197.6 | $133,346.25 |
| Wirtz, Paul | Associate | $625.00 | 123.0 | $76,875.00 |
| Smith, Ryan | Associate | $600.00 | 192.6 | $115,560.00 |
| Walker, David | Associate | $600.00 | 131.3 | $78,780.00 |
| Pogorzelski, Jon | Analyst | $475.00 | 16.7 | $7,932.50 |
| Fitts, Michael | Analyst | $425.00 | 184.9 | $78,582.50 |
| Westner, Jack | Analyst | $425.00 | 43.5 | $18,487.50 |
| Rivera-Rozo, Camila | Para Professional | $325.00 | 13.0 | $4,225.00 |
| | | **Total** | **1,293.7** | **$903,493.75** |

*Page 1 of 1*

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*April 1, 2023 through April 30, 2023*

**BUSINESS PLAN**          Advise and assist in a review of the Debtors' and Debtor-Controlled Entities'
operating plans, inclusive of allocations.  Also, includes the review, coordination
and preparation of analyses and recoveries per the term sheet, as well as the
analysis of other strategic and operating alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 15.9 | $17,490.00 |
| Sciametta, Joe | Managing Director | $1,300 | 10.6 | $13,780.00 |
| Kinealy, Paul | Senior Director | $900 | 0.4 | $360.00 |
| Cherrone, Louis | Director | $775 | 2.9 | $2,247.50 |
| Petty, David | Director | $850 | 2.1 | $1,785.00 |
| Cascante, Sam | Senior Associate | $675 | 32.5 | $21,937.50 |
| Smith, Ryan | Associate | $600 | 102.5 | $61,500.00 |
| Wirtz, Paul | Associate | $625 | 24.4 | $15,250.00 |
|  |  |  | 191.3 | $134,350.00 |
|  | *Average Billing Rate* |  |  | $702.30 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*April 1, 2023 through April 30, 2023*

**CASE ADMINISTRATION**        Advise and assist the Debtor on matters concerning operating the business
under Chapter 11 and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 0.3 | $330.00 |
| Kinealy, Paul | Senior Director | $900 | 4.9 | $4,410.00 |
| Westner, Jack | Analyst | $425 | 0.3 | $127.50 |
| | | | 5.5 | $4,867.50 |
| | *Average Billing Rate* | | | $885.00 |

*Exhibit C*

---

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*April 1, 2023 through April 30, 2023*

---

**CASH AND COIN**          Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow
forecast, reporting of actual versus forecast, and other related financial analyses
including the preparation of various coin reports.  Also includes the assistance,
review and implementation of various banking alternatives, in coordination with
the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 7.9 | $8,690.00 |
| Sciametta, Joe | Managing Director | $1,300 | 3.7 | $4,810.00 |
| Cherrone, Louis | Director | $775 | 2.5 | $1,937.50 |
| Petty, David | Director | $850 | 0.7 | $595.00 |
| Cascante, Sam | Senior Associate | $675 | 63.7 | $42,997.50 |
| Smith, Ryan | Associate | $600 | 0.4 | $240.00 |
| Fitts, Michael | Analyst | $425 | 50.4 | $21,420.00 |
| | | | 129.3 | $80,690.00 |
| | *Average Billing Rate* | | | $624.05 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*April 1, 2023 through April 30, 2023*

**CLAIMS**

Assist the Debtors with claims planning process, review of claims filed against
the Debtors', claim reconciliation, and related work including submission of
related motions to the court.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 14.9 | $16,390.00 |
| Kinealy, Paul | Senior Director | $900 | 21.8 | $19,620.00 |
| Cascante, Sam | Senior Associate | $675 | 4.7 | $3,172.50 |
| Wirtz, Paul | Associate | $625 | 26.0 | $16,250.00 |
| Pogorzelski, Jon | Analyst | $475 | 16.1 | $7,647.50 |
| Westner, Jack | Analyst | $425 | 0.3 | $127.50 |
| | | | 83.8 | $63,207.50 |
| | *Average Billing Rate* | | | $754.27 |

*Exhibit C*

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### April 1, 2023 through April 30, 2023

**COMPENSATION EVALUATION & DESIGN**   **Provide market comparable compensation data and trends related to management compensation plans..**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hoeinghaus, Allison | Managing Director | $1,250 | 0.5 | $625.00 |
| Leto, Michael | Managing Director | $1,100 | 0.4 | $440.00 |
| Deets, James | Senior Director | $975 | 0.7 | $682.50 |
| | | | 1.6 | $1,747.50 |
| | *Average Billing Rate* | | | $1,092.19 |

*Exhibit C*

**Genesis Global Holdco, LLC,  et al.,**
**Summary of Task by Professional**
**April 1, 2023 through April 30, 2023**

**COURT**                              Prepare for and attend the Debtors' hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 2.9 | $3,190.00 |
| Sciametta, Joe | Managing Director | $1,300 | 0.9 | $1,170.00 |
| | | | 3.8 | $4,360.00 |
| | *Average Billing Rate* | | | $1,147.37 |

*Exhibit C*

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### April 1, 2023 through April 30, 2023

**FEE APP**                    Prepare the monthly and interim fee applications in accordance with Court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 3.9 | $5,070.00 |
| Rivera-Rozo, Camila | Para Professional | $325 | 13.0 | $4,225.00 |
| | | | 16.9 | $9,295.00 |
| | *Average Billing Rate* | | | $550.00 |

*Exhibit C*

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Summary of Task by Professional*
> ### *April 1, 2023 through April 30, 2023*

**FINANCIAL ANALYSIS**    **Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 6.9 | $7,590.00 |
| Sciametta, Joe | Managing Director | $1,300 | 1.3 | $1,690.00 |
| Kinealy, Paul | Senior Director | $900 | 2.8 | $2,520.00 |
| Cherrone, Louis | Director | $775 | 14.8 | $11,470.00 |
| Cascante, Sam | Senior Associate | $675 | 32.9 | $22,207.50 |
| Smith, Ryan | Associate | $600 | 1.5 | $900.00 |
| Walker, David | Associate | $600 | 3.1 | $1,860.00 |
| Fitts, Michael | Analyst | $425 | 33.7 | $14,322.50 |
| | | | 97.0 | $62,560.00 |
| | *Average Billing Rate* | | | $644.95 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*April 1, 2023 through April 30, 2023*

**INFORMATION REQUESTS**    Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors  and stakeholders, including governmental and regulatory agencies.  Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 34.6 | $38,060.00 |
| Sciametta, Joe | Managing Director | $1,300 | 3.3 | $4,290.00 |
| Kinealy, Paul | Senior Director | $900 | 8.9 | $8,010.00 |
| Cherrone, Louis | Director | $775 | 24.7 | $19,142.50 |
| Petty, David | Director | $850 | 8.0 | $6,800.00 |
| Cascante, Sam | Senior Associate | $675 | 46.0 | $31,050.00 |
| Smith, Ryan | Associate | $600 | 13.2 | $7,920.00 |
| Walker, David | Associate | $600 | 106.7 | $64,020.00 |
| Wirtz, Paul | Associate | $625 | 6.6 | $4,125.00 |
| Fitts, Michael | Analyst | $425 | 89.2 | $37,910.00 |
| | | | 341.2 | $221,327.50 |

*Average Billing Rate*                                                          $648.67

*Exhibit C*

> ### *Genesis Global Holdco, LLC,  et al.,*
> ### *Summary of Task by Professional*
> ### *April 1, 2023 through April 30, 2023*

**MOR**  **Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 3.0 | $3,150.00 |
| Leto, Michael | Managing Director | $1,100 | 19.9 | $21,835.00 |
| Sciametta, Joe | Managing Director | $1,300 | 12.2 | $15,860.00 |
| Kinealy, Paul | Senior Director | $900 | 64.8 | $58,320.00 |
| Cherrone, Louis | Director | $775 | 23.3 | $18,057.50 |
| Petty, David | Director | $850 | 4.0 | $3,400.00 |
| Cascante, Sam | Senior Associate | $675 | 6.3 | $4,252.50 |
| Smith, Ryan | Associate | $600 | 74.1 | $44,460.00 |
| Walker, David | Associate | $600 | 20.3 | $12,180.00 |
| Wirtz, Paul | Associate | $625 | 62.5 | $39,062.50 |
| Fitts, Michael | Analyst | $425 | 3.2 | $1,360.00 |
| Pogorzelski, Jon | Analyst | $475 | 0.6 | $285.00 |
| Westner, Jack | Analyst | $425 | 0.6 | $255.00 |
|  |  |  | 294.8 | $222,477.50 |
|  | *Average Billing Rate* |  |  | $754.80 |

*Exhibit C*

### *Genesis Global Holdco, LLC,  et al.,*
### *Summary of Task by Professional*
### *April 1, 2023 through April 30, 2023*

**MOTIONS/ORDERS**          **Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 7.0 | $7,700.00 |
| Kinealy, Paul | Senior Director | $900 | 1.6 | $1,440.00 |
| Walker, David | Associate | $600 | 1.2 | $720.00 |
| Fitts, Michael | Analyst | $425 | 0.4 | $170.00 |
| | | | 10.2 | $10,030.00 |
| | *Average Billing Rate* | | | $983.33 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*April 1, 2023 through April 30, 2023*

**PLAN AND DISCLOSURE STATEMENT**    Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 4.3 | $4,730.00 |
| Sciametta, Joe | Managing Director | $1,300 | 0.9 | $1,170.00 |
| Cherrone, Louis | Director | $775 | 2.9 | $2,247.50 |
| Cascante, Sam | Senior Associate | $675 | 10.9 | $7,323.75 |
| Smith, Ryan | Associate | $600 | 0.9 | $540.00 |
| Fitts, Michael | Analyst | $425 | 0.9 | $382.50 |
| | | | 20.8 | $16,393.75 |
| | *Average Billing Rate* | | | $790.06 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*April 1, 2023 through April 30, 2023*

**RETENTION**                          **Prepare documents in compliance with Court retention requirements.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kinealy, Paul | Senior Director | $900 | 0.8 | $720.00 |
| Wirtz, Paul | Associate | $625 | 2.2 | $1,375.00 |
| Westner, Jack | Analyst | $425 | 7.0 | $2,975.00 |
| | | | 10.0 | $5,070.00 |
| | *Average Billing Rate* | | | $507.00 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*April 1, 2023 through April 30, 2023*

**STATUS MEETINGS**    Prepare for and participate in status meetings with the Debtors  and Debtor-Controlled Entities, including Special Committee meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 18.0 | $19,800.00 |
| Sciametta, Joe | Managing Director | $1,300 | 12.1 | $15,730.00 |
| Kinealy, Paul | Senior Director | $900 | 2.2 | $1,980.00 |
| Cherrone, Louis | Director | $775 | 2.4 | $1,860.00 |
| Petty, David | Director | $850 | 1.4 | $1,190.00 |
| Cascante, Sam | Senior Associate | $675 | 0.6 | $405.00 |
| Fitts, Michael | Analyst | $425 | 7.1 | $3,017.50 |
| | | | 43.8 | $43,982.50 |
| | *Average Billing Rate* | | | $1,004.17 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*April 1, 2023 through April 30, 2023*

**TAX**            **Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 4.2 | $4,620.00 |
| | | | 4.2 | $4,620.00 |
| | *Average Billing Rate* | | | $1,100.00 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*April 1, 2023 through April 30, 2023*

**TRAVEL**                    **Billable travel time (reflects 50% of time incurred).**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Kinealy, Paul | Senior Director | $900 | 3.0 | $2,700.00 |
|  |  |  | 3.0 | $2,700.00 |
|  | *Average Billing Rate* |  |  | $900.00 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*April 1, 2023 through April 30, 2023*

**VENDOR**

**Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Wirtz, Paul | Associate | $625 | 1.3 | $812.50 |
| Westner, Jack | Analyst | $425 | 35.3 | $15,002.50 |
| | | | 36.6 | $15,815.00 |
| | | *Average Billing Rate* | | $432.10 |

*Exhibit D*

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/2/2023 | 0.4 | Review revised P&L breakout of GGCI/GGM related to the business plan |
| Smith, Ryan | 4/3/2023 | 0.8 | Prepare deck intended to provide updates to debtor advisors and coordinate efforts. |
| Cascante, Sam | 4/4/2023 | 2.4 | Revise February recovery model for revised assets and liabilities. |
| Leto, Michael | 4/4/2023 | 0.4 | Review documents related to the sales and marketing process to be uploaded to VDR |
| Leto, Michael | 4/4/2023 | 0.4 | Review Q&A related to the Business Plan |
| Leto, Michael | 4/4/2023 | 0.5 | Review with Moelis revised  projections for GGCI and GGM |
| Wirtz, Paul | 4/4/2023 | 2.4 | Prepare schedule of company contracts by legal entity for company review |
| Wirtz, Paul | 4/4/2023 | 1.3 | Analyze company provided contracts in order to determine go-forward financial commitments |
| Cascante, Sam | 4/5/2023 | 2.2 | Revise February asset and liability recovery model. |
| Cascante, Sam | 4/5/2023 | 1.5 | Prepare current liquidity summary for updating recovery. |
| Leto, Michael | 4/5/2023 | 0.3 | Review documents prepared by Moelis for Sales and Marketing process |
| Leto, Michael | 4/5/2023 | 0.5 | Business Plan update meeting with Moelis and Genesis |
| Wirtz, Paul | 4/5/2023 | 1.8 | Analyze exchange agreements in order to understand go-forward financial commitments |
| Wirtz, Paul | 4/5/2023 | 2.2 | Analyze third party vendor agreements in order to capture renewal clauses |
| Wirtz, Paul | 4/5/2023 | 2.1 | Analyze third party vendor agreements in order to capture lead legal entity |
| Leto, Michael | 4/6/2023 | 0.4 | Review and provide comments to Sales VDR presentations to Moelis |
| Leto, Michael | 4/6/2023 | 1.0 | Meeting with EY, Moelis, related to Business Plan |
| Sciametta, Joe | 4/6/2023 | 1.1 | Meeting with R. Smith (A&M) to discuss operating expenses and assets assumption related to the recover model. |
| Smith, Ryan | 4/6/2023 | 0.4 | Review data requirements for open trade analysis prepared in prior months. |
| Smith, Ryan | 4/6/2023 | 1.1 | Meeting with J. Sciametta (A&M) to discuss operating expenses and assets assumption related to the recover model. |
| Smith, Ryan | 4/6/2023 | 0.3 | Call with P. Wirtz (A&M) to discuss gathering of non-debtor contracts for recovery model. |
| Wirtz, Paul | 4/6/2023 | 0.3 | Call with R. Smith (A&M) to discuss gathering of non-debtor contracts for recovery model. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *April 1, 2023 through April 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 4/7/2023 | 0.9 | Call with R. Smith (A&M) to discuss payroll and vendor detail used for cash flow forecast. |
| Leto, Michael | 4/7/2023 | 0.4 | Review underlying support and documents for the sales process; e-mail A&M team to review underlying financial statements and support |
| Leto, Michael | 4/7/2023 | 0.5 | Business Plan update meeting with Moelis and Genesis |
| Smith, Ryan | 4/7/2023 | 2.8 | Prepare workplan tracker for recovery model. |
| Smith, Ryan | 4/7/2023 | 2.9 | Leverage payroll detail in cash flow forecast for recovery model. |
| Smith, Ryan | 4/7/2023 | 1.8 | Compare changes in Company's latest payroll file to payroll detail included in cash flow forecast. |
| Smith, Ryan | 4/7/2023 | 0.9 | Call with S. Cascante (A&M) to discuss payroll and vendor detail used for cash flow forecast. |
| Leto, Michael | 4/10/2023 | 0.6 | Review comprehensive Sales Materials to be provided to the data room for investor outreach |
| Leto, Michael | 4/10/2023 | 0.2 | Sales and Marketing process: review process letter provided by Moelis |
| Leto, Michael | 4/10/2023 | 0.5 | Discussion with J. Soto (Moelis) related to financial projections and accounting related items |
| Smith, Ryan | 4/10/2023 | 0.5 | Prepare deck intended to provide updates to debtor advisors and coordinate efforts. |
| Cascante, Sam | 4/11/2023 | 1.1 | Call with R. Smith (A&M) to discuss payroll assumptions for recovery model. |
| Cascante, Sam | 4/11/2023 | 1.4 | Prepare FY21 consolidated financial schedule for business plan. |
| Cascante, Sam | 4/11/2023 | 2.1 | Conduct in depth review of draft CIP to provide comments and revisions. |
| Leto, Michael | 4/11/2023 | 0.1 | Various e-mails to D. Petty (A&M) related to CIP and sales process |
| Petty, David | 4/11/2023 | 0.1 | Various e-mail responses to M. Leto (A&M) related to CIP and sales process |
| Sciametta, Joe | 4/11/2023 | 0.4 | Meeting with R. Smith (A&M) to discuss and review workplan, timeline and assumptions related to the recover model. |
| Smith, Ryan | 4/11/2023 | 1.1 | Call with S. Cascante (A&M) to discuss payroll assumptions for recovery model. |
| Smith, Ryan | 4/11/2023 | 0.4 | Meet with J. Sciametta (A&M) to discuss and review workplan, timeline and assumptions related to the recovery model. |
| Smith, Ryan | 4/11/2023 | 1.3 | Incorporate feedback to T-Minus schedule for recovery model. |
| Leto, Michael | 4/12/2023 | 0.2 | Business Plan Review - UK - review business plan for the UK; prepare e-mail to R. Smith (A&M) related to the business plan |
| Leto, Michael | 4/12/2023 | 0.2 | Review GCCI open positions as of end of February related to business plan and other requests |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 4/12/2023 | 1.3 | Call with M. Leto (A&M) to discuss GGCI open trade position data and assumptions to be used in recovery model. |
| Smith, Ryan | 4/12/2023 | 0.5 | Call with P. Wirtz (A&M) to discuss contract review for recovery model. |
| Smith, Ryan | 4/12/2023 | 1.2 | Incorporate internal feedback to summary materials detailing GGCI's derivative book. |
| Smith, Ryan | 4/12/2023 | 1.3 | Call with D. Petty (A&M) to discuss GGCI open trade position data and assumptions to be used in recovery model. |
| Smith, Ryan | 4/12/2023 | 2.1 | Update recovery model for revised payroll assumptions. |
| Smith, Ryan | 4/12/2023 | 2.9 | Analyze GGCI open trade position data for recovery model. |
| Smith, Ryan | 4/12/2023 | 2.3 | Prepare materials summarizing GGCI's derivative book as of the end of February. |
| Wirtz, Paul | 4/12/2023 | 0.5 | Call with R. Smith (A&M) to discuss contract review for recovery model. |
| Cascante, Sam | 4/13/2023 | 2.9 | Prepare 4/13 loan book update by coin for recovery. |
| Leto, Michael | 4/13/2023 | 0.2 | Review process letter marked up by Cleary related to sales process |
| Petty, David | 4/13/2023 | 0.7 | Call with R. Smith (A&M) to discuss vendor assumptions for recovery model. |
| Smith, Ryan | 4/13/2023 | 0.7 | Call with D. Petty (A&M) to discuss vendor assumptions for recovery model. |
| Smith, Ryan | 4/13/2023 | 2.8 | Analyze Company's 2023 operating expense vendor budget for recovery model. |
| Smith, Ryan | 4/13/2023 | 2.9 | Prepare summary schedule detailing legal entity assumptions for recovery model. |
| Cascante, Sam | 4/14/2023 | 1.9 | Prepare revisions to coin balance sheet for Moelis. |
| Smith, Ryan | 4/14/2023 | 2.9 | Create modeling mechanics for the sale of coins at each legal entity for recovery model. |
| Smith, Ryan | 4/14/2023 | 2.9 | Analyze coin liquidity requirements at GGCI for recovery model. |
| Smith, Ryan | 4/14/2023 | 2.8 | Reconcile Investments in Digital Currency on February Balance Sheet versus Company's February 28 Inventory Report |
| Leto, Michael | 4/17/2023 | 0.3 | Meeting with M. Patterson (GGH) and J. Sciametta (A&M) to discuss licensing update and capital requirements |
| Leto, Michael | 4/17/2023 | 0.3 | Various e-mail correspondence with J. Soto (Moelis) related to business plan, capital requirements and intercompany movements |
| Sciametta, Joe | 4/17/2023 | 0.6 | Meeting with R. Smith (A&M) to discuss assumptions and updates to the recovery model and plan |
| Sciametta, Joe | 4/17/2023 | 1.1 | Review headcount assumptions for recovery model by department |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 4/17/2023 | 0.3 | Meeting with M. Patterson (GGH) and M. Leto (A&M) to discuss licensing update and capital requirements |
| Smith, Ryan | 4/17/2023 | 0.6 | Meeting with J. Sciametta (A&M) to discuss assumptions and updates to the recovery model and plan. |
| Smith, Ryan | 4/17/2023 | 0.6 | Prepare deck intended to provide updates to debtor advisors and coordinate efforts. |
| Smith, Ryan | 4/17/2023 | 2.4 | Prepare schedules summarizing headcount assumptions to be used in recovery model. |
| Smith, Ryan | 4/17/2023 | 2.8 | Analyze YTD cash and accrual activity for budgeted vendors. |
| Smith, Ryan | 4/17/2023 | 2.9 | Analyze Company's latest payroll file to calculate headcount assumptions for recovery model. |
| Smith, Ryan | 4/17/2023 | 0.3 | Call with P. Wirtz (A&M) to discuss progress on contract review for recovery model. |
| Wirtz, Paul | 4/17/2023 | 0.3 | Call with R. Smith (A&M) to discuss progress on contract review for recovery model. |
| Wirtz, Paul | 4/17/2023 | 1.9 | Analyze company provided contracts in order to determine breakage fees |
| Cascante, Sam | 4/18/2023 | 1.0 | Call with R. Smith (A&M) to discuss vendor assumptions by legal entity to be used for recovery analysis. |
| Sciametta, Joe | 4/18/2023 | 0.3 | Call with R. Smith (A&M) to review recovery model assumptions and next steps |
| Smith, Ryan | 4/18/2023 | 1.0 | Call with S. Cascante (A&M) to discuss vendor assumptions by legal entity to be used for recovery analysis. |
| Smith, Ryan | 4/18/2023 | 2.8 | Prepare schedule summarizing vendor assumptions to be included in recovery model. |
| Smith, Ryan | 4/18/2023 | 2.9 | Incorporate coin pricing toggles to recovery model. |
| Smith, Ryan | 4/18/2023 | 2.9 | Revise Company's 2023 Vendor Budget for assumptions to be used in recovery model. |
| Smith, Ryan | 4/18/2023 | 0.3 | Call with J. Sciametta (A&M) to review recovery model assumptions and next steps. |
| Cascante, Sam | 4/19/2023 | 2.7 | Recovery analysis review of vendor categories in business plan, accruals, and cash actuals. |
| Sciametta, Joe | 4/19/2023 | 0.3 | Correspond with counsel regarding process and timing for the sale of select assets and related assumptions in the recovery model |
| Sciametta, Joe | 4/19/2023 | 0.6 | Review and provide updated assumptions to recovery modeling regarding time of potential asset availability |
| Smith, Ryan | 4/19/2023 | 1.4 | Incorporate comp plan assumptions to recovery model. |
| Smith, Ryan | 4/19/2023 | 2.8 | Estimate intercompany balances based on expected vendor and payroll allocations for recovery model. |
| Smith, Ryan | 4/19/2023 | 2.9 | Incorporate intercompany payroll allocation toggles to recovery model. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *April 1, 2023 through April 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 4/19/2023 | 2.7 | Incorporate coin pricing toggles to recovery model for collateral and loan assets. |
| Wirtz, Paul | 4/19/2023 | 1.9 | Prepare schedule of third party vendor contracts for company review |
| Wirtz, Paul | 4/19/2023 | 2.4 | Analyze company provided contract database in order to determine outstanding liabilities |
| Leto, Michael | 4/20/2023 | 0.8 | Sales materials: review materials created by BRG summarizing the sales process and timeline to be published publicly, coordinate responses and feedback from Moelis and Cleary; provide these comments to BRG |
| Leto, Michael | 4/20/2023 | 0.5 | Business Plan - review costs and assumptions summarized by A&M related to the recovery analysis |
| Sciametta, Joe | 4/20/2023 | 0.8 | Review expense data for recovery model and related output |
| Sciametta, Joe | 4/20/2023 | 0.6 | Call with A. Chan (GGH), A. VanVoorhees (GGH) and Moelis team to discuss capital requirements of GGH subsidiaries |
| Smith, Ryan | 4/20/2023 | 2.2 | Incorporate one-time item assumptions into recovery model. |
| Smith, Ryan | 4/20/2023 | 2.8 | Incorporate coin scenarios by legal entity into recovery model. |
| Smith, Ryan | 4/20/2023 | 2.8 | Revise timing assumptions for Company's Broker Assets in recovery model. |
| Sciametta, Joe | 4/21/2023 | 0.3 | Review schedule of balance sheet changes and submit list of open questions |
| Smith, Ryan | 4/21/2023 | 0.4 | Call with P. Wirtz (A&M) to discuss progress on contract review and next steps. |
| Wirtz, Paul | 4/21/2023 | 0.4 | Call with R. Smith (A&M) to discuss progress on contract review and next steps. |
| Cascante, Sam | 4/23/2023 | 2.9 | Prepare detailed update of March loan book for recovery analysis. |
| Cascante, Sam | 4/24/2023 | 1.4 | Finish updating march loan book recovery model update. |
| Cherrone, Louis | 4/24/2023 | 0.8 | Call with G. Grant (GGH), Moelis and A&M (M. Leto and J. Sciametta) to discuss GGCI capital requirements |
| Leto, Michael | 4/24/2023 | 0.8 | Call with G. Grant (GGH), Moelis and A&M (J. Sciametta and L. Cherrone) to discuss GGCI capital requirements |
| Sciametta, Joe | 4/24/2023 | 0.8 | Call with G. Grant (GGH), Moelis and A&M (M. Leto and L. Cherrone) to discuss GGCI capital requirements |
| Sciametta, Joe | 4/24/2023 | 0.3 | Review cash and coin reports by entity in advance of call regarding capital and liquidity needs |
| Smith, Ryan | 4/24/2023 | 2.9 | Build professional fee cash flow assumptions into recovery model. |
| Smith, Ryan | 4/24/2023 | 2.2 | Reconcile variances between Company's coin report and March Balance Sheet. |
| Wirtz, Paul | 4/24/2023 | 2.4 | Prepare schedule of budgeted vendors to third party contracts for company review |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *April 1, 2023 through April 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 4/25/2023 | 1.9 | Refresh net loan position by counterparty summary for recovery. |
| Leto, Michael | 4/25/2023 | 1.0 | Call with Moelis and Cleary on Sales Purchase Agreement |
| Leto, Michael | 4/25/2023 | 0.5 | Call with J Solo (Moelis) on Sales Purchase Agreement and definition on Book Value and Taxes |
| Sciametta, Joe | 4/25/2023 | 0.6 | Review schedule of loan and collateral and change in market values |
| Smith, Ryan | 4/25/2023 | 2.2 | Revise payroll tax and benefit calculations included in recovery model. |
| Smith, Ryan | 4/25/2023 | 2.9 | Create weekly and monthly output pages for recovery model. |
| Wirtz, Paul | 4/25/2023 | 2.4 | Update third party vendor contract schedule with newly provided contracts |
| Wirtz, Paul | 4/25/2023 | 1.7 | Prepare vendor mapping file for company to review against contract population |
| Cascante, Sam | 4/26/2023 | 1.9 | Update loan book, sensitivities for potential break even coin pricing and other assumptions. |
| Cascante, Sam | 4/26/2023 | 0.4 | Call with Cleary, Moelis and A&M to discuss loan values and collateral values. |
| Cascante, Sam | 4/26/2023 | 1.2 | Call with J. Sciametta (A&M), M. Leto (A&M), L. Cherrone (A&M) and R. Smith (A&M) to discuss recovery model assumptions and next steps.. |
| Cherrone, Louis | 4/26/2023 | 0.4 | Call with Cleary, Moelis and A&M to discuss loan values and collateral values |
| Cherrone, Louis | 4/26/2023 | 1.2 | Call with J. Sciametta (A&M), M. Leto (A&M), R. Smith (A&M) and S. Cascante (A&M) to discuss recovery model assumptions and next steps. |
| Leto, Michael | 4/26/2023 | 1.2 | Call with J. Sciametta (A&M), R. Smith (A&M), L. Cherrone (A&M) and S. Cascante (A&M) to discuss recovery model assumptions and next steps. |
| Leto, Michael | 4/26/2023 | 0.4 | Call with Cleary, Moelis and A&M to discuss loan values and collateral values |
| Sciametta, Joe | 4/26/2023 | 1.2 | Call with R. Smith (A&M), M. Leto (A&M), L. Cherrone (A&M) and S. Cascante (A&M) to discuss recovery model assumptions and next steps. |
| Sciametta, Joe | 4/26/2023 | 0.4 | Call with Cleary, Moelis and A&M to discuss loan values and collateral values |
| Smith, Ryan | 4/26/2023 | 0.4 | Call with P. Wirtz (A&M) to discuss progress on contract review for purposes of recovery model. |
| Smith, Ryan | 4/26/2023 | 2.9 | Prepare summary schedules related to recovery model for internal discussion. |
| Smith, Ryan | 4/26/2023 | 2.8 | Create annual output pages for recovery model. |
| Smith, Ryan | 4/26/2023 | 1.2 | Call with J. Sciametta (A&M), M. Leto (A&M), L. Cherrone (A&M) and S. Cascante (A&M) to discuss recovery model assumptions and next steps. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/26/2023 | 0.4 | Call with R. Smith (A&M) to discuss progress on contract review for purposes of recovery model. |
| Cascante, Sam | 4/27/2023 | 2.8 | Update diligence intercompany matrix and loan book review for sales process diligence. |
| Cherrone, Louis | 4/27/2023 | 0.5 | Call with M. Leto (A&M) and J. Sciametta (A&M) to discuss recovery model assumptions and next steps. |
| Kinealy, Paul | 4/27/2023 | 0.4 | Analyze latest summaries and related data on contracts |
| Leto, Michael | 4/27/2023 | 0.5 | Call with J. Sciametta (A&M) and L. Cherrone (A&M) to discuss recovery model assumptions and next steps. |
| Leto, Michael | 4/27/2023 | 0.8 | Discussion with F. Lamy related to diligence requests (Business plan), sales process, vendor contracts and next steps; review vendor contract database, including breakage fees, vendors by entity |
| Sciametta, Joe | 4/27/2023 | 0.4 | Call with M. DiYanni (Moelis) to discuss open items and next steps related to subsidiary cash and capital requirements |
| Sciametta, Joe | 4/27/2023 | 0.5 | Call with M. Leto (A&M) and L. Cherrone (A&M)to discuss recovery model assumptions and next steps. |
| Smith, Ryan | 4/27/2023 | 0.5 | Call with J. Sciametta (A&M), M. Leto (A&M) and L. Cherrone (A&M) to discuss recovery model assumptions and next steps. |
| Smith, Ryan | 4/27/2023 | 2.9 | Incorporate coin quantity toggle scenarios to recovery model. |
| Smith, Ryan | 4/27/2023 | 2.3 | Create summary pages detailing coin quantities for recovery model. |
| Leto, Michael | 4/28/2023 | 0.7 | Business Plan update call: Moelis and D. Islim (GGH) |
| Smith, Ryan | 4/28/2023 | 2.2 | Incorporate third party loan book scenarios into recovery model. |
| Leto, Michael | 4/30/2023 | 1.3 | Evaluate and review Babel restructuring |

| **Subtotal** | | **191.3** | |

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 4/3/2023 | 1.6 | Analyze current creditor matrix for sufficiency and completeness and follow up with Kroll team re: same. |
| Kinealy, Paul | 4/4/2023 | 0.3 | Prepare timeline of upcoming critical dates and deliverables for management team |
| Kinealy, Paul | 4/4/2023 | 1.3 | Analyze updated matrix from Kroll team and instruct team re: updates to same. |
| Leto, Michael | 4/5/2023 | 0.3 | Review summary of priorities and milestones related to Genesis reporting in bankruptcy; provide comments to P. Kinealy (A&M) |
| Kinealy, Paul | 4/6/2023 | 1.7 | Analyze supplemental creditor matrix data and instruct Kroll re: incorporation of same. |
| Westner, Jack | 4/18/2023 | 0.3 | Update addresses of vendors in creditor matrix |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2023 through April 30, 2023**

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **5.5** | |

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/1/2023 | 0.8 | Review revised 13 week cash flow forecast to be reviewed with D. Islim (GGH); provide comments to S. Cascante (A&M) |
| Sciametta, Joe | 4/1/2023 | 0.8 | Review draft cash flow forecast and distribute comments |
| Cascante, Sam | 4/2/2023 | 2.9 | Prepare detailed cash flow update presentation for review with Genesis finance team. |
| Cascante, Sam | 4/2/2023 | 1.1 | Continue preparing cash flow update presentation for UCC update. |
| Leto, Michael | 4/2/2023 | 0.2 | Review and amend professional fee estimates related to the cash flow |
| Sciametta, Joe | 4/2/2023 | 1.2 | Review revisions to cash flow forecast and related management presentation, preform quality control and distribute comments |
| Cascante, Sam | 4/3/2023 | 0.3 | Meeting with M. Leto (A&M) related to the 13 week cash flow Forecast and changes |
| Cascante, Sam | 4/3/2023 | 2.2 | Update debtor and consolidated weekly cash flow forecasts by entity for April budget refresh. |
| Cascante, Sam | 4/3/2023 | 1.1 | Finalize debtor non-comp intercompany settlements with vendor level backup detail. |
| Cascante, Sam | 4/3/2023 | 2.1 | Begin preparing consolidated cash flow variance for the prior week ending 3/31 actuals. |
| Cascante, Sam | 4/3/2023 | 1.1 | Prepare summary of forecasted professional fees expenses through case emergence. |
| Cascante, Sam | 4/3/2023 | 1.2 | Prepare summary of professional fees actuals through March. |
| Cascante, Sam | 4/3/2023 | 1.8 | Begin preparing debtor cash flow variance for the prior week ending 3/31 actuals. |
| Leto, Michael | 4/3/2023 | 0.3 | Meeting with S. Cascante (A&M) related to the 13 week cash flow Forecast and changes |
| Leto, Michael | 4/3/2023 | 0.4 | Review 13 week cash flow forecast, professional fee assumptions and variances to prior forecast |
| Leto, Michael | 4/3/2023 | 0.3 | Review and edits to the 13 week cash flow forecast |
| Cascante, Sam | 4/4/2023 | 2.9 | Continue preparing debtor and non-debtor variance reporting for prior week ending 3/31. |
| Cascante, Sam | 4/4/2023 | 0.3 | Meeting with M. Leto (A&M) related to the 13 week cash flow Forecast and changes. |
| Cascante, Sam | 4/4/2023 | 1.0 | Finalize coin movement report by entity and exchange for prior week ending 3/31. |
| Fitts, Michael | 4/4/2023 | 2.5 | Created a week over week liquidity variance analysis for the week ending 3/31 |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**April 1, 2023 through April 30, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/4/2023 | 0.3 | Meeting with S. Cascante (A&M) related to the 13 week cash flow Forecast and changes. |
| Cascante, Sam | 4/5/2023 | 1.6 | Finalize variance reporting of prior weeks cash and coin actuals. |
| Fitts, Michael | 4/5/2023 | 2.1 | Summarized held GGCI coins as of 2.28.23 for use in the recovery model |
| Fitts, Michael | 4/5/2023 | 1.7 | Created a cash+coin report as of 3/31 |
| Leto, Michael | 4/5/2023 | 0.3 | Discussion with D. Petty (A&M) on current banking structure and next steps with banking partner |
| Leto, Michael | 4/5/2023 | 0.4 | Call with A&M (R. Smith, J. Sciametta, and D. Petty), A. Chan (GGH), Moelis and finance team to review coin on hand and inventory requirements. |
| Petty, David | 4/5/2023 | 0.3 | Discussion with M. Leto (A&M) on current banking structure and next steps with banking partner |
| Petty, David | 4/5/2023 | 0.4 | Call with A&M (M. Leto, J. Sciametta, and R. Smith), A. Chan (GGH), Moelis and finance team to review coin on hand and inventory requirements. |
| Sciametta, Joe | 4/5/2023 | 0.4 | Call with A&M (M. Leto, R. Smith and D. Petty) A. Chan (GGH), Moelis and finance team to review coin on hand and inventory requirements |
| Smith, Ryan | 4/5/2023 | 0.4 | Call with A&M (M. Leto, J. Sciametta, and D. Petty), A. Chan (GGH), Moelis and finance team to review coin on hand and inventory requirements. |
| Cascante, Sam | 4/6/2023 | 0.8 | Update cash flow for latest t-bill purchases and reconcile ending cash. |
| Cascante, Sam | 4/6/2023 | 0.9 | Prepare summary of covenant testing for intercompany settlements. |
| Cascante, Sam | 4/6/2023 | 1.6 | Prepare AP payment summary for current weeks debtor outflows. |
| Cascante, Sam | 4/6/2023 | 2.1 | Prepare summary of GAP overhead and payroll allocations as it relates to cash flow. |
| Cascante, Sam | 4/6/2023 | 1.6 | Prepare diligence responses to UCC specific to thirteen week cash flow. |
| Cascante, Sam | 4/6/2023 | 0.4 | Call with M. Fitts (A&M) and the Genesis AP team to go over new debtor invoices for the week. |
| Fitts, Michael | 4/6/2023 | 0.4 | Call with Sam Cascante (A&M) and the Genesis AP team to go over new debtor invoices for the week |
| Fitts, Michael | 4/6/2023 | 1.9 | Updated the vendor tracker for new invoices received and created new schedules to summarize outstanding invoices |
| Leto, Michael | 4/6/2023 | 0.3 | Review 3/31/23 cash and coin variance report |
| Leto, Michael | 4/6/2023 | 0.2 | Review and respond to questions received from BRG related to 13 week cash flow |
| Cascante, Sam | 4/11/2023 | 1.3 | Begin preparing debtor cash variance report for the prior weekending 4/7. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 4/11/2023 | 1.7 | Begin preparing non-debtor cash variance report for the prior weekending 4/7. |
| Fitts, Michael | 4/11/2023 | 1.8 | Created a week over week liquidity variance report for the week ending 4/06/23 |
| Cascante, Sam | 4/12/2023 | 2.8 | Continue on debtor and non debtor coin and cash variance reporting for prior week 4/7. |
| Fitts, Michael | 4/12/2023 | 2.1 | Created an investments in digital assets BS line item vs coin report file summary to understand differences |
| Fitts, Michael | 4/12/2023 | 1.3 | Changes to the cash+coin report as of 4.6.23 following formatting and clarity comments |
| Fitts, Michael | 4/12/2023 | 2.6 | Created a cash+coin report as of 4.6.23 |
| Leto, Michael | 4/12/2023 | 0.3 | Review and respond to various e-mails from A. Chan (GGH) related to professional fee expenses |
| Cascante, Sam | 4/13/2023 | 1.2 | Finalize consolidated debtor and non-debtor variance report debtor and non debtor. |
| Cascante, Sam | 4/13/2023 | 1.9 | Finalize consolidated debtor and non-debtor coin movement report. |
| Fitts, Michael | 4/13/2023 | 1.8 | Updated the weekly vendor tracker for new debtor invoices received |
| Leto, Michael | 4/13/2023 | 0.4 | Review weekly cash and coin movement (w/e 4/7); edit and send comments to S. Cascante (A&M) |
| Fitts, Michael | 4/14/2023 | 2.1 | Created a cash+coin report as of 2.28 to submit along with the MOR |
| Fitts, Michael | 4/14/2023 | 0.7 | Reconciliation of the cash+coin report as of 2.28 with the balance sheet line items |
| Leto, Michael | 4/14/2023 | 0.2 | Discussion with M. Lepow (GGH) related to digital assets |
| Cascante, Sam | 4/17/2023 | 0.8 | Prepare updated professional fee summary of actuals versus estimates through end of March. |
| Fitts, Michael | 4/17/2023 | 2.1 | Reconciliation of the coin report for the non-debtors compared to balance sheet line items |
| Fitts, Michael | 4/17/2023 | 2.3 | Created new schedules for an overarching summary file for both non-debtors and debtors on reconciliation of the coin report to the balance sheet  line items |
| Leto, Michael | 4/17/2023 | 0.5 | Discussion with A. Chan (GGH) on professional fees and payments; Grayscale sales window and other topics |
| Sciametta, Joe | 4/17/2023 | 0.4 | Review messages related to potential assets sales and correspond with A. Chan (GGH) and Moelis regarding the same |
| Sciametta, Joe | 4/17/2023 | 0.3 | Correspond with A. Chan (GGH) related to timing and process for professional fee payments |
| Cascante, Sam | 4/18/2023 | 0.9 | Prepare summary of professional fee application tracker with timing of payments. |
| Cascante, Sam | 4/18/2023 | 1.9 | Begin debtor and consolidated cash flow variance reporting for prior week ending 4/14. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/18/2023 | 2.2 | Creation of a liquidity variance report between 4.06-4.14 |
| Fitts, Michael | 4/18/2023 | 1.4 | Analyzed the roll-off schedule of outstanding treasuries to create recommendations on highest yield T-bills to reinvest proceeds in |
| Fitts, Michael | 4/18/2023 | 2.5 | Created a bank reconciliation file for March 2023 based on UST request |
| Leto, Michael | 4/18/2023 | 0.3 | Review professional fee tracker prepared for. A. Chan (GGH) |
| Sciametta, Joe | 4/18/2023 | 0.6 | Draft and distribute note with proposed process and protocol for tracking and paying professional fees, confirm dates with confirmed order |
| Cascante, Sam | 4/19/2023 | 2.6 | Begin coin movement reporting for debtor and non-debtor entities for the prior week ending 4/14. |
| Cascante, Sam | 4/19/2023 | 2.1 | Finalize debtor cash variance reporting with commentary of budget versus actuals. |
| Cherrone, Louis | 4/19/2023 | 1.1 | Review recent updates to cash flow forecast model |
| Fitts, Michael | 4/19/2023 | 2.9 | Creation of a cash+coin report as of 4/14 |
| Cherrone, Louis | 4/20/2023 | 0.9 | Review cash flow model and weekly cash flow variance reporting |
| Fitts, Michael | 4/20/2023 | 1.7 | Creation of a vendor schedule for new invoices received week of 4/14 |
| Cascante, Sam | 4/21/2023 | 1.7 | Update detailed professional fee payment tracker through 4/21/23. |
| Cascante, Sam | 4/21/2023 | 1.6 | Review AP payment proposals for week ending 4/21. |
| Fitts, Michael | 4/21/2023 | 2.1 | Creation of a cash+coin report presentation as of 3/31 to submit alongside MoR |
| Fitts, Michael | 4/21/2023 | 1.2 | Changes to the cash+coin report as of 3/31 to clean up the file prior to sending to the UCC's advisors |
| Cascante, Sam | 4/24/2023 | 0.6 | Update professional fee payment tracker for latest fee applications. |
| Fitts, Michael | 4/24/2023 | 1.3 | Create additional summaries of the coin report vs balance sheet to explain variances prior to providing the coin report to the UCC |
| Fitts, Michael | 4/24/2023 | 2.1 | Updating of the 3.31 cash+coin presentation to reconcile the information to the Balance Sheet |
| Fitts, Michael | 4/24/2023 | 2.3 | Created a new summary of the GGCI digital assets outstanding to understand necessary capital needed |
| Leto, Michael | 4/24/2023 | 0.4 | Discussion with C. McLaughlin (GGH) related to digital assets and custody |
| Cascante, Sam | 4/25/2023 | 2.4 | Begin preparing cash variance and coin variance report update for prior week ending 4/21. |
| Cascante, Sam | 4/25/2023 | 2.9 | Begin refreshing weekly cash flow forecast for update to be provided on 5/1/23. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/25/2023 | 2.2 | Creation of a cash+coin report as of 4/21 |
| Fitts, Michael | 4/25/2023 | 1.9 | Creation of a week over week liquidity variance file for all entities for the period of 4/14-4/21 |
| Cascante, Sam | 4/26/2023 | 2.8 | Finalize weekly cash and coin variance report for prior week ending 4/21. |
| Leto, Michael | 4/26/2023 | 0.5 | Meeting with A. Pretto (GGH), A. Sullivan (GGH), Cleary related to custodial accounts, re-hypothecation related to digital assets |
| Leto, Michael | 4/26/2023 | 0.4 | Review 3 month cash activity bridge related to GGCI |
| Cascante, Sam | 4/27/2023 | 2.9 | Continue updating weekly cash flow budget refresh for UCC including commentary. |
| Cascante, Sam | 4/27/2023 | 1.9 | Prepare professional fee forecast update for true up of budget versus actuals. |
| Cherrone, Louis | 4/27/2023 | 0.4 | Review weekly cash flow variance reporting package |
| Fitts, Michael | 4/27/2023 | 1.2 | Updated the vendor tracker for new invoices received and created new schedules to summarize outstanding invoices |
| Cascante, Sam | 4/28/2023 | 2.7 | Continue updating weekly cash flow refresh for new compensation and non compensation allocation scenario toggles. |
| Cherrone, Louis | 4/28/2023 | 0.1 | Review and respond to questions regarding professional fees |
| Leto, Michael | 4/28/2023 | 0.3 | Discussion with M. Lepow (GGH) related to Kraken and Gemini digital asset balances |
| Leto, Michael | 4/30/2023 | 1.1 | Review revised cash flow budget for May 2023; prepare summary questions for S. Cascante (A&M); review cost allocation methodology and changes since last budget |
| **Subtotal** | | **129.3** | |

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/3/2023 | 0.3 | Respond to e-mail from outside counsel related to a specific creditor; review claims analysis in preparation of a response; forward correspondence to Cleary |
| Wirtz, Paul | 4/3/2023 | 1.2 | Draft claim reconciliation workbook template for company review |
| Kinealy, Paul | 4/4/2023 | 1.6 | Draft overview and related messaging for comms teams and follow up re: same. |
| Kinealy, Paul | 4/4/2023 | 0.4 | Call with company and FGS comms team and re: upcoming mailings and claims process. |
| Leto, Michael | 4/4/2023 | 0.5 | Discussion of Bar Date Materials with the Company |
| Pogorzelski, Jon | 4/4/2023 | 1.2 | Analyze Schedule F loan book liabilities to reconcile against submitted claims |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *April 1, 2023 through April 30, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 4/5/2023 | 0.3 | Analyze claim submission information on Kroll website and instruct Kroll re: updates to same. |
| Kinealy, Paul | 4/5/2023 | 1.3 | Review and revise communication materials re: claims bar date. |
| Leto, Michael | 4/5/2023 | 0.5 | Meeting with Cleary to review presentation related to creditors and claims |
| Kinealy, Paul | 4/6/2023 | 0.4 | Revise various communications related to bar date mailing. |
| Kinealy, Paul | 4/6/2023 | 1.2 | Prepare claims reconciliation workplan and instruct team re: related support documents. |
| Leto, Michael | 4/6/2023 | 0.3 | Review schedules related to employee loans and claims process; discussion with Genesis HR on next steps |
| Leto, Michael | 4/6/2023 | 0.4 | Review communication plan from FGS related to the bar date |
| Wirtz, Paul | 4/6/2023 | 1.3 | Analyze newly filed claims in order to match to scheduled claims |
| Wirtz, Paul | 4/6/2023 | 2.6 | Draft claim reconciliation workbook for newly filed claims in order to capture in-kind coin denominations |
| Kinealy, Paul | 4/7/2023 | 0.8 | Revise certain communications and FAQs related to bar date mailing and claim forms. |
| Kinealy, Paul | 4/7/2023 | 1.3 | Analyze bar date mailing packages and final matrix for accuracy and completeness. |
| Kinealy, Paul | 4/10/2023 | 1.3 | Analyze updated claims register ahead of 341 meeting. |
| Pogorzelski, Jon | 4/10/2023 | 0.9 | Prepare analysis of newly filed claims to identify claims related to Gemini accounts |
| Kinealy, Paul | 4/11/2023 | 0.3 | Call with claims team to review reconciliation workplan. |
| Kinealy, Paul | 4/11/2023 | 0.7 | Analyze new claims register from Kroll team and instruct processing team re: same. |
| Kinealy, Paul | 4/11/2023 | 0.4 | Review updated reconciliation worksheet for loan book claims and advise team re: same. |
| Kinealy, Paul | 4/12/2023 | 0.5 | Call with S. Lynch (Genesis) and A&M claims team re: reconciliation workplan. |
| Leto, Michael | 4/12/2023 | 0.5 | Meeting with S. Lynch (GGH) to discuss claims categorization and preparation for claims reconciliation process |
| Leto, Michael | 4/12/2023 | 0.4 | Review categorization of claims for employees (including DCG); discussion with A&M on impact to the Plan |
| Leto, Michael | 4/12/2023 | 0.3 | Discussion with A. Chan (GGH) related to small claims and purpose of certain employee programs |
| Pogorzelski, Jon | 4/12/2023 | 1.2 | Analyze newly filed claims related to match claims to loan book liabilities for future omnibus superseded objections |
| Pogorzelski, Jon | 4/12/2023 | 1.4 | Prepare analysis of a breakout of assets and liabilities per Genesis loan book for reconciliation of claims |

*Exhibit D*

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***April 1, 2023 through April 30, 2023***

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 4/13/2023 | 0.7 | Analyze updated claims summary and related processing issues and advise team re: same. |
| Kinealy, Paul | 4/13/2023 | 1.2 | Research creditor inquiries re: schedule F records and advise Cleary team re: same. |
| Leto, Michael | 4/13/2023 | 0.2 | Review questions from Genesis legal related to claims |
| Leto, Michael | 4/13/2023 | 0.5 | Meeting with Cleary to discuss Set-off related to counterparties with outstanding loans and borrows |
| Wirtz, Paul | 4/13/2023 | 1.9 | Analyze new filed claims in order to determine next steps for reconciliation |
| Wirtz, Paul | 4/13/2023 | 1.8 | Update claim reconciliation workbooks to include recently filed claims |
| Wirtz, Paul | 4/13/2023 | 2.3 | Draft claim summary in order to map scheduled claims to filed claims |
| Wirtz, Paul | 4/13/2023 | 2.2 | Prepare summary of recently filed claims for company review |
| Leto, Michael | 4/16/2023 | 0.5 | Meeting with Cleary related to current status of Babel proceedings |
| Leto, Michael | 4/16/2023 | 1.9 | Discussion with Cleary related to claims ; review company model related to estimated claim amounts |
| Kinealy, Paul | 4/17/2023 | 0.3 | Research additional creditor inquires re: schedule amounts. |
| Leto, Michael | 4/17/2023 | 0.1 | Respond to C. Maletta (GGH) on various questions related to wages and claims |
| Leto, Michael | 4/17/2023 | 0.4 | Various e-mail correspondence and discussions related to Babel, proceedings and calculations of claims |
| Leto, Michael | 4/17/2023 | 0.2 | Review and prepare responses to A. Pretto (GGH) related to outstanding claims and creditor questions |
| Wirtz, Paul | 4/17/2023 | 2.6 | Prepare claims summary report incorporating newly filed claims for company review |
| Leto, Michael | 4/18/2023 | 0.4 | Discussion with A. Chan (GGH) related to employee claims |
| Leto, Michael | 4/18/2023 | 0.5 | Multiple e-mail correspondence with Cleary related to Babel claims |
| Kinealy, Paul | 4/19/2023 | 0.7 | Research creditor schedule inquiries. |
| Leto, Michael | 4/19/2023 | 0.3 | Review Debtors Cash and Coin Report as of 4/14/23 for filing |
| Pogorzelski, Jon | 4/19/2023 | 2.1 | Analyze claims register to identify substantive duplicates for future omnibus objections |
| Pogorzelski, Jon | 4/19/2023 | 1.2 | Analyze register of newly filed claims to identify amendments for future objections |
| Kinealy, Paul | 4/20/2023 | 0.8 | Analyze updated filed to scheduled claims matching and advise claims team re: same. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 4/20/2023 | 1.2 | Analyze updated claims register data from Kroll team and instruct team re processing of same. |
| Leto, Michael | 4/20/2023 | 0.3 | Review multiple correspondence with Genesis counsel related to Babel |
| Wirtz, Paul | 4/20/2023 | 2.3 | Draft claim reconciliation workbooks to capture USD denominations |
| Wirtz, Paul | 4/20/2023 | 1.8 | Update claim waterfall summary to incorporate newly filed claims |
| Wirtz, Paul | 4/20/2023 | 1.4 | Prepare schedule of newly filed claims denominated in USD in order to compare to scheduled claims |
| Leto, Michael | 4/21/2023 | 0.3 | Review and provide feedback related to T. Bills maturity to A. Chan (GGH) |
| Leto, Michael | 4/21/2023 | 0.6 | Review Balance Sheet, summary documents and historical information related to Babel |
| Kinealy, Paul | 4/24/2023 | 0.3 | Analyze updated claims register from Kroll team and instruct team re: processing. |
| Leto, Michael | 4/24/2023 | 0.2 | Review ARK Cryptocurrency Master Fund claim |
| Leto, Michael | 4/24/2023 | 0.5 | Genesis / A&M discussion on Babel |
| Wirtz, Paul | 4/24/2023 | 2.3 | Prepare summary of claims based on newly filed claims |
| Kinealy, Paul | 4/25/2023 | 0.6 | Research claims processing issues from claims team and advise team re: processing. |
| Leto, Michael | 4/25/2023 | 0.2 | Prepare e-mail to B. Hammer (Cleary) related to Ark Masterfund, outstanding amounts and discussion with counsel |
| Leto, Michael | 4/25/2023 | 0.2 | Coordinate call with Cleary and Moelis on set-offs |
| Leto, Michael | 4/25/2023 | 0.5 | Meeting with Cleary and Genesis team related to Babel, Singapore proceedings and other related items |
| Pogorzelski, Jon | 4/25/2023 | 1.8 | Prepare analysis of liabilities per Genesis loan book for claims reconciliation reporting |
| Pogorzelski, Jon | 4/25/2023 | 1.6 | Analyze newly filed claims to ensure data is accurately captured from filed forms |
| Pogorzelski, Jon | 4/25/2023 | 0.4 | Working with the rest of the claims team on claims triage |
| Leto, Michael | 4/26/2023 | 0.5 | Review summary of loan detail and collateral for Ark Investments; provide comments to Cleary |
| Leto, Michael | 4/26/2023 | 0.4 | Review collateral posted by certain counterparties; review terms of service language |
| Pogorzelski, Jon | 4/26/2023 | 2.1 | Prepare analysis of initial claims triage to update claims summary reports |
| Pogorzelski, Jon | 4/26/2023 | 2.2 | Analyze claims related to match to reconcile variances to loan book liabilities |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**April 1, 2023 through April 30, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 4/27/2023 | 1.9 | Prepare sensitivity analysis of coin pricing for moon alpha claim. |
| Kinealy, Paul | 4/27/2023 | 2.4 | Analyze updated claims processing and schedule matching and instruct team re: updates to same. |
| Kinealy, Paul | 4/27/2023 | 0.3 | Research creditor schedule inquiries. |
| Leto, Michael | 4/27/2023 | 1.5 | Multiple e-mails and correspondence with K. Lessner (GGH) related to Babel; review calculations related to the VWAP and claim calculation; prepare summary calculations to be reviewed with BRG |
| Wirtz, Paul | 4/27/2023 | 1.9 | Draft claim reconciliation workbooks to capture in-kind denominations compared to scheduled claims |
| Wirtz, Paul | 4/27/2023 | 0.4 | Update claims summary with newly filed claims for review |
| Cascante, Sam | 4/28/2023 | 2.8 | Continue preparing detailed babel/moon alpha claim analysis. |
| Kinealy, Paul | 4/28/2023 | 1.7 | Research issues re: claims processing and matching to schedules. |
| Kinealy, Paul | 4/28/2023 | 0.5 | Call with A&M claims team re: status of workstreams and reconciliation. |
| Kinealy, Paul | 4/28/2023 | 0.6 | Review and revise updated claims summary report. |
| Leto, Michael | 4/28/2023 | 0.1 | Response to K. Hoori (Cleary) related to responses from BRG related to Babel |
| Leto, Michael | 4/28/2023 | 0.3 | Re: Babel: Prepare summary update to Genesis and Cleary related to A&M call with BRG |
| Leto, Michael | 4/28/2023 | 0.5 | Follow up call with Cleary / Genesis related to Ark Investments |
| Leto, Michael | 4/28/2023 | 0.6 | Response to J. Van Lare (CGSH) related to Babel and calculation of claims; review calculation of claims prepared by S. Cascante (A&M) |
| Westner, Jack | 4/28/2023 | 0.3 | Call with P. Kinealy and P. Wirtz (Both A&M) discussing plan forward for claims reconciliation |

| Subtotal | | 83.8 | |
|---|---|---|---|

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deets, James | 4/4/2023 | 0.4 | Correspondence with Hoeinghaus (A&M) regarding prior bankruptcy peer comp designs |
| Hoeinghaus, Allison | 4/4/2023 | 0.2 | Correspondence with Deets (A&M) regarding prior bankruptcy peer comp designs |
| Leto, Michael | 4/4/2023 | 0.4 | Review compensation plan comps relative to plan |
| Deets, James | 4/5/2023 | 0.3 | Correspondence Hoeinghaus (A&M) regarding recent cryptocurrency comp programs |
| Hoeinghaus, Allison | 4/5/2023 | 0.3 | Correspondence with Deets (A&M) regarding recent cryptocurrency comp programs |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *April 1, 2023 through April 30, 2023*

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **1.6** | |

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/24/2023 | 0.9 | Genesis Court Hearing related to redaction |
| Leto, Michael | 4/25/2023 | 0.6 | Participation in status conference |
| Sciametta, Joe | 4/25/2023 | 0.6 | Participation in status conference |
| Leto, Michael | 4/26/2023 | 1.0 | Virtual attendance of court hearing |
| Leto, Michael | 4/27/2023 | 0.4 | Court Hearing |
| Sciametta, Joe | 4/28/2023 | 0.3 | Participation in status conference |
| **Subtotal** | | **3.8** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 4/12/2023 | 3.2 | Review information, including time entries for the A&M team in preparation of Jan/Feb fee application |
| Rivera-Rozo, Camila | 4/17/2023 | 3.0 | Created templates in Fee Application database. |
| Rivera-Rozo, Camila | 4/18/2023 | 1.5 | Customized new workbook and Fee App templates |
| Rivera-Rozo, Camila | 4/19/2023 | 2.0 | Finalized workbook and Fee App templates |
| Rivera-Rozo, Camila | 4/26/2023 | 2.7 | Drafted Fee App #1 (February 9- February 28). |
| Rivera-Rozo, Camila | 4/27/2023 | 2.6 | Made revisions of Fee App # 1 (February 9- February 28). |
| Rivera-Rozo, Camila | 4/28/2023 | 1.2 | Finalized Fee App#1 (February 9- February 28). |
| Sciametta, Joe | 4/28/2023 | 0.7 | Review January/February fee application prior to filing and distribute comments |
| **Subtotal** | | **16.9** | |

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 4/1/2023 | 2.4 | Review February financials with reconciliation of month over month changes. |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***April 1, 2023 through April 30, 2023***

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/2/2023 | 0.2 | Review latest changes to the January 31, 2023 financials |
| Fitts, Michael | 4/3/2023 | 2.4 | Creation of additional schedules based on different lookback dates for the DCG lending analysis |
| Fitts, Michael | 4/3/2023 | 2.1 | Performed a full review of the DCG transfer analysis to ensure that all activity is being captured before providing to Cleary |
| Sciametta, Joe | 4/3/2023 | 0.7 | Call with A&M Team and Cleary to review pre-petition transfer analysis and comments from CGSH team |
| Smith, Ryan | 4/3/2023 | 0.7 | Call with A&M team and Cleary to review pre-petition transfer analysis and comments from CGSH team. |
| Cascante, Sam | 4/4/2023 | 2.2 | Update February intercompany matrix for revised intercompany balances. |
| Cascante, Sam | 4/4/2023 | 1.9 | Update January intercompany matrix for revised intercompany ledger. |
| Fitts, Michael | 4/4/2023 | 1.3 | Prepared materials and reviewed outstanding questions on the 3AC to prepare for a call with Cleary |
| Fitts, Michael | 4/4/2023 | 1.8 | Incorporated changes to the DCG May and June transfer analysis based on different lookback dates |
| Fitts, Michael | 4/4/2023 | 2.9 | Updates to the May and June version of the DCG lending analysis after performing a quality check |
| Leto, Michael | 4/4/2023 | 1.1 | Review Plan Term Sheet related to claims; preference claims; review payment analysis made to creditors 90 days prior to filing; draft e-mail to Cleary related to outstanding questions |
| Cascante, Sam | 4/5/2023 | 0.8 | Call with A&M and Cleary to review and answer questions related to the 3AC deck. |
| Cascante, Sam | 4/5/2023 | 1.1 | Ongoing consolidated intercompany balance update for January and February financials. |
| Fitts, Michael | 4/5/2023 | 2.8 | Changes to the DCG transfer analysis with new schedules based on various lookback dates |
| Fitts, Michael | 4/5/2023 | 0.8 | Call with A&M and Cleary to review and answer questions related to the 3AC deck |
| Smith, Ryan | 4/5/2023 | 0.8 | Call with A&M and Cleary to review and answer questions related to the 3AC deck. |
| Fitts, Michael | 4/6/2023 | 2.3 | Created a tracker that examines DCG and DCGI loans by loanid and the various transactions that occurred in 2022 |
| Fitts, Michael | 4/6/2023 | 2.4 | Creation of a schedule of all loan activity since June 2022 to answer an inquiry from Cleary |
| Leto, Michael | 4/6/2023 | 0.5 | Review documents and analysis (summarized by A&M) related to historical transactions with a specific counterparty |
| Fitts, Michael | 4/7/2023 | 2.1 | Comparison of the historical monthly loanbooks to the GL entries seen for intercompany balances to confirm GL entries |
| Fitts, Michael | 4/11/2023 | 1.5 | Created an internal loanbook which contains information on discrepancies between the statements and schedules and loan tape |
| Leto, Michael | 4/11/2023 | 0.8 | Review file prepared by Cleary to review historical transactions; prepare comments for Cleary on data |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**April 1, 2023 through April 30, 2023**

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 4/12/2023 | 1.9 | Begin preparing detailed summary of GGCI balance sheet assets and liabilities. |
| Fitts, Michael | 4/12/2023 | 1.4 | Changes to the borrow activity since June summary file |
| Leto, Michael | 4/12/2023 | 0.2 | Review e-mail from C. Maletta (GGH) related to employee severance and outstanding amounts due; forward e-mail to P Kinealy (A&M) for further analysis |
| Leto, Michael | 4/12/2023 | 0.2 | Review e-mail correspondence with A&M and Moelis related to Statements and Schedules and related coin pricing |
| Sciametta, Joe | 4/12/2023 | 0.6 | Correspond with Moelis regarding intercompany distributions and liquidity |
| Cascante, Sam | 4/14/2023 | 1.9 | Prepare summary of loans and interest relating to GGC and DCG/DCGI. |
| Leto, Michael | 4/14/2023 | 0.7 | e-mail correspondence with S. O'Neal (Cleary) related to DCG Debt outstanding; review schedule prepared by A&M on calculation of debt due on maturity including interest |
| Cascante, Sam | 4/17/2023 | 2.9 | Prepare detailed summary of intercompany transactions between each respective debtor and parent DCG. |
| Leto, Michael | 4/17/2023 | 0.7 | Review and comment on summary of outstanding amounts owed by DCG across various entities, including other non-balance sheet items |
| Cascante, Sam | 4/18/2023 | 0.5 | Update call with A&M (M. Leto) related to Babel and overview situation |
| Cascante, Sam | 4/18/2023 | 0.7 | Prepare detailed intercompany transaction summary as of 3/31/23 for all affiliates with DCG parent. |
| Leto, Michael | 4/18/2023 | 0.4 | Review summary analysis related to DCG relationship; prepare overview to include all affiliates |
| Leto, Michael | 4/18/2023 | 0.3 | Multiple e-mail correspondence with V. D'Amico (GGH), M. Lepow (GGH) related to security protocols |
| Leto, Michael | 4/18/2023 | 0.5 | Update call with S. Cascante (A&M) related to Babel and overview situation |
| Cherrone, Louis | 4/19/2023 | 1.4 | Review recent updates to loan book materials |
| Cascante, Sam | 4/20/2023 | 2.9 | Begin updating March intercompany bridge and balance sheet reconciliation for each entity. |
| Cascante, Sam | 4/20/2023 | 2.9 | Detailed analysis of financials bridge for updated December through March income statements and balance sheet. |
| Cascante, Sam | 4/20/2023 | 2.9 | Begin preparing March GGCI balance sheet support with summary schedules of main assets and liabilities. |
| Cherrone, Louis | 4/20/2023 | 1.9 | Review updated balance sheet and supporting loan book data |
| Cherrone, Louis | 4/20/2023 | 1.4 | Analyze monthly financial supporting files including lending portfolio and intercompany breakout |
| Fitts, Michael | 4/20/2023 | 2.3 | Created a bridge of changes for the updated January and February financials received from the Company |
| Kinealy, Paul | 4/20/2023 | 2.8 | Prepare supplemental financial presentations per Genesis finance for review by Cleary team. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/20/2023 | 0.7 | Review March Financials and related support |
| Cherrone, Louis | 4/21/2023 | 1.5 | Review marketing information presentation |
| Cherrone, Louis | 4/21/2023 | 1.2 | Analyze revised financial package provided by GGH team and associated bridging comparison |
| Cascante, Sam | 4/23/2023 | 1.6 | Continue update of intercompany matrix based on revised financials received from the Company. |
| Cascante, Sam | 4/24/2023 | 2.1 | Prepare a pre-petition versus post-petition intercompany bridge. |
| Cascante, Sam | 4/24/2023 | 2.9 | Prepare multiple summaries of 3/31/23 vs 2/28/23 digital loans and collateral held. |
| Cherrone, Louis | 4/24/2023 | 1.4 | Review variance analysis of month-over-month changes in loan receivables |
| Walker, David | 4/24/2023 | 2.3 | Iterate on summary analysis and journal transaction tagging based on feedback received from Company |
| Cascante, Sam | 4/25/2023 | 1.3 | Update DCG May interest summary for expiring loans. |
| Cherrone, Louis | 4/25/2023 | 0.7 | Provide detailed spot check comments regarding updated draft of counterparty transaction summary |
| Cherrone, Louis | 4/25/2023 | 1.7 | Review draft counterparty transaction summary and provide comments regarding open items and questions for GGH team |
| Fitts, Michael | 4/25/2023 | 1.5 | Analyzed the recent loanbook transactions of a major third party counterparty |
| Leto, Michael | 4/25/2023 | 0.4 | Review A&M prepared schedule related to outstanding DCG loans and interest; send to Cleary for review |
| Leto, Michael | 4/25/2023 | 0.2 | Provide responses to Cleary (S. O'Neal) related to DCG interest and monthly run rates |
| Cherrone, Louis | 4/26/2023 | 1.4 | Review analysis of counterparty historical loan and counterparty summary |
| Fitts, Michael | 4/26/2023 | 1.3 | Reviewed and provided questions to A&M team for the latest TAC summary |
| Walker, David | 4/26/2023 | 0.8 | Review final draft version of counterparty summary analysis with A&M team and circulate to company for review and feedback |
| Fitts, Michael | 4/27/2023 | 2.9 | Quality assurance check of the 2021 DCG transfer analysis before providing to Cleary |
| Fitts, Michael | 4/27/2023 | 1.9 | Created a rollfoward of  the loan IDs of a major third party counterparty to analyze transfers made |
| Cherrone, Louis | 4/28/2023 | 1.3 | Prepare outline presentation for March financial review deck |
| Cherrone, Louis | 4/30/2023 | 0.9 | Review counterparty transfer summary and provide comments |
| **Subtotal** | | **97.0** | |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 4/1/2023 | 1.6 | Revise loan book analysis for updated February GGC debtor financials. |
| Leto, Michael | 4/1/2023 | 0.3 | Respond to various due diligence matters from due diligence list |
| Leto, Michael | 4/1/2023 | 0.3 | Respond to e-mail request from S. O'Neal (Cleary) related to materials provided to AHG |
| Leto, Michael | 4/2/2023 | 0.2 | Review / respond multiple e-mails from Cleary related to diligence materials, 13 week cash flow and other items |
| Fitts, Michael | 4/3/2023 | 0.9 | Call with the UCC on questions related to the intercompany balances |
| Fitts, Michael | 4/3/2023 | 1.8 | Created new summary schedules summarizing the changes in intercompany balances for a call with the UCC |
| Fitts, Michael | 4/3/2023 | 0.9 | Reviewing outstanding questions from the UCC on intercompany balances questions after a call with the UCC's advisors |
| Fitts, Michael | 4/3/2023 | 1.4 | Performed a quality check of the 3AC summary deck to confirm the numbers in the deck are accurate and up to date |
| Kinealy, Paul | 4/3/2023 | 0.7 | Call with BRG team re: diligence inquiries. |
| Leto, Michael | 4/3/2023 | 0.3 | Review diligence request from BRG; summarize request in e-mail to Genesis legal |
| Leto, Michael | 4/3/2023 | 0.3 | Review Gemini and Kraken asset balances; forward schedule to the UCC |
| Leto, Michael | 4/3/2023 | 0.4 | Respond to various e-mails from BRG related to digital wallets, insurance claims; draft e-mails to clients related to same topics |
| Leto, Michael | 4/3/2023 | 0.6 | Meeting with A. Chan (GGH) to discuss regulatory matters and information requests |
| Leto, Michael | 4/3/2023 | 0.1 | Respond to Moelis and A&M related to files to be posted to the VDR |
| Leto, Michael | 4/3/2023 | 0.2 | E-mail correspondence with BRG related to due diligence requests |
| Leto, Michael | 4/3/2023 | 0.3 | Review Committee Advisors summary of SOFA |
| Leto, Michael | 4/3/2023 | 0.5 | update Call with D. Petty (A&M) on status of various topics (BRG due diligence items, payment analysis for Cleary and other items) |
| Petty, David | 4/3/2023 | 0.5 | Update Call with M. Leto (A&M) on status of various topics (BRG due diligence items, payment analysis for Cleary and other items) |
| Walker, David | 4/3/2023 | 1.3 | Review BRG diligence list and presentations related to specific items |
| Kinealy, Paul | 4/4/2023 | 0.4 | Research creditor inquiry and follow up with company re: same. |
| Leto, Michael | 4/4/2023 | 0.6 | Review BRG due diligence outstanding items including presentations on specific items |
| Walker, David | 4/4/2023 | 0.8 | Discuss Company financials with A&M team in advance of diligence request |

*Exhibit D*

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *April 1, 2023 through April 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 4/4/2023 | 1.6 | Review Company financials, relevant support documents, and related intercompany journal entry detail in support of ongoing diligence requests from BRG |
| Walker, David | 4/4/2023 | 2.6 | Review and refresh UCC high priority data request list |
| Cascante, Sam | 4/5/2023 | 2.1 | Review ongoing three arrows accounting diligence for UCC. |
| Fitts, Michael | 4/5/2023 | 1.2 | Cleaning of raw data on the 3AC lifetime transactions and default date support files to provide to the UCC's advisors |
| Kinealy, Paul | 4/5/2023 | 0.6 | Research creditor inquiries from Kroll and follow up with company re: same. |
| Leto, Michael | 4/5/2023 | 0.5 | Review and respond to HL questions related to intercompany balances and accounting in the schedules and statements; internally review responses prior to providing HL information |
| Leto, Michael | 4/5/2023 | 0.1 | Forward wallet and asset information to BRG |
| Leto, Michael | 4/5/2023 | 0.3 | Review outstanding diligence request items from BRG; prepare responses |
| Leto, Michael | 4/5/2023 | 0.3 | Correspondence with M. Lepow (GGH) related to wallet requests from BRG |
| Walker, David | 4/5/2023 | 0.3 | Discuss diligence items and next steps with A&M team |
| Walker, David | 4/5/2023 | 1.7 | Conduct preliminary review of general ledger transaction data in support of UCC diligence request |
| Walker, David | 4/5/2023 | 1.4 | Conduct preliminary review of loan portfolio data in support of UCC diligence request |
| Walker, David | 4/5/2023 | 2.7 | Review files and accounting items related to UCC diligence requests |
| Cascante, Sam | 4/6/2023 | 2.1 | Prepare updated December loan book update for UCC data room. |
| Fitts, Michael | 4/6/2023 | 1.8 | Examining and answering questions from the UCC on differences from the loan tape for statement and schedules |
| Leto, Michael | 4/6/2023 | 0.4 | Review responses sent by Moelis to EY related to the Business Plan |
| Smith, Ryan | 4/6/2023 | 0.7 | Coordinate with Company historical equity and loan loss reserve calculations at request of counsel. |
| Walker, David | 4/6/2023 | 1.9 | Consolidate and review files and analysis requested by UCC |
| Walker, David | 4/6/2023 | 1.9 | Conduct preliminary review of analysis prepared by UCC advisors |
| Walker, David | 4/6/2023 | 2.3 | Review month-over-month intercompany general ledger activity in support of UCC request for information and summary of activity |
| Walker, David | 4/6/2023 | 1.1 | Discuss outstanding diligence items with A&M team and discuss next steps |
| Cascante, Sam | 4/7/2023 | 2.0 | Prepare detailed variance report back up for UCC related to updated cash flow forecast. |

*Exhibit D*

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *April 1, 2023 through April 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 4/7/2023 | 2.1 | Prepare cash flow allocation and run rate analysis for UCC. |
| Fitts, Michael | 4/7/2023 | 1.1 | Cleaned up the raw unredacted loanbook to provide to the UCC's advisors |
| Fitts, Michael | 4/7/2023 | 0.7 | Prepared additional materials for a call with the UCC's advisors on GGCI intercompany balances |
| Fitts, Michael | 4/7/2023 | 1.6 | Call with the UCC advisors on remaining intercompany balance questions |
| Fitts, Michael | 4/7/2023 | 2.1 | Examining questions outstanding questions and summary file received from the UCC on intercompany balances |
| Fitts, Michael | 4/7/2023 | 1.5 | Communication with the Company on gathering information to answer UCC requests on intercompany balances |
| Leto, Michael | 4/7/2023 | 0.5 | Review intercompany monthly balances and supporting GL transactions requested by BRG |
| Leto, Michael | 4/7/2023 | 0.2 | Review questions from BRG related to loan activity; forward 2022 activity related to outstanding requests |
| Leto, Michael | 4/7/2023 | 0.2 | Various e-mail correspondence with B. Bulthuis (GGH) related to outstanding information requests from BRG |
| Leto, Michael | 4/7/2023 | 0.2 | Response to Cleary related to outstanding regulatory questions |
| Leto, Michael | 4/7/2023 | 0.3 | Review questions from Cleary related to regulatory re questions on loan book files |
| Leto, Michael | 4/7/2023 | 0.5 | Various correspondence with BRG related to open information requests |
| Walker, David | 4/7/2023 | 2.1 | Review of intercompany general ledger journal entries in response to various BRG questions |
| Walker, David | 4/7/2023 | 0.7 | Discuss UCC and diligence request process and all open diligence items and status |
| Walker, David | 4/7/2023 | 2.3 | Review of file requested by UCC related to the transaction activity for 2022 in advance of  VDR upload |
| Walker, David | 4/7/2023 | 2.6 | Review of financial files staged in the sales VDR in advance of going live |
| Walker, David | 4/7/2023 | 0.6 | Discuss files to be uploaded to the VDR with the A&M team and circulate to Moelis team accordingly |
| Leto, Michael | 4/9/2023 | 0.7 | Review and respond to e-mails from Cleary related to Regulatory Requests; review underlying data and respond with next steps |
| Leto, Michael | 4/9/2023 | 1.1 | Review UCC outstanding priority requests; prepare comprehensive responses to A&M for review and next steps: review underlying supporting materials to prepare to send to UCC advisors |
| Cascante, Sam | 4/10/2023 | 2.2 | Prepare UCC diligence responses to intercompany transactions in 2022. |
| Cascante, Sam | 4/10/2023 | 1.7 | Prepare backup support for intercompany allocations at request of UCC. |
| Cascante, Sam | 4/10/2023 | 2.9 | Prepare consolidated February financial summaries on key movements month over month. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2023 through April 30, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 4/10/2023 | 2.9 | Continue preparing updated full balance sheet by coin type for debtor entities. |
| Cascante, Sam | 4/10/2023 | 1.3 | Prepare carveout of 1/19/23 petition date loan book summary with redacted counterparty names. |
| Fitts, Michael | 4/10/2023 | 2.3 | Flagging significant transactions in the Company's journal GLs to gather background for the UCC advisors |
| Fitts, Michael | 4/10/2023 | 2.1 | Creation of loanbooks as of 1.19 that match changes made for statements and schedules |
| Fitts, Michael | 4/10/2023 | 1.7 | Call with the Company's finance team on the 3AC journal entries to gather information for a summary schedule to provide to the UCC |
| Fitts, Michael | 4/10/2023 | 1.5 | Cleaning and changes to the 1.19 loanbook files to incorporate set-off information |
| Fitts, Michael | 4/10/2023 | 0.8 | Call with David Petty (A&M) and the Genesis Finance team to review outstanding intercompany diligence items |
| Kinealy, Paul | 4/10/2023 | 0.9 | Research transactional data inquiries from UCC and instruct team re: same. |
| Kinealy, Paul | 4/10/2023 | 0.4 | Research creditor inquiries and follow up with company re: same. |
| Leto, Michael | 4/10/2023 | 0.3 | Review responses to BRG related to 13 week cash flow questions |
| Leto, Michael | 4/10/2023 | 0.5 | Review high priority requests from UCC advisors |
| Leto, Michael | 4/10/2023 | 0.6 | Prepare responses to T. Kercher (Proskauer) related to ARK Master fund; reviewed detailed claim schedule in response to his questions |
| Leto, Michael | 4/10/2023 | 0.6 | Review GAP and GGC Intercompany rollforward summary provided by A&M |
| Leto, Michael | 4/10/2023 | 0.2 | GCCI Data requests; review responses by M. Lepow (GGH) related to outstanding requests |
| Leto, Michael | 4/10/2023 | 0.2 | Coordinate review with Cleary related to open questions from Regulators |
| Leto, Michael | 4/10/2023 | 0.1 | Review e-mail from BRG related to the monthly operating report |
| Leto, Michael | 4/10/2023 | 0.1 | Respond to HL related to outstanding audits / reviews of GGML |
| Leto, Michael | 4/10/2023 | 0.5 | Review professional fee schedule and estimates; incorporate footnotes to describe assumptions; e-mail S. Cascante (A&M) with responses for BRG |
| Leto, Michael | 4/10/2023 | 0.3 | Review questions from BRG related to security related items |
| Petty, David | 4/10/2023 | 0.8 | Call with M Fitts (A&M) and the Genesis Finance team to review outstanding intercompany diligence items |
| Sciametta, Joe | 4/10/2023 | 0.2 | Call with E. Hengel (BRG) to discuss diligence items and related questions |
| Smith, Ryan | 4/10/2023 | 2.9 | Prepare bridge from Statements & Schedules Balance Sheet to January and February MOR at request of BRG. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *April 1, 2023 through April 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 4/10/2023 | 0.5 | Discuss next steps on certain BRG intercompany diligence items with A&M Team |
| Walker, David | 4/10/2023 | 1.7 | Review and revise BRG diligence list based on responses received from various responsible parties |
| Walker, David | 4/10/2023 | 2.1 | Aggregate and review February financial support files for VDR upload |
| Walker, David | 4/10/2023 | 0.7 | Aggregate BRG diligence files, revise status and responses to relevant items, and coordinate VDR upload with Moelis |
| Cascante, Sam | 4/11/2023 | 1.9 | Prepare summary liquidity schedule as of March month end with breakout of coin versus cash for the UCC. |
| Fitts, Michael | 4/11/2023 | 0.8 | Call with David Petty (A&M), Ryan Smith (A&M) and the Cleary team to discuss outstanding diligence items related to the loanbook |
| Fitts, Michael | 4/11/2023 | 1.5 | Traced back all DCG and DCGI loanids to try and pinpoint original issuance for use in the DCG transfer analysis file for the UCC's advsiors |
| Fitts, Michael | 4/11/2023 | 1.8 | Gathered and cleaned up historical loanbooks to provide to counsel |
| Fitts, Michael | 4/11/2023 | 2.1 | Comparing of the GGCI intercompany loanbook file to the GL entries to confirm that all activity is captured before providing to the UCC |
| Kinealy, Paul | 4/11/2023 | 0.4 | Research creditor inquiry from Cleary and advise Cleary re: same. |
| Kinealy, Paul | 4/11/2023 | 1.8 | Research additional inquiries from UCC team and advise team re: same. |
| Leto, Michael | 4/11/2023 | 0.8 | Review documents and materials prepared by A&M related to regulatory questions |
| Leto, Michael | 4/11/2023 | 0.2 | Genesis Due Diligence request Lists:  review open questions from BRG related to historical wallet addresses, payments made to certain members of the Company |
| Leto, Michael | 4/11/2023 | 0.2 | Responses to D. Petty (A&M) related to GAP / TAC shortfall; responses to BRG related to open questions |
| Leto, Michael | 4/11/2023 | 0.3 | Review and edit responses to BRG related to SOFA / SOALS questions |
| Leto, Michael | 4/11/2023 | 0.5 | Discussion with M. Lepow (GGH) on UCC advisors security questions; review security questions from BRG |
| Leto, Michael | 4/11/2023 | 0.6 | Review and respond to questions to Cleary related to regulatory questions; review 2022 loan activity for significant payments; draft e-mail to A&M in response to Cleary questions |
| Leto, Michael | 4/11/2023 | 0.2 | Review questions from BRG related to Schedule F and breakout of Claims |
| Leto, Michael | 4/11/2023 | 0.6 | Call with D. Petty (A&M) to discuss BRG due diligence open items and next steps |
| Petty, David | 4/11/2023 | 0.8 | Call with R. Smith (A&M), M. Fitts (A&M), and the Cleary team to discuss outstanding diligence items related to the loanbook. |
| Petty, David | 4/11/2023 | 0.2 | Call with R. Smith (A&M) to discuss bridge from Statements & Schedules Balance Sheet to January and February MOR . |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2023 through April 30, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Petty, David | 4/11/2023 | 0.6 | Call with M. Leto to discuss BRG due diligence open items and next steps |
| Petty, David | 4/11/2023 | 0.2 | Questions to M. Leto (A&M) related to GAP / TAC shortfall; responses to BRG related to open questions |
| Sciametta, Joe | 4/11/2023 | 0.5 | Call with  J. VanLare (CGSH) and C. Ribeiro (CGSH) and OCUC advisors (BRG and W&C) to discuss cash management motion and proposed edits |
| Sciametta, Joe | 4/11/2023 | 0.4 | Review open diligence items and tracker |
| Smith, Ryan | 4/11/2023 | 2.3 | Prepared additional bridges from Statements & Schedules Balance Sheet to January and February MOR |
| Smith, Ryan | 4/11/2023 | 0.2 | Call with D. Petty (A&M) to discuss bridge from Statements & Schedules Balance Sheet to January and February MOR . |
| Smith, Ryan | 4/11/2023 | 0.8 | Call with D. Petty (A&M), M. Fitts (A&M), and the Cleary team to discuss outstanding diligence items related to the loanbook. |
| Smith, Ryan | 4/11/2023 | 1.4 | Update historical intercompany matrices for revisions provided by the Company. |
| Smith, Ryan | 4/11/2023 | 1.8 | Prepare bridge from January and February MOR to latest financials posted in VDR at request of BRG. |
| Smith, Ryan | 4/11/2023 | 2.1 | Call with D. Petty (A&M) to review financial bridges and other diligence materials to provide to BRG. |
| Walker, David | 4/11/2023 | 0.7 | Discuss follow-up questions related to intercompany transactions and determine next steps with A&M Team |
| Walker, David | 4/11/2023 | 1.7 | Conduct preliminary review of relevant intercompany transactions in support of BRG response |
| Walker, David | 4/11/2023 | 1.2 | Review and circulate updated BRG diligence items based on responses received from various parties and ongoing review of key financial items |
| Wirtz, Paul | 4/11/2023 | 2.6 | Analyze 90 day payment transactions in accordance with requests from unsecured creditors committee |
| Cascante, Sam | 4/12/2023 | 0.6 | Prepare summary of GGC claims by coin. |
| Cascante, Sam | 4/12/2023 | 1.8 | Prepare GGCI loan book carve out for UCC. |
| Cascante, Sam | 4/12/2023 | 2.9 | Continue on coin balance sheet by coin type for March financials. |
| Fitts, Michael | 4/12/2023 | 2.4 | Created a summary of borrow activity since June 13th for a Cleary request |
| Kinealy, Paul | 4/12/2023 | 0.3 | Review latest diligence tracker and provide updates re: same. |
| Kinealy, Paul | 4/12/2023 | 1.7 | Research additional inquiries from UCC team and advise team re: same. |
| Leto, Michael | 4/12/2023 | 0.5 | Meeting with Cleary and D. Petty to discuss regulatory questions and timing |
| Leto, Michael | 4/12/2023 | 0.5 | Review questions from BRG and A&M responses related to small claims; discussion with A. Chan (GGH) |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *April 1, 2023 through April 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/12/2023 | 0.3 | Review and respond to D. Petty (A&M) related to outstanding diligence questions from BRG |
| Leto, Michael | 4/12/2023 | 0.1 | Scheduling call with Valerie D (GGH) with D. Islim (GGH) related to security protocol |
| Leto, Michael | 4/12/2023 | 0.4 | Discussion with D. Petty (A&M) on outstanding requests, priorities and next steps |
| Leto, Michael | 4/12/2023 | 0.2 | Discussion with D. Petty (A&M) related to outstanding BRG questions related to Gemini agreements |
| Leto, Michael | 4/12/2023 | 0.1 | Responses to BRG related to insurance claim |
| Leto, Michael | 4/12/2023 | 0.9 | Review A&M responses to GGCI / GGC roll forward activity prepared by A&M and to be reviewed by A. Chan (GGH) related to BRG requests; Discussion with A&M on preparation of the file |
| Petty, David | 4/12/2023 | 0.4 | Discussion with M. Leto (A&M) on outstanding requests, priorities and next steps |
| Petty, David | 4/12/2023 | 0.5 | Meeting with Cleary and M. Leto to discuss regulatory questions and timing |
| Petty, David | 4/12/2023 | 0.2 | Discussion with M. Leto (A&M) related to outstanding BRG questions related to Gemini agreements |
| Petty, David | 4/12/2023 | 0.3 | Draft questions to M. Leto (A&M) related to outstanding diligence questions from BRG |
| Walker, David | 4/12/2023 | 0.8 | Prepare reporting calendar with list of deliverables at the Company's request |
| Walker, David | 4/12/2023 | 1.6 | Conduct preliminary review of diligence request from Cleary Team and aggregate relevant data set |
| Walker, David | 4/12/2023 | 0.6 | Revise calendar based on feedback received from A&M team related to specific files leveraged in the MOR process |
| Walker, David | 4/12/2023 | 2.2 | Conduct preliminary review of revised BRG diligence item related to intercompany amounts for specific counterparties |
| Walker, David | 4/12/2023 | 0.8 | Discuss initial findings related to BRG diligence in advance of call with Company finance and accounting team |
| Walker, David | 4/12/2023 | 0.4 | Review calendar with A&M team for relevant dates and files |
| Walker, David | 4/12/2023 | 0.4 | Discuss remaining BRG outstanding diligence requests with A&M team and determine next steps |
| Walker, David | 4/12/2023 | 0.3 | Revise and circulate latest BRG diligence list based on responses received from relevant parties |
| Fitts, Michael | 4/13/2023 | 0.7 | Call with the UCC advisors on how the GGCI intercompany lending file connects to the intercompany journal GLs |
| Fitts, Michael | 4/13/2023 | 2.3 | Created a presentation on the TAC default journal GL entries to answer outstanding questions from Cleary |
| Fitts, Michael | 4/13/2023 | 0.8 | Made adjustments to the various monthly financials support files to provide to the UCC's advisors |
| Fitts, Michael | 4/13/2023 | 2.1 | Created a summary rollforward of the GGCI lending summary support file to the GL balances to provide to the UCC to increase clarity on how the two files connect |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**April 1, 2023 through April 30, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/13/2023 | 0.5 | Meeting with D Petty (A&M) to review outstanding diligence requests from Cleary related to Regulatory matters |
| Leto, Michael | 4/13/2023 | 0.3 | Review responses by A. Chan (GGH) related to file approvals to be uploaded to the VDR |
| Leto, Michael | 4/13/2023 | 0.4 | Review questions from UCC advisors related to GAP; prepare e-mail to S. Cascante (A&M) related to outstanding questions, files and next steps |
| Leto, Michael | 4/13/2023 | 0.4 | Review multiple files related to financial statements and support prior to posting to data room |
| Leto, Michael | 4/13/2023 | 0.4 | Review and respond to various e-mail correspondence from Cleary related to Regulatory matters |
| Leto, Michael | 4/13/2023 | 0.1 | Prepare e-mail to HL related to GGM audit and timeline |
| Leto, Michael | 4/13/2023 | 0.2 | Review and respond to questions related to BRG requests |
| Petty, David | 4/13/2023 | 0.5 | Meeting with M Leto (A&M) to review outstanding diligence requests from Cleary related to Regulatory matters |
| Walker, David | 4/13/2023 | 0.4 | Revise and circulate latest BRG diligence list based on responses received from relevant parties |
| Walker, David | 4/13/2023 | 1.8 | Prepare summary of relevant intercompany accounting entries for Cleary Team in advance of call |
| Walker, David | 4/13/2023 | 1.1 | Revise and circulate summary of intercompany accounting entries in advance of call with Cleary |
| Walker, David | 4/13/2023 | 0.6 | Revise footnotes and commentary on February financial support files based on feedback received |
| Walker, David | 4/13/2023 | 0.8 | Review intercompany summary in advance of call with Cleary Team |
| Cascante, Sam | 4/14/2023 | 1.1 | Revise GGT balance sheet summary with breakout of assets and liabilities. |
| Cascante, Sam | 4/14/2023 | 1.1 | Prepare due diligence responses for UCC related to coin. |
| Fitts, Michael | 4/14/2023 | 1.8 | Correspondence with the Company on specific GL transactions that the UCC asked for the background of |
| Fitts, Michael | 4/14/2023 | 2.6 | Gathering of support files related to the TAC default to send to answer questions from Cleary |
| Fitts, Michael | 4/14/2023 | 1.8 | Analyzed an intercompany balances file the UCC provided to gather questions they have remaining |
| Fitts, Michael | 4/14/2023 | 0.6 | Drafted an email to the UCC answering questions remaining on intercompany balances |
| Kinealy, Paul | 4/14/2023 | 0.4 | Research additional inquiries from UCC team and advise team re: same. |
| Kinealy, Paul | 4/14/2023 | 0.2 | Review responses to UST inquiries and advise team re: same. |
| Leto, Michael | 4/14/2023 | 0.3 | Review small claims; prepare e-mail to J. Van Lare (Cleary) in response to UCC advisors |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/14/2023 | 0.2 | Respond to Cleary related to outstanding items for regulatory requests |
| Leto, Michael | 4/14/2023 | 0.5 | BRG Security protocol questions; meeting with D Islim (GGH), M. Lepow (GGH) |
| Leto, Michael | 4/14/2023 | 0.3 | Review responses by A&M to BRG related to historical intercompany analysis |
| Leto, Michael | 4/14/2023 | 0.3 | Discussion with M. Lepow (GGH) on historical wallet addresses |
| Leto, Michael | 4/14/2023 | 0.2 | Update call with M. Canale (BRG) related to security questions |
| Leto, Michael | 4/14/2023 | 0.2 | Review GAP / GGC entries related to regulatory responses to Cleary |
| Leto, Michael | 4/14/2023 | 0.4 | Sales Due Diligence Process:  review questions from potential bidders to financial information |
| Walker, David | 4/14/2023 | 0.6 | Revise and recirculate reporting calendar based on feedback from Company |
| Walker, David | 4/14/2023 | 2.2 | Review relevant accounting and operational data points to validate initial pass on the transaction summary BRG requested related to a specific counterparty |
| Walker, David | 4/14/2023 | 0.6 | Revise and circulate latest BRG diligence list based on responses received from relevant parties |
| Walker, David | 4/14/2023 | 0.8 | Review bank account reconciliations provided by Company in prior UST request |
| Walker, David | 4/14/2023 | 1.7 | Isolate specific counterparty and entity intercompany journals in support of BRG diligence |
| Walker, David | 4/14/2023 | 2.3 | Aggregate relevant intercompany journals in support of BRG diligence in advance of discussions with Company and A&M Team on next steps |
| Leto, Michael | 4/15/2023 | 0.2 | Review outstanding diligence request list from BRG |
| Leto, Michael | 4/15/2023 | 0.2 | Review responses from A. Pintaure (GGH) related to Business Plan from questions from EY |
| Cascante, Sam | 4/17/2023 | 1.4 | Prepare updated business plan diligence responses for new set of questions from EY review. |
| Fitts, Michael | 4/17/2023 | 1.2 | Changes to the Gemini Roll Forward to confirm that all activity is captured before providing to the UCC |
| Fitts, Michael | 4/17/2023 | 2.4 | Created a rollforward of Gemini balances to confirm that the lending activity matches the loanbooks before providing to the UCC's advisors |
| Leto, Michael | 4/17/2023 | 0.2 | Responses to BRG related to digital assets |
| Leto, Michael | 4/17/2023 | 0.5 | Business Plan meeting -  Moelis and Genesis (review outstanding questions from EY and next steps) |
| Leto, Michael | 4/17/2023 | 0.5 | Document requests: meeting with Cleary, D. Petty (A&M) on regulatory questions |
| Leto, Michael | 4/17/2023 | 0.4 | Prepare and review DCG outflow summary related to outstanding requests |

*Exhibit D*

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### April 1, 2023 through April 30, 2023

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/17/2023 | 0.8 | Prepare summary of Babel overview for UCC advisors |
| Leto, Michael | 4/17/2023 | 0.6 | Review and respond to Cleary requests related to regulatory matters |
| Petty, David | 4/17/2023 | 0.5 | Document requests: meeting with Cleary, M. Leto (A&M) on regulatory questions |
| Walker, David | 4/17/2023 | 0.8 | Revise responses to BRG diligence items related to banking based on feedback provided |
| Walker, David | 4/17/2023 | 2.3 | Review Sales VDR data request list provided by Moelis to identify files which were previously provided in an effort to streamline the sales data request process |
| Walker, David | 4/17/2023 | 1.8 | Review files requested by Cleary in support of further understanding intercompany transactions at the Debtor entities |
| Walker, David | 4/17/2023 | 1.7 | Review data and roll forward file provided in advance of circulating for Company approval and VDR upload |
| Walker, David | 4/17/2023 | 0.8 | Revise responses to all outstanding BRG Diligence items and circulate an updated request list to A&M team |
| Walker, David | 4/17/2023 | 0.6 | Review and discuss revised diligence list from BRG with A&M team to determine next steps |
| Fitts, Michael | 4/18/2023 | 2.1 | Examination of post default 3AC general ledger entries to begin putting together a summary file to provide to the UCC's advisors |
| Kinealy, Paul | 4/18/2023 | 0.4 | Research data inquiries from Kroll team and advise Kroll re: same. |
| Leto, Michael | 4/18/2023 | 0.6 | Review information materials to BRG related to 2022 Loan book activity |
| Leto, Michael | 4/18/2023 | 0.2 | Review and edit responses to BRG related to diligence questions |
| Leto, Michael | 4/18/2023 | 0.2 | Edit responses to BRG related to claims categorization, specifically claims less than $10k |
| Walker, David | 4/18/2023 | 0.9 | Discuss all outstanding BRG related diligence items with A&M team to determine next steps and responsible parties |
| Walker, David | 4/18/2023 | 1.4 | Review and make final edits to a specific counterparty roll forward schedule requested by BRG |
| Walker, David | 4/18/2023 | 0.6 | Update A&M Team on responses received relating to BRG diligence items and expected timing on items not complete |
| Wirtz, Paul | 4/18/2023 | 1.9 | Prepare schedule of loan book data in accordance with UCC request |
| Wirtz, Paul | 4/18/2023 | 2.1 | Prepare schedule of interest payable schedule in accordance with UCC request |
| Cascante, Sam | 4/19/2023 | 1.9 | Prepare GAP intercompany diligence for UCC. |
| Cherrone, Louis | 4/19/2023 | 0.4 | Review latest version of ad hoc group and UCC discussion materials |
| Fitts, Michael | 4/19/2023 | 1.8 | Drafted a list of questions for the Company on intercompany 3AC GLs to help gather information for the support file for the UCC's advisors |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/19/2023 | 1.8 | Examination and drafting of answers for UCC diligence questions on loanbook activity |
| Fitts, Michael | 4/19/2023 | 2.6 | Began the creation of schedules for the 3AC post default GL summary file to provide to the UCC's advisors |
| Leto, Michael | 4/19/2023 | 0.3 | Review information requests to Cleary related to regulatory questions |
| Leto, Michael | 4/19/2023 | 0.4 | At request of counsel, prepare summary of diligence requests provided to UCC advisors |
| Leto, Michael | 4/19/2023 | 1.0 | Meeting with BRG related to open items and data requests |
| Leto, Michael | 4/19/2023 | 0.2 | Review file prepared by D. Walker (A&M) related to outstanding intercompany activity requests from BRG |
| Sciametta, Joe | 4/19/2023 | 0.6 | Review open diligence items and tracker |
| Walker, David | 4/19/2023 | 0.8 | Reviewed the revised BRG diligence requests list and discussed with A&M team |
| Walker, David | 4/19/2023 | 0.9 | Discuss Company provided file in support of BRG diligence with A&M Team and reviewed open questions |
| Walker, David | 4/19/2023 | 1.7 | Continue review and preparation of BRG requested summary specific to a certain counterparty |
| Walker, David | 4/19/2023 | 2.1 | Review file provided by Company in support of BRG diligence request on a specific counterparty |
| Cascante, Sam | 4/20/2023 | 1.8 | Begin preparing March GGT balance sheet support with summary schedules of main assets and liabilities. |
| Cherrone, Louis | 4/20/2023 | 2.3 | Review latest due diligence request list tracking document |
| Cherrone, Louis | 4/20/2023 | 1.7 | Analyze recently provided due diligence materials |
| Fitts, Michael | 4/20/2023 | 2.6 | Changes to the TAC summary file for the UCC's advisors based on responses received by the Company |
| Fitts, Michael | 4/20/2023 | 1.6 | Examined the loanbook activity files to answer loanbook related diligence questions |
| Fitts, Michael | 4/20/2023 | 1.1 | Creation of questions and drafting of email for the Company on remaining UCC loanbook questions |
| Leto, Michael | 4/20/2023 | 0.2 | prepare summary of information requests related to DCG to Cleary |
| Leto, Michael | 4/20/2023 | 0.2 | Multiple e-mail correspondence with J. Van Lare (Cleary) related to outstanding diligence items with UCC |
| Sciametta, Joe | 4/20/2023 | 0.2 | Correspond with BRG regarding open diligence items |
| Sciametta, Joe | 4/20/2023 | 0.6 | Review open diligence items and research open items |
| Sciametta, Joe | 4/20/2023 | 0.4 | Correspond with Cleary team regarding open diligence items |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2023 through April 30, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 4/20/2023 | 0.6 | Prepare certain financial supporting files for VDR upload and approval |
| Walker, David | 4/20/2023 | 0.6 | Correspondence with A&M team on all outstanding BRG related diligence items to determine next steps |
| Walker, David | 4/20/2023 | 1.8 | Review supporting financial information provided by the Company in support of diligence and MOR processes |
| Walker, David | 4/20/2023 | 2.4 | Continue review and preparation of BRG requested summary specific to a certain counterparty by tagging relevant journal entries in advance of company review |
| Walker, David | 4/20/2023 | 0.4 | Revise and circulate BRG diligence tracker based on discussions and responses provided |
| Cascante, Sam | 4/21/2023 | 1.4 | Review loan book transaction detail and prepare follow up questions for company based on inquiries from UCC. |
| Cascante, Sam | 4/21/2023 | 2.6 | Prepare UCC diligence on intercompany transactions from June 2022 through March 2023. |
| Cherrone, Louis | 4/21/2023 | 0.7 | Review proposed responses to committee due diligence request items |
| Fitts, Michael | 4/21/2023 | 1.1 | Examination of the updated TAC summary file for the UCC and drafting of remaining questions for the Company |
| Fitts, Michael | 4/21/2023 | 2.4 | Created a debtors only digital asset variance analysis between 2.28 and 3.31 to explain balance sheet line items changes to the UCC's advisors |
| Leto, Michael | 4/21/2023 | 0.5 | Prepare Babel summary for BRG; send to Cleary for review |
| Leto, Michael | 4/21/2023 | 0.2 | Provide digital asset information to BRG |
| Leto, Michael | 4/21/2023 | 0.4 | Call with E. Hengel (BRG), C. Goodrich (BRG) and J. Sciametta (A&M) to discuss diligence and other items |
| Sciametta, Joe | 4/21/2023 | 0.4 | Call with E. Hengel (BRG), C. Goodrich (BRG) and M. Leto (A&M) to discuss diligence and other items |
| Walker, David | 4/21/2023 | 1.8 | Research and prepare responses on certain loan related BRG diligence requests |
| Walker, David | 4/21/2023 | 1.7 | Review changes to file and circulate questions list to Company in support of BRG requested counterparty summary |
| Cherrone, Louis | 4/22/2023 | 1.8 | Review prior summary of counterparty data to ensure consistency with updated data |
| Cherrone, Louis | 4/22/2023 | 0.4 | Review request for additional year of counterparty data |
| Cherrone, Louis | 4/23/2023 | 1.0 | Call with R. Smith (A&M)  to discuss diligence requests related to March financials and next steps. |
| Smith, Ryan | 4/23/2023 | 1.0 | Call with L. Cherrone (A&M) to discuss diligence requests related to March financials and next steps. |
| Cascante, Sam | 4/24/2023 | 2.2 | Finalize a first draft of the March consolidated intercompany matrix with related party and affiliate relationships. |
| Cherrone, Louis | 4/24/2023 | 0.7 | Review updated version of cash & coin reporting package |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2023 through April 30, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 4/24/2023 | 0.5 | Review proposed responses to creditor questions on the loan book |
| Cherrone, Louis | 4/24/2023 | 1.2 | Call with D. Petty (A&M) to discuss due diligence updates |
| Fitts, Michael | 4/24/2023 | 2.1 | Began the process of cleaning up the 2021 DCG loanbook data based on request from the UCC to summarize transfers made to DCG in 2021 |
| Kinealy, Paul | 4/24/2023 | 0.3 | Research transactional data inquiry from Cleary and follow up with Genesis re: same. |
| Kinealy, Paul | 4/24/2023 | 0.4 | Research creditor inquiry with Genesis finance team. |
| Leto, Michael | 4/24/2023 | 0.7 | Multiple e-mail correspondence with BRG related to questions on (1) digital assets held in custody, (2) copy of standard pay-off letter; discussion with Genesis counsel on BRG questions related to custody |
| Petty, David | 4/24/2023 | 1.2 | Call with L. Cherrone(A&M) to discuss due diligence updates |
| Walker, David | 4/24/2023 | 0.4 | Discuss all outstanding BRG related diligence items with A&M team to determine next steps |
| Walker, David | 4/24/2023 | 0.4 | Revise and circulate updated BRG diligence tracker to A&M team |
| Walker, David | 4/24/2023 | 0.6 | Draft responses to BRG on certain diligence items based on feedback received from Company |
| Walker, David | 4/24/2023 | 1.8 | Review open questions to Company operations team in advance of discussions related to BRG diligence request |
| Cascante, Sam | 4/25/2023 | 1.5 | Update Singapore lease rejection analysis for UCC. |
| Cherrone, Louis | 4/25/2023 | 1.4 | Review and provide comments regarding outstanding request items for GGH team |
| Cherrone, Louis | 4/25/2023 | 1.1 | Call with D. Petty (A&M) to discuss due diligence and other relevant case updates |
| Fitts, Michael | 4/25/2023 | 2.9 | Put together the loanbook summary file for the 2021 DCG transfer analysis based on a request from the UCC's advisors |
| Fitts, Michael | 4/25/2023 | 0.8 | Drafted response to the creditors on loanbook diligence items |
| Leto, Michael | 4/25/2023 | 0.2 | Review preference payments related to certain counterparties at request from BRG |
| Petty, David | 4/25/2023 | 1.1 | Call with L. Cherrone (A&M) to discuss due diligence and other relevant case updates |
| Walker, David | 4/25/2023 | 0.6 | Discuss open BRG diligence items with A&M team and determine next steps |
| Walker, David | 4/25/2023 | 0.8 | Draft Reponses to BRG based on draft summary analysis and responses received on other outstanding items |
| Walker, David | 4/25/2023 | 1.1 | Prepare remaining financial supporting files for VDR upload alongside filing of the MOR |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *April 1, 2023 through April 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 4/25/2023 | 2.4 | Review and revise summary analysis and incorporate additional journal transaction tagging based on feedback received from Company on outstanding questions |
| Cascante, Sam | 4/26/2023 | 2.9 | Continue updating 5/1/23 weekly cash flow forecast update for UCC. |
| Cherrone, Louis | 4/26/2023 | 1.2 | Review analysis of counterparty roll forward schedule and provide comments regarding the same |
| Cherrone, Louis | 4/26/2023 | 0.2 | Call with D. Petty (A&M) to discuss recent due diligence updates |
| Cherrone, Louis | 4/26/2023 | 0.8 | Review virtual data room for availability of certain counterparty term sheets |
| Cherrone, Louis | 4/26/2023 | 1.1 | Compile and review available data regarding counterparty term sheets uploaded to virtual data room |
| Cherrone, Louis | 4/26/2023 | 1.1 | Review and provide comments regarding latest version of counterparty roll forward schedule |
| Fitts, Michael | 4/26/2023 | 1.3 | Created loanbook summary files for GGC and GAP as of 3.31 to provide to the UCC's advsiors |
| Fitts, Michael | 4/26/2023 | 2.7 | Created a variety of summary schedules for the lifetime loanbook transactions of a major counterparty |
| Fitts, Michael | 4/26/2023 | 2.9 | Analyzed all DCG and affiliate 2021 transactions to flag potential netting and refinancing transactions |
| Leto, Michael | 4/26/2023 | 0.3 | Discuss with A. Chan (GGH) on Ducera / DCG information requests |
| Leto, Michael | 4/26/2023 | 0.5 | Prepare summary analysis related to Babel; prepare e-mail to L. Cherrone (A&M) for next steps to review with BRG |
| Petty, David | 4/26/2023 | 0.2 | Call with L. Cherrone (A&M) to discuss recent due diligence updates |
| Walker, David | 4/26/2023 | 1.1 | Revise financial upload supporting materials based on A&M team feedback and review files in advance of circulating to the Company for review |
| Walker, David | 4/26/2023 | 2.4 | Finalize draft of counterparty summary analysis for management review and approval in advance of VDR upload |
| Walker, David | 4/26/2023 | 0.8 | Edit Reponses to BRG based on draft summary analysis based on feedback received from Finance team |
| Cherrone, Louis | 4/27/2023 | 1.1 | Review request for monthly financial supporting analysis and prepare presentation outline |
| Cherrone, Louis | 4/27/2023 | 1.4 | Review package of monthly financial support files to be uploaded to VDR |
| Cherrone, Louis | 4/27/2023 | 1.2 | Prepare list of questions for GGH team regarding month-over-month variance analysis |
| Cherrone, Louis | 4/27/2023 | 0.5 | Call with M Leto (A&M), E. Hengel, and C. Goodrich (Both BRG) to discuss loan counterparty information |
| Fitts, Michael | 4/27/2023 | 2.7 | Compiling and cleaning up of monthly support files to provide to the UCC |
| Leto, Michael | 4/27/2023 | 0.5 | Call with L. Cherrone (A&M), E. Hengel, and C. Goodrich (Both BRG) to discuss loan counterparty information |

*Exhibit D*

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***April 1, 2023 through April 30, 2023***

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 4/27/2023 | 1.4 | Consolidate open questions to Company on non-debtor March financials |
| Walker, David | 4/27/2023 | 2.4 | Incorporate finance team's comments on counterparty summary analysis and coordinate a time to review with finance team |
| Cherrone, Louis | 4/28/2023 | 0.6 | Compile March financial support files and correspond with GGH team for VDR upload approval |
| Cherrone, Louis | 4/28/2023 | 0.8 | Review transaction data provided by GGH regarding counterparty summary due diligence request |
| Cherrone, Louis | 4/28/2023 | 1.5 | Prepare detailed review of counterparty transfer summary |
| Fitts, Michael | 4/28/2023 | 1.6 | Began analysis of MoM changes to the March financials for use in a support presentation |
| Fitts, Michael | 4/28/2023 | 2.8 | Changes to the 2021 DCG transfer analysis to provide to the UCC for updated interest payments received |
| Fitts, Michael | 4/28/2023 | 2.8 | Created a consolidated financials file for use in March support presentation |
| Fitts, Michael | 4/28/2023 | 1.2 | Created a summary of sold collateral based on a request by EY |
| Leto, Michael | 4/28/2023 | 0.4 | Prepare summary of GGCI movement for the 1st quarter (GGCI) in response to DCG question |
| Leto, Michael | 4/28/2023 | 0.3 | Review BRG questions on Babel; discussion with K. Lessnar (GGH) related to questions; review summary financials |
| Walker, David | 4/28/2023 | 0.4 | Discuss counterparty summary analysis with finance team |
| Walker, David | 4/28/2023 | 2.1 | Prepare summary analysis of monthly changes and circulate to A&M team for review and comments |
| Walker, David | 4/28/2023 | 2.4 | Aggregate financial data for preliminary month-over-month analysis of financials |
| Walker, David | 4/28/2023 | 2.6 | Update financial presentation for March financials and commentary |
| Walker, David | 4/28/2023 | 0.8 | Review previous financial presentation with A&M team and discuss next steps for updating with March financials |
| **Subtotal** | | **341.2** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 4/1/2023 | 0.6 | Review draft MOR and distribute comments |
| Smith, Ryan | 4/1/2023 | 2.3 | Refresh Monthly Operating Report materials for latest financials provided by the Company. |
| Smith, Ryan | 4/2/2023 | 2.3 | Prepare bridge demonstrating differences in financials between versions provided by the Company. |
| Kinealy, Paul | 4/3/2023 | 1.7 | Review and revise summary overview documents for Genesis management in advance of 341 meeting. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**April 1, 2023 through April 30, 2023**

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/3/2023 | 0.5 | Review latest Monthly Operating Report Draft; provide comments |
| Leto, Michael | 4/3/2023 | 0.3 | Various e-mail correspondence with A&M related to the MOR |
| Petty, David | 4/3/2023 | 0.7 | Call with R. Smith (A&M) to discuss updates to MOR. |
| Smith, Ryan | 4/3/2023 | 2.9 | Incorporate feedback from management to January and February Monthly Operating Reports. |
| Smith, Ryan | 4/3/2023 | 0.7 | Review affiliate loan book file detailing netting and non-netting transactions. |
| Smith, Ryan | 4/3/2023 | 1.3 | Prepare excel supporting detail to January Income Statement. |
| Smith, Ryan | 4/3/2023 | 2.8 | Refresh Monthly Operating Report materials for latest financials provided by the Company. |
| Smith, Ryan | 4/3/2023 | 0.7 | Call with D. Petty (A&M) to discuss updates to MOR. |
| Westner, Jack | 4/3/2023 | 0.6 | Update SOFA 7 data chart on SOFA review slide deck for 341 meeting |
| Wirtz, Paul | 4/3/2023 | 1.9 | Prepare statements and schedules summary in preparation for the 341 meeting |
| Leto, Michael | 4/4/2023 | 0.3 | Review classification of certain assets per the MOR |
| Leto, Michael | 4/4/2023 | 0.3 | Review and edit footnotes - MOR; review legal disclaimer language provided by Cleary |
| Leto, Michael | 4/4/2023 | 0.4 | Review latest version of Monthly Operating Report; provide comments to M. Fitts |
| Petty, David | 4/4/2023 | 0.9 | Meeting with A&M (R. Smith and J. Sciametta), D. Islim (GGH), and A. Chan (GGH) to review draft MOR and updates. |
| Sciametta, Joe | 4/4/2023 | 0.9 | Meeting with A&M (D. Petty and R. Smith), D. Islim (GGH) and A. Chan (GGH) to review draft MOR and updates |
| Smith, Ryan | 4/4/2023 | 1.2 | Prepare PDF MOR forms and revise accordingly after checking for quality and errors. |
| Smith, Ryan | 4/4/2023 | 2.4 | Update MOR materials for updated disclaimer language sent by counsel. |
| Smith, Ryan | 4/4/2023 | 2.8 | Refresh Monthly Operating Report materials for latest financials provided by the Company. |
| Smith, Ryan | 4/4/2023 | 2.9 | Incorporate feedback from management to January and February Monthly Operating Reports. |
| Smith, Ryan | 4/4/2023 | 0.9 | Meeting with A&M (D. Petty and J. Sciametta), D. Islim (GGH), and A. Chan (GGH) to review draft MOR and updates. |
| Kinealy, Paul | 4/5/2023 | 1.8 | Analyze datasets for potential inclusion in Form 426. |
| Kinealy, Paul | 4/5/2023 | 1.2 | Review and revise overview documents for Genesis management in advance of 341 meeting. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/5/2023 | 0.2 | Review latest draft of the Monthly Operating Report |
| Leto, Michael | 4/5/2023 | 0.7 | Preparation and review of materials for the upcoming 341 Meeting; review and edit talking points |
| Leto, Michael | 4/5/2023 | 0.2 | Review and respond to questions related to the 426 report |
| Leto, Michael | 4/5/2023 | 0.2 | Review footnote changes provided by Cleary for the MOR |
| Sciametta, Joe | 4/5/2023 | 2.3 | Review court documents and materials, compile, and prepare list of items for 341 preparation |
| Smith, Ryan | 4/5/2023 | 2.7 | Incorporate feedback from management to January and February Monthly Operating Reports. |
| Smith, Ryan | 4/5/2023 | 1.1 | Update MOR materials and global notes for changes to Accounts Receivable calculations. |
| Smith, Ryan | 4/5/2023 | 0.6 | Call with Genesis finance employee to discuss changes to Accounts Receivable calculations and other changes to Monthly Operating Reports. |
| Smith, Ryan | 4/5/2023 | 2.9 | Refresh Monthly Operating Report materials for latest financials provided by the Company. |
| Smith, Ryan | 4/5/2023 | 1.3 | Review MOR materials for quality and errors. |
| Kinealy, Paul | 4/6/2023 | 1.2 | Revise 341 preparation materials and potential questionnaire for upcoming session with Cleary team. |
| Leto, Michael | 4/6/2023 | 0.6 | Review and provide comments to Cleary related to the 341 hearing (prepare Q&A) |
| Leto, Michael | 4/6/2023 | 0.5 | Review Q&A from Cleary related to 341 meeting; provide information and documentation related to various items |
| Leto, Michael | 4/6/2023 | 0.3 | Review final MOR packages sent to D. Islim (GGH) for sign-off |
| Petty, David | 4/6/2023 | 1.6 | Call with R. Smith (A&M) to discuss remaining open items on MOR and ad hoc diligence requests. |
| Sciametta, Joe | 4/6/2023 | 0.9 | Review questions from counsel related to 341 preparation and provide responses |
| Smith, Ryan | 4/6/2023 | 1.4 | Review MOR materials for quality and errors. |
| Smith, Ryan | 4/6/2023 | 1.4 | Incorporate feedback from counsel to MOR materials. |
| Smith, Ryan | 4/6/2023 | 1.6 | Call with D. Petty (A&M) to discuss remaining open items on MOR and ad hoc diligence requests. |
| Wirtz, Paul | 4/6/2023 | 1.1 | Call with Cleary to discuss preparation for 341 hearing |
| Wirtz, Paul | 4/6/2023 | 1.9 | Prepare schedule of balance sheet mapping for collateral setoffs |
| Wirtz, Paul | 4/6/2023 | 2.3 | Prepare summary of balance sheet adjustments per statements and schedules |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**April 1, 2023 through April 30, 2023**

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 4/7/2023 | 2.2 | Revise schedule and statement summaries and potential 341 questionnaire for upcoming session with Genesis management team. |
| Kinealy, Paul | 4/7/2023 | 0.4 | Analyze MOR reporting and formatting. |
| Kinealy, Paul | 4/7/2023 | 1.1 | Call with Cleary and A&M (J. Sciametta, M. Leto, and P. Wirtz) to discuss preparation for 341 hearing |
| Leto, Michael | 4/7/2023 | 1.1 | Call with Cleary and A&M (M. Leto, P. Wirtz and P. Kinealy) to discuss preparation for 341 hearing |
| Leto, Michael | 4/7/2023 | 0.5 | Review A&M prepared materials for 341 meeting for review with Cleary and Client |
| Petty, David | 4/7/2023 | 0.8 | Call with R. Smith (A&M) to discuss finalizing of January and February MORs. |
| Sciametta, Joe | 4/7/2023 | 1.1 | Call with Cleary and A&M (M. Leto, P. Wirtz and P. Kinealy) to discuss preparation for 341 hearing |
| Smith, Ryan | 4/7/2023 | 0.8 | Call with D. Petty (A&M) to discuss finalizing of January and February MORs. |
| Leto, Michael | 4/8/2023 | 0.5 | Review 341 prep materials. |
| Kinealy, Paul | 4/10/2023 | 1.0 | Call with members of management, Cleary and A&M (J. Sciametta, M. Leto, and P. Wirtz) to discuss preparation for 341 hearing |
| Kinealy, Paul | 4/10/2023 | 1.2 | Review and revise 341 summary materials for Cleary management team. |
| Kinealy, Paul | 4/10/2023 | 1.7 | Analyze supplemental data for potential inclusion in Form 426. |
| Leto, Michael | 4/10/2023 | 0.7 | Meeting with A. Chan (GGH) on open items, outstanding priorities and 341 Meeting |
| Leto, Michael | 4/10/2023 | 0.3 | Review latest draft of 341 meeting preparation materials; provide comments to Cleary |
| Leto, Michael | 4/10/2023 | 1.0 | Call with members of management, Cleary and A&M (J. Sciametta, P. Wirtz, and P. Kinealy) to discuss preparation for 341 hearing |
| Sciametta, Joe | 4/10/2023 | 1.2 | Reviewed and distribute preparation items for 341 hearing, including summaries of SOFAs and Schedules and other items |
| Sciametta, Joe | 4/10/2023 | 1.0 | Call with members of management, Cleary and A&M (J. Sciametta, M. Leto, and P. Kinealy) to discuss preparation for 341 hearing |
| Kinealy, Paul | 4/11/2023 | 1.1 | Call with members of management, Cleary and A&M (J. Sciametta, M. Leto, and P. Wirtz) to continue preparation for 341 hearing |
| Kinealy, Paul | 4/11/2023 | 0.7 | Analyze additional 341 prep materials from Cleary team and advise Cleary re: updates. |
| Leto, Michael | 4/11/2023 | 1.1 | Call with members of management, Cleary and A&M (J. Sciametta, P. Wirtz, and P. Kinealy) to continue preparation for 341 hearing |
| Sciametta, Joe | 4/11/2023 | 1.1 | Call with members of management, Cleary and A&M (P. Wirtz, M. Leto, and P. Kinealy) to continue preparation for 341 hearing |
| Wirtz, Paul | 4/11/2023 | 2.4 | Prepare summary of statements and schedules for company review in preparation of the 341 meeting |

*Exhibit D*

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/11/2023 | 1.1 | Call with members of management, Cleary and A&M (J. Sciametta, M. Leto, and P. Kinealy) to continue preparation for 341 hearing |
| Kinealy, Paul | 4/12/2023 | 2.9 | Review claims register, SOFA and schedules data and related questionnaire in advance of 341 meeting. |
| Kinealy, Paul | 4/12/2023 | 0.4 | Finalize summary and overview materials for 341 meeting. |
| Leto, Michael | 4/12/2023 | 0.6 | Review and respond to questions received by Cleary from UCC advisors related to the 341 meeting |
| Sciametta, Joe | 4/12/2023 | 0.4 | Review additional items for 341 preparation and provide comments to Cleary |
| Bixler, Holden | 4/13/2023 | 0.6 | Review 341 prep document and confer with A&M team re: same. |
| Bixler, Holden | 4/13/2023 | 0.8 | Confer and correspond with A&M team re: 341 meeting |
| Kinealy, Paul | 4/13/2023 | 1.9 | Participate in 341 meeting of all creditors with Genesis management team. |
| Kinealy, Paul | 4/13/2023 | 2.7 | Additional review of claims register, SOFA and schedules data and related questionnaire in advance of 341 meeting. |
| Leto, Michael | 4/13/2023 | 1.1 | Review final Q&A in preparation for 341 meeting |
| Leto, Michael | 4/13/2023 | 1.3 | Attend virtual 341 hearing |
| Sciametta, Joe | 4/13/2023 | 1.6 | Participation in 341 meeting |
| Kinealy, Paul | 4/14/2023 | 0.8 | Prepare overview of Form 426 reporting requirements for Genesis management team. |
| Kinealy, Paul | 4/14/2023 | 2.8 | Analyze additional datasets for potential inclusion in Form 426. |
| Wirtz, Paul | 4/14/2023 | 2.7 | Draft initial template of form 426 for company review |
| Wirtz, Paul | 4/14/2023 | 2.1 | Analyze company provided balance sheets in order to prepare format for form 426 |
| Wirtz, Paul | 4/14/2023 | 2.4 | Prepare summary of reporting requirements for the form 426 |
| Kinealy, Paul | 4/17/2023 | 0.4 | Call with team re: processing of datasets and related presentation for Form 426. |
| Kinealy, Paul | 4/17/2023 | 1.6 | Prepare initial drafts of Form 426 for internal review. |
| Kinealy, Paul | 4/17/2023 | 0.9 | Analyze supplemental balance sheet and income statement data and follow up with finance team re: open items. |
| Wirtz, Paul | 4/17/2023 | 2.3 | Prepare updated balance sheet formatting in accordance with the form 426 requirements |
| Kinealy, Paul | 4/18/2023 | 1.7 | Analyze and revise draft Form 426 for initial circulation to Cleary and Genesis management. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 4/18/2023 | 2.2 | Analyze additional data for inclusion in the Form 426 and follow up with the Genesis finance team re: same. |
| Walker, David | 4/18/2023 | 2.2 | Roll MOR file in advance of receiving March financials and add supporting schedule for UST fee calculation |
| Walker, David | 4/18/2023 | 0.7 | Incorporate March disbursement data into MOR file |
| Walker, David | 4/18/2023 | 0.6 | Discussed next steps and timing related to March financials for the MOR and  month-end accounting close |
| Walker, David | 4/18/2023 | 0.7 | Prepared UST bank reconciliation summary per UST feedback to be included in future MORs |
| Wirtz, Paul | 4/18/2023 | 2.6 | Update income statement exhibits based on company provided data for the form 426 |
| Wirtz, Paul | 4/18/2023 | 1.1 | Update balance sheet exhibits based on company provided data for the form 426 |
| Kinealy, Paul | 4/19/2023 | 1.3 | Prepare updated cash flow statements for Form 426. |
| Kinealy, Paul | 4/19/2023 | 2.1 | Revise various Form 426 exhibits based on direction from Gemini finance. |
| Leto, Michael | 4/19/2023 | 0.5 | Meeting with A. Chan (GGH) on 426 Reporting |
| Walker, David | 4/19/2023 | 0.7 | Reviewed initial version of financials circulated by the Company |
| Wirtz, Paul | 4/19/2023 | 2.2 | Analyze company provided cash flow exhibits in order to prep for the form 426 |
| Wirtz, Paul | 4/19/2023 | 1.7 | Prepare cash flow exhibit in accordance with the form 426 |
| Bixler, Holden | 4/20/2023 | 0.7 | Confer with A&M team re: Form 426 filing. |
| Kinealy, Paul | 4/20/2023 | 0.6 | Review and revise global notes for Form 426 with comments from Genesis management. |
| Kinealy, Paul | 4/20/2023 | 0.6 | Call with M. Leto, P. Wirtz (both A&M) and members of company to discuss drafts of form 426 |
| Kinealy, Paul | 4/20/2023 | 0.3 | Analyze updated financials to ensure proper processing and presentation. |
| Leto, Michael | 4/20/2023 | 0.6 | Call with P. Wirtz (A&M), P. Kinealy (A&M) and members of company to discuss drafts of form 426 |
| Leto, Michael | 4/20/2023 | 0.5 | Meeting with A. Chan (GGH) on Form 426 Form, Ch. 11 matters and next steps |
| Smith, Ryan | 4/20/2023 | 2.9 | Roll forward MOR model for March financials received from the Company. |
| Smith, Ryan | 4/20/2023 | 0.2 | Call with D. Walker (A&M) to coordinate the preparation of March's MOR. |
| Walker, David | 4/20/2023 | 0.2 | Call with R. Smith (A&M) to coordinate the preparation of March's MOR. |

*Exhibit D*

Genesis Global Holdco, LLC, et al.,
Time Detail of Task by Professional
April 1, 2023 through April 30, 2023

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 4/20/2023 | 1.2 | Review revised financials circulated by Company |
| Wirtz, Paul | 4/20/2023 | 0.6 | Call with M. Leto (A&M), P. Kinealy (A&M) and members of company to discuss drafts of form 426 |
| Cascante, Sam | 4/21/2023 | 0.3 | Call with R. Smith (A&M) to discuss Company's March cash and bank activity. |
| Cascante, Sam | 4/21/2023 | 2.4 | Summarize disbursements since filing for monthly operating report. |
| Cherrone, Louis | 4/21/2023 | 1.7 | Review updated draft MOR supplemental materials and provide comments |
| Cherrone, Louis | 4/21/2023 | 0.8 | Call with R. Smith (A&M) to discuss progress on the preparation of March's MOR and Company's revisions to March financials. |
| Cherrone, Louis | 4/21/2023 | 1.3 | Review updated draft MOR materials and provide comments |
| Cherrone, Louis | 4/21/2023 | 0.6 | Prepare update on MOR and list of open items |
| Cherrone, Louis | 4/21/2023 | 1.1 | Review and provide comments regarding update cash & coin report to be filed with next MOR |
| Fitts, Michael | 4/21/2023 | 1.4 | Created a summary of all invoices received in March to confirm AP related line items for the MOR |
| Fitts, Michael | 4/21/2023 | 1.2 | Created a summary of pre-petition payments made in March to assist in the creation of support files for the MOR |
| Kinealy, Paul | 4/21/2023 | 0.3 | Call with M. Leto (A&M) to review updated presentation of Form 426. |
| Kinealy, Paul | 4/21/2023 | 0.4 | Revise notes and certain exhibits with comments from Genesis legal. |
| Kinealy, Paul | 4/21/2023 | 0.3 | Revise global notes with comments from M. Leto (A&M). |
| Kinealy, Paul | 4/21/2023 | 1.9 | Prepare updated Form 26 drafts for Genesis management and Cleary teams. |
| Kinealy, Paul | 4/21/2023 | 2.9 | Revise various exhibits based on comments from Genesis finance team and follow up with Cleary re: same. |
| Leto, Michael | 4/21/2023 | 0.3 | Call with P. Kinealy (A&M) to review updated presentation of Form 426. |
| Leto, Michael | 4/21/2023 | 0.8 | Review March Monthly Operating Report; provide comments to A&M team |
| Pogorzelski, Jon | 4/21/2023 | 0.6 | Working session with R. Smith (A&M) re: analysis of pro fees for MOR |
| Smith, Ryan | 4/21/2023 | 0.3 | Call with S. Cascante (A&M) to discuss Company's March cash and bank activity. |
| Smith, Ryan | 4/21/2023 | 0.6 | Call with D. Walker (A&M) to coordinate the preparation of March's MOR. |
| Smith, Ryan | 4/21/2023 | 0.6 | Working session with J. Pogorzelski (A&M) re: analysis of pro fees for MOR |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2023 through April 30, 2023**

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 4/21/2023 | 0.8 | Call with L. Cherrone (A&M) to discuss progress on the preparation of March's MOR and Company's revisions to March financials. |
| Smith, Ryan | 4/21/2023 | 2.2 | Reconcile March bank detail to March Balance Sheet by analyzing receipt and disbursement data at debtor entities. |
| Smith, Ryan | 4/21/2023 | 2.3 | Prepare month-over-month variance analysis at debtor and non-debtor entities. |
| Smith, Ryan | 4/21/2023 | 2.9 | Incorporate updated March financials received from the Company into MOR materials. |
| Smith, Ryan | 4/21/2023 | 0.6 | Analyze professional fee disbursements in March bank detail. |
| Walker, David | 4/21/2023 | 0.6 | Call with R. Smith (A&M) to coordinate the preparation of March's MOR. |
| Walker, David | 4/21/2023 | 0.4 | Discuss and incorporate prepetition payment schedule for MOR with A&M team |
| Wirtz, Paul | 4/21/2023 | 2.4 | Prepare updated draft of the form 426 for company review |
| Wirtz, Paul | 4/21/2023 | 2.2 | Draft global notes in accordance with the form 426 |
| Wirtz, Paul | 4/21/2023 | 2.2 | Update balance sheet exhibits in the form 426 per company direction |
| Cherrone, Louis | 4/22/2023 | 1.2 | Review variance analysis of March financials and prepare initial questions |
| Kinealy, Paul | 4/22/2023 | 0.3 | Revise Form 426 with comments from Cleary team. |
| Kinealy, Paul | 4/22/2023 | 0.6 | Revise Form 426 with comments from M. Leto (A&M). |
| Kinealy, Paul | 4/22/2023 | 0.8 | Revise Form 426 with comments from Genesis finance. |
| Wirtz, Paul | 4/22/2023 | 2.1 | Analyze company provided comments to the form 426 in order to update accordingly |
| Cherrone, Louis | 4/23/2023 | 0.4 | Review questions regarding March financials |
| Cherrone, Louis | 4/23/2023 | 0.4 | Prepare draft responses to open questions regarding March financials |
| Cherrone, Louis | 4/23/2023 | 0.3 | Prepare tracking document to organize and catalog responses to March financial variance questions |
| Kinealy, Paul | 4/23/2023 | 0.4 | Revise global notes with additional comments from M. Leto (A&M). |
| Kinealy, Paul | 4/23/2023 | 0.9 | Review and revise form financial schedules with edits from Genesis finance and M. Leto (A&M). |
| Leto, Michael | 4/23/2023 | 0.4 | Review multiple e-mail correspondence with R. Smith (A&M) on the monthly operating report; provide additional feedback |
| Wirtz, Paul | 4/23/2023 | 2.3 | Prepare schedule of balance sheet mapping for the form 426 |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2023 through April 30, 2023**

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/23/2023 | 2.6 | Update form 426 language per Cleary comments |
| Cascante, Sam | 4/24/2023 | 1.8 | Prepare MOR diligence on March balance sheet. |
| Cherrone, Louis | 4/24/2023 | 1.2 | Review updated draft of Form 426 package |
| Cherrone, Louis | 4/24/2023 | 1.1 | Review updated MOR package |
| Cherrone, Louis | 4/24/2023 | 0.9 | Review questions received from GGH team regarding last version of the MOR package |
| Kinealy, Paul | 4/24/2023 | 2.7 | Review and revise Form 426 with additional datapoints and edits from Genesis finance team. |
| Kinealy, Paul | 4/24/2023 | 0.6 | Research inquiries and issues raised by Genesis finance team re: presentation. |
| Kinealy, Paul | 4/24/2023 | 0.4 | Prepare circulation materials and updated Form 426 for Genesis management team. |
| Kinealy, Paul | 4/24/2023 | 0.3 | Follow up with Genesis finance team on open issues for Form 426. |
| Leto, Michael | 4/24/2023 | 0.5 | Form 426 Update - provide comments to P. Kinealy, including footnote updates, disclaimers, balance sheet captions |
| Leto, Michael | 4/24/2023 | 0.5 | Review - Monthly Operating Report - provide additional comments to R. Smith (A&M) on Income statement and related disclosures |
| Smith, Ryan | 4/24/2023 | 1.9 | Incorporate internal feedback to MOR materials. |
| Smith, Ryan | 4/24/2023 | 2.8 | Incorporate updated March financials received from the Company into MOR materials. |
| Smith, Ryan | 4/24/2023 | 1.3 | Prepare PDF MOR forms and revise accordingly after checking for quality and errors. |
| Walker, David | 4/24/2023 | 1.6 | Review and respond to Company on follow-up MOR questions |
| Walker, David | 4/24/2023 | 1.3 | Prepare questions to the Company related to MOR financial items |
| Walker, David | 4/24/2023 | 0.7 | Review and respond to Company questions related to the March MOR |
| Wirtz, Paul | 4/24/2023 | 1.9 | Update March financials based on company provided direction for the form 426 |
| Wirtz, Paul | 4/24/2023 | 2.7 | Update global notes on the form 426 per Cleary comments |
| Bixler, Holden | 4/25/2023 | 0.9 | Further correspondence with A&M team re: Form 426 updates and review revised draft re: same. |
| Cherrone, Louis | 4/25/2023 | 1.2 | Prepare detailed review notes regarding latest draft of MOR supplemental package |
| Cherrone, Louis | 4/25/2023 | 1.1 | Review latest draft of MOR and support package based on revised financials received from GGH team |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 4/25/2023 | 1.7 | Prepare updated draft Form 426 with updated financials from Genesis finance. |
| Kinealy, Paul | 4/25/2023 | 0.8 | Follow up with Genesis finance team on remaining open issues for Form 426. |
| Kinealy, Paul | 4/25/2023 | 1.9 | Analyze and process updated financials from Genesis finance team and prepare updated Form 426 for recirculation. |
| Kinealy, Paul | 4/25/2023 | 0.4 | Prepare circulation materials and updated Form 426 financials for Genesis management team. |
| Leto, Michael | 4/25/2023 | 0.6 | Review and edit Form 426 forms for filing |
| Leto, Michael | 4/25/2023 | 0.2 | Form 426 - review and send final Form 426 report to D. Islim (GGH) for review |
| Leto, Michael | 4/25/2023 | 0.1 | Prepare e-mail to S. Cascante (A&M) related to specific counterparty set-offs; change to MOR |
| Leto, Michael | 4/25/2023 | 0.3 | Review and comment to revised Monthly Operating Report |
| Smith, Ryan | 4/25/2023 | 0.8 | Prepare PDF MOR forms and revise accordingly after checking for quality and errors. |
| Smith, Ryan | 4/25/2023 | 1.3 | Incorporate management feedback to global notes included in MOR materials. |
| Smith, Ryan | 4/25/2023 | 2.6 | Incorporate updated March financials received from the Company into MOR materials. |
| Walker, David | 4/25/2023 | 1.4 | Revised and circulated March MOR based on additional feedback from Company and revised financials received |
| Walker, David | 4/25/2023 | 1.9 | Revised March MOR based on feedback received from Company and circulated revised version |
| Wirtz, Paul | 4/25/2023 | 1.9 | Update the form 426 to incorporate changes provided by company |
| Wirtz, Paul | 4/25/2023 | 2.4 | Analyze company provided February and March balance sheets in order to incorporate into the form 426 |
| Wirtz, Paul | 4/25/2023 | 2.6 | Analyze company provided February and March income statements in order to incorporate into the form 426 |
| Cascante, Sam | 4/26/2023 | 1.8 | Performed detailed review of March monthly operating report and provided comments. |
| Cherrone, Louis | 4/26/2023 | 0.6 | Call with A&M team and Genesis Finance team to review the current draft of the MOR and Form 426 |
| Cherrone, Louis | 4/26/2023 | 1.1 | Review and provide input regarding various comments received from GGH team on the draft March MOR |
| Fitts, Michael | 4/26/2023 | 0.6 | Call with A&M team and Genesis Finance team to review the current draft of the MOR and Form 426 |
| Kinealy, Paul | 4/26/2023 | 0.6 | Call with A&M team and Genesis Finance team to review the current draft of the MOR and Form 426 |
| Kinealy, Paul | 4/26/2023 | 2.8 | Revise financial and legal exhibits with comments and edits from Genesis financial team. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**April 1, 2023 through April 30, 2023**

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 4/26/2023 | 1.1 | Analyze other filings per Cleary and finalize approach re: various notes and presentations. |
| Kinealy, Paul | 4/26/2023 | 0.5 | Call with M. Leto, P. Wirtz (both A&M) and members of Cleary discussing drafts of form 426 |
| Kinealy, Paul | 4/26/2023 | 0.5 | Call with Genesis management re: upcoming MOR and 426 filings. |
| Leto, Michael | 4/26/2023 | 0.5 | Call with P. Wirtz (A&M), P. Kinealy (A&M) and members of Cleary discussing drafts of form 426 |
| Leto, Michael | 4/26/2023 | 0.5 | MOR meeting:  Meeting with D. Islim (GGH), A. Chan (GGH) to review and approve MOR; discussion of other related Ch. 11 items |
| Leto, Michael | 4/26/2023 | 0.3 | Meeting with Cleary to finalize 426 Form report |
| Sciametta, Joe | 4/26/2023 | 0.3 | Meeting with A. Chan (GGH) to discuss MOR, form 426 and other items |
| Smith, Ryan | 4/26/2023 | 0.6 | Call with A&M team and Genesis Finance team to review the current draft of the MOR and Form 426 |
| Smith, Ryan | 4/26/2023 | 2.1 | Incorporate internal and management feedback to MOR materials. |
| Smith, Ryan | 4/26/2023 | 1.3 | Prepare PDF MOR forms and revise accordingly after checking for quality and errors. |
| Walker, David | 4/26/2023 | 1.2 | Review and respond to remaining open questions from Company related to March MOR |
| Walker, David | 4/26/2023 | 0.6 | Call with A&M team and Genesis Finance team to review the current draft of the MOR and Form 426 |
| Walker, David | 4/26/2023 | 0.4 | Revise and recirculate the MOR based on feedback received from the Company related to tax accrual schedules |
| Wirtz, Paul | 4/26/2023 | 1.7 | Update form 426 with company provided edits regarding March financials |
| Wirtz, Paul | 4/26/2023 | 0.6 | Call with A&M team and Genesis Finance team to review the current draft of the MOR and Form 426 |
| Wirtz, Paul | 4/26/2023 | 0.5 | Call with M. Leto (A&M), P. Kinealy (A&M) and members of Cleary discussing drafts of form 426 |
| Wirtz, Paul | 4/26/2023 | 1.1 | Update form 426 with company provided edits regarding February financials |
| Wirtz, Paul | 4/26/2023 | 2.6 | Revise form 426 to incorporate Cleary comments |
| Wirtz, Paul | 4/26/2023 | 2.3 | Revise form 426 to incorporate company provided comments on cash flow |
| Cherrone, Louis | 4/27/2023 | 0.3 | Review and provide comments on draft correspondence with GGH team regarding latest MOR package |
| Cherrone, Louis | 4/27/2023 | 1.6 | Prepare updated package of MOR materials to circulate and also respond to questions from CGSH team |
| Cherrone, Louis | 4/27/2023 | 0.2 | Review comments received from GGH team regarding latest draft MOR package |

**Genesis Global Holdco, LLC, et al.,**
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 4/27/2023 | 0.4 | Review and provide comments on MOR exhibit supporting calculations |
| Cherrone, Louis | 4/27/2023 | 0.3 | Review and provide comments on blackline of global notes to the MOR as compared with prior month filing |
| Cherrone, Louis | 4/27/2023 | 0.5 | Call with R. Smith (A&M) to discuss progress on MOR. |
| Kinealy, Paul | 4/27/2023 | 0.4 | Finalize Form 426 for filing and send to Cleary. |
| Kinealy, Paul | 4/27/2023 | 2.8 | Review and revise proposed final Form 426 with edits and comments from Genesis management and finance team and Cleary team. |
| Smith, Ryan | 4/27/2023 | 0.3 | Call with D. Walker (A&M) to discuss updates to MOR materials. |
| Smith, Ryan | 4/27/2023 | 0.5 | Call with L. Cherrone (A&M) to discuss progress on MOR. |
| Smith, Ryan | 4/27/2023 | 2.1 | Incorporate internal and management feedback to MOR materials. |
| Walker, David | 4/27/2023 | 1.3 | Prepare March PDF forms for final Company review and approval |
| Walker, David | 4/27/2023 | 1.1 | Incorporate comments from Cleary into March MOR |
| Walker, David | 4/27/2023 | 0.3 | Call with R. Smith (A&M) to discuss updates to MOR materials. |
| Cherrone, Louis | 4/28/2023 | 0.7 | Compile and prepare correspondence of MOR filing version to be submitted for filing |
| Cherrone, Louis | 4/28/2023 | 2.2 | Provide detailed review of monthly operating report package prior to finalizing |
| Cherrone, Louis | 4/28/2023 | 0.7 | Review comments received regarding the March monthly operating report |
| Cherrone, Louis | 4/28/2023 | 0.9 | Review and response to comments received from Cleary team regarding MOR |
| Cherrone, Louis | 4/28/2023 | 0.5 | Review and respond to questions from GGH team regarding March monthly operating report |
| Leto, Michael | 4/28/2023 | 0.2 | Prepare e-mail to D. Islim (GGH); summarize the MOR and timeline to file |
| Leto, Michael | 4/28/2023 | 0.3 | Review Genesis MOR footnotes, e-mail D. Walker (A&M) questions on the MOR |
| Sciametta, Joe | 4/28/2023 | 0.8 | Review of March MOR |
| Smith, Ryan | 4/28/2023 | 0.4 | Call with D. Walker (A&M) to discuss finalizing of MORs. |
| Smith, Ryan | 4/28/2023 | 2.9 | Prepare support materials to figures included in MOR at the request of the Company. |
| Smith, Ryan | 4/28/2023 | 2.8 | Finalize PDF MOR forms to be filed on the docket. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2023 through April 30, 2023**

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 4/28/2023 | 0.4 | Call with R. Smith (A&M) to discuss finalizing of MORs |
| Walker, David | 4/28/2023 | 0.8 | Review and respond to open questions from the Genesis Team related to UST fee calculations |
| **Subtotal** | | **294.8** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 4/3/2023 | 0.3 | Review final severance amounts for terminated GAP individuals. |
| Leto, Michael | 4/3/2023 | 0.2 | Review latest financial numbers related to GAP severance |
| Walker, David | 4/3/2023 | 1.2 | Review docket items for relevant reporting cadence and deadlines |
| Leto, Michael | 4/10/2023 | 0.8 | Moro Insurance Motion:  Review Moro Insurance motion; prepare draft responses to be reviewed by Cleary; e-mail A. Sullivan (GGH) to set up internal meeting to discuss |
| Leto, Michael | 4/10/2023 | 0.7 | Coordinate calls and meetings with Cleary and Genesis legal team related to Moro motion; review initial responses by Genesis Legal team related to questions from BRG; Review insurance policies associated with Moro Motion |
| Leto, Michael | 4/11/2023 | 1.0 | Meeting to discuss Insurance with Genesis, Cleary and A&M related to UCC advisor questions on Moro Motion |
| Leto, Michael | 4/12/2023 | 0.1 | E-mail correspondence with BRG related to Moro motion and next steps |
| Fitts, Michael | 4/13/2023 | 0.4 | Analyzed new summary schedules for the vendor tracker to increase clarity on outstanding invoices |
| Kinealy, Paul | 4/14/2023 | 0.7 | Research creditor and claimant inquiries from Cleary for motion support. |
| Leto, Michael | 4/14/2023 | 0.4 | Draft e-mail and responses to J. Van Lare (Cleary) related to GAP severance and motion |
| Leto, Michael | 4/17/2023 | 0.4 | Form 426 questions:  review and respond to questions from P. Kinealy (A&M) related to Form 426 |
| Leto, Michael | 4/19/2023 | 0.6 | Prepare summary related to GAP severance to BRG, including amounts outstanding, amounts paid, rationale related to motion |
| Leto, Michael | 4/19/2023 | 0.8 | Review initial draft of the Form 426 Report, propose changes to the basis of presentation; prepare questions for P. Kinealy (A&M) |
| Leto, Michael | 4/21/2023 | 0.8 | Provide comments to P. Kinealy on Form 426 Reports |
| Leto, Michael | 4/21/2023 | 0.5 | Review 426 Report, Tax Exhibit and other items with P. Kinealy |
| Kinealy, Paul | 4/24/2023 | 0.3 | Research motion inquiries from Cleary team before hearing. |
| Leto, Michael | 4/24/2023 | 0.2 | Discussion with J. Soto (Moelis) related to form 426 filing |

*Exhibit D*

---

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

---

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 4/25/2023 | 0.3 | Research additional inquiry re: remaining severance payments. |
| Leto, Michael | 4/25/2023 | 0.5 | Lease termination motion:  review latest motion; respond to questions from BRG; comment and provide data to update motion; review surrender release terms |
| **Subtotal** | | **10.2** | |

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 4/3/2023 | 0.9 | Call with the A&M Team, Cleary Team and Moelis Team to go over HLA assumptions |
| Fitts, Michael | 4/3/2023 | 0.9 | Call with the A&M Team, Cleary Team and Moelis Team to go over HLA assumptions |
| Leto, Michael | 4/3/2023 | 0.9 | Call with the A&M Team, Cleary Team and Moelis Team to go over HLA assumptions |
| Sciametta, Joe | 4/3/2023 | 0.9 | Call with the A&M Team, Cleary Team and Moelis Team to go over HLA assumptions |
| Smith, Ryan | 4/3/2023 | 0.9 | Call with the A&M Team, Cleary Team and Moelis Team to go over HLA assumptions |
| Leto, Michael | 4/5/2023 | 0.5 | Meeting with discuss Hypothetical wind-down of assets |
| Leto, Michael | 4/13/2023 | 0.7 | Hypothetical Liquidation Analysis - prepare assumptions and outline |
| Leto, Michael | 4/14/2023 | 0.2 | Prepare response to H. Kim (Cleary) related to Plan and small claims |
| Leto, Michael | 4/14/2023 | 0.7 | Review UCC revised term sheet; prepare responses to Cleary with questions |
| Cascante, Sam | 4/17/2023 | 2.8 | Create loan book by counterparty summary as of 1/19. |
| Cascante, Sam | 4/17/2023 | 2.9 | Create framework for distribution model by coin type and counterparty. |
| Leto, Michael | 4/17/2023 | 0.4 | HLA:  review headcount and cost assumptions related to Hypothetical liquidation analysis |
| Cascante, Sam | 4/18/2023 | 1.9 | Continue preparing distribution of coin model by counterparty with various scenarios. |
| Cascante, Sam | 4/18/2023 | 2.4 | Create counterparty net position summary as of 1/19 with collateral offset scenarios. |
| Leto, Michael | 4/24/2023 | 0.9 | Prepare and review summary of outstanding loan / borrows with respective collateral posting; review changes in value since petition date; prepare e-mail to Moelis and Cleary with outstanding questions related to Recovery analysis |
| Cherrone, Louis | 4/25/2023 | 2.9 | Provide detailed comments regarding review of initial draft of recovery analysis |
| **Subtotal** | | **20.8** | |

*Exhibit D*

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### April 1, 2023 through April 30, 2023

## RETENTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 4/4/2023 | 0.4 | Analyze updated parties in interest list |
| Westner, Jack | 4/4/2023 | 2.4 | Document all party names throughout filed Statements and Schedules to create draft Conflicts list |
| Wirtz, Paul | 4/4/2023 | 2.2 | Prepare updated list of parties in interest based on company provided information |
| Kinealy, Paul | 4/5/2023 | 0.4 | Analyze updated parties in interest data and follow up with Cleary team re: same. |
| Westner, Jack | 4/5/2023 | 2.1 | Document all party names included on list of potential parties of interest on updated Conflicts list |
| Westner, Jack | 4/5/2023 | 1.7 | Analyze additions to Conflicts list from Statements and Schedules to confirm which need to be included in updated list |
| Westner, Jack | 4/6/2023 | 0.8 | Edit Conflicts list to update appropriate party names from previous analysis |
| **Subtotal** | | **10.0** | |

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 4/3/2023 | 0.6 | Meeting with D. Islim (GGH), A. Chan (GGH) and A&M (M. Leo, J. Sciametta) to discuss weekly reporting requirements and cash flow. |
| Fitts, Michael | 4/3/2023 | 0.7 | Putting together the bi-weekly PMO deck and incorporating information |
| Leto, Michael | 4/3/2023 | 0.5 | Review schedule of key priorities and timeline with A. Chan (GGH) |
| Leto, Michael | 4/3/2023 | 0.3 | Review and edit PMO deck for Senior Management meeting |
| Leto, Michael | 4/3/2023 | 0.6 | Meeting with D. Islim (GGH), A. Chan (GGH) and A&M (J. Sciametta and S. Cascante) to discuss weekly reporting requirements and cash flow |
| Sciametta, Joe | 4/3/2023 | 0.4 | Meeting with A. Chan (GGH) to discuss upcoming deliverables and related work plan |
| Sciametta, Joe | 4/3/2023 | 0.6 | Meeting with D. Islim (GGH), A. Chan (GGH) and A&M (M. Leto and S. Cascante) to discuss weekly reporting requirements and cash flow |
| Kinealy, Paul | 4/4/2023 | 0.3 | Attend call with Cleary team re: case and workstream status. |
| Leto, Michael | 4/4/2023 | 0.4 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 4/4/2023 | 0.8 | Meeting with A. Chan (GGH) to discuss upcoming deliverables and related work plan |
| Sciametta, Joe | 4/4/2023 | 0.4 | Coordination call with M. Leto (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Fitts, Michael | 4/5/2023 | 0.8 | Putting together the bi-weekly PMO deck and incorporating information |
| Leto, Michael | 4/5/2023 | 0.3 | Review and prepare upcoming milestones and reporting dates; presentation to client |

*Exhibit D*

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/5/2023 | 0.3 | Review and edit PMO deck for Senior Management meeting |
| Kinealy, Paul | 4/6/2023 | 0.2 | Revise weekly management PMO reporting. |
| Leto, Michael | 4/6/2023 | 0.3 | Meeting with A. Chan (GGH) on priorities and next steps |
| Leto, Michael | 4/6/2023 | 0.4 | Coordination call with J. Sciametta (A&M) management, Moelis and Cleary  to discuss case update and next steps |
| Leto, Michael | 4/6/2023 | 0.5 | Senior Leadership meeting  with A&M, Moelis and Cleary |
| Sciametta, Joe | 4/6/2023 | 0.4 | Coordination call with M. Leto (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Fitts, Michael | 4/10/2023 | 0.9 | Putting together bi-weekly PMO deck and incorporating information |
| Kinealy, Paul | 4/10/2023 | 0.3 | Revise slides for management status reporting. |
| Leto, Michael | 4/10/2023 | 0.3 | Review and edit upcoming presentation for senior management leadership meeting |
| Sciametta, Joe | 4/10/2023 | 0.8 | Meeting with D. Islim (GGH) to discuss workplan for the coming week and key items |
| Sciametta, Joe | 4/10/2023 | 0.6 | Meeting with A. Chan (GGH) to discuss workplan and diligence items for the week |
| Leto, Michael | 4/11/2023 | 0.6 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Leto, Michael | 4/11/2023 | 0.4 | Meeting with A. Chan (GGH) to discuss GAP severance, GGM repayments and other related items |
| Sciametta, Joe | 4/11/2023 | 0.6 | Meeting with A. Chan (GGH) to discuss workplan and next steps |
| Sciametta, Joe | 4/11/2023 | 0.6 | Coordination call with M. Leto (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Leto, Michael | 4/12/2023 | 0.6 | Prepare and review draft calendar of important milestone and reporting obligations to A. Chan (GGH); provide comments to D. Petty prior to release |
| Leto, Michael | 4/12/2023 | 0.5 | Update call with the Special Committee |
| Sciametta, Joe | 4/12/2023 | 0.5 | Update call with the Special Committee |
| Leto, Michael | 4/13/2023 | 0.5 | Senior Leadership Working Group session |
| Kinealy, Paul | 4/14/2023 | 0.4 | Weekly case status call with Cleary and A&M teams. |
| Leto, Michael | 4/14/2023 | 0.2 | Review correspondence with A. Chan (GGH) related to outstanding items; provide responses |
| Sciametta, Joe | 4/14/2023 | 0.4 | Update call with Cleary and A&M teams |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/17/2023 | 0.8 | Putting together the bi-weekly PMO deck and incorporating information |
| Leto, Michael | 4/17/2023 | 0.5 | Coordination for upcoming week; prepare open items and priorities to A&M |
| Leto, Michael | 4/17/2023 | 0.3 | Review and edit PMO deck for Senior Management meeting |
| Kinealy, Paul | 4/18/2023 | 0.4 | Bi-weekly call with Cleary and A&M teams re case and workstream status. |
| Leto, Michael | 4/18/2023 | 1.3 | Update call with the Special Committee |
| Leto, Michael | 4/18/2023 | 0.6 | Prepare and review materials for the Special Committee |
| Leto, Michael | 4/18/2023 | 0.6 | Coordination call with D. Petty (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Leto, Michael | 4/18/2023 | 0.5 | Update meeting with A. Chan (GGH) on priorities and next steps |
| Petty, David | 4/18/2023 | 0.6 | Coordination call with M. Leto (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 4/18/2023 | 0.6 | Coordination call with M. Leto (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 4/18/2023 | 0.4 | Coordination with A. Chan (GGH) on open issues and diligence responses |
| Sciametta, Joe | 4/18/2023 | 0.3 | Review PMO workstreams and update in advance of management call |
| Cherrone, Louis | 4/19/2023 | 0.5 | Case update call with M. Leto (A&M) |
| Fitts, Michael | 4/19/2023 | 1.1 | Created a new PMO deck for the bi-weekly meeting and filled in content |
| Kinealy, Paul | 4/19/2023 | 0.2 | Revise slides for management status reporting. |
| Leto, Michael | 4/19/2023 | 0.5 | Case update call with L. Cherrone (A&M) |
| Leto, Michael | 4/19/2023 | 0.5 | Review and discuss questions related to Special Committee presentation |
| Leto, Michael | 4/19/2023 | 0.3 | Prepare and review PMO deck for Special Committee Meeting |
| Leto, Michael | 4/19/2023 | 0.5 | Meeting with A. Chan (GGH) and J. Sciametta (A&M) to discuss intercompany accounts, liquidity and other items |
| Leto, Michael | 4/19/2023 | 1.3 | Update call with the Special Committee |
| Sciametta, Joe | 4/19/2023 | 0.6 | Review information from counsel in advance of special committee meeting and send comments, review revisions from CGSH |
| Sciametta, Joe | 4/19/2023 | 1.3 | Update call with the Special Committee |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *April 1, 2023 through April 30, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 4/19/2023 | 0.5 | Meeting with A. Chan (GGH) and M. Leto (A&M) to discuss intercompany accounts, liquidity and other items |
| Sciametta, Joe | 4/20/2023 | 0.4 | Coordination call with management, Moelis and Cleary to discuss case update and next steps |
| Kinealy, Paul | 4/21/2023 | 0.4 | Bi-weekly call with Cleary and A&M teams re case and workstream status. |
| Leto, Michael | 4/21/2023 | 0.4 | Coordination call with management, Moelis and Cleary to discuss case update and next steps |
| Leto, Michael | 4/23/2023 | 0.3 | Multiple e-mail correspondence with A. Chan (GGH) on (1) Babel (2) MOR (3) Form 426 and other Ch. 11 topics |
| Cherrone, Louis | 4/24/2023 | 0.8 | Review and provide comments on draft PMO discussion materials |
| Fitts, Michael | 4/24/2023 | 1.1 | Putting together PMO deck for the bi-weekly call and incorporating information |
| Leto, Michael | 4/24/2023 | 0.8 | Meeting with D. Petty on outstanding diligence requests, priority items, regulatory questions |
| Petty, David | 4/24/2023 | 0.8 | Meeting with M. Leto on outstanding diligence requests, priority items, regulatory questions |
| Sciametta, Joe | 4/24/2023 | 0.4 | Discuss work plan and open items with A. Chan (GGH) |
| Leto, Michael | 4/25/2023 | 0.3 | Ch. 11 update call with Cleary |
| Leto, Michael | 4/25/2023 | 0.5 | Meeting with A. Chan (GGH) on Ch. 11 items, GGCI receivables, GGM capital requirements, Plan and DS |
| Leto, Michael | 4/25/2023 | 0.5 | Prepare PMO tracker for Senior Leadership Meeting |
| Leto, Michael | 4/25/2023 | 0.8 | Coordination call with Moelis, Cleary related to Sales Purchase Agreement, timing and next steps |
| Sciametta, Joe | 4/25/2023 | 0.5 | Coordination call with management, Moelis and Cleary to discuss case update and next steps |
| Cherrone, Louis | 4/26/2023 | 0.4 | Review and provide comments on PMO update discussion materials |
| Fitts, Michael | 4/26/2023 | 0.8 | Putting together PMO deck and incorporating information |
| Sciametta, Joe | 4/26/2023 | 0.3 | Meeting with D. Islim (GGH) and M. Leto (A&M) to discuss open items, business plan and next steps |
| Fitts, Michael | 4/27/2023 | 0.9 | Summary schedule of sales process timeline for bi-weekly PMO deck |
| Leto, Michael | 4/27/2023 | 0.5 | Coordination call with Cleary, Moelis, A&M and Genesis Management |
| Sciametta, Joe | 4/27/2023 | 0.4 | Coordination call with M. Leto (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Sciametta, Joe | 4/28/2023 | 0.3 | Call with A. Chan (GGH) regarding March MOR, fee applications and other items |

*Exhibit D*

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***April 1, 2023 through April 30, 2023***

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 4/30/2023 | 0.7 | Prepare updated team workstream tracking document for week of May 1 |
| Leto, Michael | 4/30/2023 | 0.3 | Multiple e-mail correspondence with A. Chan (GGH) on GAP and GCL and related next steps |
| **Subtotal** | | **43.8** | |

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 4/21/2023 | 0.6 | Meeting with A. Chan (GGH) on tax related matters, NOL, tax attributes |
| Leto, Michael | 4/24/2023 | 0.8 | Tax update call with Cleary and Moelis |
| Leto, Michael | 4/26/2023 | 0.4 | Meeting with A. Chan (GGH) related to status of current tax return and other items |
| Leto, Michael | 4/26/2023 | 0.3 | Provide responses to E&Y related to tax questions; provide information to E&Y related to coin balance sheet |
| Leto, Michael | 4/27/2023 | 0.5 | Coordination call with EY, Cleary, Genesis on tax matters |
| Leto, Michael | 4/28/2023 | 0.2 | Prepare e-mail to M. Fitts (A&M) for tax information for EY tax call |
| Leto, Michael | 4/28/2023 | 0.4 | Re Taxes: Meeting with A. Chan (GGH) to summarize tax call with EY, next steps and priorities |
| Leto, Michael | 4/28/2023 | 1.0 | EY / A&M / Cleary Tax call to discuss NOL and other tax attributes |
| **Subtotal** | | **4.2** | |

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 4/12/2023 | 1.5 | Travel for Kinealy to NY for 341 meeting. |
| Kinealy, Paul | 4/13/2023 | 1.5 | Return travel for Kinealy to Chicago from 341 meeting. |
| **Subtotal** | | **3.0** | |

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 4/11/2023 | 1.1 | Analyze vendor contracts to determine contract start and end dates |
| Westner, Jack | 4/11/2023 | 2.3 | Analyze contracts to document terms of contract termination |
| Westner, Jack | 4/12/2023 | 2.7 | Analyze vendor contracts to document specified annual payments |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*April 1, 2023 through April 30, 2023*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 4/12/2023 | 1.4 | Document effective dates and expiration dates of contracts to determine if contracts are still in use |
| Westner, Jack | 4/12/2023 | 2.9 | Analyze vendor contracts to assess consequences of terminating contract before expiration date |
| Westner, Jack | 4/13/2023 | 2.9 | Analyze contracts to determine subscription renewal dates |
| Westner, Jack | 4/13/2023 | 2.7 | Document termination clauses of contracts to plan for contract termination decisions |
| Westner, Jack | 4/13/2023 | 1.4 | Update notes from contract analysis to organize based on contract type |
| Westner, Jack | 4/17/2023 | 1.8 | Analyze contracts to determine contract effective date and termination date |
| Westner, Jack | 4/17/2023 | 2.4 | Analyze contracts to document consequences of terminating contract before expiration date |
| Westner, Jack | 4/19/2023 | 2.4 | Analyze contracts to determine which contracts need advance notice for contract termination |
| Westner, Jack | 4/19/2023 | 1.9 | Analyze contracts to determine if contracts are no longer active |
| Westner, Jack | 4/19/2023 | 2.9 | Analyze contracts to document terms of contract renewal |
| Westner, Jack | 4/20/2023 | 1.9 | Analyze contracts to document how far in advance vendor needs to be noticed of contract termination |
| Westner, Jack | 4/25/2023 | 0.3 | Call with P. Wirtz (A&M) to discuss analysis of breakage and renewal terms for vendor contracts |
| Westner, Jack | 4/25/2023 | 0.9 | Document renewal terms specified in terms of vendor contracts |
| Westner, Jack | 4/25/2023 | 2.4 | Document termination terms specified in terms of vendor contracts |
| Wirtz, Paul | 4/25/2023 | 0.3 | Call with J. Westner (A&M) to discuss analysis of breakage and renewal terms for vendor contracts |
| Westner, Jack | 4/27/2023 | 1.0 | Call with P. Wirtz (A&M) to discuss compiling summary of breakage and renewal terms for vendor contracts |
| Wirtz, Paul | 4/27/2023 | 1.0 | Call with J. Westner (A&M) to discuss compiling summary of breakage and renewal terms for vendor contracts |

| **Subtotal** | | **36.6** | |

| *Grand Total* | | **1,293.7** | |

*Exhibit E*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Expense Detail by Category*
*April 1, 2023 through April 30, 2023*

| Expense Category | Sum of Expenses |
| --- | --- |
| Airfare | $604.56 |
| Lodging | $352.96 |
| Meals | $69.49 |
| Miscellaneous | $391.38 |
| Transportation | $225.26 |
| **Total** | **$1,643.65** |

*Page 1 of 1*

*Exhibit F*

*Genesis Global Holdco, LLC, et al.,*
*Expense Detail by Category*
*April 1, 2023 through April 30, 2023*

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinealy, Paul | 4/12/2023 | $604.56 | Airfare: Roundtrip coach airfare for Kinealy to NYC |
| **Expense Category Total** | | **$604.56** | |

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinealy, Paul | 4/13/2023 | $352.96 | Hotel: Hotel for Kinealy in NYC |
| **Expense Category Total** | | **$352.96** | |

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinealy, Paul | 4/12/2023 | $50.00 | Individual Meals: Dinner for Kinealy |
| Kinealy, Paul | 4/13/2023 | $19.49 | Individual Meals: Dinner at airport for Kinealy |
| **Expense Category Total** | | **$69.49** | |

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David, Sam | 4/1/2023 | $13.87 | 02/18/2023 - 03/17/2023 Wireless Usage Charges |
| Erlach, Nicole | 4/1/2023 | $34.44 | 02/18/2023 - 03/17/2023 Wireless Usage Charges |
| Pogorzelski, Jon | 4/1/2023 | $17.10 | 02/18/2023 - 03/17/2023 Wireless Usage Charges |
| Smith, Ryan | 4/1/2023 | $72.16 | 02/18/2023 - 03/17/2023 Wireless Usage Charges |
| Wadzita, Brent | 4/1/2023 | $0.77 | 02/18/2023 - 03/17/2023 Wireless Usage Charges |
| Westner, Jack | 4/1/2023 | $25.77 | 02/18/2023 - 03/17/2023 Wireless Usage Charges |
| Wirtz, Paul | 4/1/2023 | $26.82 | 02/18/2023 - 03/17/2023 Wireless Usage Charges |
| Smith, Ryan | 4/10/2023 | $10.00 | Internet/Online Fees: Airline Wi Fi |
| Bixler, Holden | 4/12/2023 | $2.04 | 03/13/2023 - 04/12/2023 Wireless Usage Charges |

*Page 1 of 2*

*Exhibit F*

### Genesis Global Holdco, LLC, et al.,
### Expense Detail by Category
### April 1, 2023 through April 30, 2023

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cascante, Sam | 4/12/2023 | $47.27 | 03/13/2023 - 04/12/2023 Wireless Usage Charges |
| Kinealy, Paul | 4/12/2023 | $8.00 | Internet/Online Fees: Airplane internet charge for Kinealy |
| Kinealy, Paul | 4/12/2023 | $38.56 | 03/13/2023 - 04/12/2023 Wireless Usage Charges |
| Leto, Michael | 4/12/2023 | $47.07 | 03/13/2023 - 04/12/2023 Wireless Usage Charges |
| Petty, David | 4/12/2023 | $47.51 | 03/13/2023 - 04/12/2023 Wireless Usage Charges |
| **Expense Category Total** | | **$391.38** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinealy, Paul | 4/12/2023 | $57.00 | Taxi: Taxi to hotel for Kinealy |
| Kinealy, Paul | 4/13/2023 | $80.00 | Parking: Parking at airport for Kinealy |
| Kinealy, Paul | 4/13/2023 | $88.26 | Taxi: Taxi to airport for Kinealy |
| **Expense Category Total** | | **$225.26** | |

| *Grand Total* | | **$1,643.65** | |