**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No. 23-10063 (SHL) |
| Debtors. | Jointly Administered |

## AFFIDAVIT OF SERVICE

I, Alain B. Francoeur, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 30, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on (1) the Master Service List attached hereto as **Exhibit A**; and (2) the Claimant Service List attached hereto as **Exhibit B**:

- Notice of Debtors' Revised Proposed Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 3007 (I) Establishing Claims Objection and Notice Procedures, (II) Establishing Claim Hearing Procedures and (III) Granting Related Relief [Docket No. 465]

Dated: July 11, 2023

*/s/ Alain B. Francoeur*
Alain B. Francoeur

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 11, 2023, by Alain B. Francoeur, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

SRF 71002

## Exhibit A

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Soichiro "Michael" Moro | Arnold & Porter Kaye Scholer LLP | Attn: Benjamin Mintz, Marcus Asner, Justin Imperato<br>250 West 55th Street<br>New York NY 10019 | benjamin.mintz@arnoldporter.com<br>marcus.asner@arnoldporter.com<br>justin.imperato@arnoldporter.com | Email |
| Counsel to Donut, Inc. | ASK LLP | Attn: Edward E. Neiger, Marianna Udem<br>60 East 42nd Street, 46th Floor<br>New York NY 10165 | eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel to Digital Finance Group Co. | Baird Holm LLP | Attn: Jeremy C. Hollembeak<br>1700 Farnam St. Ste. 1500<br>Omaha NE 68102 | jhollembeak@bairdholm.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Sean H. Lane | Genesis Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 147<br>White Plains NY 10601 | | First Class Mail |
| Counsel to the Debtors and Debtors-in-Possession | Cleary Gottlieb Steen & Hamilton LLP | Attn: Jack Massey<br>2112 Pennsylvania Avenue, N.W.<br>Washington DC 20037 | jamassey@cgsh.com | Email |
| Counsel to the Debtors | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O'Neal, Jane VanLare, Hoo Ri Kim, Michael Weinberg, Richard C. Minott , Christian Ribeiro, Luke A. Barefoot, Andrew Weaver<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jvanlare@cgsh.com<br>hokim@cgsh.com<br>mdweinberg@cgsh.com<br>rminott@cgsh.com<br>cribeiro@cgsh.com<br>lbarefoot@cgsh.com<br>aweaver@cgsh.com | Email |
| Debtors | Genesis Global Holdco, LLC | Attn: Derar Islim, Arianna Pretto-Sankman<br>250 Park Avenue South<br>5th Floor<br>New York NY 10003 | arianna@genesistrading.com | Email |
| Counsel to Foundry Digital LLC | Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Nathan E. Delman<br>500 W. Madison St., Ste. 3700<br>Chicago IL 60661 | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com | Email |
| Counsel to Gemini Trust Company, LLC | Hughes Hubbard & Reed LLP | Attn: Anson B. Frelinghuysen, Dustin P. Smith, Jeffrey S. Margolin<br>One Battery Park Plaza<br>New York NY 10004 | anson.frelinghuysen@hugheshubbard.com<br>dustin.smith@hugheshubbard.com<br>jeff.margolin@hugheshubbard.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | mimi.m.wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | mimi.m.wong@irscounsel.treas.gov | Email |
| Bankruptcy Counsel to the Securities Litigation Lead Plaintiff | Kaplan Fox & Kilsheimer LLP | Attn: Jeffrey P. Campisi<br>800 Third Avenue, 38th Floor<br>New York NY 10022 | jcampisi@kaplanfox.com | Email |
| Counsel to Ad Hoc Group of Creditors | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Joshua A. Sussberg, Christopher Marcus, Ross J. Fiedler<br>601 Lexington Avenue<br>New York NY 10022 | joshua.sussberg@kirkland.com<br>christopher.marcus@kirkland.com<br>ross.fiedler@kirkland.com | Email |
| Special Litigation Counsel to Debtors and Debtors-in-Possession | Kobre & Kim LLP | Attn: Danielle L. Rose, Daniel J. Saval, John G. Conte<br>800 Third Avenue<br>New York NY 10022 | Danielle.Rose@kobrekim.com<br>Daniel.Saval@kobrekim.com<br>John.Conte@kobrekim.com | Email |
| Counsel to Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Adam J. Goldberg, Christopher Harris, Brett M. Neve, Nacif Taousse<br>1271 Avenue of the Americas<br>New York NY 10020 | adam.goldberg@lw.com<br>christopher.harris@lw.com<br>brett.neve@lw.com<br>nacif.taousse@lw.com | Email |

In re: Genesis Global Holdco, LLC, et al.
Case No. 22-10063 (SHL)

Page 1 of 3

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Nima H. Mohebbi, Tiffany M. Ikeda<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | nima.mohebbi@lw.com<br>tiffany.ikeda@lw.com | Email |
| Counsel to 250 Park LLC | Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fringel@leechtishman.com | Email |
| Bankruptcy Counsel to the Securities Litigation Lead Plaintiff | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew D. Behlmann, Michael Papandrea<br>One Lowenstein Drive<br>Roseland NJ 7068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com<br>mpapandrea@lowenstein.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein<br>570 Broad Street<br>Suite 1401<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole Leonard<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Virginia T. Shea<br>1300 Mt. Kemble Avenue<br>P.O. Box 2075<br>Morristown NJ 07962-2075 | vshea@mdmc-law.com | Email |
| Special Litigation and Enforcement Counsel to the Debtors | Morrison Cohen LLP | Attn: Heath D. Rosenblat, Jason P. Gottlieb<br>909 Third Avenue<br>27th Floor<br>New York NY 10022 | hrosenblat@morrisoncohen.com | Email |
| Counsel to Mirana Corp. | Norton Rose Fulbright US LLP | Attn: Eric Daucher, Victoria V. Corder, Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | eric.daucher@nortonrosefulbright.com<br>victoria.corder@nortonrosefulbright.com<br>victoria.corder@nortonrosefulbright.com | Email |
| Office of The United States Trustee – NY Office | Office of the US Trustee | Attn: Greg Zipes<br>Alexander Hamilton Custom House<br>One Bowling Green, Suite 515<br>New York NY 10014 | ustpregion02.nyecf@usdoj.gov<br>andy.velez-rivera@usdoj.gov<br>tara.tiantian@usdoj.gov<br>greg.zipes@usdoj.gov | Email |
| Counsel to Official Committee of Unsecured Creditors of FTX Trading Ltd., et al. | Paul Hastings LLP | Attn: Kristopher M. Hansen, Kenneth Pasquale, Isaac Sasson<br>200 Park Avenue<br>New York NY 10166 | krishansen@paulhastings.com<br>kenpasquale@paulhastings.com<br>isaacsasson@paulhastings.com | Email |
| Counsel to Caramila Capital Management LLC and Residia Asset Management AG | Polsinelli PC | Attn: Christopher A. Ward<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com | Email |
| Counsel to Caramila Capital Management LLC and Residia Asset Management AG | Polsinelli PC | Attn: Jeremy R. Johnson<br>600 Third Avenue, 42nd Floor<br>New York NY 10016 | jeremy.johnson@polsinelli.com | Email |
| Counsel to Ad Hoc Group of Genesis Lenders | Proskauer Rose LLP | Attn: Brian S. Rosen, Vincent Indelicato, Megan R. Volin<br>Eleven Times Square<br>New York NY 10036 | brosen@proskauer.com<br>vindelicato@proskauer.com<br>mvolin@proskauer.com | Email |
| Counsel to Ad Hoc Group of Genesis Lenders | Proskauer Rose LLP | Attn: Jordan E. Sazant<br>70 West Madison, Suite 3800<br>Chicago IL 60602 | jsazant@proskauer.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary Of The Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors | Seward & Kissel LLP | Attn: John R. Ashmead, Mark D. Kotwick, Catherine V. LoTempio, Andrew J. Matott<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>kotwick@sewkis.com<br>lotempio@sewkis.com<br>matott@sewkis.com | Email |
| Bankruptcy Counsel to the Securities Litigation Lead Plaintiff | Silver Golub & Teitell LLP | Attn: Ian W. Sloss<br>One Landmark Square, 15th Floor<br>Stamford CT 06901 | isloss@sgtlaw.com | Email |
| Attorney for Vivian Farmery | Stuart P. Gelberg | Attn: Stuart P. Gelberg<br>125 Turkey Lane<br>Cold Spring Harbor NY 11724 | | First Class Mail |
| Counsel to FTX Trading Ltd. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, Alexa J. Kranzley, Christian P. Jensen<br>125 Broad Street<br>New York NY 10004 | dietdericha@sullcrom.com<br>bromleyj@sullcrom.com<br>gluecksteinb@sullcrom.com<br>kranzleya@sullcrom.com<br>jensenc@sullcrom.com | Email |
| Counsel to TN Dept of Revenue | TN Dept of Revenue | Attn: TN Attorney General's Office<br>Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| United States Attorney's Office for the Southern District of New York | U.S. Attorney for Southern District Of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | jeffrey.oestericher@usdoj.gov<br>lawrence.fogelman@usdoj.gov<br>peter.aronoff@usdoj.gov<br>linda.riffkin@usdoj.gov | Email |
| Counsel to Digital Currency Group, Inc. | Weil, Gotshal & Manges LLP | Attn: Jeffrey D. Saferstein, Ronit Berkovich, Jessica Liou, Furqaan Siddiqui<br>767 Fifth Avenue<br>New York NY 10153 | jeffrey.saferstein@weil.com<br>ronit.berkovich@weil.com<br>jessica.liou@weil.com<br>furqaan.siddiqui@weil.com | Email |
| Counsel to Official Committee of Unsecured Creditors | White & Case LLP | Attn: Gregory F. Pesce<br>111 South Wacker Drive<br>Suite 5100<br>Chicago IL 60606 | gregory.pesce@whitecase.com | Email |
| Counsel to Official Committee of Unsecured Creditors | White & Case LLP | Attn: J. Christopher Shore, Philip Abelson, Michele J. Meises<br>1221 Avenue of the Americas<br>New York NY 10020 | cshore@whitecase.com<br>philip.abelson@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to Barry Habib | Windels Marx Lane & Mittendorf, LLP | Attn: James M. Sullivan<br>156 West 56th Street<br>New York NY 10019 | jsullivan@windelsmarx.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12245185 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885441 | Name on File | Address on File | | | | | | | First Class Mail |
| 12868362 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047430 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047493 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047496 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12963480 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047036 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885487 | Ad Hoc Group of Genesis Lenders | Address on File | | | | | | | First Class Mail |
| 12875492 | Ad Hoc Group of Genesis Lenders | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875768 | Ad Hoc Group of Genesis Lenders | Address on File | | | | | | | First Class Mail |
| 12873503 | Ad Hoc Group of Genesis Lenders | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12647650 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047518 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12649421 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047522 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872416 | Alameda Research LLC on behalf of all FTX Debtors | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872454 | Alameda Research LLC on behalf of all FTX Debtors | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875849 | Alameda Research LLC on behalf of all FTX Debtors | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872629 | Alameda Research Ltd. on behalf of all FTX Debtors | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872559 | Alameda Research Ltd. on behalf of all FTX Debtors | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047033 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171228 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047501 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12966997 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12879011 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047547 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12104320 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171183 | ALLIED UNIVERSAL EXECUTIVE PROTECTION AND INTELLIGENCE SERVICES, INC | Address on File | | | | | | | First Class Mail |
| 12946950 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046815 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047550 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12871811 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047553 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 11841979 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047556 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047558 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171250 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046491 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047559 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12867484 | Name on File | Address on File | | | | | | | First Class Mail |
| 12822483 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12835426 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875024 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171211 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12764482 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046731 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046828 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12891877 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12892052 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047504 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046772 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13041742 | Aon Consulting, Inc. | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12108373 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047576 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047137 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12762898 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047578 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12104292 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885614 | Name on File | Address on File | | | | | | | First Class Mail |
| 12856670 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047197 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047583 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12871639 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13052704 | Arizona Corporation Commission | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047584 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875807 | ARK Cryptocurrency Master Fund LLC | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873437 | ARK Cryptocurrency Master Fund LLC | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12828327 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047589 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046911 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12946761 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12047593 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12148643 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171204 | Name on File | Address on File | | | | | | | First Class Mail |
| 12047596 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046829 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047600 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047602 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046995 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12965497 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046779 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873585 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12856882 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047153 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12762845 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872596 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12890111 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046807 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046767 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12825866 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12819048 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046879 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872273 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12762888 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872584 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047305 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047214 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046858 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12864505 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047612 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046934 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047309 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047653 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872602 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12878699 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868296 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873492 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12954947 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12651078 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046712 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046768 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12819909 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047359 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046626 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12872513 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047209 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12987133 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046498 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046503 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873638 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046794 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047625 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046861 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244717 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171215 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171196 | BITGO | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171216 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047630 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12979618 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12890110 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873513 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873431 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872475 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12243900 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047636 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047638 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171241 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047570 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12857865 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047423 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12856473 | Name on File | Address on File | | | | | | | First Class Mail |
| 12856476 | Name on File | Address on File | | | | | | | First Class Mail |
| 12856981 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046693 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12856956 | Name on File | Address on File | | | | | | | First Class Mail |
| 12856960 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12862086 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047646 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046394 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047354 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046416 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047255 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12760689 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047654 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868777 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12191575 | Name on File | Address on File | | | | | | | First Class Mail |
| 12873617 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12872533 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13052730 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12115852 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12115741 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873448 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046823 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12898458 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12946612 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12988763 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12967160 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047664 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046440 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12871910 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046816 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873635 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648513 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046935 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12869037 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885482 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12970201 | Name on File | Address on File | | | | | | | First Class Mail |
| 12970198 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885565 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047131 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047331 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047403 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046962 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046808 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047621 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875864 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244603 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171217 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245216 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244682 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046393 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12644100 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12251717 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046599 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873526 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047154 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046917 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047277 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12829062 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872622 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12046606 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245847 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244617 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244631 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046404 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872617 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245686 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12644099 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12858521 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046504 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046242 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12856348 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047497 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12979612 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12760926 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12760962 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046411 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046412 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13007862 | Name on File | Address on File | | | | | | | First Class Mail |
| 12168471 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046774 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12991255 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047180 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12827079 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12830153 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046845 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047367 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13041813 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873643 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047566 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13023712 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046744 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046882 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046425 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046434 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046438 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12246390 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046442 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046446 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12999034 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12891749 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047658 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046817 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12246199 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046449 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872465 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046451 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046452 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171219 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046454 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046456 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046500 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12932060 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12656264 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046792 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046763 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12646670 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171197 | COMPLETE DISCOVERY SOURCE | Address on File | | | | | | | First Class Mail |
| 12046439 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046462 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047138 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873848 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873771 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046795 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872255 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12649861 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12649445 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046433 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046477 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13023644 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047668 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046586 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12246202 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12928217 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046482 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046920 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046483 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046487 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244638 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046488 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885479 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245835 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245822 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13008177 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12891958 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047173 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12867662 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885595 | Name on File | Address on File | | | | | | | First Class Mail |
| 12047446 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648123 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047074 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873692 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875868 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046803 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046516 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046948 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12925011 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047185 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12946669 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046518 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12763588 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046519 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046520 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872436 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875871 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872336 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872442 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047195 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12650622 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046427 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12107322 | Department of Treasury- Internal Revenue Service | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12106809 | Department of Treasury- Internal Revenue Service | Address on File | | | | | | | First Class Mail |
| 12949621 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12870312 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12871888 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12856872 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046526 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868545 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885475 | Digital Currency Group, Inc | Address on File | | | | | | | First Class Mail |
| 12885474 | Digital Currency Group, Inc | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873656 | Digital Currency Group, Inc. | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875534 | Digital Currency Group, Inc. | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171222 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885744 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872073 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245181 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12902300 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12899990 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13003621 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873750 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046784 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046540 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046541 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12827065 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047083 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13060462 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046424 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046543 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872673 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875481 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171223 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244736 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13003073 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046916 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885541 | Name on File | Address on File | | | | | | | First Class Mail |
| 12835394 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13020857 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13007484 | Name on File | Address on File | | | | | | | First Class Mail |
| 13060353 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12946902 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046552 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12761076 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244664 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046804 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12877955 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046472 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047266 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046570 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171224 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12947271 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12963629 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046572 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648634 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648438 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885421 | Name on File | Address on File | | | | | | | First Class Mail |
| 12171225 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13052647 | Name on File | Address on File | | | | | | | First Class Mail |
| 13043991 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244656 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046583 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12873534 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046585 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12947002 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12896707 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047299 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873702 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873741 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046996 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046909 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12108936 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12093512 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047355 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046965 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12871900 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12869394 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046459 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873795 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047534 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046922 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873633 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046783 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046395 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046719 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171227 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047506 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046927 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12096069 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047155 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12761361 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046602 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12647386 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047229 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12763622 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046799 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046627 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872066 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873965 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046609 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885982 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12881352 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12946867 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12889475 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047617 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12148631 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875386 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171198 | FOUNDRY DIGITAL LLC | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872434 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046612 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12862068 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12871864 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046614 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047186 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046830 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875403 | Name on File | Address on File | | | | | | | First Class Mail |
| 12875050 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12649369 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046616 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046620 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046587 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047300 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872251 | FTX Trading Ltd. on behalf of all FTX Debtors | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872409 | FTX Trading Ltd. on behalf of all FTX Debtors | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872480 | FTX Trading Ltd. on behalf of all FTX Debtors | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12877969 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171184 | FULLERTON HEALTH GROUP | Address on File | | | | | | | First Class Mail |
| 12171237 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885462 | Name on File | Address on File | | | | | | | First Class Mail |
| 12115822 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872492 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12148623 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047269 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046624 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12857204 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12857201 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046800 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046625 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12987053 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047310 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12856714 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046677 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046629 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873876 | Gemini Trust Company, LLC | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872084 | Gemini Trust Company, LLC | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12873490 | Gemini Trust Company, LLC, on behalf of Gemini Lenders | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12871713 | Gemini Trust Company, LLC, on behalf of Gemini Lenders | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171185 | GENESIS GLOBAL CAPITAL, LLC | Address on File | | | | | | | First Class Mail |
| 12046636 | GENESIS GLOBAL TRADING, INC. | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873720 | Genesis Global Trading, Inc. | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875553 | Genesis Global Trading, Inc. | Address on File | | | | | | | First Class Mail |
| 12875975 | Genesis Global Trading, Inc. | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12823459 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12833230 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046638 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872645 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046923 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171186 | GGC INTERNATIONAL LIMITED | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047544 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12858034 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047649 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648467 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047662 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047207 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046781 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12991148 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12828680 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046801 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245239 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046652 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12762875 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046762 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885774 | Goodwin Procter LLP | Address on File | | | | | | | First Class Mail |
| 12872261 | Goodwin Procter LLP | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046967 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872535 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12970129 | Name on File | Address on File | | | | | | | First Class Mail |
| 12970127 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885831 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171229 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875879 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885637 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873496 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171187 | GRABTAXI PTE. LTD | Address on File | | | | | | | First Class Mail |
| 12047614 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873886 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12046660 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12855778 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046982 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046734 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648524 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12954889 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648492 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047530 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047022 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12914867 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046780 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12884173 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885230 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171214 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872150 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046428 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171201 | Name on File | Address on File | | | | | | | First Class Mail |
| 12933863 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171251 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171210 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868233 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047023 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046746 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12651071 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12651058 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12946934 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046984 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13053121 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046531 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12652290 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12654874 | Name on File | Address on File | | | | | | | First Class Mail |
| 12047156 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046947 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046675 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12856639 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046785 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12991296 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12987178 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046567 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047191 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046968 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047201 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046492 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12171230 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13007490 | Name on File | Address on File | | | | | | | First Class Mail |
| 13046755 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12963438 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12890038 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13023554 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245696 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12928795 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13046738 | Name on File | Address on File | | | | | | | First Class Mail |
| 13010320 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046747 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171244 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244523 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245820 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245819 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047508 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12762894 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046429 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046689 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12827093 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047238 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046805 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12949605 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046721 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046735 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12760694 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12760975 | Name on File | Address on File | | | | | | | First Class Mail |
| 11842064 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046694 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13023633 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171231 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171232 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047385 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12869869 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12829975 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12995418 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046698 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12763559 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12870348 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046946 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12869922 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046597 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244555 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12885471 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046835 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046701 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047146 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12650340 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171233 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046706 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171226 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046408 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648636 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648449 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648637 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648413 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171234 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873631 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885394 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885391 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047230 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12991321 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046715 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885173 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12889816 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047520 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885861 | Name on File | Address on File | | | | | | | First Class Mail |
| 12873456 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171188 | ISS FACILITY SERVICES PRIVATE | Address on File | | | | | | | First Class Mail |
| 12648635 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648208 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046285 | J K MEDORA CORPORATE ASSISTANCE PTE LTD N | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12951441 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171236 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12999012 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12891111 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12888557 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12928758 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047157 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12933851 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047481 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12890129 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046754 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046756 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12982279 | Name on File | Address on File | | | | | | | First Class Mail |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12823945 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046653 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245163 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245843 | Name on File | Address on File | | | | | | | First Class Mail |
| 12872386 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12869453 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047509 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873678 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12947084 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046826 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047557 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047378 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244702 | Name on File | Address on File | | | | | | | First Class Mail |
| 12763552 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046758 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046685 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046728 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12760707 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12870138 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13062553 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047053 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046969 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12115841 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171247 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046738 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047393 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12819030 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12652100 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046409 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046872 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12823445 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047312 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046796 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047567 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047394 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244688 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046970 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047419 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046430 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885405 | Name on File | Address on File | | | | | | | First Class Mail |
| 12885464 | Name on File | Address on File | | | | | | | First Class Mail |
| 12120431 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12148612 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12046851 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046850 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171199 | KJ TECHNOLOGIES | Address on File | | | | | | | First Class Mail |
| 12047546 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12963664 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873880 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046891 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046937 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047536 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245868 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244723 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046824 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047231 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12763664 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12979653 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046972 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868939 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046854 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873589 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875502 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875503 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171239 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873403 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047519 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046607 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047030 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046857 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244960 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046757 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047179 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12901737 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046938 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171193 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12932071 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047275 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046732 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12869211 | Name on File | Address on File | | | | | | | First Class Mail |
| 13007492 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046852 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171213 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046617 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046639 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12045385 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12046561 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046739 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13060345 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046871 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046856 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046508 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046618 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12928696 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12870322 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885477 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885465 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046869 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12855645 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046837 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12933835 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046913 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873424 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046846 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046864 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047224 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047395 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875254 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12869393 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046293 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046939 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171246 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047183 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12835338 | Name on File | Address on File | | | | | | | First Class Mail |
| 12047408 | Name on File | Address on File | | | | | | | First Class Mail |
| 12171208 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12080687 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046729 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046973 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046876 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046759 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648500 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046640 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046953 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12955094 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046877 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046787 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046810 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12655906 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12047414 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046676 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13003155 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047461 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047599 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047562 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12867416 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046849 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046886 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046509 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12914701 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046743 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12890136 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12890137 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12650361 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046432 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046951 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12762906 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046897 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171200 | LUNO AUSTRALIA PTY LTD | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12120435 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046903 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12898519 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046940 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046414 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885557 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12830156 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12830180 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12893750 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12655954 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046588 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12763647 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047093 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885219 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046497 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047251 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13018755 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13067401 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046818 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12825692 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046423 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12096023 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244650 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12995373 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046873 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873704 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046396 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046569 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12242064 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12871969 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047216 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046822 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047512 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047302 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12649717 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046713 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12654953 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12896589 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047538 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047024 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12947157 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047189 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046944 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12760930 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12932049 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12652094 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046740 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12835374 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12963727 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868276 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13010078 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13025822 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12649484 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047651 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046507 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12829651 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12854908 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12995394 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047320 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046555 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13003132 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868974 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12970094 | Name on File | Address on File | | | | | | | First Class Mail |
| 12970091 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885594 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12829110 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12652085 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047202 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12879724 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047297 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12981618 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046950 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12881498 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13003317 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12855104 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12830346 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047059 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245661 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244560 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13024799 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12947044 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12896657 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046986 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12862040 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13041721 | Name on File | Address on File | | | | | | | First Class Mail |
| 13003279 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047161 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12829517 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245862 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046990 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12896431 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12649379 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046893 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12871996 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872128 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885703 | Name on File | Address on File | | | | | | | First Class Mail |
| 12872118 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046992 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046993 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12856832 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046398 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885531 | Name on File | Address on File | | | | | | | First Class Mail |
| 12871929 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872209 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047147 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12869978 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12871687 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12970209 | Name on File | Address on File | | | | | | | First Class Mail |
| 12966126 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12885459 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12870008 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12871899 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12764630 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046510 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12869081 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046782 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12967602 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12869197 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12869075 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171189 | MSA SECURITY | Address on File | | | | | | | First Class Mail |
| 12046575 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12867493 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047003 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868349 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868346 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046918 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13023662 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13060379 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12965800 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171238 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047198 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047076 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12646352 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047009 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12991065 | Name on File | Address on File | | | | | | | First Class Mail |
| 12171220 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12928568 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047013 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648596 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047655 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047027 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171221 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046862 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047513 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885339 | Name on File | Address on File | | | | | | | First Class Mail |
| 12047019 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868328 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868317 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872598 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885726 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171242 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047021 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12650908 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12871657 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047349 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046788 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12819902 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046766 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047168 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12991142 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047031 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047032 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12991332 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047038 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047041 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885428 | Name on File | Address on File | | | | | | | First Class Mail |
| 12857908 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047046 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046741 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873844 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171191 | OFFICE SECRETARIES | Address on File | | | | | | | First Class Mail |
| 12046484 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047048 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245138 | Name on File | Address on File | | | | | | | First Class Mail |
| 12047049 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244646 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12826988 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12654868 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12928601 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046511 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047232 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047011 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047056 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12649344 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12651047 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873444 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873779 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047057 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047060 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873846 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873799 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873764 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047016 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046975 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046802 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12046865 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047160 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047064 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047070 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12649790 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12988520 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12889971 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046691 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12649870 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046987 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12048319 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047237 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171243 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12933845 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171235 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12656361 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12045389 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047081 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12191787 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12864323 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046466 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047087 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046410 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12763610 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885599 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885604 | Name on File | Address on File | | | | | | | First Class Mail |
| 12963706 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12762456 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046902 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12161627 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12165072 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046820 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12901655 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047388 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046778 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12879744 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885466 | Name on File | Address on File | | | | | | | First Class Mail |
| 12047098 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12173893 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12186116 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047540 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047418 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12763275 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12047104 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885584 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047106 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047453 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885444 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648475 | Name on File | Address on File | | | | | | | First Class Mail |
| 12885424 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648440 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046641 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12928551 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047203 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12932082 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12891021 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12891029 | Name on File | Address on File | | | | | | | First Class Mail |
| 12873626 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873559 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12890139 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12890143 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046976 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13003254 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047121 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12096086 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12108970 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047122 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12827682 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046834 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12835577 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047124 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12987168 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12891222 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046936 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244706 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245871 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046957 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171202 | Name on File | Address on File | | | | | | | First Class Mail |
| 12914648 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046855 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047523 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875404 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047204 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12867463 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12991036 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12856692 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12047499 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12987064 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047271 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046494 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12914819 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12867514 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047094 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12987152 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873894 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046919 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12933867 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047150 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12651083 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12902217 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047151 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046905 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868874 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868746 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047159 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047136 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046742 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046737 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12827552 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873774 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046568 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046793 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047308 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245170 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047167 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12656358 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046764 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046474 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047171 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12246024 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047169 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12856428 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047170 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12856435 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046663 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047353 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046564 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868923 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12882300 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12965463 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046458 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12889560 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244605 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873688 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046475 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12879017 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873419 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875414 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046598 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872239 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12881576 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12170788 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245248 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12949624 | Name on File | Address on File | | | | | | | First Class Mail |
| 12047190 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12889932 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047008 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12835406 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12855095 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046832 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12877582 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12928625 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046863 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047196 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047257 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885458 | Name on File | Address on File | | | | | | | First Class Mail |
| 12649456 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046664 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12835396 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046760 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885555 | Name on File | Address on File | | | | | | | First Class Mail |
| 12046495 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12243915 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047132 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046874 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047572 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12764389 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12650329 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047205 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12651049 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171206 | Name on File | Address on File | | | | | | | First Class Mail |
| 12047573 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12999068 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047592 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046669 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047208 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12823203 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12823300 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046775 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047114 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873515 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12857344 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047140 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047135 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047603 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046942 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047500 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046797 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873888 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12877926 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047545 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047218 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244967 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873709 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875394 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875399 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875398 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12856746 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046894 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047597 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047352 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046943 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047620 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047234 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885470 | Name on File | Address on File | | | | | | | First Class Mail |
| 12857863 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12963755 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046513 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12928836 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046770 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047316 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171205 | Name on File | Address on File | | | | | | | First Class Mail |
| 12648478 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648629 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046977 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12047240 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046761 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12829198 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12835917 | Name on File | Address on File | | | | | | | First Class Mail |
| 12873752 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885639 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868798 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047667 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047007 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13023612 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046790 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047615 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047249 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12864544 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868552 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12824459 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12648490 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047659 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245156 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047258 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12856853 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12829819 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047313 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046765 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171248 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047263 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171249 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13041717 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885257 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12890061 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12963534 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047384 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12902249 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12902184 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046915 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868046 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046890 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047272 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12830071 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047273 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12830089 | Name on File | Address on File | | | | | | | First Class Mail |
| 12820000 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047077 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12047396 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12858515 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12115857 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12115795 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885411 | Name on File | Address on File | | | | | | | First Class Mail |
| 12148777 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12761398 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12917430 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12877991 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171218 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046538 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873439 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047279 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047650 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047282 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12650336 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047284 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047287 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047289 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047290 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047291 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047293 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047294 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047295 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047296 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12991372 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872634 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047278 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873683 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875722 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873563 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12864309 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873566 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873574 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047304 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12763484 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047306 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046665 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12827091 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047172 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872463 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047315 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873757 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12243930 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046415 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13059936 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13045488 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047181 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047317 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12889214 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13003176 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047424 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047054 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245669 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12869166 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047322 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12869648 | Translunar Crypto LP | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12970140 | Translunar Crypto LP | Address on File | | | | | | | First Class Mail |
| 12970155 | Name on File | Address on File | | | | | | | First Class Mail |
| 12970152 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885539 | Translunar Crypto LP | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046860 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047326 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047327 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047328 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047329 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12925044 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885583 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12868321 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12827083 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245849 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244625 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13059937 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13041845 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13023515 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047333 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047334 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047335 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885468 | Name on File | Address on File | | | | | | | First Class Mail |
| 12652286 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875486 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873349 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047340 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13003051 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047342 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12829829 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B

Claimant Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12046642 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12763539 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872668 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171252 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875906 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171192 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12762878 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046980 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047071 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047212 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046889 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12762912 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046562 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047348 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047532 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873464 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12889759 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047029 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046556 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12914670 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046981 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12244551 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12951059 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047298 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046465 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047361 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12914536 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12892107 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12914588 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873435 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046591 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046771 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047176 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 10596724 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047657 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046838 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047126 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12914746 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12925061 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12830144 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885491 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046496 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12655047 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B

Claimant Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12047652 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047376 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13060389 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046827 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047383 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047086 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171245 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873462 | West Realm Shires Inc. on behalf of all FTX Debtors | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12875743 | West Realm Shires Inc. on behalf of all FTX Debtors | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047158 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046406 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047391 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047392 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047452 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12651053 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873407 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171203 | Name on File | Address on File | | | | | | | First Class Mail |
| 12878735 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047398 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047400 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12856442 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885600 | Name on File | Address on File | | | | | | | First Class Mail |
| 12648727 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12928858 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046904 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046978 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885695 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047128 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12872159 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047590 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046558 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13020836 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046724 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12888607 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171253 | Name on File | Address on File | | | | | | | First Class Mail |
| 13041775 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12873541 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12824342 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047409 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047397 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046839 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12245213 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12888909 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12148651 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047228 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047370 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12762359 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12885618 | Name on File | Address on File | | | | | | | First Class Mail |
| 12047369 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047415 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046595 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046670 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047416 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13009782 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13003202 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046751 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12991072 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046912 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12893772 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046988 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12651061 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046684 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12115004 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047095 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12895391 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 13003347 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047561 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047420 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046619 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047594 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12871957 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046421 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12245678 | Name on File | Address on File | | | | | | | First Class Mail |
| 12644098 | Name on File | Address on File | | | | | | | First Class Mail |
| 12047425 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12045387 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047426 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12932065 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046841 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12871831 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047428 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046725 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12965511 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12764546 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12047595 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12171194 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047488 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12047035 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |
| 12046814 | Name on File | Address on File | | | | | | Email Address on File | First Class Mail and Email |