**Objection Deadline: July 31, 2023 at 12:00 p.m. (Prevailing Eastern Time)**

CLEARY GOTTLIEB STEEN & HAMILTON LLP
Sean A. O'Neal
Luke A. Barefoot
Jane VanLare
One Liberty Plaza
New York, New York 10006
Telephone: 212-225-2000
Facsimile: 212-225-3999

*Counsel to the Debtors
and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>Genesis Global Holdco, LLC, et al.,[1]<br><br>                   Debtors. | Chapter 11<br><br>Case No.: 23-10063 (SHL)<br><br>Jointly Administered |

**NOTICE OF FIFTH MONTHLY STATEMENT OF
CLEARY GOTTLIEB STEEN & HAMILTON LLP FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS COUNSEL TO THE DEBTORS
<u>FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023</u>**

---

[1]      The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

| | |
|---|---|
| Name of applicant: | Cleary Gottlieb Steen and Hamilton LLP |
| Authorized to provide services to: | Genesis Global Holdco, LLC, *et al*. |
| Date of retention: | Order entered on February 24, 2023 authorizing the employment and retention of Cleary Gottlieb Steen and Hamilton LLP as counsel to the Debtors and Debtors-in-Possession *nunc pro tunc* to the Petition Date (ECF No. 103) |
| Period of which compensation and expenses are sought: | May 1, 2023 through May 31, 2023 |
| Amount of compensation requested: | $6,134,110.50 |
| Less 20% holdback: | $4,907,288.40 |
| Amount of expenses requested: | $49,714.99 |
| Total compensation (net of holdback): | $4,957,003.39 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated February 24, 2023 (ECF No. 101) (the "Interim Compensation Order"), Cleary Gottlieb Steen & Hamilton LLP (the "Firm") hereby submits this fifth monthly statement (the "Fifth Monthly Statement") seeking compensation for services rendered as counsel to the Debtors for the period May 1, 2023 through May 31, 2023 (the "Fifth Monthly Period"). By this Fifth Monthly Statement, and after accounting for certain voluntary reductions, the Firm seeks payment in the amount of $4,957,003.39 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Fifth Monthly Period and (ii) reimbursement of actual and necessary expenses incurred during the Fifth Monthly Period in accordance with such services.

## **SERVICES RENDERED**

1.    Attached hereto as Exhibit A is a summary of the Firm professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fifth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual in the Firm current billing rates, (d) amount of fees earned by each Firm professional,

and (e) year of earliest admission for each attorney.  The blended hourly billing rate of the Firm timekeepers during the Fifth Monthly Period is approximately $1114.25.

2.       Attached hereto as <u>Exhibit B</u> is a summary of the services rendered and compensation sought by project category for the Fifth Monthly Period.

3.       Attached hereto as <u>Exhibit C</u> is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the Fifth Monthly Period.

4.       Attached hereto as <u>Exhibit D</u> is itemized time records of the Firm professionals that provided services during the Fifth Monthly Period.

5.       Attached hereto as <u>Exhibit E</u> is an itemized record of all expenses for the Fifth Monthly Period.

<u>**NOTICE OF OBJECTION PROCEDURES**</u>

6.       Notice of this Fifth Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "<u>Notice Parties</u>"): (i) the Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sakmann (email: arianna@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

7.      Objections to this Fifth Monthly Statement, if any, must be served upon the Notice Parties and by e-mail, hand, or overnight delivery upon the Firm, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq. and Jane VanLare, Esq. (email: soneal@cgsh.com and jvanlare@cgsh.com) no later than **July 31, 2023 at 12:00 PM (Prevailing Eastern Time)** (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to the Fifth Monthly Statement are received by the Objection Deadline, the Debtors shall pay the Firm 80% of the fees identified in this Fifth Monthly Statement and the expenses identified in this Fifth Monthly Statement.

9.      To the extent an objection to this Fifth Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of the Fifth Monthly Statement to which the Objection is directed and promptly pay the remainder of the fees in the percentage set forth above pursuant to the terms of the Interim Compensation Order.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.


Dated:      July 14, 2023
            New York, New York

            */s/ Sean A. O'Neal*
            Sean A. O'Neal
            Luke A. Barefoot
            Jane VanLare
            CLEARY GOTTLIEB STEEN & HAMILTON LLP
            One Liberty Plaza
            New York, New York 10006
            Telephone: (212) 225-2000
            Facsimile: (212) 225-3999

            *Counsel to the Debtors and Debtors-in-Possession*

**EXHIBIT A**

Cleary Gottlieb Steen & Hamilton
Counsel for the Debtors and Debtors in Possession

**Fee Summary for May 1, 2023 to May 31, 2023**

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Abelev, Aleksandr | Litigation Technology Specialist | Litigation Technology | N/A | $370.00 | 3.8 | $1,406.00 |
| Adubofour, Akosua | Litigation Paralegal | Paralegals | N/A | $430.00 | 24 | $10,320.00 |
| Al-Sharari, Ayah | Associate | M & A | 2023 | $965.00 | 38.6 | $37,249.00 |
| Amorim, Eduardo D. S. C. | Associate | Litigation | 2018 | $1,105.00 | 180.6 | $199,563.00 |
| Arnett, Lauren E. | Corporate Paralegal | Paralegals | N/A | $430.00 | 18.2 | $7,826.00 |
| Bagarella, Laura | Counsel | Compensation and Benefits | 2010 | $1,485.00 | 2.4 | $3,564.00 |
| Banks, BriTonya D. | Contract Attorney | Litigation | 2012 | $300.00 | 145.3 | $43,590.00 |
| Barefoot, Luke A. | Partner | Bankruptcy | 2005 | $1,780.00 | 57.2 | $101,816.00 |
| Barreto, Brenda | Project Attorney | Litigation | 2006 | $505.00 | 110.3 | $55,701.50 |
| Beriss, Maren | Assistant Managing Clerk | MAO | N/A | $370.00 | 1.3 | $481.00 |
| Boiko, Peter | Managing Clerk | MAO | N/A | $430.00 | 1.1 | $473.00 |
| Bremer, Sabrina | Associate | Bankruptcy | 2022 | $845.00 | 85.8 | $72,501.00 |
| Brown, Brant K. | Partner | Financial Institutions | 2000 | $1,305.00 | 1.1 | $1,435.50 |
| Brownstein, Julia | Associate | Compensation and Benefits | 2021 | $965.00 | 14.4 | $13,896.00 |
| Burns, James R. | Partner | Financial Institutions | 2002 | $1,820.00 | 1.6 | $2,912.00 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Cavanagh, Justin | Contract Attorney | Bankruptcy | 1999 | $300.00 | 173.1 | $51,930.00 |
| Cheung, Su Y. | Managing Clerk | MAO | N/A | $430.00 | 1.3 | $559.00 |
| Christian, Denise M. | Discovery Attorney | Litigation | 1999 | $505.00 | 180.1 | $90,950.50 |
| Christophorou, Penelope | Counsel | Capital Markets | 1990 | $1,485.00 | 2.9 | $4,306.50 |
| Cinnamon, Michael | Associate | Litigation | 2018 | $1,155.00 | 105.3 | $121,621.50 |
| Colter, Hannah | Law Clerk | Litigation | N/A | $710.00 | 63.1 | $44,801.00 |
| Conroy Jr., Hugh C. | Partner | Litigation | 1998 | $1,685.00 | 1.8 | $3,033.00 |
| Corsiglia, James G. | Senior Attorney | Litigation | 1994x | $1,400.00 | 1 | $1,400.00 |
| Cyr, Brendan J. | Managing Attorney | MAO | 2006 | $1,180.00 | 0.8 | $944.00 |
| Dassin, Lev L. | Partner | Litigation | 1991 | $1,930.00 | 119.1 | $229,863.00 |
| Dawley, William S. | Associate | Litigation | 2021 | $965.00 | 0.3 | $289.50 |
| Dike, Destiny D. | Associate | White Collar Defense & Investigation | 2020 | $1,105.00 | 145.7 | $160,998.50 |
| Dixon, Jennifer A. | Research and Learning Librarian | Library Services | N/A | $480.00 | 0.5 | $240.00 |
| Djivanides, Dimitri | Project Attorney | White Collar Defense | 2013 | $500.00 | 97.9 | $48,950.00 |
| Dyer-Kennedy, Jade | Litigation Paralegal | Paralegals | N/A | $370.00 | 44.6 | $16,502.00 |
| El Koury, Begonia | Corporate Paralegal | Paralegals | N/A | $430.00 | 0.5 | $215.00 |
| Ferreira, Daniel | Project Attorney | Litigation | 2009 | $505.00 | 101.9 | $51,459.50 |
| Ferro, Julia | Legal Project | Litigation | N/A | $250.00 | 1.8 | $450.00 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| | Management Analyst | | | | | |
| Fike, Deandra | Associate | Bankruptcy & Litigation | 2022 | $845.00 | 1.9 | $1,605.50 |
| Finnegan-Kennel, Mathilde E. | Research and Content Librarian | Library Services | N/A | $480.00 | 0.5 | $240.00 |
| Franzreb, Margaret | Assistant Managing Clerk | MAO | N/A | $370.00 | 1.5 | $555.00 |
| Fuller, Patrick A. | Counsel | Financial Institutions | 2009 | $1,485.00 | 2.4 | $3,564.00 |
| Gallagher, Ashlyn | Litigation Paralegal | Paralegals | N/A | $370.00 | 67.7 | $25,049.00 |
| Gariboldi, Adrian | Law Clerk | Litigation | N/A | $710.00 | 90.9 | $64,539.00 |
| Garland, Amy | Associate | Intellectual Property | 2023 | $845.00 | 1.5 | $1,267.50 |
| Gayle, Karalenne | Contract Attorney | Private Funds | 1998 | $300.00 | 169.5 | $50,850.00 |
| Gonzalez, Katie. | Associate | Litigation | 2018 | $1,155.00 | 5.9 | $6,814.50 |
| Gruszecki, Robert J. | Associate | M & A | 2006 | $1,180.00 | 0.5 | $590.00 |
| Guiha, Alexander | Project Attorney | Litigation | 2012 | $505.00 | 57.5 | $29,037.50 |
| Hammer, Brandon M. | Counsel | Financial Institution Regulatory | 2014 | $1,280.00 | 31.8 | $40,704.00 |
| Hatch, Miranda | Law Clerk | Bankruptcy | N/A | $710.00 | 90.8 | $64,468.00 |
| Hatoum, Sarah | Practice Development Specialist - M&A | Paralegals | N/A | $495.00 | 1.1 | $544.50 |
| Heiland, Karl | Associate | Tax | 2019 | $1,105.00 | 14.4 | $15,912.00 |
| Hong, Hee Son | Contract Attorney | Bankruptcy | 1998 | $300.00 | 196.5 | $58,950.00 |
| Houck, Stephen J. | Associate | Litigation | 2018 | $1,155.00 | 3 | $3,465.00 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Hurley, Rodger | Project Attorney | Litigation | 2001 | $505.00 | 74.7 | $37,723.50 |
| Ilan, Daniel | Partner | Intellectual Property | 2009 | $2,010.00 | 1.3 | $2,613.00 |
| Janghorbani, Alexander | Counsel | Litigation | 2004 | $1,485.00 | 111 | $164,835.00 |
| Julson Barahona, Isa | Associate | M & A | 2017 | $1,180.00 | 87.5 | $103,250.00 |
| Kaiser, Steven J. | Counsel | Litigation | 1996 | $1,485.00 | 0.3 | $445.50 |
| Kane-Weiss, Sheilah M. | Practice Development Lawyer | Litigation | 2001 | $1,180.00 | 0.2 | $236.00 |
| Kim, Hoo Ri | Associate | Bankruptcy | 2019 | $1,105.00 | 66.5 | $73,482.50 |
| Knight, Julia A. | Associate | Financial Institution Regulatory | 2018 | $1,180.00 | 2.4 | $2,832.00 |
| Kohles, Mitchell | Associate | Litigation | 2022 | $845.00 | 28.1 | $23,744.50 |
| Kowiak, Michael J. | Law Clerk | Litigation | N/A | $710.00 | 110.8 | $78,668.00 |
| Lang, Patrick W. | Litigation Technology Project Specialist | Litigation Technology | N/A | $370.00 | 4.5 | $1,665.00 |
| Larner, Sean | Associate | Litigation | 2022 | $965.00 | 81.1 | $78,261.50 |
| Lee, Charity E. | Associate | Litigation | 2015 | $1,180.00 | 0.8 | $944.00 |
| Leibold, Meghan A. | Associate | Litigation | 2014 | $1,155.00 | 73.7 | $85,123.50 |
| Levander, Samuel L. | Associate | Litigation | 2015 | $1,180.00 | 130.7 | $154,226.00 |
| Levine, Alan M. | Partner | ERISA | 1997 | $2,135.00 | 9.8 | $20,923.00 |
| Levy, Jennifer R. | Senior Discovery Attorney | Litigation | 2005 | $710.00 | 103.2 | $73,272.00 |
| Linch, Maureen E. | Partner | Tax | 2009 | $1,735.00 | 13.1 | $22,728.50 |
| Lindgren, Megan E. | Associate | Financial Institution Regulatory | 2021 | $965.00 | 0.3 | $289.50 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Lotty, Alexandra | Associate | Litigation | 2021 | $965.00 | 142.8 | $137,802.00 |
| MacAdam, Katherine | Associate | Litigation | 2022 | $845.00 | 81.6 | $68,952.00 |
| MacKinnon, Ari D. | Partner | Litigation | 2007 | $1,745.00 | 0.2 | $349.00 |
| Mahoney, Christian J. | Litigation Technology Global Head | Litigation Technology | 2004 | $1,405.00 | 0.5 | $702.50 |
| Maisel, Nicholas | Associate | Litigation | 2022 | $845.00 | 68.3 | $57,713.50 |
| Massey, Jack A. | Associate | Litigation | 2018 | $1,105.00 | 75.4 | $83,317.00 |
| McGrory, Glenn P. | Partner | M & A | 2001 | $1,820.00 | 0.1 | $182.00 |
| McRae, William L. | Partner | Tax | 1998 | $2,135.00 | 9.9 | $21,136.50 |
| Milano, Lisa M. | Litigation Technology Specialist | Litigation Technology | N/A | $370.00 | 1.3 | $481.00 |
| Minott, Richard | Associate | Bankruptcy | 2021 | $965.00 | 123.2 | $118,888.00 |
| Mitchell, Alec F. | Associate | Financial Institution Regulatory | 2022 | $845.00 | 23.4 | $19,773.00 |
| Morag, Boaz S. | Counsel | Litigation | 1993 | $1,485.00 | 0.5 | $742.50 |
| Morris, Brian J. | Counsel | Financial Institution Regulatory | 2010 | $1,485.00 | 4.2 | $6,237.00 |
| Morrow, Emily S. | Associate | Litigation | 2021 | $965.00 | 161.9 | $156,233.50 |
| Mull, Benjamin | Contract Attorney | White Collar Defense & Investigation | 2006 | $300.00 | 142.5 | $42,750.00 |
| O'Neal, Sean A. | Partner | Bankruptcy | 2001 | $1,820.00 | 168.6 | $306,852.00 |
| Orteza, Audrey | Discovery Attorney | Litigation | 2015 | $505.00 | 118 | $59,590.00 |
| Rathi, Mohit | Associate | Litigation | 2022 | $845.00 | 175.1 | $147,959.50 |
| Reynolds, Nathaniel | Law Clerk | Litigation | N/A | $710.00 | 26.6 | $18,886.00 |
| Ribeiro, Christian | Associate | Bankruptcy | 2020 | $1,045.00 | 114.1 | $119,234.50 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Richey, Brett | Associate | Litigation | 2022 | $845.00 | 104.1 | $87,964.50 |
| Rivas-Marrero, David | Contract Attorney | Litigation | 2005 | $300.00 | 182.6 | $54,780.00 |
| Ross, Katharine | Associate | Litigation | 2022 | $845.00 | 17.9 | $15,125.50 |
| Royce, Mary Elizabeth | Assistant Managing Clerk | MAO | N/A | $370.00 | 3 | $1,110.00 |
| Rozan, Benazir | Bankruptcy and Enforcement Coordinator | Paralegals | N/A | $495.00 | 4 | $1,980.00 |
| Saba, Andrew | Associate | Litigation | 2020 | $1,045.00 | 165.7 | $173,156.50 |
| Saenz, Andres F. | Senior Attorney | Litigation | 2015 | $1,190.00 | 162.7 | $193,613.00 |
| Santos-Tricoche, Rebecca | Project Attorney | Litigation | 2018 | $505.00 | 73.3 | $37,016.50 |
| Saran, Samira | Litigation Paralegal | Paralegals | N/A | $430.00 | 65.1 | $27,993.00 |
| Schaefer, Drew | Associate | Tax | 2021 | $1,045.00 | 26.3 | $27,483.50 |
| Schulman, Michael | Associate | Litigation | 2019 | $1,105.00 | 107.6 | $118,898.00 |
| Schwartz, David Z. | Associate | Bankruptcy | 2017 | $1,180.00 | 12.5 | $14,750.00 |
| Snagg, Ferdisha | Counsel | Financial Institution Regulatory | 2011 | $1,430.00 | 5 | $7,150.00 |
| Spoerri, Kimberly R. | Partner | M & A | 2009 | $1,700.00 | 29.4 | $49,980.00 |
| Stewart, Candra | Contract Attorney | White Collar Defense & Investigation | 2005 | $300.00 | 118 | $35,400.00 |
| Swiderski, Lukasz | Associate | M & A | 2021 | $965.00 | 43.3 | $41,784.50 |
| Taylor, William B. | Contract Attorney | Litigation | 2018 | $300.00 | 144 | $43,200.00 |
| VanLare, Jane | Partner | Bankruptcy | 2008 | $1,730.00 | 151.7 | $262,441.00 |
| Vaughan Vines, Janel A | Discovery Attorney | Litigation | 2010 | $505.00 | 185.4 | $93,627.00 |

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Wang, Brenda | Project Attorney | Litigation | 2009 | $505.00 | 93.8 | $47,369.00 |
| Weaver, Andrew | Counsel | Litigation | 2003 | $1,485.00 | 146.4 | $217,404.00 |
| Weinberg, Michael | Associate | Bankruptcy | 2019 | $1,105.00 | 146.9 | $162,324.50 |
| Wilford, Rachel N. | Contract Attorney | Litigation | 2007 | $300.00 | 147.7 | $44,310.00 |
| Witchger, Kathryn | Associate | Financial Institution Regulatory | 2019 | $1,105.00 | 9.5 | $10,497.50 |
| Woll, Laura | Contract Attorney | Litigation | 2006 | $375.00 | 207.5 | $77,812.50 |
| Woolcott, Heather C. | Litigation Knowledge Management Specialist | Litigation Resources | N/A | $780.00 | 0.5 | $390.00 |
| Zutshi, Rishi N. | Partner | Litigation | 2009 | $1,730.00 | 141.1 | $244,103.00 |
| **Totals** | | | | | | **$6,134,110.50** |

**EXHIBIT B**

**Fee Summary by Project Category for May 1, 2023 to May 31, 2023**

| Matter | Matter Description | Total |
|--------|-------------------|-------|
| 24872.005 | General | $50,578.00 |
| 24872.006 | Case Administration | $116,811.50 |
| 24872.007 | Business Operations | $0 |
| 24872.008 | Cash Management | $498.50 |
| 24872.009 | Employee Matters | $59,022.00 |
| 24872.010 | Lender Communications | $15,559.50 |
| 24872.011 | Supplier/Vendor Issues | $10,457.00 |
| 24872.012 | Creditors Committee Matters | $50,968.00 |
| 24872.013 | Claims Administration and Objections | $44,547.00 |
| 24872.014 | Plan of Reorganization and Disclosure Statement | $526,400.00 |
| 24872.015 | Tax | $73,551.00 |
| 24872.016 | Regulatory | $3,141,442.50 |
| 24872.017 | Investigation | $645,057.00 |
| 24872.018 | Singapore proceeding | $29,765.00 |
| 24872.019 | Post-Petition Governance | $97,546.50 |
| 24872.020 | Litigation | $273,461.50 |
| 24872.021 | Non Debtor Subsidiaries | $9,979.50 |
| 24872.022 | Asset Analysis & Recovery | $26,640.00 |
| 24872.023 | Fee and Employment Application (Retention applications) | $61,075.00 |
| 24872.024 | GAP Specific Matters | $295,303.00 |

| 24872.025 | GGH Specific Matters | $0 |
|-----------|----------------------|-----|
| 24872.026 | Cash Cloud | $44,247.00 |
| 24872.027 | Merger & Acquisition | $394,964.50 |
| 24872.028 | DCG Loans | $166,236.50 |
| **TOTAL** | | **$6,134,110.50** |

**EXHIBIT C**

**Summary of Expenses for May 1, 2023 to May 31, 2023**

| Expense Category | Total Expenses |
|---|---|
| Computer Research – Lexis | $16,933.96 |
| Computer Research – Westlaw | $26,456.24 |
| Delivery Services / Courier | $304.31 |
| Meals | $1,170.65 |
| Professional Services | $1,144.92 |
| Transcripts | $895.40 |
| Transportation | $2,809.51 |
| **Grand Total Expenses** | **$49,714.99** |

**<u>EXHIBIT D</u>**

**<u>Billing Reports for May 1, 2023 to May 31, 2023</u>**

## EXHIBIT E

### Expense Reports for May 1, 2023 through May 31, 2023

**Computer Research – Lexis**

| | | |
|---|---|---|
| 05/04/23 | Computer Research - Lexis | $206.86 |
| 05/04/23 | Computer Research - Lexis | $413.72 |
| 05/05/23 | Computer Research - Lexis | $107.79 |
| 05/05/23 | Computer Research - Lexis | $103.43 |
| 05/05/23 | Computer Research - Lexis | $517.16 |
| 05/08/23 | Computer Research - Lexis | $107.79 |
| 05/08/23 | Computer Research - Lexis | $103.43 |
| 05/08/23 | Computer Research - Lexis | $103.43 |
| 05/09/23 | Computer Research - Lexis | $107.79 |
| 05/09/23 | Computer Research - Lexis | $206.86 |
| 05/10/23 | Computer Research - Lexis | $215.57 |
| 05/10/23 | Computer Research - Lexis | $1,034.31 |
| 05/11/23 | Computer Research - Lexis | $107.79 |
| 05/11/23 | Computer Research - Lexis | $206.86 |
| 05/11/23 | Computer Research - Lexis | $517.16 |
| 05/12/23 | Computer Research - Lexis | $754.50 |
| 05/12/23 | Computer Research - Lexis | $930.88 |
| 05/13/23 | Computer Research - Lexis | $103.43 |
| 05/13/23 | Computer Research - Lexis | $103.43 |
| 05/13/23 | Computer Research - Lexis | $206.86 |
| 05/14/23 | Computer Research - Lexis | $103.43 |
| 05/17/23 | Computer Research - Lexis | $107.79 |
| 05/17/23 | Computer Research - Lexis | $103.43 |
| 05/18/23 | Computer Research - Lexis | $107.79 |
| 05/18/23 | Computer Research - Lexis | $107.79 |
| 05/18/23 | Computer Research - Lexis | $103.43 |

| Date | Description | Amount |
|---|---|---|
| 05/18/23 | Computer Research - Lexis | $206.86 |
| 05/19/23 | Computer Research - Lexis | $107.79 |
| 05/19/23 | Computer Research - Lexis | $107.79 |
| 05/19/23 | Computer Research - Lexis | $107.79 |
| 05/19/23 | Computer Research - Lexis | $115.41 |
| 05/19/23 | Computer Research - Lexis | $323.36 |
| 05/19/23 | Computer Research - Lexis | $230.82 |
| 05/19/23 | Computer Research - Lexis | $517.16 |
| 05/22/23 | Computer Research - Lexis | $107.79 |
| 05/22/23 | Computer Research - Lexis | $103.43 |
| 05/22/23 | Computer Research - Lexis | $215.57 |
| 05/22/23 | Computer Research - Lexis | $310.29 |
| 05/23/23 | Computer Research - Lexis | $107.79 |
| 05/23/23 | Computer Research - Lexis | $413.72 |
| 05/24/23 | Computer Research - Lexis | $103.43 |
| 05/24/23 | Computer Research - Lexis | $57.70 |
| 05/24/23 | Computer Research - Lexis | $103.43 |
| 05/24/23 | Computer Research - Lexis | $206.86 |
| 05/24/23 | Computer Research - Lexis | $517.16 |
| 05/24/23 | Computer Research - Lexis | $517.16 |
| 05/24/23 | Computer Research - Lexis | $646.72 |
| 05/24/23 | Computer Research - Lexis | $1,120.95 |
| 05/25/23 | Computer Research - Lexis | $215.57 |
| 05/25/23 | Computer Research - Lexis | $1,241.18 |
| 05/26/23 | Computer Research - Lexis | $103.43 |
| 05/30/23 | Computer Research - Lexis | $103.43 |
| 05/30/23 | Computer Research - Lexis | $215.57 |
| 05/30/23 | Computer Research - Lexis | $310.29 |
| 05/30/23 | Computer Research - Lexis | $431.14 |

| 05/31/23 | Computer Research - Lexis | $517.16 |
| 05/31/23 | Computer Research - Lexis | $754.50 |
| | | **$16,933.96** |

**Computer Research – Westlaw**

| 05/01/23 | Computer Research - Westlaw | $126.40 |
| 05/01/23 | Computer Research - Westlaw | $126.40 |
| 05/02/23 | Computer Research - Westlaw | $252.81 |
| 05/02/23 | Computer Research - Westlaw | $799.58 |
| 05/03/23 | Computer Research - Westlaw | $252.81 |
| 05/04/23 | Computer Research - Westlaw | $1,208.19 |
| 05/05/23 | Computer Research - Westlaw | $1,320.87 |
| 05/05/23 | Computer Research - Westlaw | $252.81 |
| 05/07/23 | Computer Research - Westlaw | $793.70 |
| 05/07/23 | Computer Research - Westlaw | $379.21 |
| 05/08/23 | Computer Research - Westlaw | $433.10 |
| 05/08/23 | Computer Research - Westlaw | $126.40 |
| 05/08/23 | Computer Research - Westlaw | $1,206.23 |
| 05/08/23 | Computer Research - Westlaw | $1,661.87 |
| 05/09/23 | Computer Research - Westlaw | $342.96 |
| 05/11/23 | Computer Research - Westlaw | $502.68 |
| 05/12/23 | Computer Research - Westlaw | $197.93 |
| 05/12/23 | Computer Research - Westlaw | $505.62 |
| 05/12/23 | Computer Research - Westlaw | $396.85 |
| 05/13/23 | Computer Research - Westlaw | $1,052.39 |
| 05/13/23 | Computer Research - Westlaw | $270.45 |
| 05/14/23 | Computer Research - Westlaw | $270.45 |
| 05/17/23 | Computer Research - Westlaw | $469.36 |
| 05/18/23 | Computer Research - Westlaw | $270.45 |
| 05/18/23 | Computer Research - Westlaw | $252.81 |

| | | |
|---|---|---|
| 05/18/23 | Computer Research - Westlaw | $90.15 |
| 05/19/23 | Computer Research - Westlaw | $126.40 |
| 05/19/23 | Computer Research - Westlaw | $505.62 |
| 05/19/23 | Computer Research - Westlaw | $396.85 |
| 05/19/23 | Computer Research - Westlaw | $270.45 |
| 05/19/23 | Computer Research - Westlaw | $180.30 |
| 05/20/23 | Computer Research - Westlaw | $252.81 |
| 05/22/23 | Computer Research - Westlaw | $379.21 |
| 05/22/23 | Computer Research - Westlaw | $270.45 |
| 05/22/23 | Computer Research - Westlaw | $164.62 |
| 05/22/23 | Computer Research - Westlaw | $126.40 |
| 05/23/23 | Computer Research - Westlaw | $379.21 |
| 05/23/23 | Computer Research - Westlaw | $1,340.06 |
| 05/23/23 | Computer Research - Westlaw | $252.81 |
| 05/23/23 | Computer Research - Westlaw | $126.40 |
| 05/24/23 | Computer Research - Westlaw | $450.74 |
| 05/24/23 | Computer Research - Westlaw | $379.21 |
| 05/24/23 | Computer Research - Westlaw | $252.81 |
| 05/25/23 | Computer Research - Westlaw | $252.81 |
| 05/25/23 | Computer Research - Westlaw | $38.22 |
| 05/26/23 | Computer Research - Westlaw | $925.00 |
| 05/26/23 | Computer Research - Westlaw | $420.37 |
| 05/28/23 | Computer Research - Westlaw | $126.40 |
| 05/29/23 | Computer Research - Westlaw | $335.12 |
| 05/30/23 | Computer Research - Westlaw | $2,238.03 |
| 05/30/23 | Computer Research - Westlaw | $1,057.29 |
| 05/30/23 | Computer Research - Westlaw | $450.74 |
| 05/30/23 | Computer Research - Westlaw | $379.21 |
| 05/30/23 | Computer Research - Westlaw | $126.40 |

| | | |
|---|---|---:|
| 05/31/23 | Computer Research - Westlaw | $126.40 |
| 05/31/23 | Computer Research - Westlaw | $437.02 |
| 05/31/23 | Computer Research - Westlaw | $126.40 |
| | | **$26,456.24** |

**Delivery Services / Courier**

| | | |
|---|---|---:|
| 05/11/23 | VENDOR: Federal Express<br>INVOICE#: 813073905 DATE: 5/15/2023 | $19.75 |
| 05/11/23 | VENDOR: Vital Transportation<br>INVOICE#: 6053225 DATE: 5/19/2023 | $80.57 |
| 05/14/23 | VENDOR: Uber Technologies, Inc.<br>INVOICE#: E4C58F DATE: 6/1/2023 | $49.74 |
| 05/17/23 | VENDOR: Inta-Boro Acres, Inc.<br>INVOICE#: 9349 DATE: 5/26/2023 | $91.11 |
| 05/19/23 | VENDOR: Inta-Boro Acres, Inc.<br>INVOICE#: 9328 DATE: 5/20/2023 | $63.14 |
| | | **$304.31** |

**Meals**

| | | |
|---|---|---:|
| 05/01/23 | Meals - A. Adubofour | $20.00 |
| 05/01/23 | Meals - S. Saran | $20.00 |
| 05/01/23 | Meals - H. Kim | $20.00 |
| 05/02/23 | Meals - M. Rathi | $20.00 |
| 05/02/23 | Meals - M. Hatch | $20.00 |
| 05/02/23 | Meals - A. Saenz | $20.00 |
| 05/02/23 | Meals - A. Mitchell | $20.00 |
| 05/03/23 | Meals - A. Lotty | $20.00 |
| 05/03/23 | Meals - M. Rathi | $20.00 |
| 05/03/23 | Meals - A. Saenz | $20.00 |
| 05/03/23 | Meals - M. Hatch | $20.00 |
| 05/03/23 | Meals - S. Levander | $20.00 |
| 05/03/23 | Meals - E. Morrow | $20.00 |
| 05/03/23 | Meals - A. Weaver | $20.00 |
| 05/04/23 | Meals - S. Saran | $20.00 |
| 05/04/23 | Meals - C. Ribeiro | $20.00 |

| | | |
|---|---|---|
| 05/05/23 | Meals - A. Saenz | $20.00 |
| 05/09/23 | Meals - S. Saran | $20.00 |
| 05/10/23 | Meals - A. Saenz | $20.00 |
| 05/19/23 | Meals - A. Weaver, S. Levander, E. Morrow | $60.00 |
| 05/22/23 | Meals - A. Gallagher | $20.00 |
| 05/22/23 | Meals - M. Rathi | $20.00 |
| 05/22/23 | Meals - B. Richey | $20.00 |
| 05/22/23 | Meals - S. Levander | $20.00 |
| 05/22/23 | Meals - M. Kohles | $20.00 |
| 05/22/23 | Meals - M. Hatch | $20.00 |
| 05/23/23 | Meals - A. Gallagher | $20.00 |
| 05/23/23 | Meals - J. Dyer-Kennedy | $20.00 |
| 05/24/23 | Meals - D. Ferreira | $20.00 |
| 05/24/23 | Meals - K. MacAdam | $20.00 |
| 05/24/23 | Meals - M. Rathi | $20.00 |
| 05/24/23 | Meals - A. Gariboldi | $20.00 |
| 05/24/23 | Meals - S. Bremer | $20.00 |
| 05/24/23 | Meals - E. Morrow | $20.00 |
| 05/25/23 | Meals - E. Amorim | $20.00 |
| 05/25/23 | Meals - M. Kowiak | $20.00 |
| 05/25/23 | Meals - J. VanLare, S. O'Neal, M. Weinberg, R. Minott, H. Kim, C. Ribeiro, M. Hatch | $130.65 |
| 05/25/23 | Meals - M. Hatch | $20.00 |
| 05/25/23 | Meals - H. Kim | $20.00 |
| 05/25/23 | Meals - E. Morrow | $20.00 |
| 05/26/23 | Meals - S. Saran | $20.00 |
| 05/26/23 | Meals - H. Colter | $20.00 |
| 05/30/23 | Meals - E. Morrow | $20.00 |
| 05/30/23 | Meals - M. Hatch | $20.00 |
| 05/31/23 | Meals - B. Richey | $20.00 |

| 05/31/23 | Meals - E. Morrow | $20.00 |
| 05/31/23 | Meals - A. Gariboldi | $20.00 |
| 05/31/23 | Meals - D. Ferreira | $20.00 |
| 05/31/23 | Meals - M. Hatch | $20.00 |
| 05/31/23 | Meals - R. Minott | $20.00 |
| 05/31/23 | Meals - L. Swiderski | $20.00 |
| | | **$1,170.65** |

**Professional Services**

| 05/08/23 | VENDOR: Bureau of National Affairs, INC<br>INVOICE#: 6888403973<br>DATE: 5/8/2023<br>Bloomberg Dockets 4/1/23 - 4/30/23 | $2.72 |
| 05/10/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B<br>DATE: 5/12/2023 | $25.00 |
| 05/11/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B<br>DATE: 5/12/2023 | $54.00 |
| 05/11/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B<br>DATE: 5/12/2023 | $12.50 |
| 05/11/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B<br>DATE: 5/12/2023 | $177.50 |
| 05/11/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B<br>DATE: 5/12/2023 | $12.50 |
| 05/12/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B<br>DATE: 5/12/2023 | $25.00 |
| 05/12/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B<br>DATE: 5/12/2023 | $25.00 |
| 05/12/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B<br>DATE: 5/12/2023 | $19.00 |
| 05/12/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B<br>DATE: 5/12/2023 | $12.50 |
| 05/12/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B<br>DATE: 5/12/2023 | $25.00 |

| | | |
|---|---|---|
| 05/12/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B<br>DATE: 5/12/2023 | $12.50 |
| 05/13/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766C<br>DATE: 5/19/2023 | $19.00 |
| 05/13/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766C<br>DATE: 5/19/2023 | $12.50 |
| 05/14/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766C<br>DATE: 5/19/2023 | $57.50 |
| 05/14/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766C<br>DATE: 5/19/2023 | $51.50 |
| 05/15/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766C<br>DATE: 5/19/2023 | $8.50 |
| 05/16/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766C<br>DATE: 5/19/2023 | $12.50 |
| 05/19/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766C<br>DATE: 5/19/2023 | $25.00 |
| 05/21/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766D<br>DATE: 5/31/2023 | $57.50 |
| 05/22/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766D<br>DATE: 5/31/2023 | $50.00 |
| 05/24/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766D<br>DATE: 5/31/2023 | $14.00 |
| 05/25/23 | VENDOR: American Express Charge Cards<br>INVOICE#: 5951987006150948<br>DATE: 6/15/2023 | $67.20 |
| 05/26/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766D<br>DATE: 5/31/2023 | $305.00 |
| 05/26/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766D<br>DATE: 5/31/2023 | $21.50 |
| 05/31/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766D<br>DATE: 5/31/2023 | $27.50 |

| | | | |
|---|---|---|---|
| 05/31/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766D<br>DATE: 5/31/2023 | | $12.50 |
| | | | **$1,144.92** |

**Transcripts**

| | | | |
|---|---|---|---|
| 05/01/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6537203<br>DATE: 5/1/2023 Transcript | | $278.30 |
| 05/02/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6543915<br>DATE: 5/2/2023 Transcript | | $465.85 |
| 05/04/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6547542<br>DATE: 5/4/2023 Transcript | | $151.25 |
| | | | **$895.40** |

**Transportation**

| | | | |
|---|---|---|---|
| 05/01/23 | Transportation - A. Adubofour | | $40.95 |
| 05/01/23 | Transportation - S. Saran | | $28.93 |
| 05/02/23 | Transportation - E. Amorim | | $115.40 |
| 05/02/23 | Transportation - M. Hatch | | $32.92 |
| 05/02/23 | Transportation - H. Kim | | $14.52 |
| 05/03/23 | Transportation - A. Lotty | | $25.17 |
| 05/03/23 | Transportation - A. Weaver | | $118.74 |
| 05/03/23 | Transportation - H. Colter | | $46.39 |
| 05/03/23 | Transportation - A. Saenz | | $17.93 |
| 05/03/23 | Transportation - M. Hatch | | $26.92 |
| 05/04/23 | Transportation - A. Weaver | | $125.97 |
| 05/04/23 | Transportation - S. Saran | | $33.61 |
| 05/04/23 | Transportation - C. Ribeiro | | $43.92 |
| 05/04/23 | Transportation - N. Reynolds | | $46.75 |
| 05/04/23 | Transportation - M. Hatch | | $25.96 |
| 05/04/23 | Transportation - A. Saenz | | $22.90 |
| 05/05/23 | Transportation - A. Saenz | | $39.59 |
| 05/05/23 | Transportation - C. Ribeiro | | $27.98 |

| | | |
|---|---|---|
| 05/09/23 | Transportation - S. Levander | $51.49 |
| 05/09/23 | Transportation - A. Weaver | $115.17 |
| 05/10/23 | Transportation - A. Gariboldi | $44.95 |
| 05/11/23 | Transportation - K. MacAdam | $58.23 |
| 05/11/23 | Transportation - A. Gariboldi | $47.45 |
| 05/11/23 | Transportation - A. Adubofour | $31.94 |
| 05/11/23 | Transportation - E. Morrow | $39.08 |
| 05/12/23 | Transportation - E. Amorim | $118.72 |
| 05/15/23 | Transportation - A. Lotty | $20.90 |
| 05/16/23 | Transportation - A. Lotty | $33.57 |
| 05/16/23 | Transportation - E. Morrow | $41.07 |
| 05/16/23 | Transportation - H. Kim | $27.20 |
| 05/17/23 | Transportation - E. Amorim | $128.08 |
| 05/17/23 | Transportation - A. Lotty | $27.49 |
| 05/17/23 | Transportation - A. Gallagher | $55.67 |
| 05/17/23 | Transportation - S. Saran | $41.94 |
| 05/17/23 | Transportation - E. Morrow | $40.23 |
| 05/17/23 | Transportation - S. O'Neal | $33.20 |
| 05/18/23 | Transportation - D. Dike | $62.96 |
| 05/18/23 | Transportation - S. Saran | $39.64 |
| 05/18/23 | Transportation - E. Morrow | $41.95 |
| 05/22/23 | Transportation - S. Levander | $59.98 |
| 05/22/23 | Transportation - A. Gallagher | $51.17 |
| 05/22/23 | Transportation - A. Lotty | $17.99 |
| 05/22/23 | Transportation - B. Richey | $16.39 |
| 05/22/23 | Transportation - M. Hatch | $22.00 |
| 05/23/23 | Transportation - E. Amorim | $120.43 |
| 05/23/23 | Transportation - D. Ferreira | $52.69 |
| 05/23/23 | Transportation - A. Gallagher | $46.36 |

| | | |
|---|---|---|
| 05/24/23 | Transportation - E. Morrow | $42.07 |
| 05/25/23 | Transportation - E. Amorim | $123.70 |
| 05/25/23 | Transportation - D. Dike | $68.28 |
| 05/25/23 | Transportation - A. Saenz | $14.92 |
| 05/25/23 | Transportation - M. Hatch | $39.96 |
| 05/25/23 | Transportation - E. Morrow | $35.44 |
| 05/25/23 | Transportation - S. O'Neal | $15.70 |
| 05/26/23 | Transportation - H. Colter | $43.33 |
| 05/26/23 | Transportation - S. Saran | $32.16 |
| 05/30/23 | Transportation - S. Levander | $46.56 |
| 05/30/23 | Transportation - M. Hatch | $24.90 |
| | | **$2,809.51** |

# CLEARY GOTTLIEB STEEN & HAMILTON LLP

One Liberty Plaza
New York, NY 10006-1470

Genesis Global Holdco, LLC                                    July 14, 2023
250 Park Ave S                                               Invoice 10093563
5th Floor
New York, NY  10003

Attn:       Arianna Pretto-Sakmann

GENERAL (005)

$      50,578.00

CASE ADMINISTRATION (006)

116,811.50

Cash Management (008)

498.50

Employee Matters (009)

59,022.00

Lender Communications (010)

15,559.50

Supplier/Vendor Issues (011)

10,457.00

Creditors Committee Matters (012)

50,968.00

Claims Administration and Objections (013)

44,547.00

Plan of Reorganization and Disclosure Statement (014)

| | 526,400.00 |
|---|---|

Tax (015)

| | 73,551.00 |
|---|---|

Regulatory (016)

| | 3,141,442.50 |
|---|---|

Investigation (017)

| | 645,057.00 |
|---|---|

Singapore Proceeding (018)

| | 29,765.00 |
|---|---|

Post-Petition Governance (019)

| | 97,546.50 |
|---|---|

Litigation (020)

| | 273,461.50 |
|---|---|

Non Debtor Subsidiaries (021)

| | 9,979.50 |
|---|---|

Asset Analysis & Recovery (022)

| | 26,640.00 |
|---|---|

Fee and Employment Application (Retention applications) (023)

| | 61,075.00 |
|---|---|

GAP-Specific Matters (024)

| | 295,303.00 |
|---|---|

Cash Cloud (026)

| | 44,247.00 |
|---|---|

M&A (027)

|  | 394,964.50 |
|---|---|

DCG Loans (028)

|  | 166,236.50 |
|---|---|

### Ancillary Charges

| | | |
|---|---|---|
| Car Service | $ | 234.82 |
| Computer Research | | 43,390.20 |
| Conference Expenses | | 210.65 |
| Delivery Charges | | 19.75 |
| Document Production | | 1,075.00 |
| Other Charges | | 67.20 |
| Staff Late Work | | 3,618.30 |
| Travel Expenses | | 200.95 |
| Bureau of National Affairs, INC | | 2.72 |
| Veritext New York Reporting Co | | 895.40 |

| Total Ancillary Charges: | | 49,714.99 |
|---|---|---|
| Total Amount Due: | $ | 6,183,825.49 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| Dassin, L.L. | 1.50 | 1,930.00 | $ | 2,895.00 |
| O'Neal, S.A. | 18.50 | 1,820.00 | $ | 33,670.00 |
| VanLare, J. | 7.60 | 1,730.00 | $ | 13,148.00 |
| Zutshi, R.N. | 0.50 | 1,730.00 | $ | 865.00 |
| | | | | |
| Total: | 28.10 | | $ | 50,578.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| VanLare, J. | 05/01/23 | Call with A. Pretto-Sakmann (Genesis) re various case updates (.5) | 0.50 |
| VanLare, J. | 05/02/23 | 5/2 senior working group call (.8) | 0.80 |
| O'Neal, S.A. | 05/05/23 | Update call with A. Pretto-Sakmann (Genesis) re various work streams (0.5).  Update calls with D. Islim (Genesis) re various work streams (0.5). | 1.00 |
| O'Neal, S.A. | 05/07/23 | Call with A. Pretto-Sakmann (Genesis) | 0.50 |
| Dassin, L.L. | 05/08/23 | Call with D.  Islim, A. Sackman (Genesis), and S. O'Neal. | 1.50 |
| O'Neal, S.A. | 05/08/23 | Call with A. Pretto –Sakmann (Genesis), J. VanLare | 0.70 |
| O'Neal, S.A. | 05/08/23 | Afternoon call with D. Islim (Genesis) (0.3). | 0.30 |
| O'Neal, S.A. | 05/08/23 | Call with D.  Islim and Sackman (Genesis), A. Pretto-Sackman (Genesis), and L. Dassin. | 1.50 |
| VanLare, J. | 05/08/23 | Call with A. Pretto –Sakmann (Genesis), S. O'Neal (.7) | 0.70 |
| O'Neal, S.A. | 05/09/23 | Senior management call. | 0.50 |
| O'Neal, S.A. | 05/09/23 | Calls with A. Pretto-Sakmann (Genesis) re updates (0.3). | 0.30 |
| O'Neal, S.A. | 05/09/23 | Early morning call with D. Islim (Genesis) (0.3).  Mid morning call with D. Islim (Genesis) (0.5).  Evening call with D. Islim (Genesis) (0.3). | 1.10 |
| VanLare, J. | 05/09/23 | 5/9 working group call (1) | 1.00 |
| O'Neal, S.A. | 05/10/23 | Early morning call with D. Islim (Genesis) re various matters (0.5).  Follow up calls in evening (0.2). | 0.70 |
| O'Neal, S.A. | 05/11/23 | Update call with A. Pretto-Sakmann (Genesis) re updates and other issues. | 0.70 |
| O'Neal, S.A. | 05/11/23 | 5/11 Working group call w/ J. VanLare, senior leadership (partial) (0.3). | 0.30 |
| VanLare, J. | 05/11/23 | 5/11 Working group call w/ S. O'Neal (partial), senior leadership (.5) | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 05/12/23 | Evening update call with D. Islim (Genesis). | 0.20 |
| O'Neal, S.A. | 05/14/23 | Comment on letter to Genesis clients. | 0.10 |
| O'Neal, S.A. | 05/15/23 | Call with D. Islim (Genesis) re recent developments and next steps (0.4). Follow up call with D. Islim (Genesis) (0.2). Correspondence with D. Islim (Genesis) re work streams (0.1). | 0.70 |
| O'Neal, S.A. | 05/16/23 | Senior management call with J. VanLare | 0.70 |
| VanLare, J. | 05/16/23 | Senior management call with S. O'Neal | 0.70 |
| O'Neal, S.A. | 05/17/23 | Call with D. Islim (Genesis) re various matters. | 0.20 |
| O'Neal, S.A. | 05/18/23 | Meeting with Genesis senior management | 0.20 |
| O'Neal, S.A. | 05/18/23 | Calls with D. Islim (Genesis) re various matters. | 0.50 |
| O'Neal, S.A. | 05/19/23 | Call with D. Islim (Genesis) re updates. | 0.30 |
| O'Neal, S.A. | 05/22/23 | Call with D. Islim (Genesis) re update and next steps. | 0.20 |
| O'Neal, S.A. | 05/22/23 | Calls and correspondence with D. Islim (Genesis), T. Conheeney (Special Committee) and T. Conheeney (Special Committee) re public statement (0.8). Draft same (0.4). Calls with FGS re communications (0.2). | 1.40 |
| O'Neal, S.A. | 05/22/23 | Midday call with D. Islim (Genesis) re various updates. | 0.30 |
| O'Neal, S.A. | 05/22/23 | Twice weekly update call with A. Pretto-Sakmann (Genesis). | 0.80 |
| O'Neal, S.A. | 05/22/23 | Late afternoon call with D. Islim (Genesis) re various issues. | 0.30 |
| VanLare, J. | 05/22/23 | Reviewed PMO deck for working group call (.5) | 0.50 |
| VanLare, J. | 05/22/23 | Weekly call with A. Pretto, R. Zutshi (partial), S. O'Neal (1); call with S. O'Neal re workstreams (.3) | 1.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 05/23/23 | Senior management call re work plan. | 0.80 |
| O'Neal, S.A. | 05/23/23 | Calls with D. Islim (Genesis) re various issues. | 0.70 |
| VanLare, J. | 05/23/23 | 5/23 working group call (.8); Reviewed email from B. Bolthius re communications among creditors (.1) | 0.90 |
| Zutshi, R.N. | 05/23/23 | Prepare updates on case status for client. | 0.50 |
| O'Neal, S.A. | 05/25/23 | Morning calls with D. Islim (Genesis) re various workstreams. | 0.50 |
| O'Neal, S.A. | 05/25/23 | Meeting with D. Islim (Genesis) and A. Pretto-Sakmann (Genesis) re various workstreams. | 1.00 |
| O'Neal, S.A. | 05/25/23 | Twice weekly call with A. Pretto-Sakmann (Genesis). | 0.50 |
| O'Neal, S.A. | 05/25/23 | Meetings with management team at Genesis. | 0.70 |
| O'Neal, S.A. | 05/26/23 | Call with D. Islim (Genesis) re various developments. | 0.50 |
| O'Neal, S.A. | 05/30/23 | Senior management team meeting. | 0.30 |
| VanLare, J. | 05/30/23 | Call with D. Islim (genesis) re update (.4) | 0.40 |
| VanLare, J. | 05/30/23 | 5/30 Working group call with Genesis senior management (.3) | 0.30 |
|  |  | MATTER TOTAL: | 28.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Barefoot, L.A. | 3.60 | 1,780.00 | $ | 6,408.00 |
| Dassin, L.L. | 1.90 | 1,930.00 | $ | 3,667.00 |
| O'Neal, S.A. | 9.30 | 1,820.00 | $ | 16,926.00 |
| VanLare, J. | 15.70 | 1,730.00 | $ | 27,161.00 |
| Zutshi, R.N. | 1.60 | 1,730.00 | $ | 2,768.00 |
| **Counsel** | | | | |
| Hammer, B.M. | 0.20 | 1,280.00 | $ | 256.00 |
| Janghorbani, A. | 1.40 | 1,485.00 | $ | 2,079.00 |
| Weaver, A. | 0.50 | 1,485.00 | $ | 742.50 |
| **Associate** | | | | |
| Bremer, S. | 16.70 | 845.00 | $ | 14,111.50 |
| Kim, H.R. | 4.20 | 1,105.00 | $ | 4,641.00 |
| Levander, S.L. | 1.80 | 1,180.00 | $ | 2,124.00 |
| Maisel, N. | 0.50 | 845.00 | $ | 422.50 |
| Massey, J.A. | 1.40 | 1,105.00 | $ | 1,547.00 |
| Minott, R. | 15.50 | 965.00 | $ | 14,957.50 |
| Morrow, E.S. | 1.50 | 965.00 | $ | 1,447.50 |
| Ribeiro, C. | 7.30 | 1,045.00 | $ | 7,628.50 |
| Ross, K. | 1.80 | 845.00 | $ | 1,521.00 |
| Weinberg, M. | 3.50 | 1,105.00 | $ | 3,867.50 |
| **Paralegal** | | | | |
| Adubofour, A. | 0.40 | 430.00 | $ | 172.00 |
| Dyer-Kennedy, J. | 0.20 | 370.00 | $ | 74.00 |
| Saran, S. | 2.10 | 430.00 | $ | 903.00 |
| **Non-Legal** | | | | |
| Beriss, M. | 1.30 | 370.00 | $ | 481.00 |
| Boiko, P. | 1.10 | 430.00 | $ | 473.00 |
| Cheung, S.Y. | 1.00 | 430.00 | $ | 430.00 |
| Cyr, B.J. | 0.60 | 1,180.00 | $ | 708.00 |
| Franzreb, M. | 1.20 | 370.00 | $ | 444.00 |
| Royce, M.E. | 2.30 | 370.00 | $ | 851.00 |
| Total: | 98.60 | | $ | 116,811.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Barefoot, L.A. | 05/01/23 | Weekly call with J. VanLare, H. Kim, J. Massey, R. Minott, C. Ribeiro, S. Bremer and M. Hatch regarding workstream updates as of 5-1. | 0.30 |
| Barefoot, L.A. | 05/01/23 | Review draft Cleary workstreams update of 5/1 (0.2); correspondence S.O'Neal re same (0.1) | 0.30 |
| O'Neal, S.A. | 05/01/23 | Review and comment on draft weekly update to client. | 0.10 |
| O'Neal, S.A. | 05/01/23 | Correspondence with H. Kim re recent filings. | 0.10 |
| VanLare, J. | 05/01/23 | Call with H. Kim re MLA (.4); follow up re same (.1) | 0.50 |
| VanLare, J. | 05/01/23 | Weekly call with L. Barefoot, H. Kim, J. Massey, R. Minott, C. Ribeiro, S. Bremer and M. Hatch regarding workstream updates as of 5-1 (0.3) | 0.30 |
| VanLare, J. | 05/01/23 | drafted email to D. Islim (Genesis) re status update (.1); drafted email to H. Kim re redaction (.4) | 0.50 |
| VanLare, J. | 05/01/23 | Reviewed notice of filing redaction exhibit (.1) | 0.10 |
| VanLare, J. | 05/01/23 | Drafted email re Cleary workstreams to A. Pretto-Sakmann (Genesis) (.2) | 0.20 |
| Hammer, B.M. | 05/01/23 | Reviewed and commented on summary of workstreams. | 0.20 |
| Bremer, S. | 05/01/23 | Weekly call with J. VanLare, L. Barefoot, H. Kim, J. Massey, R. Minott, C. Ribeiro, nd M. Hatch regarding workstream updates as of 5-1 | 0.30 |
| Kim, H.R. | 05/01/23 | Weekly call with J. VanLare, L. Barefoot, J. Massey, R. Minott, C. Ribeiro, S. Bremer and M. Hatch regarding workstream updates as of 5-1 | 0.30 |
| Kim, H.R. | 05/01/23 | Call with J.VanLare re: redactions | 0.40 |
| Massey, J.A. | 05/01/23 | Weekly call with J. VanLare, L. Barefoot, H. Kim, R. Minott, C. Ribeiro, S. Bremer and M. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Hatch regarding workstream updates as of 5-1 | |
| Minott, R. | 05/01/23 | Weekly call with J. VanLare, L. Barefoot, H. Kim, J. Massey, C. Ribeiro, S. Bremer and M. Hatch regarding workstream updates as of 5-1 | 0.30 |
| Ribeiro, C. | 05/01/23 | Draft notice of status conference for May 5 | 0.30 |
| Ribeiro, C. | 05/01/23 | Weekly call with J. VanLare, L. Barefoot, H. Kim, J. Massey, R. Minott, S. Bremer and M. Hatch regarding workstream updates as of 5-1 | 0.30 |
| Cheung, S.Y. | 05/01/23 | E-file Notice of Filing of Additional Joint Exhibits (.10); confer w/ M.Hatch and H.Kim re the same (.20). | 0.30 |
| Barefoot, L.A. | 05/02/23 | Correspondence J.VanLare, S.O'Neal, C.Ribeiro re June hearing date (0.1); review workstream update to A.Pretto-Sakmann as of 5/2 (0.2). | 0.30 |
| O'Neal, S.A. | 05/02/23 | Correspondence with Cleary team re various work streams (0.5). | 0.50 |
| VanLare, J. | 05/02/23 | Reviewed correspondence from H. Kim, R. Minott re case updates (1.1) | 1.10 |
| VanLare, J. | 05/02/23 | Bi-weekly call with C. Ribeiro, R. Minott, M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM), D. Walker (AM), L. Cherrone (AM), R. Smith (AM), S. Cascante (AM) on chapter 11 updates a/o 5/2 | 0.40 |
| Minott, R. | 05/02/23 | Call with J. VanLare, C. Ribeiro, M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM), D. Walker (AM), L. Cherrone (AM), R. Smith (AM), S. Cascante (AM) on chapter 11 updates a/o 5/2 | 0.40 |
| Ribeiro, C. | 05/02/23 | Bi-weekly call with J. VanLare, R. Minott, M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM), D. Walker (AM), L. Cherrone (AM), R. Smith (AM), S. Cascante (AM) on chapter 11 updates a/o 5/2 | 0.40 |
| Ribeiro, C. | 05/02/23 | Correspond with L. Barefoot, S. O'Neal re June hearing date/insurance extension motion | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ribeiro, C. | 05/02/23 | Correspond with S. Su (Weil), T. Jones (Weil) re transcripts | 0.10 |
| Boiko, P. | 05/02/23 | Supervise e-filing of Alvarez & Marsal's first monthly fee statement; confer with C. Ribeiro and M. Franzreb re same. | 0.30 |
| Franzreb, M. | 05/02/23 | File Alvarez & Marsall monthly statement, confer with P. Boiko re: same. | 0.40 |
| Royce, M.E. | 05/02/23 | Docket and diary new filings at CourtAlert. | 0.10 |
| O'Neal, S.A. | 05/03/23 | Review and comment on notice of adjournment of status conference. | 0.20 |
| O'Neal, S.A. | 05/03/23 | Updates and correspondence with Cleary team re Wave issues. | 0.70 |
| VanLare, J. | 05/03/23 | Reviewed correspondence from M. Hatch re hearing (.1) | 0.10 |
| Bremer, S. | 05/03/23 | Draft motion to extend insurance policies. | 3.20 |
| Ribeiro, C. | 05/03/23 | Draft notice of adjournment | 0.20 |
| Ribeiro, C. | 05/04/23 | Call with M. Hatch to re workstreams (.2) | 0.20 |
| Barefoot, L.A. | 05/05/23 | Correspondence H.Kim, C.Ribeiro re June 5 hearing. | 0.10 |
| Barefoot, L.A. | 05/05/23 | Correspondence L.Ebanks (SDNY) re form of order; Correspondence J.Decker (Woodruff), A.Pretto-Sakmann (Genesis) re J.Lane questions re noticing. | 0.20 |
| Barefoot, L.A. | 05/05/23 | Correspondence A.Pretto-Sakmann (Genesis), J.Decker (Woodruff), S.MacMahon (Woodruff), D.Ahern re pricing for insurance extension. | 0.20 |
| Cyr, B.J. | 05/05/23 | Coordinate filing and service of omnibus declaration in support of ordinary course professional retention apps; confer with R. Minott and M. Franzreb re: same. | 0.10 |
| Franzreb, M. | 05/05/23 | File Notice of Amended Sale Scheduled, confer with S. Cheung re: same. | 0.30 |
| Franzreb, M. | 05/05/23 | File Second Supplement to List of | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Professionals Utilized by Debtors in the Ordinary Course of Business and Omnibus Declarations, confer with B. Cyr re: same. | |
| Dassin, L.L. | 05/07/23 | Call with S. O'Neal (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, S. Levander re workstreams and next steps. | 1.40 |
| O'Neal, S.A. | 05/07/23 | Partial call with S. Levander, A. Weaver (partial) (partial), L. Dassin, R. Zutshi (partial), A. Janghorbani re workstreams and next steps (partial attendance) (.5) | 0.50 |
| Zutshi, R.N. | 05/07/23 | Call with S. Levander, S. O'Neal (partial), L.Dassin, A. Weaver (partial), A. Janghorbani re workstreams and next steps (partial attendance). | 1.00 |
| Janghorbani, A. | 05/07/23 | Call with S. O'Neal (partial), L. Dassin, R. Zutshi (partial), A. Weaver (partial), S. Levander re workstreams and next steps. | 1.40 |
| Weaver, A. | 05/07/23 | Partial call with S. Levander, S. O'Neal (partial), L. Dassin, R. Zutshi (partial), A. Janghorbani re workstreams and next steps (partial attendance). | 0.50 |
| Levander, S.L. | 05/07/23 | Call with S. O'Neal (partial), L. Dassin, R. Zutshi (partial), A. Weaver (partial), A. Janghorbani re workstreams and next steps | 1.40 |
| Minott, R. | 05/07/23 | Draft notice of cancellation | 0.50 |
| Barefoot, L.A. | 05/08/23 | Weekly call with S. O'Neal, J. VanLare, M. Weinberg, H. Kim, R. Minott, K. Ross, S. Bremer and M. Hatch regarding workstream updates as of 5-8. | 0.70 |
| O'Neal, S.A. | 05/08/23 | Weekly call with J. VanLare, L. Barefoot, M. Weinberg, H. Kim, R. Minott, K. Ross, S. Bremer and M. Hatch regarding workstream updates as of 5/8 (0.7). | 0.70 |
| VanLare, J. | 05/08/23 | Weekly call with S. O'Neal, L. Barefoot, M. Weinberg, H. Kim, R. Minott, K. Ross, S. Bremer and M. Hatch regarding workstream updates as of 5-8 | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Bremer, S. | 05/08/23 | Weekly call with S. O'Neal, J. VanLare, L. Barefoot, M. Weinberg, H. Kim, R. Minott, K. Ross, S. Bremer and M. Hatch regarding workstream updates as of 5.8 | 0.70 |
| Kim, H.R. | 05/08/23 | Reviewing notice of hearing for 6/5 hearing | 0.20 |
| Kim, H.R. | 05/08/23 | Weekly call with S. O'Neal, J. VanLare, L. Barefoot, M. Weinberg, R. Minott, K. Ross, S. Bremer and M. Hatch regarding workstream updates as of 5-8 | 0.70 |
| Minott, R. | 05/08/23 | Weekly call with S. O'Neal, J. VanLare, L. Barefoot, M. Weinberg, H. Kim, K. Ross, S. Bremer and M. Hatch regarding workstream updates as of 5-8 | 0.70 |
| Minott, R. | 05/08/23 | Coordinate notice of cancellation filing | 0.70 |
| Ross, K. | 05/08/23 | Weekly call with S. O'Neal, J. VanLare, L. Barefoot, M. Weinberg, H. Kim, R. Minott, M. Hatch and S. Bremer regarding workstream updates as of 5-8 | 0.70 |
| Weinberg, M. | 05/08/23 | Weekly call with S. O'Neal, J. VanLare, L. Barefoot, M. Hatch, H. Kim, R. Minott, K. Ross and S. Bremer regarding workstream updates as of 5-8. | 0.70 |
| Cheung, S.Y. | 05/08/23 | E-file Notice of Cancellation of Status Conference (.20); confer w/ R.Minott re the same (.20). | 0.40 |
| Royce, M.E. | 05/08/23 | Circulate outstanding transcript invoice. | 0.10 |
| Dassin, L.L. | 05/09/23 | Call with A. Pretto-Sackman (Genesis) and R. Zutshi regarding status and next steps (.4); prep for same (.1). | 0.50 |
| O'Neal, S.A. | 05/09/23 | Update and strategy call with J. VanLare. | 0.70 |
| O'Neal, S.A. | 05/09/23 | Update call with B. Klein (Moelis). | 0.20 |
| VanLare, J. | 05/09/23 | Reviewed insurance motion (.3) | 0.30 |
| VanLare, J. | 05/09/23 | Call with H. Kim, J. Sciametta (A&M), M. Leto (A&M), P. Kinealy (A&M), S. Cascante (A&M), L. Cherrone (A&M) re: active | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | workstreams (0.6) | |
| VanLare, J. | 05/09/23 | Drafted Cleary workstreams email to A. Pretto-Sakmann (Genesis) (.2) | 0.20 |
| Bremer, S. | 05/09/23 | Revise motion to extend insurance policies. | 5.30 |
| Bremer, S. | 05/09/23 | Draft declaration for motion to extend insurance policies. | 1.80 |
| Bremer, S. | 05/09/23 | Revise motion to extend insurance policies with attention to L. Barefoot comments. | 1.10 |
| Kim, H.R. | 05/09/23 | Reviewing 6/5 notice of hearing | 0.10 |
| Kim, H.R. | 05/09/23 | Call with J. VanLare, J. Sciametta (A&M), M. Leto (A&M), P. Kinealy (A&M), S. Cascante (A&M), L. Cherrone (A&M) re: active workstreams | 0.60 |
| Barefoot, L.A. | 05/10/23 | Review J.VanLare update re cleary workstreams as of 5/10 for A.Pretto-Sakmann (Genesis). | 0.10 |
| O'Neal, S.A. | 05/10/23 | call with J. VanLare re case updates | 0.10 |
| VanLare, J. | 05/10/23 | Call with S. O'Neal re case updates (.1) | 0.10 |
| VanLare, J. | 05/10/23 | Call with Moelis re claims presentation (.5) | 0.50 |
| VanLare, J. | 05/10/23 | Reviewed upcoming workstreams (.8) | 0.80 |
| VanLare, J. | 05/10/23 | Drafted update email to S. O'Neal (.2); reviewed background on certain collateral (.1) | 0.30 |
| VanLare, J. | 05/10/23 | Drafted Cleary workstreams email to A. Pretto-Sakmann (Genesis) (.5) | 0.50 |
| Zutshi, R.N. | 05/10/23 | Communications regarding case developments. | 0.40 |
| Kim, H.R. | 05/10/23 | Reviewing June 5 hearing notice | 0.10 |
| Beriss, M. | 05/10/23 | Creating docket. | 0.10 |
| Barefoot, L.A. | 05/11/23 | Correspondence J.Decker (Woodruff) re insurance extension motion (0.3) | 0.30 |
| Barefoot, L.A. | 05/11/23 | Corresp. J.VanLare, S.O'Neal re dischargeability extension stip (0.1). | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 05/11/23 | 5/11 Weekly call w/ A. Pretto-Sakmann (Genesis), J. VanLare, R. Zutshi (partial) | 0.50 |
| O'Neal, S.A. | 05/11/23 | Call with J. Saferstein (Weil) re various workstreams (0.3).  Call with B. Klein (Moelis) re same (0.3). | 0.60 |
| VanLare, J. | 05/11/23 | Call with H Kim re ongoing workstreams (.2); reviewed team calendar (.1) | 0.30 |
| VanLare, J. | 05/11/23 | 5/11 Weekly call with A. Pretto-Sakmann (Genesis), S. O'Neal, R. Zutshi (partial) (.5) | 0.50 |
| Zutshi, R.N. | 05/11/23 | 5/11 Weekly call w/ A. Pretto-Sakmann (Genesis), S. O'Neal, J. VanLare (0.2) | 0.20 |
| Kim, H.R. | 05/11/23 | Call with J. VanLare re: ongoing workstreams | 0.20 |
| Minott, R. | 05/11/23 | Correspondence with J. VanLare, S. O'Neal, H. Kim re ongoing workstreams | 1.20 |
| Beriss, M. | 05/11/23 | Creating docket. | 0.10 |
| Kim, H.R. | 05/12/23 | Call with R. Minott (partial), L. Cherrone (A&M), P. Kinealy (A&M) re: ongoing workstreams | 0.20 |
| Minott, R. | 05/12/23 | Review correspondence on case updates | 0.60 |
| Minott, R. | 05/12/23 | Call with P. Kinealy (AM), R. Smith (AM), L. Cherrone (AM), S. Cascante (AM), H. Kim re: ongoing workstreams (partial) | 0.10 |
| Saran, S. | 05/12/23 | Assembled table containing Cleary team per M. Hatch | 0.80 |
| Royce, M.E. | 05/12/23 | Manually docket new filings in CourtAlert. | 0.10 |
| O'Neal, S.A. | 05/13/23 | Correspondence with Cleary team re various workstreams. | 1.00 |
| O'Neal, S.A. | 05/13/23 | Call with J. VanLare re various case updates | 0.30 |
| VanLare, J. | 05/13/23 | Drafted Cleary workstreams email to A. Pretto-Sakmann (Genesis) (1); call with S. O'Neal re various case updates (.4) | 1.40 |
| Barefoot, L.A. | 05/14/23 | Review workstream update as of 5.14. | 0.10 |
| VanLare, J. | 05/14/23 | Drafted Cleary workstreams email to A. | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Pretto-Sakmann (Genesis) (.4) | |
| Minott, R. | 05/14/23 | Further revise letter to creditors | 0.40 |
| Barefoot, L.A. | 05/15/23 | Review J.VanLare update as of 5.15 to A.Pretto-Sakhmann re CGSH workstreams. | 0.10 |
| O'Neal, S.A. | 05/15/23 | Call with A. Pretto-Sakmann (Genesis) re case update. | 0.50 |
| O'Neal, S.A. | 05/15/23 | Update Cleary workstreams summary for A. Pretto-Sakmann (Genesis). | 0.10 |
| VanLare, J. | 05/15/23 | Reviewed draft hearing notices (.5) | 0.50 |
| VanLare, J. | 05/15/23 | Reviewed working group call deck (.3) | 0.30 |
| Bremer, S. | 05/15/23 | Revise motion to extend insurance coverage. | 2.30 |
| Ribeiro, C. | 05/15/23 | Review insurance motion (0.4); correspond with S. Bremer re same (0.1) | 0.50 |
| Ribeiro, C. | 05/15/23 | Revise notice of June 5 hearing | 0.10 |
| Beriss, M. | 05/15/23 | Creating docket. | 0.10 |
| Cyr, B.J. | 05/15/23 | Coordinate filing and service of GAPP severance motion; confer with S. Bremer re: same. | 0.10 |
| Cyr, B.J. | 05/15/23 | Coordinate filing and service of hearing notice and adjournment notice; confer with M. Hatch re: same. | 0.10 |
| Cyr, B.J. | 05/15/23 | Coordinate filing of motion to extend insurance coverage; confer with S. Bremer and M. Royce re: same. | 0.10 |
| Royce, M.E. | 05/15/23 | File Motion to Authorize in USBC/SDNY: Genesis Global Holdco LLC, confer B. Cyr. | 0.70 |
| Royce, M.E. | 05/15/23 | Manually docket and diary new filings in CourtAlert. | 0.20 |
| Minott, R. | 05/16/23 | Correspondence with J. VanLare H. Kim, C. Ribeiro, M. Hatch, S. Bremer re ongoing workstreams | 0.90 |
| Ribeiro, C. | 05/16/23 | Call with P. Kinealy (A&M), M. Leto (A&M), S. Cascante (A&M), R. Smith | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (A&M) re chapter 11 updates as of May 16, 2023 | |
| Adubofour, A. | 05/16/23 | Prepared case overview memorandum | 0.40 |
| Royce, M.E. | 05/16/23 | Manually docket and diary new CashCloud filings in CourtAlert. | 0.60 |
| O'Neal, S.A. | 05/17/23 | Weekly call with J. VanLare,  M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-17 | 0.50 |
| O'Neal, S.A. | 05/17/23 | Call with J. VanLare re updates | 0.20 |
| VanLare, J. | 05/17/23 | Weekly call with S. O'Neal, M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-17 (0.5) | 0.50 |
| VanLare, J. | 05/17/23 | Call with S. O'Neal re updates (.2) | 0.20 |
| Bremer, S. | 05/17/23 | Weekly call with S. O'Neal, J. VanLare,  M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, , M. Hatch, A. Croll, I. Keene, and J. Zhang regarding workstream updates as of 5-17. | 0.50 |
| Kim, H.R. | 05/17/23 | Weekly call with S. O'Neal, J. VanLare,  M. Weinberg, J. Massey, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch, regarding workstream updates as of 5-17 | 0.40 |
| Maisel, N. | 05/17/23 | Weekly call with S. O'Neal, J. VanLare,  M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, S. Bremer, M. Hatch, A. Croll, I. Keene, and J. Zhang regarding workstream updates as of 5-17 | 0.50 |
| Massey, J.A. | 05/17/23 | Weekly call with S. O'Neal, J. VanLare,  M. Weinberg, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-17. | 0.50 |
| Minott, R. | 05/17/23 | Weekly call with S. O'Neal, J. VanLare,  M. Weinberg, J. Massey, H. Kim, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regarding workstream updates as of 5-17 | |
| Ribeiro, C. | 05/17/23 | Weekly call with S. O'Neal, J. VanLare, M. Weinberg, J. Massey, H. Kim, R. Minott, K. Ross, N. Maisel, S. Bremer, M. Hatch, regarding workstream updates as of 5-17 | 0.50 |
| Ross, K. | 05/17/23 | Weekly call with S. O'Neal, J. VanLare, M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, M. Hatch, N. Maisel, S. Bremer, A. Croll, I. Keene, and J. Zhang regarding workstream updates as of 5-17 | 0.50 |
| Weinberg, M. | 05/17/23 | Weekly call with S. O'Neal, J. VanLare, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch, regarding workstream updates as of 5-17. | 0.50 |
| Beriss, M. | 05/17/23 | Creating docket. | 0.10 |
| Minott, R. | 05/18/23 | Correspondence with J. VanLare, S. O'Neal, H. Kim, C. Ribeiro re ongoing workstreams | 1.20 |
| Ribeiro, C. | 05/18/23 | Monitor developments in counterparty cases, including bar date order | 0.50 |
| Ribeiro, C. | 05/18/23 | Call with M. Hatch re status of disclosure statement and fee statement workstreams | 0.40 |
| Dyer-Kennedy, J. | 05/18/23 | Coordinated client records access for W. Wu per S. Bremer | 0.20 |
| Royce, M.E. | 05/18/23 | Docket and diary new filings in CourtAlert. | 0.10 |
| VanLare, J. | 05/19/23 | Call with C. Ribeiro and M. Leto (A&M) re chapter 11 updates as of 5/19 | 0.20 |
| Minott, R. | 05/19/23 | Correspondence with Chambers re hearing dates | 0.30 |
| Minott, R. | 05/19/23 | Call with C. Ribeiro re status of current workstreams | 0.20 |
| Minott, R. | 05/19/23 | Correspondence with J. VanLare, S. O'Neal and H. Kim re ongoing workstreams | 1.10 |
| Minott, R. | 05/19/23 | Call with C. Ribeiro, L. Cherrone (A&M), R. Smith (A&M), P. Kinealy (A&M) re chapter 11 case updates as of 5/19 | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ribeiro, C. | 05/19/23 | Call with J. VanLare and M. Leto (A&M) re chapter 11 updates as of 5/19 (0.2); Call with R. Minott, L. Cherrone (A&M), S. Cascante (A&M), R. Smith (A&M), P. Kinealy (A&M) re chapter 11 case updates as of 5/19 | 0.30 |
| Ribeiro, C. | 05/19/23 | Call with R. Minott re staus of current workstreams | 0.20 |
| Beriss, M. | 05/19/23 | Filing Motion of Entry of an Order in USBC/SDNY: In re: Genesis, confer S. Cheung. | 0.20 |
| Cheung, S.Y. | 05/19/23 | Supervise e-filing of Motion to Extend Exclusivity Period for Filing Chapter 11 Plan (.10); confer w/ M.Beriss re the same (.20) | 0.30 |
| Minott, R. | 05/20/23 | Review Genesis team email correspondences on ongoing workstreams | 0.50 |
| VanLare, J. | 05/21/23 | Drafted email re Cleary workstreams (.8) | 0.80 |
| O'Neal, S.A. | 05/22/23 | Catch up and status call with J. VanLare re various workstreams (0.3).  Comment on workstreams email update to management and special committee (0.1). | 0.40 |
| VanLare, J. | 05/22/23 | Catch up and status call with  J. VanLare re various workstreams (0.3) | 0.30 |
| Bremer, S. | 05/22/23 | Compile pleadings and insurance policies for Genesis director. | 0.40 |
| Beriss, M. | 05/22/23 | Filing First Monthly Fee Statement of M3 Advisory Partners in USBC/SDNY: In re: Genesis, confer S. Cheung. | 0.20 |
| VanLare, J. | 05/23/23 | Call with C. Ribeiro, J. Sciametta (A&M), P. Kinealy (A&M), S. Cascante (A&M), L. Cherrone (A&M), R. Smith (A&M), D. Walker (A&M) re chapter 11 updates as of 5/23 (0.5). | 0.50 |
| Minott, R. | 05/23/23 | Correspondence with H. Kim re ongoing workstreams | 0.70 |
| Morrow, E.S. | 05/23/23 | Review court filings relevant to case | 1.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | development | |
| Ribeiro, C. | 05/23/23 | Call with J. VanLare, J. Sciametta (A&M), P. Kinealy (A&M), S. Cascante (A&M), L. Cherrone (A&M), R. Smith (A&M), D. Walker (A&M) re chapter 11 updates as of 5/23 | 0.50 |
| Saran, S. | 05/23/23 | Prepared and finalized attorney registration form per S. Bremer | 0.80 |
| Beriss, M. | 05/23/23 | Creating docket. | 0.10 |
| O'Neal, S.A. | 05/24/23 | Calls and correspondence with D. Islim (Genesis) re various issues. | 0.50 |
| VanLare, J. | 05/24/23 | Call with S. O'Neal re updates (.2) | 0.20 |
| Minott, R. | 05/24/23 | Draft communication outline | 1.40 |
| Ribeiro, C. | 05/24/23 | Review shared services agreement for employee costs allocation (0.7); correspond with J. VanLare re same (0.2) | 0.90 |
| O'Neal, S.A. | 05/25/23 | Weekly meeting with S. O'Neal, J. VanLare, M. Weinberg, J. Massey, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch, regarding workstream updates as of 5-25. | 0.40 |
| VanLare, J. | 05/25/23 | Update call with S. O'Neal (.2) | 0.20 |
| VanLare, J. | 05/25/23 | Weekly meeting with S. O'Neal, M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-25 (0.6) | 0.60 |
| Bremer, S. | 05/25/23 | Weekly meeting with S. O'Neal, J. VanLare, M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, M. Hatch regarding workstream updates as of 5-25.. | 0.60 |
| Bremer, S. | 05/25/23 | Meeting with H. Kim, R. Minott, C. Ribeiro and S. Bremer re workstreams | 0.30 |
| Kim, H.R. | 05/25/23 | Meeting with R. Minott, C. Ribeiro and S. | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Bremer re workstreams | |
| Kim, H.R. | 05/25/23 | Weekly meeting with S. O'Neal, J. VanLare, M. Weinberg, J. Massey, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-25. | 0.60 |
| Massey, J.A. | 05/25/23 | Weekly meeting with S. O'Neal, J. VanLare, M. Weinberg, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch, A. Croll, I. Keene, and W. Wu regarding workstream  updates as of 5-25 (0.6) | 0.60 |
| Minott, R. | 05/25/23 | Weekly meeting with S. O'Neal, J. VanLare, M. Weinberg, J. Massey, H. Kim, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-25 | 0.60 |
| Minott, R. | 05/25/23 | Meeting with H. Kim, C. Ribeiro and S. Bremer re workstreams | 0.40 |
| Ribeiro, C. | 05/25/23 | Meeting with H. Kim, R. Minott, S. Bremer re status of current workstreams | 0.40 |
| Ross, K. | 05/25/23 | Weekly meeting with S. O'Neal, J. VanLare, M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-25 | 0.60 |
| Weinberg, M. | 05/25/23 | Weekly meeting with S. O'Neal, J. VanLare, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-25. | 0.60 |
| Beriss, M. | 05/25/23 | Creating docket. | 0.10 |
| VanLare, J. | 05/26/23 | Call with R. Minott, M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM), L. Cherrone (AM), S. Cascante (AM), D. Walker (AM) re chapter 11 ongoing workstreams (.2) | 0.20 |
| Levander, S.L. | 05/26/23 | Drafted updates of case developments | 0.40 |
| Minott, R. | 05/26/23 | monthly operating reports review | 1.00 |
| Minott, R. | 05/26/23 | Call with J. VanLare, M. Leto (AM), P. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Kinealy (AM), P. Wirtz (AM), L. Cherrone (AM), S. Cascante (AM), D. Walker (AM) re chapter 11 ongoing workstreams | |
| Ribeiro, C. | 05/26/23 | Call with M. Hatch re current workstreams | 0.10 |
| Weinberg, M. | 05/26/23 | Reviewed draft April MORs (0.5); correspondence with chambers re plan exclusivity motion (0.2). | 0.70 |
| Beriss, M. | 05/26/23 | Creating docket. | 0.20 |
| Cyr, B.J. | 05/26/23 | Coordinate filing and service of notice of presentment of 1141 stipulated order | 0.10 |
| Royce, M.E. | 05/26/23 | File Notice of Presentment in USBC/SDNY: Genesis Global Holdco, confer B. Cyr. | 0.40 |
| VanLare, J. | 05/29/23 | Drafted Cleary workstreams email (.2) | 0.20 |
| Barefoot, L.A. | 05/30/23 | Review workstream update for A.Pretto-Sakmann as of 5.30 (0.2); edit same (0.1). | 0.30 |
| O'Neal, S.A. | 05/30/23 | Markup workstreams update to A. Pretto-Sakmann (Genesis) and special committee. | 0.10 |
| O'Neal, S.A. | 05/30/23 | Call with J. VanLare re Cleary workstreams. | 0.40 |
| VanLare, J. | 05/30/23 | Call with C. Ribeiro re status of current workstreams (0.2) | 0.20 |
| VanLare, J. | 05/30/23 | Drafted email to A. Pretto-Sakmann (Genesis) re Cleary workstreams (.2); call with S. O'Neal re updates (.2) | 0.40 |
| VanLare, J. | 05/30/23 | Call with C. Ribeiro, R. Minott, M. Leto (AM), L. Cherrone (AM), P. Kinealy (AM), D. Walker (AM) re case updates and ongoing workstreams (partial) (.3) | 0.30 |
| Minott, R. | 05/30/23 | Draft notice of coin report. | 0.30 |
| Minott, R. | 05/30/23 | Call with J. VanLare (partial), C. Ribeiro, M. Leto (AM), L. Cherrone (AM), P. Kinealy (AM), D. Walker (AM) re case updates and ongoing workstreams | 0.40 |
| Ribeiro, C. | 05/30/23 | Call with J. VanLare (partial), R. Minott, M. Leto (A&M), L. Cherrone (A&M), P. Kinealy | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (A&M), S. Cascante (A&M) D. Walker (A&M) re chapter 11 case updates as of May 30 | |
| Ribeiro, C. | 05/30/23 | Call with C. Azzaro (Chambers) re procedures for submitting revised order | 0.10 |
| Ribeiro, C. | 05/30/23 | Call with J. VanLare re status of current workstreams | 0.20 |
| Weinberg, M. | 05/30/23 | Correspondence with M. Leto (A&M) and G. Zipes (UST) re draft April MORs. | 0.60 |
| Saran, S. | 05/30/23 | Adjusted formatting on motion for filing per C. Ribeiro | 0.50 |
| Beriss, M. | 05/30/23 | Creating docket. | 0.10 |
| Boiko, P. | 05/30/23 | Supervise e-filing of monthly operating reports for all 3 debtor entities and cash and coin report; confer with M. Franzreb re same. | 0.50 |
| Barefoot, L.A. | 05/31/23 | Correspondence A.DeIorio (Agon BVI), D.Schwartz, D.Fike re retention options for BVI counsel (0.3); analyze same (0.2). | 0.50 |
| VanLare, J. | 05/31/23 | Reviewed hearing agenda (.1) | 0.10 |
| VanLare, J. | 05/31/23 | Reviewed draft MORs (.1) | 0.10 |
| VanLare, J. | 05/31/23 | Reviewed schedule for hearings (.1) | 0.10 |
| Bremer, S. | 05/31/23 | Call with C. Ribeiro re workstreams . | 0.20 |
| Minott, R. | 05/31/23 | Finalize coin report and MOR | 0.80 |
| Ribeiro, C. | 05/31/23 | Call with S. Bremer re workstreams . | 0.20 |
| Ribeiro, C. | 05/31/23 | Correspond with C. Rivera re service of pleadings | 0.10 |
| Ribeiro, C. | 05/31/23 | Correspond with D. Schwartz, D. Fike re workstreams | 0.10 |
| Weinberg, M. | 05/31/23 | Reviewed draft MORs (0.2);correspondence with J. VanLare and R. Minott re same (0.2). | 0.40 |
| Boiko, P. | 05/31/23 | Supervise e-filing of Notice of Proposed Order Extending Mediation; confer with M. Beriss re same. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Cyr, B.J. | 05/31/23 | Coordinate filing and service of revised order on GAP motion to pay severance: confer with S. Bremer and M. Franzreb re: same. | 0.10 |
| | | MATTER TOTAL: | 98.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Associate | | | | |
| Minott, R. | 0.30 | 965.00 | $ | 289.50 |
| Ribeiro, C. | 0.20 | 1,045.00 | $ | 209.00 |
| | | | | |
| Total: | 0.50 | | $ | 498.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Minott, R. | 05/15/23 | Correspondence with C. Ribeiro, S. Cascante (AM) re digital wallets question | 0.30 |
| Ribeiro, C. | 05/15/23 | Correspond with S. Cascante (A&M) re cash management issues | 0.20 |
| | | MATTER TOTAL: | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Barefoot, L.A. | 5.80 | 1,780.00 | $ | 10,324.00 |
| Dassin, L.L. | 1.20 | 1,930.00 | $ | 2,316.00 |
| Levine, A.M. | 3.20 | 2,135.00 | $ | 6,832.00 |
| O'Neal, S.A. | 2.90 | 1,820.00 | $ | 5,278.00 |
| VanLare, J. | 2.30 | 1,730.00 | $ | 3,979.00 |
| **Counsel** | | | | |
| Bagarella, L. | 1.10 | 1,485.00 | $ | 1,633.50 |
| **Senior Attorney** | | | | |
| Saenz, A.F. | 0.20 | 1,190.00 | $ | 238.00 |
| **Associate** | | | | |
| Bremer, S. | 18.40 | 845.00 | $ | 15,548.00 |
| Kim, H.R. | 8.80 | 1,105.00 | $ | 9,724.00 |
| Levander, S.L. | 2.20 | 1,180.00 | $ | 2,596.00 |
| Ribeiro, C. | 0.30 | 1,045.00 | $ | 313.50 |
| **Non-Legal** | | | | |
| Finnegan-Kennel, M.E. | 0.50 | 480.00 | $ | 240.00 |
| Total: | 46.90 | | $ | 59,022.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Bremer, S. | 05/01/23 | Review Judge Lane's comments on severance payments. | 0.20 |
| Kim, H.R. | 05/01/23 | Reviewing outstanding severance payments for GAP employees | 0.70 |
| Kim, H.R. | 05/01/23 | Reviewing director agreements | 0.70 |
| O'Neal, S.A. | 05/02/23 | Correspondence with L. Barefoot and A. Pretto-Sakmann (Genesis) re D&O issues. | 0.10 |
| Bremer, S. | 05/03/23 | Call with H. Kim re motion to pay severance. | 0.10 |
| Kim, H.R. | 05/03/23 | Call with S. Bremer re motion to pay severance. | 0.10 |
| Barefoot, L.A. | 05/06/23 | Correspondence C.Ribeiro re draft insurance extension motion. | 0.10 |
| Dassin, L.L. | 05/07/23 | Call with S. O'Neal (partial), A. Levine (partial), S. Levander re employee issue. | 1.00 |
| Levine, A.M. | 05/07/23 | Call with L. Dassin, S. O'Neal (partial), S. Levander re employee issue (partial attendance) | 0.70 |
| O'Neal, S.A. | 05/07/23 | Call with A. Levine and Lev Dassin re employee issue (0.5).  Follow up discussion with L. Dassin  (0.2). | 0.70 |
| Levander, S.L. | 05/07/23 | Call with L Dassin, S O'Neal (partial), A Levine (partial) re employee issue | 0.70 |
| Levander, S.L. | 05/07/23 | Analysis re employment issue | 1.30 |
| Barefoot, L.A. | 05/08/23 | Call with A Saenz, S Levander re D&O issues. | 0.20 |
| Barefoot, L.A. | 05/08/23 | Conference call L.Dassin re D&O issues. | 0.20 |
| Barefoot, L.A. | 05/08/23 | Conference call A.Pretto-Sakmann (Genesis), A.Sullivan (Genesis) re D&O extension (0.5); corresp. L.Dassin, S.Levander, A.Saenz re same (0.1); correspondence P.Aronzon, T.Coheeney, S.O'Neal re D&O extension (0.3); revise draft motion for authorization re D&O extension (1.3); correspondence S.Bremer, C.Ribeiro re same (0.3); correspondence D.Ahern (Woodruff), | 2.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | J.Decker (Woodruff), A.Sullivan re D&O extension (0.2). | |
| Dassin, L.L. | 05/08/23 | Conference call with L. Barefoot re D&O issues. | 0.20 |
| Saenz, A.F. | 05/08/23 | Call with L Barefoot, S. Levander re: D&O issues. | 0.20 |
| Bremer, S. | 05/08/23 | Draft declaration for motion to extend insurance policies. | 0.80 |
| Bremer, S. | 05/08/23 | Call with H. Kim and P. Kinealy (A&M) re severance for GAP employees | 0.10 |
| Bremer, S. | 05/08/23 | Draft motion to approve severance payment. | 3.50 |
| Kim, H.R. | 05/08/23 | Call with S. Bremer and P. Kinealy (A&M) re severance for GAP employees (.1); follow up re same (.1). | 0.20 |
| Kim, H.R. | 05/08/23 | Reviewing motions to pay wages | 0.20 |
| Levander, S.L. | 05/08/23 | Call with L Barefoot, A Saenz re D&O issues | 0.20 |
| Finnegan-Kennel, M.E. | 05/08/23 | Docket search for Bremer | 0.50 |
| Levine, A.M. | 05/09/23 | Call with J. Sciametta (AM), M. Leto (AM), L. Bagarella and J. VanLare re employee issues (.4); document review (2). | 2.40 |
| VanLare, J. | 05/09/23 | Call with J. Sciametta (AM), M. Leto (AM) and A. Levine re employee issues (.4) | 0.40 |
| Bagarella, L. | 05/09/23 | Call with J. Sciametta (AM), M. Leto (AM), J. VanLare and A. Levine re employee issues | 0.40 |
| Barefoot, L.A. | 05/10/23 | Correspondence J.Decker (Woodruff) re D&O insurance motion. | 0.20 |
| Bagarella, L. | 05/10/23 | prep and o/c with J. Brownstein and A. Levine re. Genesis SPA; attn to email re. SPA reps | 0.70 |
| Bremer, S. | 05/11/23 | Draft motion to pay employee severance. | 5.70 |
| Kim, H.R. | 05/11/23 | Revising motion to pay employee wages | 2.70 |
| Bremer, S. | 05/12/23 | Review H. Kim comments on severance | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | motion. | |
| Bremer, S. | 05/12/23 | Call with H. Kim re severance motion. | 0.10 |
| Kim, H.R. | 05/12/23 | Call with S. Bremer re severance motion. | 0.10 |
| Kim, H.R. | 05/12/23 | Reviewing draft severance motion | 0.60 |
| Kim, H.R. | 05/14/23 | Revising severance motion | 0.90 |
| Barefoot, L.A. | 05/15/23 | Correspondence A.Sulivan (Genesis), A.Pretto-Sakhmann (Genesis), C.Ribeiro, S.Bremer re insurance extension motion (0.4); review revisions to same (0.4). | 0.80 |
| VanLare, J. | 05/15/23 | Revised motion to pay severance (1.5) | 1.50 |
| Bremer, S. | 05/15/23 | Correspondence with Singapore counsel re employee agreements. | 0.20 |
| Bremer, S. | 05/15/23 | Revise motion to pay employee severance. | 0.50 |
| Kim, H.R. | 05/15/23 | Further revising severance motion | 0.80 |
| Barefoot, L.A. | 05/16/23 | Correspondence A.Pretto-Sakmann (Genesis) re D&O indemnification reach-out. | 0.10 |
| Barefoot, L.A. | 05/17/23 | Conference call M.Bergman (Genesis), A.Sullivan (Genesis) re indemnification request (0.3); corresp with Genesis employees re same (0.2); Call with S.O'Neal re former D&O claims. (0.2); corresp. R.zutshi re same (0.1); corresp. J.Decker (Woodruff), A.Bergman (Genesis) re D&O submission process (0.2). | 1.00 |
| O'Neal, S.A. | 05/17/23 | Call with L. Barefoot re former D&O claims. | 0.20 |
| O'Neal, S.A. | 05/19/23 | Call with A. Pretto-Sakmann (Genesis) re schedules and employee matters (0.3). Follow up correspondence (0.1). | 0.40 |
| O'Neal, S.A. | 05/19/23 | Additional call with A. Pretto-Sakmann (Genesis) re employee matters. | 0.20 |
| O'Neal, S.A. | 05/22/23 | Call with Michael Popov (group counsel for employees) re status and related matters. | 0.50 |
| Bremer, S. | 05/22/23 | Draft summary of severance payments authorized by the bankruptcy court. | 1.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Bremer, S. | 05/22/23 | Draft deposition outline for employee | 2.50 |
| Kim, H.R. | 05/22/23 | Reviewing questions re: employee payments | 0.70 |
| Barefoot, L.A. | 05/23/23 | Correspondence J.Decker (Woodruff), A.Pretto-Sakmann (Genesis), A.Sullivan (Genesis) re form of order on insurance motion. | 0.20 |
| O'Neal, S.A. | 05/23/23 | Work on amendments to director contract including reviewing and comment on language. | 0.40 |
| VanLare, J. | 05/24/23 | Drafted email to J. Sciametta (AM) and M. Leto (AM) re employees (.2) | 0.20 |
| O'Neal, S.A. | 05/25/23 | Call J. Gallagher (HS&W) and S. Eckhaus (counsel for Derar Islim). | 0.40 |
| VanLare, J. | 05/25/23 | Reviewed employee email from C. Ribeiro (.1) | 0.10 |
| Bremer, S. | 05/25/23 | Review employment agreements. | 0.60 |
| Kim, H.R. | 05/25/23 | Reviewing severance motion | 0.40 |
| Bremer, S. | 05/26/23 | Revise proposed order for motion to pay severance. | 1.20 |
| Kim, H.R. | 05/26/23 | Reviewing revised order for severance motion | 0.70 |
| Barefoot, L.A. | 05/30/23 | Correspondence A.Pretto-Sakmann (Genesis), J.Decker (Woodruff) re insurance motion. | 0.30 |
| Levine, A.M. | 05/30/23 | Call with J. VanLare re employee costs (.1) | 0.10 |
| VanLare, J. | 05/30/23 | Call with A. Levine re employee costs (.1) | 0.10 |
| Bremer, S. | 05/31/23 | Draft revised order for severance motion. | 1.00 |
| Ribeiro, C. | 05/31/23 | Review shared services agreement | 0.30 |
| | | MATTER TOTAL: | 46.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| Barefoot, L.A. | 0.30 | 1,780.00 | $ | 534.00 |
| O'Neal, S.A. | 3.20 | 1,820.00 | $ | 5,824.00 |
| VanLare, J. | 0.70 | 1,730.00 | $ | 1,211.00 |
| Associate | | | | |
| Kim, H.R. | 1.30 | 1,105.00 | $ | 1,436.50 |
| Minott, R. | 6.30 | 965.00 | $ | 6,079.50 |
| Ribeiro, C. | 0.10 | 1,045.00 | $ | 104.50 |
| Paralegal | | | | |
| Dyer-Kennedy, J. | 1.00 | 370.00 | $ | 370.00 |
| Total: | 12.90 | | $ | 15,559.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 05/01/23 | Reviewed correspondence re creditor (.3) | 0.30 |
| Minott, R. | 05/02/23 | Respond to creditor inquiry | 0.20 |
| O'Neal, S.A. | 05/03/23 | Correspondence with Cleary team and A&M re data room issues. | 0.30 |
| O'Neal, S.A. | 05/03/23 | Correspondence with creditors re mediation. | 0.50 |
| Minott, R. | 05/03/23 | Correspondence with creditors re inquiries | 1.10 |
| O'Neal, S.A. | 05/04/23 | Calls and correspondence with B. Rosen (Proskauer), A. Frelinghuysen (Hughes Hubbard) and P. Abelson (W&C) re counterparty preference claims. | 0.40 |
| Minott, R. | 05/05/23 | Call with J. Berman (Kroll) re creditor inquiries | 0.10 |
| Minott, R. | 05/05/23 | Correspondence with GGC creditor re claim inquiry | 0.30 |
| Minott, R. | 05/06/23 | Correspondence with GGC creditor re claims question | 0.10 |
| Minott, R. | 05/08/23 | Call with P. Collins (Farrell Fritz) re creditor inquiry | 0.20 |
| Minott, R. | 05/08/23 | Correspondence with S. O'Neal, J. VanLare and B. Hammer re creditor queries | 0.90 |
| Minott, R. | 05/09/23 | Call with GGC creditor | 0.20 |
| O'Neal, S.A. | 05/10/23 | Calls and correspondence with A. Frelinghuysen (Hughes Hubbard) re forbearance (0.3). | 0.30 |
| Minott, R. | 05/10/23 | Call with GGC creditor | 0.30 |
| O'Neal, S.A. | 05/11/23 | Call with D. Smith (Hughes Hubbard) re diligence (0.2). Follow up with M. Leto (A&M) and M. DiYanni (Moelis) re same (0.1). | 0.30 |
| VanLare, J. | 05/11/23 | Reviewed correspondence from creditors re bar date (.2); call with R. Minott re same (.2) | 0.40 |
| Minott, R. | 05/11/23 | Call with GGC creditor (.1); call w/ J. VanLare re same (.2) | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Barefoot, L.A. | 05/12/23 | Review Proskauer questions re ARK (0.1); corresp. A.Mitchell re same (0.1); review corresp. C.McLaughlin (Genesis), A.Mitchell re same (0.1). | 0.30 |
| Kim, H.R. | 05/16/23 | Reviewing section 1141 stipulation with government creditor | 1.30 |
| Minott, R. | 05/16/23 | Respond to creditor inquiries | 0.40 |
| O'Neal, S.A. | 05/17/23 | Correspondence re creditor inquiries re bar date. | 0.20 |
| Ribeiro, C. | 05/17/23 | Call with F. Siddiqui (Weil) and T. Jones (Weil) re intercompany claims | 0.10 |
| Dyer-Kennedy, J. | 05/17/23 | Coordinated access to client records | 1.00 |
| O'Neal, S.A. | 05/19/23 | Respond to creditor inquiries re bar date. | 0.10 |
| Minott, R. | 05/19/23 | Call with Gemini creditor inquiry | 0.20 |
| O'Neal, S.A. | 05/20/23 | Call with A. Frelinghuysen (Hughes Hubbard) re settlement proposal from DCG. | 0.50 |
| Minott, R. | 05/21/23 | Correspondence with creditor groups and Committee re confirmation schedule | 0.20 |
| O'Neal, S.A. | 05/22/23 | Creditor correspondence. | 0.20 |
| Minott, R. | 05/22/23 | Correspondence with creditors re bar date | 0.30 |
| Minott, R. | 05/22/23 | Call with creditors re bar date | 0.40 |
| O'Neal, S.A. | 05/23/23 | Review creditor correspondence and published reports. | 0.30 |
| Minott, R. | 05/23/23 | Call with GGC creditor | 0.20 |
| O'Neal, S.A. | 05/24/23 | Correspondence with B. Rosen (Proskauer) re various matters. | 0.10 |
| Minott, R. | 05/25/23 | Respond to creditor inquiries | 0.60 |
| Minott, R. | 05/25/23 | Draft reply to Gemini lender on claims inquiry | 0.30 |
| Minott, R. | 05/26/23 | Respond to creditor inquiry | 0.10 |
| Minott, R. | 05/30/23 | Call with GGC creditors | 0.10 |
| | | MATTER TOTAL: | 12.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Barefoot, L.A. | 1.50 | 1,780.00 | $ | 2,670.00 |
| **Associate** | | | | |
| Fike, D. | 0.70 | 845.00 | $ | 591.50 |
| Kim, H.R. | 1.00 | 1,105.00 | $ | 1,105.00 |
| Minott, R. | 5.70 | 965.00 | $ | 5,500.50 |
| Schwartz, D.Z. | 0.50 | 1,180.00 | $ | 590.00 |
| Total: | 9.40 | | $ | 10,457.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Barefoot, L.A. | 05/01/23 | Correspondence C.Ribeiro, R.Minott, S.Bremer re OCP declarations. | 0.20 |
| Kim, H.R. | 05/01/23 | Reviewing considerations for OCP retention | 0.10 |
| Minott, R. | 05/01/23 | Correspondence with L. Barefoot, C. Ribeiro, S. Bremer re OCPs | 0.80 |
| Minott, R. | 05/01/23 | Correspondence with D. Petty (AM) re OCPs | 0.60 |
| Barefoot, L.A. | 05/02/23 | Correspondence R.Minott re OCP retentions. | 0.10 |
| Kim, H.R. | 05/02/23 | Reviewing considerations for additional OCP | 0.90 |
| Minott, R. | 05/02/23 | Finalize supplemental OCPs | 0.60 |
| Barefoot, L.A. | 05/05/23 | Review OCP declarations. | 0.20 |
| Barefoot, L.A. | 05/05/23 | Correspondence R.Minott, C.Ribeiro re same. | 0.20 |
| Minott, R. | 05/05/23 | Call with S. Szanzer (DPW) re OCP | 0.20 |
| Minott, R. | 05/05/23 | Correspondence with L. Barefoot, C. Ribeiro, S. Bremer re OCPs | 0.20 |
| Minott, R. | 05/05/23 | File OCP Declarations | 1.50 |
| Minott, R. | 05/05/23 | Correspondence with CDS vendor re payment | 0.30 |
| Minott, R. | 05/08/23 | Correspondence with S. Cascante (AM), M. Fitts (AM) re AWS letter | 0.20 |
| Minott, R. | 05/11/23 | Correspondence with S. Cascante (AM) re OCP | 0.20 |
| Minott, R. | 05/11/23 | Correspondence with S. Cascante (AM), R. Smith (AM) re AWS | 0.60 |
| Barefoot, L.A. | 05/15/23 | T/c M.Fay (Crowell) re OCP. | 0.10 |
| Barefoot, L.A. | 05/16/23 | Correspondence A.Pretto-Sakmann (Genesis), C.Ribeiro re Crowell OCP invoice. | 0.10 |
| Minott, R. | 05/16/23 | Correspondence with AWS re vendor questions | 0.50 |
| Barefoot, L.A. | 05/19/23 | Correspondence A.Pretto-Sakmann (Genesis), C.Ribeiro re OCP invoices. | 0.20 |
| Barefoot, L.A. | 05/23/23 | Correspondence C.Ribeiro, A.Pretto-Sakmann (Genesis) re Crowell OCP invoice (0.1). | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Barefoot, L.A. | 05/31/23 | Call with D. Schwartz re OCP declarations. | 0.30 |
| Fike, D. | 05/31/23 | Draft OCP application for A. di Iorio | 0.70 |
| Schwartz, D.Z. | 05/31/23 | Call with L. Barefoot re OCP declarations (0.3); review OCP declarations (0.2). | 0.50 |
| | | MATTER TOTAL: | 9.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Partner | | | | |
| Barefoot, L.A. | 3.60 | 1,780.00 | $ | 6,408.00 |
| O'Neal, S.A. | 8.90 | 1,820.00 | $ | 16,198.00 |
| VanLare, J. | 7.20 | 1,730.00 | $ | 12,456.00 |
| Zutshi, R.N. | 0.50 | 1,730.00 | $ | 865.00 |
| Counsel | | | | |
| Hammer, B.M. | 0.80 | 1,280.00 | $ | 1,024.00 |
| Weaver, A. | 1.10 | 1,485.00 | $ | 1,633.50 |
| Associate | | | | |
| Kim, H.R. | 5.80 | 1,105.00 | $ | 6,409.00 |
| Levander, S.L. | 0.90 | 1,180.00 | $ | 1,062.00 |
| Minott, R. | 2.50 | 965.00 | $ | 2,412.50 |
| Morrow, E.S. | 0.70 | 965.00 | $ | 675.50 |
| Ribeiro, C. | 0.40 | 1,045.00 | $ | 418.00 |
| Saba, A. | 0.50 | 1,045.00 | $ | 522.50 |
| Weinberg, M. | 0.80 | 1,105.00 | $ | 884.00 |
| Total: | 33.70 | | $ | 50,968.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 05/01/23 | Call with H. Kim, M. Leto (A&M), P. Kinealy (A&M), L. Cherrone (A&M) re: UCC diligence requests (partial attendance) | 0.50 |
| Kim, H.R. | 05/01/23 | Call with J. VanLare (partial), M. Leto (A&M), P. Kinealy (A&M), L. Cherrone (A&M) re: UCC diligence requests | 0.80 |
| Kim, H.R. | 05/01/23 | Reviewing UCC diligence requests | 0.20 |
| Barefoot, L.A. | 05/02/23 | Attend 5/2 weekly call with UCC advisors. | 0.30 |
| VanLare, J. | 05/02/23 | Call with M. Leto (A&M) re committee diligence (.1) | 0.10 |
| VanLare, J. | 05/02/23 | Call with B. Hammer re creditor settlement (.2); reviewed correspondence from B. Hammer re same (.2) | 0.40 |
| VanLare, J. | 05/02/23 | Weekly update call with H. Kim, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams. | 0.30 |
| Hammer, B.M. | 05/02/23 | Call with J. VanLare re creditor settlement | 0.20 |
| Kim, H.R. | 05/02/23 | Reviewing UCC diligence requests re: employees | 0.50 |
| Kim, H.R. | 05/02/23 | Weekly update call with J. VanLare, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams. | 0.30 |
| Kim, H.R. | 05/02/23 | Reviewing UCC diligence requests re: documents | 0.80 |
| Weinberg, M. | 05/02/23 | Weekly update call with J. VanLare, H. Kim, J. Sciametta (A&M), and Moelis, W&C, and BRG teams. | 0.30 |
| VanLare, J. | 05/03/23 | Call with M. Weinberg, C. Ribeiro (partial), M. Leto (A&M), J. Sciametta (A&M), L. Cherrone (A&M), S. Cascante (A&M) and Moelis, W&C, BRG and HL teams to discuss mediation and lift-stay motion (.3); prep for same (.1). | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| VanLare, J. | 05/03/23 | Call with P. Abelson (W&C) re counterparties | 0.40 |
| Kim, H.R. | 05/03/23 | Correspondence with M. Leto (A&M) re: UCC requests | 0.50 |
| Kim, H.R. | 05/03/23 | Reviewing dataroom for UCC requests re: FTX | 0.40 |
| Weaver, A. | 05/08/23 | Call with C West (W&C) regarding investigation matters and related follow up. | 0.40 |
| Barefoot, L.A. | 05/09/23 | Weekly update call with S. O'Neal, J. VanLare, H. Kim, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams. (0.5); correspondence M.Meises (W&C), G.Pesce (W&C), S.O'neal, J.VanLare re UCC position on insurance extension motion (0.4). | 0.90 |
| O'Neal, S.A. | 05/09/23 | Call with J. VanLare, P. Abelson (W&C) re loans | 0.30 |
| O'Neal, S.A. | 05/09/23 | Weekly update call with H. Kim, L. Barefoot, J. VanLare, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams (.5) | 0.50 |
| VanLare, J. | 05/09/23 | Weekly update call with S. O'Neal, L. Barefoot, H. Kim, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams | 0.50 |
| VanLare, J. | 05/09/23 | Call with S. O'Neal, P. Abelson (W&C) re loans | 0.50 |
| Kim, H.R. | 05/09/23 | Reviewing dataroom for documents produced in response to diligence | 0.40 |
| Kim, H.R. | 05/09/23 | Weekly update call with S. O'Neal, L. Barefoot, J. VanLare, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams (.5); follow up re same (.2). | 0.70 |
| O'Neal, S.A. | 05/10/23 | Call with P. Abelson (W&C) re forbearance. | 0.10 |
| VanLare, J. | 05/10/23 | Reviewed email from Committee re forbearance (.1) | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Minott, R. | 05/10/23 | Correspondence with A. Parra Criste (W&C) re POC | 0.90 |
| O'Neal, S.A. | 05/11/23 | Call with Proskauer, W&C and Cleary lawyers re presentations to UCC and AHG members. | 0.50 |
| O'Neal, S.A. | 05/11/23 | Call with P. Abelson (W&C) re various workstreams (0.4). | 0.40 |
| VanLare, J. | 05/11/23 | Call with P. Abelson (W&C), A. Parra Criste (W&C), J. Massey, M. Hatch regarding Babel and preference claims. (.5) | 0.50 |
| Minott, R. | 05/11/23 | Correspondence with A. Parra Criste (WC) re POC | 0.30 |
| O'Neal, S.A. | 05/12/23 | Correspondence with P. Abelson (W&C) and A.Parra Criste (W&C) re maturities and forbearance and notice of EOD. | 0.60 |
| O'Neal, S.A. | 05/12/23 | Call with P. Abelson (W&C) re notice of default (0.5). | 0.50 |
| VanLare, J. | 05/12/23 | Reviewed correspondence from H. Kim in response to committee diligence request (.2) | 0.20 |
| O'Neal, S.A. | 05/14/23 | Call with P. Abelson (W&C) re cucumber meeting and default. | 0.20 |
| O'Neal, S.A. | 05/15/23 | Correspondence with P. Abelson (W&C) and B. Rosen (Proskauer) re forbearance proposal (0.1). Follow up with P. Abelson (W&C) (0.1). | 0.20 |
| O'Neal, S.A. | 05/16/23 | Correspondence with Hughes Hubbard, W&C and Proskauer re forbearance proposal (0.5). | 0.80 |
| O'Neal, S.A. | 05/16/23 | Weekly update call with, J. VanLare, H. Kim, and M. Weinberg M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams | 0.50 |
| VanLare, J. | 05/16/23 | Weekly update call with S. O'Neal, M. Weinberg, H. Kim, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 05/16/23 | Weekly update call with S. O'Neal, J. VanLare, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams | 0.50 |
| Minott, R. | 05/16/23 | Correspondence with A. Parra Criste (WC), P. Strom (WC) re creditors claim questions | 0.30 |
| Weinberg, M. | 05/16/23 | Weekly update call with S. O'Neal, J. VanLare, H. Kim, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams | 0.50 |
| O'Neal, S.A. | 05/18/23 | Call with White & Case re timing of plan and disclosure statement. | 0.50 |
| O'Neal, S.A. | 05/18/23 | Call with P. Abelson (W&C) re forbearance and arbitration (0.2).  Correspondence re forbearance with B. Rosen (Proskauer) (0.1). | 0.30 |
| VanLare, J. | 05/18/23 | Call with W&C re plan timeline (.5) | 0.50 |
| VanLare, J. | 05/18/23 | Call with A. Parre-Criste (W&C) re exclusivity (.2) | 0.20 |
| Zutshi, R.N. | 05/18/23 | Attend call with A. Weaver, A. Saba, E. Morrow, P. Abelson (White & Case) and C. White (White & Case) on status updates in matter. | 0.50 |
| Weaver, A. | 05/18/23 | Attend call with R. Zutshi, A. Saba, E. Morrow, P. Abelson (White & Case) and C. White (White & Case) on status updates in matter. | 0.50 |
| Morrow, E.S. | 05/18/23 | Attend call with R. Zutshi, A. Weaver, A. Saba,  P. Abelson (White & Case) and C. White (White & Case) on status updates in matter. | 0.50 |
| Morrow, E.S. | 05/18/23 | Email communication with P. Abelson (White & Case) and C. White (White & Case) | 0.20 |
| Saba, A. | 05/18/23 | Attend call with R. Zutshi, A. Weaver, E. Morrow, P. Abelson (White & Case) and C. White (White & Case) on status updates in matter. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 05/19/23 | Review and comment on exclusivity extension motion (0.5).  Follow up calls and correspondence with M. Weinberg and UCC (0.4). | 0.90 |
| O'Neal, S.A. | 05/19/23 | Call with P. Abelson (W&C) re exclusivity extension. | 0.10 |
| Weaver, A. | 05/19/23 | Call with S Levander to discuss requests from counsel for UCC. | 0.20 |
| Levander, S.L. | 05/19/23 | Call with A Weaver to discuss requests from counsel for UCC | 0.20 |
| Levander, S.L. | 05/19/23 | Call with C. Ribeiro re UCC request for information re DCG | 0.10 |
| Ribeiro, C. | 05/19/23 | Call with S. Levander re UCC request for information re DCG | 0.10 |
| Barefoot, L.A. | 05/20/23 | Call with J. VanLare, B. Hammer, S. Levander regarding transaction data request. | 0.60 |
| Barefoot, L.A. | 05/20/23 | Call with S. O'Neal, J. VanLare, J. Massey, H. Kim (partial), R. Minott, P. Abelson (W), C. West (WC), M. Meises (WC), A. Parra Criste (WC) re updates and next steps. | 1.00 |
| Barefoot, L.A. | 05/20/23 | Correspondence M.Meises (W&C) re call on DGC. | 0.10 |
| O'Neal, S.A. | 05/20/23 | Call with L. Barefoot, J. VanLare, J. Massey, H. Kim (partial), R. Minott, P. Abelson (W), C. West (WC), M. Meises (WC), A. Parra Criste (WC) re updates and next steps (1.0). | 1.00 |
| VanLare, J. | 05/20/23 | Call with S. O'Neal, L. Barefoot, J. Massey, H. Kim (partial), R. Minott, P. Abelson (W), C. West (WC), M. Meises (WC), A. Parra Criste (WC) re updates and next steps (1.0) | 1.00 |
| VanLare, J. | 05/20/23 | Call with L Barefoot, B Hammer, S Levander re transaction data request | 0.60 |
| Hammer, B.M. | 05/20/23 | Call with J. VanLare, L. Barefoot, S. Levander regarding transaction data request. | 0.60 |
| Levander, S.L. | 05/20/23 | Call with J VanLare, L Barefoot, B Hammer | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | re transaction data request | |
| Minott, R. | 05/20/23 | Call with S. O'Neal, L. Barefoot, J. VanLare, J. Massey, H. Kim (partial), P. Abelson (W), C. West (WC), M. Meises (WC), A. Parra Criste (WC) re updates and next steps | 1.00 |
| VanLare, J. | 05/21/23 | Call with committee and ad hoc group professionals, S. O'Neal re DCG proposal (.5) | 0.50 |
| Kim, H.R. | 05/21/23 | Call with S. O'Neal, L. Barefoot, J. VanLare, J. Massey, R. Minott, P. Abelson (W), C. West (WC), M. Meises (WC), A. Parra Criste (WC) re updates and next steps | 0.70 |
| O'Neal, S.A. | 05/23/23 | Calls and correspondence with B. Rosen (Proskauer) and P. Abelson (W&C) re forbearance and settlement proposals. | 0.50 |
| Barefoot, L.A. | 05/24/23 | Correspondence M.Meises (W&C), C.Riberio re W&C inquiry re non-debtor subs covered by D&O policies. | 0.10 |
| Barefoot, L.A. | 05/25/23 | Correspondence C.Ribeiro, M.Meises (W&C) re UCC inquiry on insurance coverage extent. | 0.20 |
| Ribeiro, C. | 05/25/23 | Correspond with M. Meises re insurance issues | 0.30 |
| O'Neal, S.A. | 05/26/23 | Correspondence with P. Abelson (W&C) and B. Rosen (Proskauer) re meeting with members. | 0.20 |
| Barefoot, L.A. | 05/28/23 | Review/revise draft extraterritoriality piece for UCC presentation (0.2); correspond with A.Saba, D.Schwartz re same (0.2). | 0.40 |
| O'Neal, S.A. | 05/30/23 | Correspondence with P. Abelson (W&C) and B. Rosen (Proskauer) re special committee meeting with creditors. | 0.30 |
| O'Neal, S.A. | 05/31/23 | Calls and correspondence with P. Abelson (W&C)) and B. Rosen (Proskauer)) re special committee meeting with creditors. | 0.50 |
| | | MATTER TOTAL: | 33.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Barefoot, L.A. | 0.70 | 1,780.00 | $ | 1,246.00 |
| O'Neal, S.A. | 0.60 | 1,820.00 | $ | 1,092.00 |
| VanLare, J. | 8.90 | 1,730.00 | $ | 15,397.00 |
| **Counsel** | | | | |
| Hammer, B.M. | 1.30 | 1,280.00 | $ | 1,664.00 |
| **Associate** | | | | |
| Kim, H.R. | 5.40 | 1,105.00 | $ | 5,967.00 |
| Massey, J.A. | 11.10 | 1,105.00 | $ | 12,265.50 |
| Minott, R. | 5.70 | 965.00 | $ | 5,500.50 |
| Ribeiro, C. | 0.80 | 1,045.00 | $ | 836.00 |
| Weinberg, M. | 0.30 | 1,105.00 | $ | 331.50 |
| **Paralegal** | | | | |
| Rozan, B.D. | 0.50 | 495.00 | $ | 247.50 |
| Total: | 35.30 | | $ | 44,547.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 05/03/23 | Calls and correspondence with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), K. Kamlani (M3) and S. O'Neal re counterparties lift stay motion | 1.00 |
| Ribeiro, C. | 05/05/23 | Correspond with J. Berman (Kroll), T. Jones (Weil) re creditor claim | 0.20 |
| Kim, H.R. | 05/07/23 | Reviewing revised affidavit with redactions | 0.50 |
| Rozan, B.D. | 05/09/23 | Compile select documents and links per M. Weinberg | 0.50 |
| Weinberg, M. | 05/11/23 | Reviewed draft presentation re counterparty claims (0.3). | 0.30 |
| Minott, R. | 05/14/23 | Correspondence with B. Bulthuis (Genesis) re note to creditors on bar date | 0.50 |
| Barefoot, L.A. | 05/15/23 | Correspondence S.Bremer, N.Maisel re UCC plan comments re estimation (0.1); | 0.10 |
| Kim, H.R. | 05/15/23 | Revising stipulation extending dischargeability deadline | 0.70 |
| VanLare, J. | 05/16/23 | Reviewed creditor correspondence (.3) | 0.30 |
| Kim, H.R. | 05/16/23 | Reviewing GGC schedules | 0.10 |
| VanLare, J. | 05/17/23 | Call with A. Sullivan (Genesis), K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), W. Foster (M3), C. McLaughlin (Genesis), N. Getahun (Genesis) re litigation | 1.00 |
| Minott, R. | 05/17/23 | Correspondence with creditors re claims inquiry | 0.60 |
| Minott, R. | 05/17/23 | Meeting with C. Ribeiro re intercompany claims | 0.10 |
| Ribeiro, C. | 05/17/23 | Meeting with R. Minott re intercompany claims | 0.10 |
| VanLare, J. | 05/18/23 | Reviewed correspondence from A. Mitchell re schedules (.1) | 0.10 |
| Kim, H.R. | 05/18/23 | Reviewing GGC schedules | 0.10 |
| Kim, H.R. | 05/18/23 | Revising dischargeability stipulation | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Massey, J.A. | 05/18/23 | Corresp. A. Croll re: motion to estimate; N. Maisel re: same. | 0.50 |
| Minott, R. | 05/18/23 | Address creditor inquiries | 1.00 |
| Minott, R. | 05/18/23 | Call with J. Berman (Kroll) re claims administration | 0.10 |
| Minott, R. | 05/18/23 | Call with F. Siddiqui (Weil) re intercompany claim | 0.10 |
| Minott, R. | 05/18/23 | Correspondence with S. O'Neal re claims question | 0.20 |
| VanLare, J. | 05/19/23 | Reviewed bar date procedures (.2); call with A. Pretto-Sakmann (Genesis) re bar date (.2) | 0.40 |
| Hammer, B.M. | 05/19/23 | Correspondence re ARK and Ikigai claims. | 0.50 |
| Minott, R. | 05/19/23 | Call with GGC creditor on claims question | 0.20 |
| Minott, R. | 05/19/23 | Call with A. Pretto-Sakmann (Genesis) and S. O'Neal re claims | 0.40 |
| Minott, R. | 05/19/23 | Respond to creditor inquiries | 0.50 |
| Minott, R. | 05/20/23 | Corresp. with S. O'Neal re claim inquiries | 0.30 |
| Barefoot, L.A. | 05/22/23 | Conference with M. DiYanni (Moelis), B. Barnwell (Moelis), O. Backes (Moelis), B. DiPietro (Moelis), Zul Jamal (Moelis), Justin Lina (Moelis), M. Leto (A&M), J. Sciametta (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. VanLare (Cleary), re calculation of collateral and asset return obligations and associated payables. | 0.60 |
| O'Neal, S.A. | 05/22/23 | Work on bar date and claims issues. | 0.30 |
| O'Neal, S.A. | 05/22/23 | Review summary of claims filed. | 0.10 |
| VanLare, J. | 05/22/23 | Conference with M. DiYanni (Moelis), B. Barnwell (Moelis), O. Backes (Moelis), B. DiPietro (Moelis), Zul Jamal (Moelis), Justin Lina (Moelis), M. Leto (A&M), J. Sciametta (A&M), L. Cherrone (A&M), S. Cascante (A&M), L. Barefoot (Cleary) re calculation of collateral and asset return obligations and associated payables. (0.6) And | 0.70 |

48

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | correspondence re the same (0.1) | |
| Hammer, B.M. | 05/22/23 | Conference with M. DiYanni (Moelis), B. Barnwell (Moelis), O. Backes (Moelis), B. DiPietro (Moelis), Zul Jamal (Moelis), Justin Lina (Moelis), M. Leto (A&M), J. Sciametta (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. VanLare (Cleary), L. Barefoot (Cleary) re calculation of collateral and asset return obligations and associated payables. | 0.60 |
| Kim, H.R. | 05/22/23 | Revising dischargeability stipulation | 0.80 |
| Kim, H.R. | 05/22/23 | Reviewing information re: potential claim | 0.30 |
| Minott, R. | 05/22/23 | Review POCs | 0.60 |
| VanLare, J. | 05/23/23 | Reviewed draft motion to estimate (1.4); call with J. Massey re same (.2) | 1.60 |
| VanLare, J. | 05/23/23 | Reviewed proofs of claim (.4) | 0.40 |
| Hammer, B.M. | 05/23/23 | Addressed questions re Ikigai agreements. | 0.20 |
| Massey, J.A. | 05/23/23 | Call with J. VanLare re draft motion to estimate | 1.60 |
| Massey, J.A. | 05/23/23 | Corresp. A. Croll re: estimation research summary (.6); J. VanLare re: same (.6) | 1.20 |
| Massey, J.A. | 05/23/23 | Research into estimation precedents and treatise, draft summary of same, further corresp. team re: same. | 2.30 |
| VanLare, J. | 05/24/23 | Reviewed precedent motions to estimate (.5) | 0.50 |
| Minott, R. | 05/24/23 | Call with Talia Helfrick (HH) re claims reconciliation | 0.20 |
| Minott, R. | 05/24/23 | Call with J. Berman (Kroll) re claims reconciliation | 0.30 |
| Minott, R. | 05/24/23 | Call with P. Kinealy (Kroll) re claims reconciliation | 0.20 |
| Ribeiro, C. | 05/24/23 | Research on claims | 0.50 |
| O'Neal, S.A. | 05/25/23 | Emails with A&M re claims reconciliation. | 0.10 |
| Kim, H.R. | 05/25/23 | Reviewing dischargeability stipulation with | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | regulator | |
| Minott, R. | 05/25/23 | claims reconciliation | 0.40 |
| VanLare, J. | 05/26/23 | Call w/ J. Massey re: claim estimation (.4) | 0.40 |
| VanLare, J. | 05/26/23 | Reviewed draft motion to estimate claim (.3) | 0.30 |
| Kim, H.R. | 05/26/23 | Reviewing further revised dischargeability stipulation with regulator | 0.80 |
| Kim, H.R. | 05/26/23 | Reviewing dischargeability stipulation with regulator | 0.50 |
| Massey, J.A. | 05/26/23 | Call with J. VanLare re: claim estimation. | 0.40 |
| Massey, J.A. | 05/26/23 | Revisions to motion to estimate. | 0.60 |
| Massey, J.A. | 05/26/23 | Further revisions to motion to estimate. | 0.30 |
| Massey, J.A. | 05/26/23 | Revisions to summary of research regarding estimation. | 0.20 |
| VanLare, J. | 05/28/23 | Revised motion to estimate (.3) | 0.30 |
| O'Neal, S.A. | 05/30/23 | Call with J. VanLare re FTX estimation motion. | 0.10 |
| VanLare, J. | 05/30/23 | Revised motion to estimate claim (3); call with B. Rosen re same (.2) | 0.50 |
| VanLare, J. | 05/30/23 | Call with S. O'Neal re FTX estimation motion | 0.10 |
| Massey, J.A. | 05/30/23 | Revisions to motion to estimate. | 0.90 |
| Massey, J.A. | 05/30/23 | Correspond with T. Kessler, M. Hatch, M. Kowiak re: motion to estimate research questions. | 0.50 |
| Massey, J.A. | 05/30/23 | Research regarding motion to estimate. | 1.50 |
| Massey, J.A. | 05/30/23 | Correspond with J. VanLare re: motion to estimate. | 0.40 |
| VanLare, J. | 05/31/23 | Revised motion to estimate (1.3) | 1.30 |
| Massey, J.A. | 05/31/23 | Further edits to estimation research summary and questions re: same. | 0.20 |
| Massey, J.A. | 05/31/23 | Correspond with J. VanLare re: motion to estimate. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Massey, J.A. | 05/31/23 | Corresponded with M. Hatch re: revisions to motion to estimate. | 0.30 |
| | | MATTER TOTAL: | 35.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| Barefoot, L.A. | 4.80 | 1,780.00 | $ | 8,544.00 |
| Dassin, L.L. | 10.90 | 1,930.00 | $ | 21,037.00 |
| O'Neal, S.A. | 47.10 | 1,820.00 | $ | 85,722.00 |
| VanLare, J. | 43.60 | 1,730.00 | $ | 75,428.00 |
| Zutshi, R.N. | 5.40 | 1,730.00 | $ | 9,342.00 |
| Counsel | | | | |
| Morris, B.J. | 1.10 | 1,485.00 | $ | 1,633.50 |
| Weaver, A. | 20.40 | 1,485.00 | $ | 30,294.00 |
| Senior Attorney | | | | |
| Saenz, A.F. | 0.80 | 1,190.00 | $ | 952.00 |
| Associate | | | | |
| Bremer, S. | 24.70 | 845.00 | $ | 20,871.50 |
| Dike, D.D. | 0.10 | 1,105.00 | $ | 110.50 |
| Heiland, K. | 2.70 | 1,105.00 | $ | 2,983.50 |
| Kim, H.R. | 2.20 | 1,105.00 | $ | 2,431.00 |
| Lee, C.E. | 0.80 | 1,180.00 | $ | 944.00 |
| Levander, S.L. | 13.00 | 1,180.00 | $ | 15,340.00 |
| Lotty, A. | 5.70 | 965.00 | $ | 5,500.50 |
| Massey, J.A. | 1.40 | 1,105.00 | $ | 1,547.00 |
| Minott, R. | 41.40 | 965.00 | $ | 39,951.00 |
| Morrow, E.S. | 12.20 | 965.00 | $ | 11,773.00 |
| Rathi, M. | 6.20 | 845.00 | $ | 5,239.00 |
| Ribeiro, C. | 44.70 | 1,045.00 | $ | 46,711.50 |
| Ross, K. | 3.40 | 845.00 | $ | 2,873.00 |
| Schulman, M.A. | 11.80 | 1,105.00 | $ | 13,039.00 |
| Weinberg, M. | 96.20 | 1,105.00 | $ | 106,301.00 |
| Associate Not Admitted | | | | |
| Hatch, M. | 24.30 | 710.00 | $ | 17,253.00 |
| Non-Legal | | | | |
| Cheung, S.Y. | 0.30 | 430.00 | $ | 129.00 |
| Non-Legal | | | | |
| Ferro, J. | 1.80 | 250.00 | $ | 450.00 |
| Total: | 427.00 | | $ | 526,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Barefoot, L.A. | 05/01/23 | Correspondence S.O'Neal, A.Prett-Sakmann re mediation order. | 0.10 |
| Dassin, L.L. | 05/01/23 | Conference with S. O'Neal, J. VanLare, C. Ribeiro, A. Weaver, P. Abelson (W&C), M. Meises (W&C), A. Parra-Criste (W&C), C. West (W&C), E. Smith (W&C), A. Frelinghuysen (HH), D. Smith (HH), B. Rosen (Proskauer), J. Sazant (Proskauer), J. Saferstein (Weil), J. Polkes re mediation process. | 0.90 |
| Dassin, L.L. | 05/01/23 | Emails with S. O'Neal regarding strategy and next steps. | 0.30 |
| O'Neal, S.A. | 05/01/23 | Conference with C. Ribeiro, J. VanLare, A. Weaver, L. Dassin, P. Abelson (W&C), M. Meises (W&C), A. Parra-Criste (W&C), C. West (W&C), E. Smith (W&C), A. Frelinghuysen (HH), D. Smith (HH), B. Rosen (Proskauer), J. Sazant (Proskauer), J. Saferstein (Weil), J. Polkes re mediation process (.9).  Call with P. Abelson (W&C) re same (0.1).  Correspondence with Cleary team, (M. Hatch, C. Ribeiro, etc.) re mediation process and next steps (.9).  Calls and correspondence with mediator re process and next steps (0.5).  Call with Z. Jamal (Moelis) re mediation process (0.2). | 2.60 |
| O'Neal, S.A. | 05/01/23 | Correspondence with J. Saferstein (Weil) re mediation (0.1). | 0.10 |
| O'Neal, S.A. | 05/01/23 | Review and comment on mediation order (0.1). | 0.10 |
| O'Neal, S.A. | 05/01/23 | Calls with C. Ribeiro re mediation order | 0.10 |
| VanLare, J. | 05/01/23 | Conference with S. O'Neal, C. Ribeiro, A. Weaver, L. Dassin, P. Abelson (W&C), M. Meises (W&C), A. Parra-Criste (W&C), C. West (W&C), E. Smith (W&C), A. Frelinghuysen (HH), D. Smith (HH), B. Rosen (Proskauer), J. Sazant (Proskauer), J. Saferstein (Weil), J. Polkes re mediation | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | process (.9); prep for same (.1) | |
| VanLare, J. | 05/01/23 | Drafted email re mediation to team (.1) | 0.10 |
| Weaver, A. | 05/01/23 | Conference with S. O'Neal, J. VanLare, C. Ribeiro, L. Dassin, P. Abelson (W&C), M. Meises (W&C), A. Parra-Criste (W&C), C. West (W&C), E. Smith (W&C), A. Frelinghuysen (HH), D. Smith (HH), B. Rosen (Proskauer), J. Sazant (Proskauer), J. Saferstein (Weil), J. Polkes re mediation process. | 0.90 |
| Weaver, A. | 05/01/23 | Review of draft outline for presentation to the mediator and provided comments. | 1.50 |
| Weaver, A. | 05/01/23 | Correspondence with Judge Newsome and parties to the bankruptcy regarding mediation process. | 0.40 |
| Saenz, A.F. | 05/01/23 | Call with A. Weaver, S. Levander regarding mediatior presentation. | 0.50 |
| Saenz, A.F. | 05/01/23 | Call with M. Schulman to discuss mediator presentation updates (.2); follow up re same (.1). | 0.30 |
| Levander, S.L. | 05/01/23 | Call with A. Weaver, A. Saenz regarding mediatior presentation | 0.40 |
| Lotty, A. | 05/01/23 | Research intercompany issues and draft slide for mediator presentation (3.5). | 3.50 |
| Morrow, E.S. | 05/01/23 | Conduct factual research to update presentations | 0.60 |
| Morrow, E.S. | 05/01/23 | Conduct factual research regarding documents for use in presentation | 1.50 |
| Morrow, E.S. | 05/01/23 | Conduct document management for presentation files | 0.40 |
| Morrow, E.S. | 05/01/23 | Prepare a draft slide deck for presentation | 1.80 |
| Ribeiro, C. | 05/01/23 | Prepare revised proposed mediation order for filing (0.2); correspond with S. Cheung re same (0.1); revise notice (0.3); correspond with L. Ebanks (Chambers) re same (0.1) | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ribeiro, C. | 05/01/23 | Conference with S. O'Neal, J. VanLare, A. Weaver, L. Dassin, P. Abelson (W&C), M. Meises (W&C), A. Parra-Criste (W&C), C. West (W&C), E. Smith (W&C), A. Frelinghuysen (HH), D. Smith (HH), B. Rosen (Proskauer), J. Sazant (Proskauer), J. Saferstein (Weil), J. Polkes re mediation process | 0.90 |
| Ribeiro, C. | 05/01/23 | Correspond with S. O'Neal re mediation process | 0.20 |
| Ribeiro, C. | 05/01/23 | Compile documents for mediator | 0.90 |
| Ribeiro, C. | 05/01/23 | Revise working party list for mediator | 0.60 |
| Ribeiro, C. | 05/01/23 | Correspond with A&M team re documents for mediation | 0.20 |
| Ribeiro, C. | 05/01/23 | Calls with S. O'Neal re mediation order | 0.10 |
| Ross, K. | 05/01/23 | Corresp. w/ M. Weinberg re draft motion to extend exclusivity period | 0.10 |
| Schulman, M.A. | 05/01/23 | Call with A. Saenz to discuss mediator presentation. | 0.30 |
| Schulman, M.A. | 05/01/23 | Call with A. Saenz to discuss mediator presentation updates. | 0.20 |
| Schulman, M.A. | 05/01/23 | Prepare slide deck for mediation. | 0.80 |
| Schulman, M.A. | 05/01/23 | Phone call with E. Morrow regarding presentations on investigation updates. | 0.20 |
| Schulman, M.A. | 05/01/23 | Incorporate comments from A. Weaver to mediation presentation. | 0.70 |
| Hatch, M. | 05/01/23 | Compiled meditaion party list per S. O'Neal | 2.00 |
| Cheung, S.Y. | 05/01/23 | E-file Notice of Proposed Order re Mediator (.20); confer w/ C.Ribeiro re the same (.10). | 0.30 |
| Barefoot, L.A. | 05/02/23 | Review approved mediation schedule. | 0.10 |
| Dassin, L.L. | 05/02/23 | Emails with S. O'Neal, R. Zutshi., and A. Weaver regarding mediation and preparations for same. | 0.80 |
| O'Neal, S.A. | 05/02/23 | Calls and correspondence with creditors | 2.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | representatives re mediation issues (1.0). Organize mediation including logistics with mediator, creation of agenda, and other matters (1.0). Review materials do work on mediation package for Judge Newsome (0.5). | |
| O'Neal, S.A. | 05/02/23 | Call with M. Weinberg and Moelis team to discuss restructuring analysis | 0.40 |
| O'Neal, S.A. | 05/02/23 | Markup mediation parties list for Judge Newsome (0.3). Correspondence with team re various mediation matters (0.2). | 0.50 |
| VanLare, J. | 05/02/23 | Correspondence to S. O'Neal re mediation (.3) | 0.30 |
| Zutshi, R.N. | 05/02/23 | Planning for mediation. | 1.30 |
| Weaver, A. | 05/02/23 | Calls and correspondence with S O'Neal regarding mediation process. | 0.60 |
| Weaver, A. | 05/02/23 | Correspondence with Judge Newsome and parties to the bankruptcy regarding mediation process. | 0.50 |
| Weaver, A. | 05/02/23 | Further work on presentation to mediator. | 0.50 |
| Levander, S.L. | 05/02/23 | Drafted and revised presentation for mediation | 2.70 |
| Lotty, A. | 05/02/23 | Research for mediator presentation. | 2.20 |
| Morrow, E.S. | 05/02/23 | Email communication with M. Schulman and J. Levy | 0.40 |
| Morrow, E.S. | 05/02/23 | Analyze revisions for presentation | 0.70 |
| Morrow, E.S. | 05/02/23 | Implement revisions to presentation deck based on factual research | 0.90 |
| Morrow, E.S. | 05/02/23 | Implement revisions to mediation presentation deck | 1.20 |
| Morrow, E.S. | 05/02/23 | Implement revisions to presentation deck for mediator | 1.60 |
| Ribeiro, C. | 05/02/23 | Coordinate mediation sessions (1.8) | 1.80 |
| Ribeiro, C. | 05/02/23 | Review loan documents for mediator (1.0); correspond with S. O'Neal, M. Leto (A&M), | 1.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | A. Gallagher, B. Hammer, K. Witchger re relevant docs (0.5_; correspond with R. Newsome (Mediator) re same (0.1) | |
| Schulman, M.A. | 05/02/23 | Revise mediation presentation | 3.50 |
| Schulman, M.A. | 05/02/23 | Correspond with A. Saenz, D. Dike, A. Lotty, and E. Morrow regarding mediator slide deck. | 2.30 |
| Schulman, M.A. | 05/02/23 | Revise slide deck for mediator presentation. | 0.80 |
| Weinberg, M. | 05/02/23 | Reviewed materials related to mediation process (0.8); reviewed draft plan exclusivity motion (0.5). | 1.30 |
| Weinberg, M. | 05/02/23 | Call with S. O'Neal and Moelis team to discuss restructuring analysis (partial). | 0.30 |
| Hatch, M. | 05/02/23 | Edited mediation parties list per S. O'Neal | 1.60 |
| Dassin, L.L. | 05/03/23 | Review materials to prepare for mediation. | 3.40 |
| Dassin, L.L. | 05/03/23 | Meet with R. Zutshi, A. Weaver, S. Levander, M. Schulman, and M. Kowiak (partial) to prepare for mediation. | 0.30 |
| Dassin, L.L. | 05/03/23 | Meeting with M. Kowiak, S. O'Neal (partial), R. Zutshi (partial), A. Weaver, S. Levander, M. Schulman to discuss matter status, including mediation preparation (partial attendance). | 0.60 |
| Dassin, L.L. | 05/03/23 | Meeting with M. Kowiak, R. Zutshi, A. Weaver, S. Levander, M. Schulman to continue discussion of mediation preparation (.3) | 0.30 |
| O'Neal, S.A. | 05/03/23 | Call with J. VanLare re mediation and potential litigation (.3); call with J. VanLare & P. Aronzon (Genesis) re update (.3); call with J. VanLare and T. Conheeney (Genesis) re update (.2) | 0.80 |
| O'Neal, S.A. | 05/03/23 | Prepare mediation remarks and presentation (.9). Calls with C. Ribeiro re mediation process (.1); Call with E. Morrow, A. Weaver, S. Levander, and M. Leto (Alvarez & Marsal), D. Walker (Alvarez & Marsal), L. Cherrone | 2.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | (Alvarez & Marsal), R. Smith (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) regarding analysis of transaction database (0.6).  Calls with C. Ribeiro, B. Klein (Moelis), M. DiYanni (Moelis) and Moelis team re mediation presentation (0.4.); Meeting with L. Dassin (partial), M. Kowiak, R. Zutshi (partial), A. Weaver, S. Levander, M. Schulman to discuss matter status, including mediation preparation (.2) (partial attendance) | |
| VanLare, J. | 05/03/23 | Reviewed correspondence from S. O'Neal, C. Ribeiro re mediation (.4) | 0.40 |
| VanLare, J. | 05/03/23 | Call with S. O'Neal re mediation and potential litigation (.3); call with S. O'Neal & P. Aronzon (Genesis) re update (.3); call with S. O'Neal and T. Conheeney (Genesis) re update (.2) | 0.80 |
| Weaver, A. | 05/03/23 | Call with S. O'Neal, S. Levander, E. Morrow, and M. Leto (Alvarez & Marsal), D. Walker (Alvarez & Marsal), L. Cherrone (Alvarez & Marsal), R. Smith (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) regarding analysis of transaction database. | 0.60 |
| Weaver, A. | 05/03/23 | Meeting with L. Dassin, R. Zutshi, S. Levander, M. Schulman, and M. Kowiak (partial) to continue discussion of mediation preparation. | 0.30 |
| Weaver, A. | 05/03/23 | Meeting with L. Dassin (partial), S. O'Neal (partial), R. Zutshi (partial), S. Levander, M. Schulman, and M. Kowiak to discuss matter status, including mediation preparation. | 0.80 |
| Weaver, A. | 05/03/23 | Work with S Levander and M Schulman on presentation to mediator. | 1.70 |
| Dike, D.D. | 05/03/23 | Reviewed updated mediation presentation. | 0.10 |
| Levander, S.L. | 05/03/23 | Drafted and revised presentation for mediation | 2.20 |
| Levander, S.L. | 05/03/23 | Call with M. Schulman regarding mediation. | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levander, S.L. | 05/03/23 | Call with S. O'Neal, A. Weaver, E. Morrow, and M. Leto (Alvarez & Marsal), D. Walker (Alvarez & Marsal), L. Cherrone (Alvarez & Marsal), R. Smith (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) regarding analysis of transaction database | 0.60 |
| Levander, S.L. | 05/03/23 | Meetingwith L. Dassin (partial), S. O'Neal (partial), R. Zutshi (partial), A. Weaver, M. Schulman, and M. Kowiak to discuss matter status, including mediation preparation | 0.80 |
| Levander, S.L. | 05/03/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, M. Schulman, and M. Kowiak (partial) to continue discussion of mediation preparation | 0.30 |
| Morrow, E.S. | 05/03/23 | Call with S. O'Neal, A. Weaver, S. Levander, and M. Leto (Alvarez & Marsal), D. Walker (Alvarez & Marsal), L. Cherrone (Alvarez & Marsal), R. Smith (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) regarding analysis of transaction database | 0.60 |
| Morrow, E.S. | 05/03/23 | Call with  M. Schulman regarding revisions to mediation presentation | 0.20 |
| Morrow, E.S. | 05/03/23 | Draft revisions to mediation presentation | 1.10 |
| Morrow, E.S. | 05/03/23 | Draft further revisions to mediation presentation | 0.70 |
| Ribeiro, C. | 05/03/23 | Calls with S. O'Neal re mediation process | 0.10 |
| Ribeiro, C. | 05/03/23 | Coordinate mediation (0.8); Calls with S. O'Neal, B. Klein (Moelis), M. DiYanni (Moelis) and Moelis team re mediation presentation (0.4.) | 1.20 |
| Ribeiro, C. | 05/03/23 | Call with T. Helfrick (HH) re mediation | 0.10 |
| Schulman, M.A. | 05/03/23 | Call with S. Levander regarding mediation. | 0.10 |
| Schulman, M.A. | 05/03/23 | Call with E. Morrow regarding revisions to mediation. | 0.20 |
| Schulman, M.A. | 05/03/23 | Correspondence with team regarding mediation. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Schulman, M.A. | 05/03/23 | Meeting with L. Dassin (partial), S. O'Neal (partial), R. Zutshi (partial), A. Weaver, S. Levander, and M. Kowiak to discuss matter status, including mediation preparation. | 0.80 |
| Schulman, M.A. | 05/03/23 | Revise slide deck for mediation. | 0.30 |
| Schulman, M.A. | 05/03/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, and M. Kowiak (partial) to continue discussion of mediation preparation. | 0.30 |
| Schulman, M.A. | 05/03/23 | Revise mediation deck. | 1.10 |
| Weinberg, M. | 05/03/23 | Reviewed materials related to mediation (0.7), correspondence with S. O'Neal re same (0.5). | 1.20 |
| Hatch, M. | 05/03/23 | Provided S. O'Neal a summary of November transactions | 0.30 |
| Hatch, M. | 05/03/23 | Compiled binders for mediation | 0.60 |
| Barefoot, L.A. | 05/04/23 | Correspondence K.Ross re declarations. | 0.40 |
| Barefoot, L.A. | 05/04/23 | Review S.O'Neal update to P.Aronzon and T.Coheeny re mediation update. | 0.20 |
| Dassin, L.L. | 05/04/23 | Attend opening mediation session with mediator and participants. | 0.20 |
| Dassin, L.L. | 05/04/23 | Attend mediation session with Genesis Special Committee and debtor professionals. | 2.10 |
| O'Neal, S.A. | 05/04/23 | Prepare for mediation (2.5). Attend opening session of mediation (.2), Attend and lead mediation session with Judge Newsome, Moelis, A&M and Cleary team (2.5).  Follow up conference with Cleary, Moelis and A&M team re mediation (0.5).  Call with J. Saferstein (Weil) re mediation (0.2). Meetings with A. Frelinghuysen (Hughes Hubbard) and D. Smith (HH) re mediation (0.3).  Conference with B. Rosen (Proskauer) re mediation (0.1).  Call with A. Pretto-Sakmann (Genesis) re mediation update (0.3). Email updates to special committee re mediation (.5) , communications with | 8.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | mediator (.7), one- off mediation side bars (.5) | |
| VanLare, J. | 05/04/23 | Participated in the mediation (3.5) | 3.50 |
| Zutshi, R.N. | 05/04/23 | Participate in mediation. | 4.10 |
| Weaver, A. | 05/04/23 | Prepare for and attendance at mediation session regarding potential settlement agreement. | 3.70 |
| Levander, S.L. | 05/04/23 | Attended mediation | 3.60 |
| Ribeiro, C. | 05/04/23 | Mediation session (1.0); Debtors' presentation (2.5) | 3.50 |
| Ribeiro, C. | 05/04/23 | Correspond with R. Newsome (Mediator) re counterparties (.3); | 0.30 |
| Ross, K. | 05/04/23 | Corresp. w/ M. Weinberg re status of plan exclusivity motion | 0.10 |
| Weinberg, M. | 05/04/23 | Revised draft plan exclusivity motion (1.0); reviewed correspondence re mediation (0.1). | 1.10 |
| Weinberg, M. | 05/04/23 | Call with A Tsang (Genesis) to discuss draft chapter 11 plan. | 0.80 |
| Barefoot, L.A. | 05/05/23 | Correspondence  J.liou (Weil), R.Minott re notice of amended timeline. | 0.10 |
| Dassin, L.L. | 05/05/23 | Emails with A. Weaver and R. Zutshi regarding developments and next steps. | 0.50 |
| O'Neal, S.A. | 05/05/23 | Attend mediation sessions and various discussions with creditors (10.0).  Follow up call with P. Aronzon (Special Committee) (0.5). | 10.50 |
| VanLare, J. | 05/05/23 | Attended mediation (9) | 9.00 |
| Weaver, A. | 05/05/23 | Attended full day mediation session, including various meeting with the mediator, other parties and internal discussions. | 8.20 |
| Levander, S.L. | 05/05/23 | Analysis re mediation next steps | 0.50 |
| Weinberg, M. | 05/05/23 | Reviewed draft chapter 11 plan (0.6); correspondence with A. Tsang (Genesis) and B. Axelrod (FR) re sale process stipulation (0.2). | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weinberg, M. | 05/05/23 | Participated in mediation sessions. | 7.20 |
| Barefoot, L.A. | 05/06/23 | Review S.O'neal update re mediation. | 0.10 |
| O'Neal, S.A. | 05/06/23 | Call with P. Abelson (W&C) and B. Rosen (Proskauer) re mediation and next steps with J. VanLare (0.6).  Call with J. Saferstein (Weil) re same (0.4).  Calls with J. VanLare re strategy (0.5).  Call with B. Klein (Moelis) re same (0.4).  Prepare for call with P. Abelson (W&C) and B. Rosen (Proskauer) (0.2). | 2.10 |
| VanLare, J. | 05/06/23 | Calls with S. O'Neal re strategy (0.5); Call with P. Abelson (W&C) and B. Rosen (Proskauer) re mediation and next steps with S. O'Neal (.6); prep for same (.1) | 1.20 |
| Levander, S.L. | 05/07/23 | Analysis re mediation next steps | 0.90 |
| Weinberg, M. | 05/07/23 | Reviewed draft presentation re restructuring proposals. | 0.50 |
| Barefoot, L.A. | 05/08/23 | Review revised letter re loans (0.3); corresp. S.O'Neal, K.Ross re same (0.2); review correspondence to P.Aronzon re same (0.2); review correspondence P.Aronzon, T.Coheeney, S.O'Neal re mediation status (0.2); review draft Moelis side-by-side deck on mediation offers (0.2). | 1.10 |
| Dassin, L.L. | 05/08/23 | Call with P. Aronzon (Genesis Special Committee), T. Conheeny (Genesis Special Committee), D. Islim (Genesis), B. Klein (Moelis), A. Swift (Moelis), M. DiYanni (Moelis), M. Leto (A&M), S. O'Neal and J. VanLare (partial) re mediation. | 1.50 |
| O'Neal, S.A. | 05/08/23 | Calls with B. Klein (Moelis) re mediation, forbearance and strategy. | 0.30 |
| O'Neal, S.A. | 05/08/23 | Discussions with Moelis and Cleary team re model. | 0.40 |
| O'Neal, S.A. | 05/08/23 | Call with P. Aronzon (Genesis Special Committee), T. Conheeny (Genesis Special Committee), D. Islim (Genesis), B. Klein | 1.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Moelis), A. Swift (Moelis), M. DiYanni (Moelis), M. Leto (A&M), L. Dassin and J. VanLare (partial) re mediation. | |
| VanLare, J. | 05/08/23 | Call with Moelis team re claim sizing and potential deal (.6); reviewed deck re proposal (.4) | 1.00 |
| VanLare, J. | 05/08/23 | Call with P. Aronzon (Genesis Special Committee), T. Conheeny (Genesis Special Committee), D. Islim (Genesis), B. Klein (Moelis), A. Swift (Moelis), M. DiYanni (Moelis), M. Leto (A&M), S. O'Neal and L. Dassin re mediation (partial attendance). | 0.80 |
| Weaver, A. | 05/08/23 | Partial call with S. O'Neal, P. Aronzon (Genesis Special Committee), T Conheeney (Genesis Special Committee), D Islim (GGC), and Moelis team to discuss mediation and next steps. | 0.70 |
| Lee, C.E. | 05/08/23 | Analysis re mediation next steps and related correspondence with S. Levander, J. Ferro | 0.50 |
| Ross, K. | 05/08/23 | Cite check plan exclusivity motion draft | 0.90 |
| Ferro, J. | 05/08/23 | Analysis re mediation next steps, confer w/ C. Lee re same. | 1.80 |
| O'Neal, S.A. | 05/09/23 | Call with Moelis, J. Saferstein (Weil), J. VanLare re loans | 0.40 |
| VanLare, J. | 05/09/23 | Call with Moelis, J. Saferstein (Weil), S. O'Neal re loans (.4); follow up re same (.2) | 0.60 |
| VanLare, J. | 05/09/23 | Reviewed Moelis claims analysis (.5) | 0.50 |
| Lee, C.E. | 05/09/23 | Correspond with S. Levander, J. Ferro re mediation next steps | 0.30 |
| Weinberg, M. | 05/09/23 | Call with B. Barnwell (Moelis) re restructuring proposals. | 0.30 |
| Weinberg, M. | 05/10/23 | Correspondence with S. Rohlfs re status of restructuring negotiations. | 0.20 |
| O'Neal, S.A. | 05/11/23 | Comment on summary of assets and liabilities and potential settlement construct | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 05/11/23 | Call w/ R. Minott re plan solicitation workstream (0.3) | 0.30 |
| Minott, R. | 05/11/23 | Call with J. VanLare re plan solicitation workstream | 0.30 |
| Weinberg, M. | 05/11/23 | Reviewed correspondence re potential restructuring proposal. | 0.20 |
| Barefoot, L.A. | 05/12/23 | Review draft Moelis deck re DCG and competing proposals. | 0.30 |
| O'Neal, S.A. | 05/12/23 | Call with J. VanLare, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), M. DiYanni (Moelis), A. Swift (Moelis) (partial), B. Barnwell (Moelis), B. DiPietro (Moelis) and J. Roden (Moelis (0.5) re potential restructuring proposal (partial). | 0.50 |
| VanLare, J. | 05/12/23 | Call with S. O'Neal (partial), M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), M. DiYanni (Moelis), A. Swift (Moelis) (partial), B. Barnwell (Moelis), B. DiPietro (Moelis) and J. Roden (Moelis) re potential restructuring proposal. | 0.70 |
| Kim, H.R. | 05/12/23 | Reviewing liquidation analysis precedent | 0.10 |
| Ross, K. | 05/12/23 | Review revised plan exclusivity motion. | 0.20 |
| Weinberg, M. | 05/12/23 | Revised draft plan exclusivity motion (3); reviewed correspondence re potential restructuring proposal (.4). | 3.40 |
| Weinberg, M. | 05/12/23 | Call with S. O'Neal (partial), J. VanLare, M. Leto (A&M), J. Sciametta (A&M), M. DiYanni (Moelis), A. Swift (Moelis) (partial), B. Barnwell (Moelis), B. DiPietro (Moelis) and J. Roden (Moelis) re potential restructuring proposal. | 0.70 |
| Weinberg, M. | 05/12/23 | Further revisions to plan exclusivity motion (0.9); correspondence with J. VanLare and K. Ross re same (0.2). | 1.10 |
| Barefoot, L.A. | 05/13/23 | Review M.Weinberg research re dollarization and timing question. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 05/13/23 | Reviewed motion to extend exclusivity (.1) | 0.10 |
| Weinberg, M. | 05/13/23 | Legal research related to chapter 11 plan (2.5); correspondence with J. VanLare re same (0.7). | 3.20 |
| O'Neal, S.A. | 05/14/23 | Call with D. Islim (Genesis) re plan issues list and related matters. | 0.20 |
| Barefoot, L.A. | 05/15/23 | Corresp. S.Bremer re UCC question on UST fees post confirmation (0.1). | 0.10 |
| O'Neal, S.A. | 05/15/23 | Meeting w/ S. M. Weinberg, J. VanLare, P. Aronzon (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M) and Moelis team re restructuring issues (.2) | 0.20 |
| O'Neal, S.A. | 05/15/23 | Call with M. Weinberg and S. Bremer re plan issues list. | 0.50 |
| VanLare, J. | 05/15/23 | Meeting w/ S. O'Neal, M. Weinberg, P. Aronzon (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M) and Moelis team re restructuring issues (.2) | 0.20 |
| VanLare, J. | 05/15/23 | Reviewed draft exclusivity motion (.7) | 0.70 |
| VanLare, J. | 05/15/23 | Reviewed draft disclosure statement (.2) | 0.20 |
| Morris, B.J. | 05/15/23 | Review question regarding Asset Sale vs Equity Sale in bankruptcy (.7); emails regarding same (.1). | 0.80 |
| Bremer, S. | 05/15/23 | Call with S. O'Neal and M. Weinberg re plan issues list. | 0.50 |
| Bremer, S. | 05/15/23 | Draft correspondence to team re research on UCC plan proposals. | 0.20 |
| Minott, R. | 05/15/23 | Review solicitation precedent | 2.20 |
| Minott, R. | 05/15/23 | Correspondence with H. Kim and S. Bremer re solicitation procedures workstream | 0.60 |
| Ribeiro, C. | 05/15/23 | Call with M. Hatch re disclosure statement | 0.60 |
| Weinberg, M. | 05/15/23 | Call with S. O'Neal and S. Bremer re plan | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | issues list. | |
| Weinberg, M. | 05/15/23 | Meeting with S. O'Neal, J. VanLare, P. Aronzon (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M) and Moelis team re restructuring issues. | 0.20 |
| Weinberg, M. | 05/15/23 | Revised draft plan exclusivity motion (0.9); correspondence with S. O'Neal re same (0.2); correspondence with K. Ross re same (0.3); reviewed draft plan issues list (0.4); revised same (0.5). | 2.30 |
| Hatch, M. | 05/15/23 | Updated disclosure statement | 0.80 |
| Hatch, M. | 05/15/23 | Call with C. Ribeiro re disclosure statement. | 0.60 |
| O'Neal, S.A. | 05/16/23 | Correspondence with Cleary team re exclusivity extension. | 0.20 |
| VanLare, J. | 05/16/23 | Revised disclosure statement (.5) | 0.50 |
| Bremer, S. | 05/16/23 | Research for solicitation procedures. | 0.40 |
| Minott, R. | 05/16/23 | Revise confirmation timeline | 1.00 |
| Ribeiro, C. | 05/16/23 | Review as-filed reorganization plan (0.3); revise disclosure statement (0.1) | 0.30 |
| Ross, K. | 05/16/23 | Review exclusivity motion precedents (.3); corresp. w/ M. Weinberg, J. VanLare, and S. O'Neal re same (.1) | 0.40 |
| Weinberg, M. | 05/16/23 | Correspondence with J. VanLare and K. Ross re plan exclusivity motion (0.6); correspondence with S. O'Neal, W. McRae and B. Hammer re plan issues list (0.4); revised draft plan issues list (3.0). | 4.00 |
| Hatch, M. | 05/16/23 | Updated disclosure statement | 0.70 |
| Hatch, M. | 05/16/23 | Updated disclosure statement | 2.20 |
| O'Neal, S.A. | 05/17/23 | Call with J. VanLare re plan timeline. | 0.30 |
| O'Neal, S.A. | 05/17/23 | Correspondence and meeting with M. Leto (A&M) re plan timeline. | 0.30 |
| O'Neal, S.A. | 05/17/23 | Markup and update plan issues list (0.5). | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Follow up correspondence with Cleary team (0.3). | |
| O'Neal, S.A. | 05/17/23 | Call with J. VanLare, M. Weinberg and S. Bremer re amended plan. | 0.50 |
| O'Neal, S.A. | 05/17/23 | Further correspondence with A&M and Moelis team re Disclosure Statement and related matters. | 0.50 |
| VanLare, J. | 05/17/23 | Reviewed proposed plan timeline (.4); call with S. O'Neal re same (.3) | 0.70 |
| VanLare, J. | 05/17/23 | Reviewed draft disclosure statement (.3) | 0.30 |
| VanLare, J. | 05/17/23 | Call with S. O'Neal, M. Weinberg and S. Bremer  re amended plan (.5). | 0.50 |
| VanLare, J. | 05/17/23 | Call with J. Sciametta (AM) re Disclosure Statement (.5) | 0.50 |
| Bremer, S. | 05/17/23 | Call with S. O'Neal, J. VanLare,  and M. Weinberg re amended plan. | 0.50 |
| Bremer, S. | 05/17/23 | Review revised issues list for plan. | 0.40 |
| Minott, R. | 05/17/23 | Call with C Ribeiro re Disclosure Statement | 0.10 |
| Minott, R. | 05/17/23 | Correspondence with H. Kim and S. Bremer re solicitation procedures | 0.70 |
| Minott, R. | 05/17/23 | Prepare DS/confirmation timeline | 0.50 |
| Minott, R. | 05/17/23 | Reviewing solicitation precedent | 1.60 |
| Minott, R. | 05/17/23 | Draft solicitation procedures | 0.90 |
| Rathi, M. | 05/17/23 | Drafting updates to disclosure statement litigation section | 1.50 |
| Ribeiro, C. | 05/17/23 | Call with R. Minott re disclosure statement | 0.10 |
| Weinberg, M. | 05/17/23 | Call with S. O'Neal, J. VanLare, and S. Bremer re amended plan. | 0.50 |
| Weinberg, M. | 05/17/23 | Revised plan issues list based on tax comments (0.3); revised draft plan exclusivity motion (0.5); reviewed presentation re plan negotiations (0.6); correspondence with Moelis team re same (0.2); reviewed S. | 2.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | O'Neal comments on plan issues list (0.5); further revised plan issues list based on same (0.4). | |
| Weinberg, M. | 05/17/23 | Correspondence with M. Hatch re draft disclosure statement. | 0.40 |
| Hatch, M. | 05/17/23 | Reviewed Voyage disclosure statement | 1.00 |
| Hatch, M. | 05/17/23 | Updated disclosure statement | 1.60 |
| O'Neal, S.A. | 05/18/23 | Call with J. VanLare, Moelis and A&M teams re Disclosure Statement schedules. | 0.90 |
| O'Neal, S.A. | 05/18/23 | Call with M. Weinberg, S. Bremer (partial) B. Rosen (Proskauer), J. Sazant (Proskauer), P. Abelson (White and Case), M. Meises (White and Case), A. Parra Criste (White and Case), C. Shore (White and Case) B. Lingle (White and Case) re plan issues list. | 0.90 |
| O'Neal, S.A. | 05/18/23 | Correspondence with Cleary team re exclusivity extension. | 0.20 |
| VanLare, J. | 05/18/23 | Call with A&M, Moelis, S. O'Neal re disclosure statement schedules (0.9), correspondence re the same (.1) | 1.00 |
| VanLare, J. | 05/18/23 | Reviewed draft exclusivity motion (.1) | 0.10 |
| VanLare, J. | 05/18/23 | Call with M. Hatch and C. Ribeiro re Disclosure Statement (.4); reviewed plan issues list (.1) | 0.50 |
| Bremer, S. | 05/18/23 | Call with S. O'Neal, M. Weinberg,  B. Rosen (Proskauer), J. Sazant (Proskauer), P. Abelson (White and Case), M. Meises (White and Case), A. Parra Criste (White and Case), C. Shore (White and Case) B. Lingle (White and Case) re plan issues list. (partial attendance) | 0.80 |
| Bremer, S. | 05/18/23 | Draft solicitation motion. | 0.50 |
| Bremer, S. | 05/18/23 | Research for the plan. | 1.20 |
| Minott, R. | 05/18/23 | Review solicitation precedent | 1.10 |
| Morrow, E.S. | 05/18/23 | Meeting with A. Lotty  re: summary of bankruptcy cases with regulatory overlay | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Rathi, M. | 05/18/23 | disclosure statement litigation updates (1.4); ; call with M. Leibold re disclosure statement (0.1) | 1.50 |
| Ribeiro, C. | 05/18/23 | revise disclosure statement | 1.50 |
| Ribeiro, C. | 05/18/23 | Call with M. Weinberg, J. VanLare, S. O'Neal, J. Sciametta (A&M), M. Leto (A&M), B. Barnwell (Moelis), M. DiYannis (Moelis) and teams re disclosure statement and best interests analysis | 0.40 |
| Ribeiro, C. | 05/18/23 | Call with M. Hatch re disclosure statement | 0.20 |
| Ribeiro, C. | 05/18/23 | Call with M. Hatch and J. VanLare re disclosure statement | 0.40 |
| Ross, K. | 05/18/23 | Corresp. w/ M. Weinberg re plan exclusivity motion | 0.10 |
| Weinberg, M. | 05/18/23 | Call with S. O'Neal, S. Bremer (partial), B. Rosen (Proskauer), J. Sazant (Prosauker), P. Abelson (White and Case), M. Meises (White and Case), A. Parra Criste (White and Case), C. Shore (White and Case), B. Lingle (White and Case) re plan issues list. | 0.90 |
| Weinberg, M. | 05/18/23 | Reviewed Special Committee comments on plan issues list (0.3); revised plan issues list to address same (1.2); correspondence with S. O'Neal re same (0.3); correspondence with W&C and Proskauer teams re markup of plan issues list (0.2); correspondence with S. O'Neal, J. VanLare and K. Ross re plan exclusivity motion (0.3). | 2.30 |
| Hatch, M. | 05/18/23 | GGH call re disclosure statement | 0.90 |
| Hatch, M. | 05/18/23 | Call with C. ribeiro re disclosure statement | 0.20 |
| Hatch, M. | 05/18/23 | Call with C. Ribeiro and J. VanLare re disclosure statement | 0.40 |
| O'Neal, S.A. | 05/19/23 | Call with R. Newsome (Mediator). | 0.30 |
| O'Neal, S.A. | 05/19/23 | Correspondence with Moelis team and A&M team re liquidation analysis. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| VanLare, J. | 05/19/23 | Reviewed draft disclosure statement (.3); reviewed plan timeline (.7); reviewed exclusivity motion (.3 | 1.30 |
| VanLare, J. | 05/19/23 | Email to J. Roden (Moelis) re Disclosure Statement (.1) | 0.10 |
| Bremer, S. | 05/19/23 | Draft motion to approve solicitation procedures. | 1.40 |
| Bremer, S. | 05/19/23 | Research for plan. | 1.50 |
| Kim, H.R. | 05/19/23 | Reviewing solicitation motion precedents | 0.20 |
| Levander, S.L. | 05/19/23 | Revised disclosure statement | 0.80 |
| Levander, S.L. | 05/19/23 | Call with M. Rathi re: disclosure statement | 0.10 |
| Minott, R. | 05/19/23 | Revise confirmation schedule | 0.40 |
| Minott, R. | 05/19/23 | Correspondence with S. Bremer re solicitation | 0.70 |
| Rathi, M. | 05/19/23 | Revising litigation section of disclosure statement (1.3); .related correspondence with S. Levander, M. Hatch and M. Mix (MoCo) (0.6); Call with S. Levander re: disclosure statement (0.1) | 2.00 |
| Ribeiro, C. | 05/19/23 | Call with M. Weinberg re disclosure statement and plan | 0.20 |
| Ribeiro, C. | 05/19/23 | Call with M. Hatch re disclosure statement | 0.20 |
| Ribeiro, C. | 05/19/23 | Revise disclosure statement | 0.90 |
| Weinberg, M. | 05/19/23 | Revised draft plan exclusivity motion (0.4); correspondence with S. O'Neal, J. VanLare, K. Ross and Genesis team re same (0.3); coordinated filing of same (0.3). | 1.00 |
| Weinberg, M. | 05/19/23 | Call with C. Ribeiro re disclosure statement and plan | 0.20 |
| Weinberg, M. | 05/19/23 | Drafted amended chapter 11 plan based on plan issues list discussion (3.4); correspondence with S. Bremer re same (0.5). | 3.90 |
| Hatch, M. | 05/19/23 | Call with C. Ribeiro re disclosure statement | 0.20 |
| VanLare, J. | 05/20/23 | Revised draft disclosure statement (.3) | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Bremer, S. | 05/20/23 | Draft motion to approve solicitation procedures. | 2.30 |
| Minott, R. | 05/20/23 | Draft solicitation motion | 0.80 |
| Minott, R. | 05/20/23 | Correspondence with J. VanLare and S. O'Neal re confirmation schedule | 1.00 |
| Weinberg, M. | 05/20/23 | Further revised the draft amended plan (4.8); researched issues re same (1.7). | 6.40 |
| O'Neal, S.A. | 05/21/23 | Correspondence with R. Minott and J. VanLare re confirmation and Disclosure Statement hearing dates and related strategy points. | 0.10 |
| VanLare, J. | 05/21/23 | Revised disclosure statement (1.8) | 1.80 |
| Minott, R. | 05/21/23 | Correspondence with Hughes Hubbard and Proskauer re confirmation timeline | 0.20 |
| Weinberg, M. | 05/21/23 | Analyzed plan structure questions raised by plan issues list (3.1); further revisions to draft amended plan based on same (5.0). | 8.10 |
| O'Neal, S.A. | 05/22/23 | Call with J. VanLare, R. Minott, A. Frelinghuysen (HH), D. Smith (HH), E. Beitler (HH), E. Diers (HH), A. Dinwiddie (HH) re plan considerations and confirmation schedule (0.5). | 0.50 |
| O'Neal, S.A. | 05/22/23 | Partial call with C. Ribiero, J. VanLare, M. Hatch (partial), M. Leto (A&M), J. Sciametta (A&M) and team, B. Klein (Moelis), B. Tichenor (Moelis), M. DiYanni (Moelis) and team re disclosure statement | 0.50 |
| VanLare, J. | 05/22/23 | Call with S. O'Neal (partial), C. Ribeiro, M. Hatch (partial), M. Leto (A&M), J. Sciametta (A&M) and team, B. Klein (Moelis), B. Tichenor (Moelis), M. DiYanni (Moelis) and team re disclosure statement (1.0) | 1.00 |
| VanLare, J. | 05/22/23 | Call with C. Ribeiro re disclosure statement workstream (.4) | 0.40 |
| VanLare, J. | 05/22/23 | Call with D. Smith(HH), E. Dyer (HH), A. Frelinghuysen (HH), R. Minott, S. O'Neal re | 0.50 |

71

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | plan timeline, solicitation (.5) | |
| VanLare, J. | 05/22/23 | Reviewed background re disclosure statement exhibits (.5) | 0.50 |
| Morris, B.J. | 05/22/23 | Review of purchase agreement comments. | 0.30 |
| Heiland, K. | 05/22/23 | Corr with D. Schaefer re transaction update. | 0.30 |
| Heiland, K. | 05/22/23 | Review updated disclosure statement, US tax analysis of same. | 1.10 |
| Kim, H.R. | 05/22/23 | Reviewing disclosure statement | 0.20 |
| Massey, J.A. | 05/22/23 | Draft insert for DS regarding DCG loans (.5). | 0.50 |
| Minott, R. | 05/22/23 | Call with C. Ribeiro re disclosure statement and business licenses/regulatory approvals | 0.20 |
| Minott, R. | 05/22/23 | Correspondence with S. Bremer re solicitation procedures | 1.50 |
| Minott, R. | 05/22/23 | Call with S. O'Neal, J. VanLare, R. Minott, A. Frelinghuysen (HH), D. Smith (HH), E. Beitler (HH), E. Diers (HH), A. Dinwiddie (HH) regarding plan considerations and confirmation schedule. | 0.50 |
| Minott, R. | 05/22/23 | Provide comments to solicitation motion | 0.50 |
| Minott, R. | 05/22/23 | Correspondence with P. Kinealy  (AM) re solicitiation | 0.20 |
| Rathi, M. | 05/22/23 | Correspondence with M. Hatch re: litigation section of disclosure statement | 0.30 |
| Ribeiro, C. | 05/22/23 | Call with R. Minott re disclosure statement and business licenses and regulatory approvals | 0.20 |
| Ribeiro, C. | 05/22/23 | Correspond with S. Cascante, P. Wirtz, P. Kinealy (A&M) re claims pool (0.2); review GGC schedules (0.1) | 0.20 |
| Ribeiro, C. | 05/22/23 | Correspond with I. Keene re same (0.1) | 0.10 |
| Ribeiro, C. | 05/22/23 | Call with S. O'Neal (partial), J. VanLare, M. Hatch (partial), M. Leto (A&M), J. Sciametta (A&M) and team, B. Klein (Moelis), B. Tichenor (Moelis), M. DiYanni (Moelis) and | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | team re disclosure statement | |
| Ribeiro, C. | 05/22/23 | Revise disclosure statement (regulatory and risk factors) (1.3); correspond with R. Minott, I. Julson Barahona re same (0.2) | 1.40 |
| Ribeiro, C. | 05/22/23 | Call with J. VanLare re update on disclosure statement workstream | 0.40 |
| Ribeiro, C. | 05/22/23 | Meeting with D. Schaefer re disclosure statement and tax implications | 0.30 |
| Weinberg, M. | 05/22/23 | Additional revisions to the amended plan (4.6); reviewed analysis from S. Bremer re same (0.7); correspondence with S. O'Neal and S. Bremer re same (0.8) | 6.10 |
| Hatch, M. | 05/22/23 | Research | 0.40 |
| Hatch, M. | 05/22/23 | Drafted disclosure statement | 4.60 |
| Hatch, M. | 05/22/23 | Call with S. O'Neal (partial), J. VanLare, C. Ribeiro, M. Leto (A&M), J. Sciametta (A&M) and team, B. Klein (Moelis), B. Tichenor (Moelis), M. DiYanni (Moelis) and team re disclosure statement. | 1.00 |
| Barefoot, L.A. | 05/23/23 | Correspondence S.Bremer, M.Weinberg re plan treatment of insurance policies. | 0.30 |
| O'Neal, S.A. | 05/23/23 | Call with M. Weinberg, S. Bremer and J. VanLare re Plan. | 1.50 |
| O'Neal, S.A. | 05/23/23 | Call with M. Weinberg re plan and Disclosure Statement timing. | 0.10 |
| O'Neal, S.A. | 05/23/23 | Research re plan issues (0.3). Correspondence with M. Weinberg (0.1) and A. Frelinghuysen (Hughes Hubbard) re same (0.1). Markups to plan (0.2). | 0.70 |
| O'Neal, S.A. | 05/23/23 | Calls with B. Klein (Moelis) re settlement and mediation issues. | 0.30 |
| VanLare, J. | 05/23/23 | Call with S. O'Neal and M. Weinberg re plan (.1); call with H. Kim re disclosure statement exhibits (.1); call with J. Sciametta (AM) re disclosure statement (.1) | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 05/23/23 | Call with S.O'Neal, J. VanLare (partial), M. Weinberg and S. Bremer re amended plan. (partial) (1). | 1.00 |
| Bremer, S. | 05/23/23 | Call with S. O'Neal, J. VanLare, M. Weinberg re amended plan. | 1.50 |
| Bremer, S. | 05/23/23 | Review amended plan. | 1.00 |
| Kim, H.R. | 05/23/23 | Call with J. VanLare re disclosure statement exhibits | 0.30 |
| Minott, R. | 05/23/23 | Draft solicitation materials | 3.70 |
| Ribeiro, C. | 05/23/23 | Compile precedent exhibits for disclosure statement (0.3); review BlockFi and Voyager disclosure statements (0.6); correspond with H. Kim re same (0.1) | 1.00 |
| Ribeiro, C. | 05/23/23 | Revise disclosure statement (2.8); correspond with I. Julson Barahona re regulatory issues (0.2); correspond with D. Schaefer re tax issues (0.2); review plan issues list (0.8); review current draft of plan (2.0); correspond with J. VanLare re same (0.2) | 6.20 |
| Ribeiro, C. | 05/23/23 | Correspond with D. Kim re GGCi | 0.10 |
| Ribeiro, C. | 05/23/23 | Call with I. Julson Barahona re disclosure statement | 0.10 |
| Weinberg, M. | 05/23/23 | Revised draft chapter 11 plan based on comments from S. O'Neal. | 4.90 |
| Weinberg, M. | 05/23/23 | Call with S. O'Neal, J. VanLare (partial), and S. Bremer re amended plan. | 1.50 |
| Hatch, M. | 05/23/23 | Made edits to disclosure statement | 1.20 |
| Barefoot, L.A. | 05/24/23 | Call with J. Massey, K. Ross re disclosure statement valuation exhibit. | 0.30 |
| Barefoot, L.A. | 05/24/23 | Correspondence M.Weinberg, S.Bremer re plan treatment of D&O policies (0.2); corresp. B.Barnwell (Moelis), K.Ross re proposed language for DS exhibit (0.1). | 0.30 |
| O'Neal, S.A. | 05/24/23 | Review and comment on plan, including correspondence and calls with M. Weinberg | 2.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | to relay comments. | |
| Bremer, S. | 05/24/23 | Research for amended plan. | 0.30 |
| Bremer, S. | 05/24/23 | Revise amended plan. | 2.30 |
| Heiland, K. | 05/24/23 | Call with D. Schaefer re updated plan, disclosure statement. | 1.30 |
| Kim, H.R. | 05/24/23 | Reviewing exhibits to disclosure statement | 0.30 |
| Massey, J.A. | 05/24/23 | Call with L. Barefoot, K. Ross re disclosure statement valuation exhibit. | 0.30 |
| Minott, R. | 05/24/23 | Correspondence with J. VanLare, H. Kim, S. Bremer, P. Kinealy (AM), Kroll re solicitation procedures | 2.30 |
| Ribeiro, C. | 05/24/23 | Correspond with D. Schaefer re disclosure statement | 0.10 |
| Ribeiro, C. | 05/24/23 | Correspond with J. Sciametta (A&M) re liquidation analysis | 0.10 |
| Ribeiro, C. | 05/24/23 | Meeting with M. Hatch re disclosure statement | 0.30 |
| Ross, K. | 05/24/23 | Call w/ L. Barefoot, J. Massey, re disclosure statement valuation exhibit | 0.30 |
| Weinberg, M. | 05/24/23 | Further revised amended plan based on creditor discussions (5.0); correspondence with S. O'Neal on open issues re same (1.5); prepared summary of amended plan for special committee (0.8); correspondence with S. O'Neal re same (0.2); reviewed comments from S. O'Neal on amended plan (1.0); reviewed S. Bremer markup of amended plan (1.0); correspondence with S. Bremer re same (0.7); revised S. Bremer markup of draft amended plan (1.6). | 11.80 |
| Hatch, M. | 05/24/23 | Discussion with C. Ribeiro re disclosure statement | 0.30 |
| Hatch, M. | 05/24/23 | Editing disclosure statement | 1.80 |
| O'Neal, S.A. | 05/25/23 | Calls and correspondence with J. VanLare and P. Abelson (W&C) re exclusivity motion and | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | extension of time to object. | |
| VanLare, J. | 05/25/23 | Call with J. VanLare, H. Kim, C. Ribeiro, R. Minott, P. Kinealy (AM), J. Berman (Kroll), S. Kesler (Kroll), C. Porter (Kroll), C. Johnson (Kroll), A. Orchowski (Kroll) re solicitation workstream (.3) [24872-014] | 0.30 |
| VanLare, J. | 05/25/23 | Reviewed draft disclosure statement (.2); drafted email to S. O'Neal re exclusivity (.1) | 0.30 |
| VanLare, J. | 05/25/23 | Call with A&M re hypothetical wind-down analysis (.4) | 0.40 |
| Kim, H.R. | 05/25/23 | Correspondence re recovery analysis with J. VanLare, M. Leto (A&M), R. Smith (A&M) and L. Cherrone (A&M) | 0.70 |
| Kim, H.R. | 05/25/23 | Call with J. VanLare, C. Ribeiro, R. Minott, P. Kinealy (AM), J. Berman (Kroll), S. Kesler (Kroll), C. Porter (Kroll), C. Johnson (Kroll), A. Orchowski (Kroll) re solicitation workstream | 0.30 |
| Minott, R. | 05/25/23 | Call with J. VanLare, H. Kim, C. Ribeiro, R. Minott, P. Kinealy (AM), J. Berman (Kroll), S. Kesler (Kroll), C. Porter (Kroll), C. Johnson (Kroll), A. Orchowski (Kroll) regarding solicitation workstream. | 0.30 |
| Minott, R. | 05/25/23 | Review solicitation documents | 0.90 |
| Rathi, M. | 05/25/23 | .5 - call with N. Maisel regarding document reviews; .4 - sending related documents | 0.90 |
| Ribeiro, C. | 05/25/23 | Revise disclosure statement (1.8); correspond with M. Weinberg re same (0.2) | 2.00 |
| Ribeiro, C. | 05/25/23 | Call with J. VanLare, R. Minott, H. Kim, P. Kinealy (A&M), J. Berman (Kroll), S. Kesler (Kroll), C. Porter (Kroll), C. Johnson (Kroll), A. Orchowski (Kroll) re solicitation process | 0.30 |
| Ribeiro, C. | 05/25/23 | Call with B. Barnwell (Moelis) re disclosure statement recovery analysis | 0.10 |
| Weinberg, M. | 05/25/23 | Further revisions amended plan markup from S. Bremer (1.3); correspondence with Special | 3.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Committee and W&C, Proskauer, and HHR teams re same (0.6); correspondence with S. O'Neal and J. VanLare re plan exclusivity order (0.5); correspondence with chambers re same (0.4); correspondence with C. Ribeiro re draft disclosure statement (0.3). | |
| VanLare, J. | 05/26/23 | Reviewed draft mediation order (.2) | 0.20 |
| VanLare, J. | 05/26/23 | Revised draft disclosure statement (1.7) | 1.70 |
| VanLare, J. | 05/26/23 | Call with Hughes Hubbard and Moelis re bidding process (.6) (partial) | 0.60 |
| Bremer, S. | 05/26/23 | Review Hughes Hubbard comments on amended plan. | 0.10 |
| Kim, H.R. | 05/26/23 | Reviewing disclosure statement | 0.10 |
| Massey, J.A. | 05/26/23 | Revisions to DS valuation addendum. | 0.60 |
| Minott, R. | 05/26/23 | Draft solicitation procedures | 3.90 |
| Ribeiro, C. | 05/26/23 | revise disclosure statement (2.0); correspond with M. Weinberg, D. Schaefer re same (0.3) | 2.30 |
| Ross, K. | 05/26/23 | Revise DS exhibit (.7); corresp. with J. Massey and L. Barefoot re same (.2) | 0.90 |
| Weinberg, M. | 05/26/23 | Revised draft disclosure statement. | 3.30 |
| O'Neal, S.A. | 05/27/23 | Correspondence withA. Frelinghuysen (Hughes Hubbard) re mediation extension. | 0.10 |
| Bremer, S. | 05/27/23 | Review Hughes Hubbard plan revision (2.0); draft issues list (2.7). | 4.70 |
| Weinberg, M. | 05/27/23 | Correspondence with S. Bremer re markup of amended plan. | 0.50 |
| Weinberg, M. | 05/28/23 | Reviewed markup of amended plan (1.0); drafted issues list re same (1.2). | 2.20 |
| Weinberg, M. | 05/29/23 | Correspondence with S. O'Neal, J. VanLare and B. Hammer re amended plan. | 0.20 |
| Barefoot, L.A. | 05/30/23 | Review draft estimation motion (0.3); correspond S.O'Neal, J.Vanlare re potential application of turnover to 3AC claims (0.2). | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 05/30/23 | Correspondence with M. Weinberg re plan. | 0.10 |
| VanLare, J. | 05/30/23 | Reviewed draft financial projections (.2) | 0.20 |
| VanLare, J. | 05/30/23 | Reviewed email from M. Weinberg re plan (.2) | 0.20 |
| VanLare, J. | 05/30/23 | Revised draft disclosure statement (1.6); reviewed draft mediation order (.2) | 1.80 |
| Bremer, S. | 05/30/23 | Revise disclosure statement with respect to amended plan. | 4.10 |
| Minott, R. | 05/30/23 | Prepare solicitation ballots. | 1.80 |
| Minott, R. | 05/30/23 | Draft Gemini ballot | 2.30 |
| Minott, R. | 05/30/23 | Draft solicitation motion and exhibits | 4.80 |
| Ribeiro, C. | 05/30/23 | Correspondence re mediation order (0.4); revise order, draft notice (0.8); correspond with J. VanLare re same (0.1); correspond with J. Liou (wWeil), A. Frelinghuysen (HH), P. Abelson (W&C), B. Rosen (Proskauer) re same; correspond with S. Saran re same (0.4) | 1.70 |
| Ribeiro, C. | 05/30/23 | Call with M. Hatch re disclosure statement | 0.10 |
| Ribeiro, C. | 05/30/23 | Revise disclosure statement | 2.80 |
| Ribeiro, C. | 05/30/23 | Look into insurance issues, including w/r/t escrow agreement | 0.10 |
| Ribeiro, C. | 05/30/23 | Correspond with A. Levine re shared expenses agreement and employee costs | 0.10 |
| Weinberg, M. | 05/30/23 | Reviewed A&M comments on draft plan; correspondence with J. Sciametta re same. | 3.10 |
| Hatch, M. | 05/30/23 | Call with C. Ribeiro re disclosure statement | 0.10 |
| Barefoot, L.A. | 05/31/23 | Review/revise draft valuation exhibit (0.5); correspondence K.Ross, J.Massey, B.Hammer, J.VanLare re same (0.2). | 0.70 |
| O'Neal, S.A. | 05/31/23 | Comment on mediation order extension and review successive drafts. | 0.50 |
| VanLare, J. | 05/31/23 | Revised disclosure statement (3); reviewed draft amended mediation order (.4); revised | 4.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure Statement

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | amended plan (1.1); call with M. Hatch re disclosure statement (.1) | |
| VanLare, J. | 05/31/23 | Participated in recovery analysis call with AM and Moelis teams (.6) | 0.60 |
| Bremer, S. | 05/31/23 | Revise disclosure statement. | 1.00 |
| Minott, R. | 05/31/23 | Revise solicitation materials | 3.10 |
| Minott, R. | 05/31/23 | Draft notices for solicitation packages | 1.10 |
| Minott, R. | 05/31/23 | Draft publication notice | 0.40 |
| Minott, R. | 05/31/23 | Revise solicitation and voting procedures | 1.20 |
| Minott, R. | 05/31/23 | Draft DS language | 0.60 |
| Ribeiro, C. | 05/31/23 | Further revisions to disclosure statement to incorporate J. VanLare input (3.0); correspond with J. VanLare re same (0.3) | 3.30 |
| Ribeiro, C. | 05/31/23 | Meeting with S. Bremer re status of current ds and plan workstreams | 0.20 |
| Ribeiro, C. | 05/31/23 | Revise mediation order (2.4); correspondence with parties re same (0.8) | 3.20 |
| Ross, K. | 05/31/23 | Revise DS exhibit per L. Barefoot (.3); correspond with L. Barefoot, S. O'Neal, J. Massey, J. VanLare, and B. Hammer re same (.1) | 0.40 |
| Weinberg, M. | 05/31/23 | Call with M. Leto (A&M) and J. Sciametta (A&M) to discuss comments to plan. | 1.00 |
| Weinberg, M. | 05/31/23 | Revised draft disclosure statement (1.8); revised draft financial analysis (0.4); reviewed comments to draft amended chapter 11 plan (0.8). | 3.00 |
| Hatch, M. | 05/31/23 | Drafted disclosure statement | 1.80 |
| | | MATTER TOTAL: | 427.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| Linch, M.E. | 8.70 | 1,735.00 | $ | 15,094.50 |
| McRae, W.L. | 9.00 | 2,135.00 | $ | 19,215.00 |
| O'Neal, S.A. | 0.10 | 1,820.00 | $ | 182.00 |
| Associate | | | | |
| Heiland, K. | 10.80 | 1,105.00 | $ | 11,934.00 |
| Kim, H.R. | 0.40 | 1,105.00 | $ | 442.00 |
| Schaefer, D. | 24.90 | 1,045.00 | $ | 26,020.50 |
| Weinberg, M. | 0.60 | 1,105.00 | $ | 663.00 |
| Total: | 54.50 | | $ | 73,551.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Schaefer, D. | 05/01/23 | Review of SPA (.4). | 0.40 |
| Linch, M.E. | 05/02/23 | Correspond with D. Schaefer and A. Braiterman regarding tax issues. | 0.20 |
| Linch, M.E. | 05/02/23 | Call with W. McRae, K. Heiland, D. Schaefer, B. Angstadt (GT), C. Stathopoulos (GT) and D. Horowitz (GT) to review tax reporting. | 0.50 |
| McRae, W.L. | 05/02/23 | Call with M. LInch, K. Heiland, D. Schaefer, B. Angstadt (GT), C. Stathopoulos (GT) and D. Horowitz (GT) to review tax reporting. (.50) | 0.50 |
| Heiland, K. | 05/02/23 | Call with W. McRae, M. Linch, D. Schaefer, B. Angstadt (GT), C. Stathopoulos (GT) and D. Horowitz (GT) to review tax reporting. | 0.50 |
| Heiland, K. | 05/02/23 | Call with W. McRae, M. Linch, D. Schaefer, B. Angstadt (GT), C. Stathopoulos (GT) and D. Horowitz (GT) to review tax reporting. | 0.50 |
| Schaefer, D. | 05/02/23 | Preparation for call with GT to review tax reporting (0.3). | 0.30 |
| Schaefer, D. | 05/02/23 | Call with W. McRae, M. Linch, K. Heiland, B. Angstadt (GT), C. Stathopoulos (GT) and D. Horowitz (GT) to review tax reporting (0.5). | 0.50 |
| Linch, M.E. | 05/03/23 | Correspond with E. Harvey, B. Angstadt, and D. Schaefer regarding access letter ad update call. | 0.20 |
| Linch, M.E. | 05/04/23 | Correspond with W. McRae and D. Schaefer regarding discussion with GGT team. | 0.20 |
| Linch, M.E. | 05/04/23 | Correspond with D. Schaefer regarding presentation. | 0.10 |
| Linch, M.E. | 05/05/23 | Call with W. McRae, K. Heiland (partial), D. Schaefer, B. Angstadt (GT), J. Dodson (GT) and D. Horowitz (Genesis) and EY to review tax reporting. | 1.00 |
| McRae, W.L. | 05/05/23 | Call with M. Linch, K. Heiland (partial), D. Schaefer, B. Angstadt (GT), J. Dodson (GT) and D. Horowitz (Genesis) and EY to review | 1.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | tax reporting (1); researched a few points discussed by EY. (.40) | |
| McRae, W.L. | 05/05/23 | Consideration of advice to D. Islim (Genesis). | 0.30 |
| Heiland, K. | 05/05/23 | Call with W. McRae, M. Linch, D. Schaefer, B. Angstadt (GT), J. Dodson (GT) and D. Horowitz (Genesis) and EY to review tax reporting (partial attendance). | 0.40 |
| Kim, H.R. | 05/05/23 | Reviewing considerations for tax returns | 0.20 |
| Schaefer, D. | 05/05/23 | Call with W. McRae, M. Linch, K. Heiland (partial), B. Angstadt (GT), J. Dodson (GT) and D. Horowitz (Genesis) and EY to review tax reporting. | 1.00 |
| Linch, M.E. | 05/07/23 | Correspond with D. Schaefer regarding SPA tax issues. | 0.10 |
| Linch, M.E. | 05/08/23 | Confer with K. Heiland, W. McRae, M. Leto (Alvarez & Maral), and D. Walker (Alvarez & Maral) regarding tax reporting. | 0.50 |
| Linch, M.E. | 05/08/23 | Correspond with W. McRae, J. Soto, and M. Leto. | 0.10 |
| McRae, W.L. | 05/08/23 | Confer with K. Heiland, M. Linch, M. Leto (Alvarez & Maral), and D. Walker (Alvarez & Maral) regarding tax reporting. | 0.50 |
| Heiland, K. | 05/08/23 | Confer with W. McRae, M. Linch, M. Leto and D. Walker regarding tax reporting. | 0.50 |
| Kim, H.R. | 05/08/23 | Reviewing correspondence from A&M team re: tax returns | 0.20 |
| Linch, M.E. | 05/10/23 | Call with M. Leto (A&M), L. Cherrone (A&M), D. Walker (A&M), J. Soto (Moelis), K. Heiland, W. McRae re US tax considerations for restructuring plan. | 0.50 |
| McRae, W.L. | 05/10/23 | Call with M. Leto (A&M), L. Cherrone (A&M), D. Walker (A&M), J. Soto (Moelis), K. Heiland and M. Linch regarding US tax considerations for restructuring plan. | 0.50 |
| Heiland, K. | 05/10/23 | Call with M. Leto (A&M), L. Cherrone | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (A&M), D. Walker (A&M), J. Soto (Moelis), M. Linch, W. McRae re US tax considerations for restructuring plan. | |
| Linch, M.E. | 05/13/23 | Review EY Access letter. | 0.30 |
| Linch, M.E. | 05/13/23 | Correspond with W. McRae and S. O'Neal regarding access letter. | 0.10 |
| O'Neal, S.A. | 05/13/23 | Correspondence with Sully and B. McRae re EY reliance letter and review same. | 0.10 |
| Linch, M.E. | 05/16/23 | Respond to tax issues list. | 1.20 |
| Linch, M.E. | 05/16/23 | Confer with W. McRae regarding tax issues list. | 0.10 |
| McRae, W.L. | 05/16/23 | Call with M. Weinberg re tax issues related to plan | 0.20 |
| Weinberg, M. | 05/16/23 | Call with W. McRae re tax issues related to plan. | 0.20 |
| Linch, M.E. | 05/22/23 | Review proof of claims. | 0.30 |
| Schaefer, D. | 05/22/23 | Call with K. Heiland to discuss disclosure (0.3). | 0.30 |
| Linch, M.E. | 05/23/23 | Call with W. McRae, K. Heiland, D. Schaefer, B. Angstadt (GT), A. Chan (Genesis), A&M and Moelis to review tax analysis. | 0.30 |
| Linch, M.E. | 05/23/23 | Correspond with E. Sapir (EY), A. Chan, W. McRae, and D. Schaefer regarding tax issues. | 0.10 |
| McRae, W.L. | 05/23/23 | Call with M. Linch (partial), K. Heiland, D. Schaefer, B. Angstadt (GT), A. Chan (Genesis), A&M and Moelis to review tax analysis (.40); follow-up discussion with M. Linch (.10); D. Schaefer. (.10) | 0.60 |
| Heiland, K. | 05/23/23 | Call with W. McRae, M. Linch (partial), D. Schaefer, B. Angstadt (GT), A. Chan (Genesis), A&M and Moelis to review tax analysis (0.4). | 0.50 |
| Schaefer, D. | 05/23/23 | Review of EPA (0.3). | 0.30 |
| Schaefer, D. | 05/23/23 | Correspondence with advisors re tax reporting | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (0.8). | |
| Schaefer, D. | 05/23/23 | Call with W. McRae, M. Linch (partial), K. Heiland, B. Angstadt (GT), A. Chan (Genesis), A&M and Moelis to review tax analysis (0.4). | 0.40 |
| Schaefer, D. | 05/23/23 | Review of term sheet (0.6). | 0.70 |
| Linch, M.E. | 05/24/23 | Corresponedence with K, Heiland, W. McRae, D. Schaefer, B. Angstadt, E. Harvey, and E. Sapir regarding tax issues. | 0.90 |
| Linch, M.E. | 05/24/23 | Review changes to equity purchase agreement. | 0.30 |
| Linch, M.E. | 05/24/23 | Review APA draft. | 0.50 |
| McRae, W.L. | 05/24/23 | Caught up with EY and discussed positions and workplan (1.00); follow-up with D. Schaefer. (.30) | 1.30 |
| Heiland, K. | 05/24/23 | Correspondence w. D. Schaefer re US tax analysis of revised plan. | 1.90 |
| Heiland, K. | 05/24/23 | Review revised plan disclosure. | 0.60 |
| Heiland, K. | 05/24/23 | Correspondence w. M. Weinberg, D. Schaefer re revised plan. | 0.40 |
| Schaefer, D. | 05/24/23 | Review of the draft plan (1.1). | 1.80 |
| Schaefer, D. | 05/24/23 | Review of the draft plan (1.1). | 1.10 |
| Schaefer, D. | 05/24/23 | Call with William McRae re tax reporting. | 0.40 |
| Schaefer, D. | 05/24/23 | Call with K. Heiland re APA and disclosure. | 1.30 |
| Schaefer, D. | 05/24/23 | Call with W. McRae, M. Linch, K. Heiland, B. Angstadt (GT), J. Dodson (GT) and D. Horowitz (Genesis) and EY to review tax reporting (1.0). | 1.00 |
| Schaefer, D. | 05/24/23 | Correspondence w. M. Weinberg, K. Heiland re revised plan. | 0.40 |
| Schaefer, D. | 05/24/23 | Revisions to APA. | 1.30 |
| Schaefer, D. | 05/24/23 | Revisions to APA. | 1.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weinberg, M. | 05/24/23 | Call with K. Heiland and D. Schaefer to discuss tax issues re plan. | 0.40 |
| McRae, W.L. | 05/25/23 | Reviewed Weil's comment to the equity purchase agreement. | 0.50 |
| McRae, W.L. | 05/25/23 | E-mails with EY regarding new documents in data room. | 0.10 |
| McRae, W.L. | 05/25/23 | Reviewed precedents on disclosure for offering document. | 0.80 |
| Heiland, K. | 05/25/23 | Correspondence with W. McRae re EPA. | 0.10 |
| Schaefer, D. | 05/25/23 | Review of plan and revisions to disclosure. | 3.50 |
| Linch, M.E. | 05/26/23 | Correspond with W. McRae, K. Heiland, D. Schaefer, B. Angstadt, E. Harvey, and E. Sapir regarding tax issues. | 0.70 |
| McRae, W.L. | 05/26/23 | Call with M. Leto (A&M), Alice Chan (Genesis), J. Soto (Moelis), D. Horowith (Genesis) to discuss process and next steps. | 0.60 |
| Heiland, K. | 05/26/23 | Review, revise draft APA and EPA. | 2.80 |
| Schaefer, D. | 05/26/23 | Revisions to APA and SPA. | 1.80 |
| Linch, M.E. | 05/30/23 | Correspond with W. McRae, K. Heiland, L. Swiderski, and D. Schaefer regarding purchase agreement. | 0.20 |
| McRae, W.L. | 05/30/23 | Attention draft sale agreement and discussion of same with Drew Schaefer. | 0.30 |
| Schaefer, D. | 05/30/23 | Drafting the plan disclosure. | 1.80 |
| Schaefer, D. | 05/30/23 | Responding to CGSH team re Moelis update. | 0.30 |
| Schaefer, D. | 05/30/23 | Responding to CGSH team inquiry re workstreams. | 0.60 |
| Schaefer, D. | 05/30/23 | Discussion re collateral sales. | 0.30 |
| Schaefer, D. | 05/30/23 | Discussion re collateral sales. | 0.40 |
| Linch, M.E. | 05/31/23 | Correspond with K. Heiland, W. McRae, D. Schaefer, K. Spoerri, M. Leto, and L. Swiderski regarding purchase agreement and collateral issues. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| McRae, W.L. | 05/31/23 | Call with K. Heiland, D. Schaefer, B. Angstadt (GT), J. Dodson (GT), L. Charrone (A&M), M. Leto (A&M), D. Walker (A&M), D. Horowitz (Genesis) and EY to review collateral transactions (0.9); attention to emails (D. Schaefer; K. Heiland and M. Linch) regarding the APA and information requests (0.5). | 1.40 |
| Heiland, K. | 05/31/23 | Call with W. McRae, D. Schaefer, B. Angstadt (GT), J. Dodson (GT), L. Charrone (A&M), M. Leto (A&M), D. Walker (A&M), D. Horowitz (Genesis) and EY to review collateral transactions (0.9). | 0.90 |
| Heiland, K. | 05/31/23 | Correspondence w. M. Linch, W. McRae re draft APA. | 0.50 |
| Heiland, K. | 05/31/23 | Correspondence w. CGSH corp team re asset purchase transaction. | 0.70 |
| Schaefer, D. | 05/31/23 | Call with W. McRae, K. Heiland, B. Angstadt (GT), J. Dodson (GT), L. Charrone (A&M), M. Leto (A&M), D. Walker (A&M), D. Horowitz (Genesis) and and EY to review collateral transactions (0.9). | 0.90 |
| Schaefer, D. | 05/31/23 | Responding to CGSH team inquiry and drafting disclosure. | 2.00 |
| | | MATTER TOTAL: | 54.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

**Timekeeper Summary**

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| **Partner** | | | | |
| Dassin, L.L. | 94.50 | 1,930.00 | $ | 182,385.00 |
| O'Neal, S.A. | 6.80 | 1,820.00 | $ | 12,376.00 |
| VanLare, J. | 3.20 | 1,730.00 | $ | 5,536.00 |
| Zutshi, R.N. | 90.10 | 1,730.00 | $ | 155,873.00 |
| **Counsel** | | | | |
| Janghorbani, A. | 109.60 | 1,485.00 | $ | 162,756.00 |
| Mahoney, C.J. | 0.50 | 1,405.00 | $ | 702.50 |
| Weaver, A. | 108.00 | 1,485.00 | $ | 160,380.00 |
| **Senior Attorney** | | | | |
| Saenz, A.F. | 125.30 | 1,190.00 | $ | 149,107.00 |
| **Associate** | | | | |
| Amorim, E.D. | 115.30 | 1,105.00 | $ | 127,406.50 |
| Cinnamon, M. | 64.50 | 1,155.00 | $ | 74,497.50 |
| Dike, D.D. | 84.10 | 1,105.00 | $ | 92,930.50 |
| Kowiak, M.J. | 1.80 | 710.00 | $ | 1,278.00 |
| Larner, S. | 64.30 | 965.00 | $ | 62,049.50 |
| Leibold, M.A. | 62.50 | 1,155.00 | $ | 72,187.50 |
| Levander, S.L. | 98.30 | 1,180.00 | $ | 115,994.00 |
| Lotty, A. | 107.90 | 965.00 | $ | 104,123.50 |
| MacAdam, K. | 72.70 | 845.00 | $ | 61,431.50 |
| Morrow, E.S. | 84.50 | 965.00 | $ | 81,542.50 |
| Rathi, M. | 83.20 | 845.00 | $ | 70,304.00 |
| Richey, B. | 104.10 | 845.00 | $ | 87,964.50 |
| Saba, A. | 89.20 | 1,045.00 | $ | 93,214.00 |
| Schulman, M.A. | 91.10 | 1,105.00 | $ | 100,665.50 |
| **Associate Not Admitted** | | | | |
| Colter, H. | 42.30 | 710.00 | $ | 30,033.00 |
| Gariboldi, A. | 61.50 | 710.00 | $ | 43,665.00 |
| Kowiak, M.J. | 44.30 | 710.00 | $ | 31,453.00 |
| Reynolds, N. | 14.30 | 710.00 | $ | 10,153.00 |
| **Staff Attorney** | | | | |
| Christian, D.M. | 55.00 | 505.00 | $ | 27,775.00 |
| Levy, J.R. | 90.50 | 710.00 | $ | 64,255.00 |
| Orteza, A. | 32.10 | 505.00 | $ | 16,210.50 |
| Vaughan Vines, J.A. | 184.20 | 505.00 | $ | 93,021.00 |
| **Project Attorney** | | | | |
| Barreto, B. | 109.00 | 505.00 | $ | 55,045.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Djivanides, D. | 97.90 | 500.00 | $ | 48,950.00 |
| Ferreira, D. | 101.90 | 505.00 | $ | 51,459.50 |
| Guiha, A. | 57.50 | 505.00 | $ | 29,037.50 |
| Hurley, R. | 74.70 | 505.00 | $ | 37,723.50 |
| Santos-Tricoche, R. | 73.30 | 505.00 | $ | 37,016.50 |
| Wang, B. | 93.80 | 505.00 | $ | 47,369.00 |
| **Support Attorney** | | | | |
| Banks, B.D. | 145.30 | 300.00 | $ | 43,590.00 |
| Cavanagh, J. | 173.10 | 300.00 | $ | 51,930.00 |
| Gayle, K. | 169.50 | 300.00 | $ | 50,850.00 |
| Hong, H.S. | 196.50 | 300.00 | $ | 58,950.00 |
| Mull, B.C. | 142.50 | 300.00 | $ | 42,750.00 |
| Rivas-Marrero, D. | 182.60 | 300.00 | $ | 54,780.00 |
| Stewart, C.L. | 118.00 | 300.00 | $ | 35,400.00 |
| Taylor, W.B. | 144.00 | 300.00 | $ | 43,200.00 |
| Wilford, R.N. | 147.70 | 300.00 | $ | 44,310.00 |
| Woll, L. | 207.50 | 375.00 | $ | 77,812.50 |
| **Paralegal** | | | | |
| Abelev, A. | 3.80 | 370.00 | $ | 1,406.00 |
| Adubofour, A. | 8.70 | 430.00 | $ | 3,741.00 |
| Dyer-Kennedy, J. | 40.10 | 370.00 | $ | 14,837.00 |
| Gallagher, A. | 43.30 | 370.00 | $ | 16,021.00 |
| Milano, L.M. | 0.80 | 370.00 | $ | 296.00 |
| Saran, S. | 8.60 | 430.00 | $ | 3,698.00 |
| Total: | 4,525.80 | | $ | 3,141,442.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dassin, L.L. | 05/01/23 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.80 |
| Dassin, L.L. | 05/01/23 | Analyze materials regarding requests by authorities and responsive information. | 2.80 |
| Zutshi, R.N. | 05/01/23 | Planning for responses to authorities' requests. | 1.20 |
| Janghorbani, A. | 05/01/23 | Correspondence w A Saenz and D Dike re document and privilege review. | 0.20 |
| Janghorbani, A. | 05/01/23 | Correspondence w authorities and L Dassin, R Zutshi, A Weaver, A Saenz, and S Levander re meetings. | 0.50 |
| Janghorbani, A. | 05/01/23 | Attention to elevated documents | 2.00 |
| Janghorbani, A. | 05/01/23 | Email correspondence w A Weaver, A Sanez, S Levander, R Zutshi, and L Dassin re investigation. | 0.40 |
| Janghorbani, A. | 05/01/23 | Attend to draft  letter. | 0.50 |
| Janghorbani, A. | 05/01/23 | Call with L. Dassin, A. Weaver, A. Saenz, S. Levander, M. Leibold, M. Kowiak regarding investigation status and next steps | 0.50 |
| Weaver, A. | 05/01/23 | Reviewed draft outline for presentations to authorities and provided comments. | 1.60 |
| Weaver, A. | 05/01/23 | Call with B Richey and a former employee. | 0.30 |
| Weaver, A. | 05/01/23 | Correspondence with R Zutshi, the team and various authorities. | 0.20 |
| Saenz, A.F. | 05/01/23 | Call with  S. Larner and M. Rathi regarding regulator outline (partial attendance). | 0.60 |
| Saenz, A.F. | 05/01/23 | Review draft letter | 0.30 |
| Saenz, A.F. | 05/01/23 | Prepare guidance on outline for use with authorities; privilege review status. | 0.80 |
| Saenz, A.F. | 05/01/23 | Meeting with E. Amorim, D. Dike, B. Richey and E. Morrow regarding privilege review (.2); prep for same (.1). | 0.30 |
| Saenz, A.F. | 05/01/23 | Finalize comments on draft brief. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 05/01/23 | Call with D. Isaacs (Morrison Cohen) regarding alignment on productions to authorities. | 0.30 |
| Amorim, E.D. | 05/01/23 | Email communication with A. Saenz regarding meeting coordination with regulators. | 0.20 |
| Amorim, E.D. | 05/01/23 | Email communication with E. Morrow, D. Dike and B. Richey regarding review privilege questions. | 0.20 |
| Amorim, E.D. | 05/01/23 | Meeting with A. Saenz, D. Dike, B. Richey and E. Morrow regarding privilege review. | 0.20 |
| Amorim, E.D. | 05/01/23 | Email communication with S. Larner, M. Leibold regarding items to discuss in scheduled meeting with regulator. | 0.50 |
| Amorim, E.D. | 05/01/23 | Targeted review of potentially privileged document in anticipation of production to regulators. | 3.10 |
| Cinnamon, M. | 05/01/23 | Revising materials for regulatory presentation (2.4); T/c with K. MacAdam re general ledger (.1); Call with S. Larner and M. Rathi re lending reports (.3) | 2.80 |
| Dike, D.D. | 05/01/23 | Meeting with A. Saenz, E. Amorim, and B. Richey regarding privilege review process. | 0.50 |
| Dike, D.D. | 05/01/23 | Meeting with A. Saenz, E. Amorim,  B. Richey and E. Morrow regarding privilege review. | 0.20 |
| Larner, S. | 05/01/23 | Call with M. Rathi re: 3AC presentation | 0.10 |
| Larner, S. | 05/01/23 | Pulled risk and lending reports for hedging team and put them in tables (1); Call with M. Cinnamon and M. Rathi re lending reports (.3) | 1.30 |
| Larner, S. | 05/01/23 | Compiled November materials on the FTX and redemption issues by searching the master chronology and Relativity | 2.30 |
| Larner, S. | 05/01/23 | Responded to M. Leibold's questions on outline for use with regulators | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Larner, S. | 05/01/23 | Call with A. Saenz and M. Rathi re: regulator presentation | 0.70 |
| Leibold, M.A. | 05/01/23 | Review summary of key documents (.3); correspond regarding documentation for accountants (.2); Call with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Kowiak regarding investigation status and next steps (.5); Drafted summary of call with employees (1.8); Correspond re interview prep (.7). | 4.40 |
| Leibold, M.A. | 05/01/23 | Review correspondence re presentation strategy (.3); Coordinate responses to regulator requests (.4) | 0.70 |
| Levander, S.L. | 05/01/23 | Analysis re next steps with expert | 0.60 |
| Lotty, A. | 05/01/23 | Compile list of documents for production. | 2.50 |
| MacAdam, K. | 05/01/23 | Attention to correspondence re compiling documents for accounting experts. | 1.10 |
| MacAdam, K. | 05/01/23 | T/c with M. Cinnamon re general ledger. | 0.10 |
| MacAdam, K. | 05/01/23 | Revise expert engagement letter. | 0.40 |
| Morrow, E.S. | 05/01/23 | Conduct privilege review of key documents | 1.90 |
| Morrow, E.S. | 05/01/23 | Conduct analysis regarding privilege review | 1.20 |
| Morrow, E.S. | 05/01/23 | Meeting with A. Saenz, E. Amorim, D. Dike, B. Richey regarding privilege review. | 0.20 |
| Morrow, E.S. | 05/01/23 | Conduct analysis of privilege review to communicate with A. Saenz.. | 0.30 |
| Morrow, E.S. | 05/01/23 | Draft analysis responding to reviewer questions on privilege review | 0.70 |
| Rathi, M. | 05/01/23 | Call with S. Larner re: 3AC presentation | 0.10 |
| Rathi, M. | 05/01/23 | Call with M. Cinnamon, S. Larner re lending reports (.3);  compiling related reports (.4) | 0.70 |
| Rathi, M. | 05/01/23 | Call with A. Saenz, S. Larner re: regulator outline | 0.70 |
| Rathi, M. | 05/01/23 | Revising regulator outline based on A. Saenz feedback | 1.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Richey, B. | 05/01/23 | Meeting with A. Saenz, E. Amorim, D. Dike, and E. Morrow regarding privilege review (.2); privilege review of key documents for upcoming production (1). | 1.20 |
| Richey, B. | 05/01/23 | Document review to compile key documents for interview of former Genesis employee (5.0); supervision of paralegals regarding same (1.2); Call with A. Weaver and a former employee regarding the investigation (.3). | 9.00 |
| Schulman, M.A. | 05/01/23 | Review elevated documents from B. Richey for presentation to authorities. | 1.20 |
| Schulman, M.A. | 05/01/23 | Revise outline for presentation to authorities. | 2.80 |
| Schulman, M.A. | 05/01/23 | Conduct document searches for preparation for presentation to authorities. | 0.40 |
| Kowiak, M.J. | 05/01/23 | Work on preparation of interview outline of former Genesis employee | 2.50 |
| Kowiak, M.J. | 05/01/23 | Revise regulator outline | 0.70 |
| Kowiak, M.J. | 05/01/23 | Review key documents to assess which merit inclusion in regulator outline | 1.50 |
| Levy, J.R. | 05/01/23 | Manage review workflows and proposed regulator production set | 2.00 |
| Vaughan Vines, J.A. | 05/01/23 | Analyze LLR documents per request by A. Lotty. | 0.50 |
| Vaughan Vines, J.A. | 05/01/23 | Prepare former employee documents for co-counsel. | 2.50 |
| Vaughan Vines, J.A. | 05/01/23 | Analyze documents for key issues in response to regulator subpoena. | 6.50 |
| Barreto, B. | 05/01/23 | Quality check of document set for new issue tags. | 8.00 |
| Guiha, A. | 05/01/23 | Quality control review documents for responsiveness and privilege. | 4.00 |
| Santos-Tricoche, R. | 05/01/23 | Review of documents for responsiveness, key facts and privilege for regulator production. | 9.30 |
| Wang, B. | 05/01/23 | Perform second level document review | 3.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | for responsiveness and privilege per J. Levy. | |
| Banks, B.D. | 05/01/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 05/01/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 05/01/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/01/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/01/23 | Electronic Document Review. | 8.50 |
| Stewart, C.L. | 05/01/23 | Electronic Document Review. | 8.50 |
| Taylor, W.B. | 05/01/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/01/23 | Electronic Document Review. | 8.50 |
| Woll, L. | 05/01/23 | Perform privilege review. | 1.00 |
| Woll, L. | 05/01/23 | Perform NR Quality Control review. | 8.50 |
| Dassin, L.L. | 05/02/23 | Meeting with R. Zutshi, A Saenz, A. Weaver (partial) J Benjamin (Akin Gump) regarding regulatory matters (partial attendance). | 1.50 |
| Dassin, L.L. | 05/02/23 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.50 |
| O'Neal, S.A. | 05/02/23 | Review and comment on letter to regulator and correspondence with Cleary team re same (0.2).  Correspondence with J. Gottlieb (Morrison Cohen) re timimg of dispositive motions (0.1). | 0.30 |
| Zutshi, R.N. | 05/02/23 | Meeting with L. Dassin (partial), A. Weaver (partial), A. Saenz, J Benjamin (Akin Gump) regarding regulatory matters. | 1.80 |
| Zutshi, R.N. | 05/02/23 | Meeting with L. Dassin and A Pretto-Sakmann (Genesis) regarding regulatory matters. | 0.80 |
| Janghorbani, A. | 05/02/23 | Attend meeting with K. MacAdam, S. Levander, P. Resnick (CRA), and J. Guiang (CRA) re questions. | 1.10 |
| Janghorbani, A. | 05/02/23 | Call with S. Larner and M. Rathi re: regulatory response (partial attendance) | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Janghorbani, A. | 05/02/23 | Meet with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Saenz (partial), S. Levander, and M. Leibold re investigation next steps | 1.40 |
| Janghorbani, A. | 05/02/23 | Correspondence re pre-motion conference letter. | 0.20 |
| Janghorbani, A. | 05/02/23 | Attend to expert retention letter draft. | 0.30 |
| Janghorbani, A. | 05/02/23 | Correspondence w L Dassin, R Zutshi, A Weaver, A Saenz, S Levander, and M Rathi re investigation. | 0.80 |
| Janghorbani, A. | 05/02/23 | Meet with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), S. Levander re investigation. | 0.60 |
| Janghorbani, A. | 05/02/23 | Attend to elevated documents and privilege review. | 1.50 |
| Janghorbani, A. | 05/02/23 | Worked on responses to regulatory questions (.9); Call with M. Rathi re: financial statements (.1). | 1.00 |
| Weaver, A. | 05/02/23 | Reviewed draft outline for presentations to authorities and provided comments. | 0.50 |
| Weaver, A. | 05/02/23 | Meeting with L Dassin (partial), R. Zutshi, A. Saenz, J Benjamin (Akin Gump) regarding regulatory matters (partial attendance). | 1.70 |
| Saenz, A.F. | 05/02/23 | Meeting with J. Levy, E. Amorim, D. Dike, and E. Morrow regarding privilege review. | 0.40 |
| Saenz, A.F. | 05/02/23 | Meeting with L Dassin (partial), A. Weaver (partial), R. Zutshi, J Benjamin (Akin Gump) regarding regulatory matters. | 1.80 |
| Saenz, A.F. | 05/02/23 | Correspondence regarding individual counsel. | 0.50 |
| Saenz, A.F. | 05/02/23 | Call with M. Cinnamon to discuss regulatory presentation. | 0.30 |
| Saenz, A.F. | 05/02/23 | Call with A. Sinthian (Crowell and Moring) to discuss former employee additional documents and key docs next steps. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 05/02/23 | Review and provide feedback on privilege calls. | 1.00 |
| Saenz, A.F. | 05/02/23 | Draft summary of former employee counsel meeting (Akin Gump, J. Benjamin). | 3.60 |
| Saenz, A.F. | 05/02/23 | Draft outline for call with authorities. | 0.70 |
| Amorim, E.D. | 05/02/23 | Meeting with J. Levy, A. Saenz, D. Dike, and E. Morrow regarding privilege review. | 0.40 |
| Amorim, E.D. | 05/02/23 | Email communication with A. Saenz regarding coordination with individuals' counsel. | 0.20 |
| Amorim, E.D. | 05/02/23 | Addressed pending questions in connection with draft outline for meeting with regulators. | 0.40 |
| Amorim, E.D. | 05/02/23 | Email communication with M. Leibold and S. Larner regarding outline for meeting with regulators. | 0.30 |
| Amorim, E.D. | 05/02/23 | Selected documents to include in  potential production to regulators, chronology of facts and interview with former GGC employee. | 1.40 |
| Cinnamon, M. | 05/02/23 | Call with M. Leibold to discuss regulatory presentation. | 0.10 |
| Cinnamon, M. | 05/02/23 | Call with A. Saenz to discuss regulatory presentation. | 0.30 |
| Cinnamon, M. | 05/02/23 | Revising draft regulatory presentation, including review of documents. | 3.40 |
| Dike, D.D. | 05/02/23 | Meeting with J. Levy, A. Saenz, E. Amorim, E. Morrow regarding privilege review. | 0.40 |
| Larner, S. | 05/02/23 | Drafted email related to document retention policy | 0.90 |
| Larner, S. | 05/02/23 | Call with A. Janghorbani (partial) and M. Rathi re: regulatory response | 0.70 |
| Larner, S. | 05/02/23 | Finalized analysis chart with two rounds of revisions from A. Saenz (1.8); distributed to associate listserv and A. Janghorbani (.1). | 1.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Leibold, M.A. | 05/02/23 | Call with M. Cinnamon to discuss regulatory presentation. (0.1); Draft email for client (0.2); Work on preparations for regulator presentations (2.5). | 2.80 |
| Levander, S.L. | 05/02/23 | Attend meeting with A. Janghorbani, K. MacAdam, P. Resnick (CRA), and J. Guiang (CRA) re questions | 1.10 |
| Levander, S.L. | 05/02/23 | Analysis re transaction data | 1.20 |
| Lotty, A. | 05/02/23 | Coordinate documents for regulator production (3.5).  Revise regulator outline related to loan question (3). | 6.50 |
| Lotty, A. | 05/02/23 | Meeting with J. Levy re: upcoming document production. | 0.20 |
| MacAdam, K. | 05/02/23 | Attend meeting with A. Janghorbani, S. Levander, P. Resnick (CRA), and J. Guiang (CRA) re questions. | 1.10 |
| Morrow, E.S. | 05/02/23 | Conduct privilege review | 0.20 |
| Morrow, E.S. | 05/02/23 | Conduct privilege review | 0.30 |
| Morrow, E.S. | 05/02/23 | Meeting with J. Levy, A. Saenz, E. Amorim, D. Dike regarding privilege review. | 0.40 |
| Morrow, E.S. | 05/02/23 | Conduct privilege review. | 0.60 |
| Morrow, E.S. | 05/02/23 | Review email history and research regarding bankruptcy cases with regulatory overlay | 0.30 |
| Morrow, E.S. | 05/02/23 | Draft email to D. Dike regarding privilege analysis | 0.40 |
| Rathi, M. | 05/02/23 | Call with A. Janghorbani (partial), S. Larner re: regulatory response | 0.70 |
| Rathi, M. | 05/02/23 | Bankruptcy research re: regulator outline | 1.20 |
| Rathi, M. | 05/02/23 | Call with R. Minott re: regulatory question | 0.10 |
| Rathi, M. | 05/02/23 | .1 - Call with A. Janghorbani re: financial statements; .4 - compiling documents re: the same | 0.50 |
| Rathi, M. | 05/02/23 | Correspondence with M. Cinnamon re: risk | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | reports | |
| Richey, B. | 05/02/23 | Document review to identify key documents for counsel for former Genesis officer (1.3); Call with M. Schulman to discuss providing documents to counsel for former Genesis employee (.4). | 1.70 |
| Schulman, M.A. | 05/02/23 | Call with B. Richey to discuss providing documents to counsel for former Genesis employee. | 0.40 |
| Schulman, M.A. | 05/02/23 | Correspondence with B. Richey regarding providing documents to counsel for former Genesis employee | 0.20 |
| Schulman, M.A. | 05/02/23 | Conduct document searches for preparation for presentation to authorities. | 0.60 |
| Gariboldi, A. | 05/02/23 | Prepare materials for meeting with regulators with M. Kowiak. | 1.00 |
| Levy, J.R. | 05/02/23 | Meeting with A. Lotty re: upcoming document production | 0.20 |
| Levy, J.R. | 05/02/23 | Meeting with A. Saenz, E. Amorim, D. Dike, and E. Morrow regarding privilege review. | 0.40 |
| Levy, J.R. | 05/02/23 | Conduct and coordinate QC review and prepare documents for upcoming production | 5.30 |
| Levy, J.R. | 05/02/23 | Coordinate data processing and review | 1.20 |
| Vaughan Vines, J.A. | 05/02/23 | Analyze documents per request by A. Adubofour. | 0.50 |
| Vaughan Vines, J.A. | 05/02/23 | Create batch assignments of DCG produced documents. | 0.30 |
| Vaughan Vines, J.A. | 05/02/23 | Analyze Teams chats per request by M. Rathi. | 0.60 |
| Vaughan Vines, J.A. | 05/02/23 | Analyze documents per request by M. Cinnamon. | 2.50 |
| Vaughan Vines, J.A. | 05/02/23 | Analyze documents for key issues in response to regulator subpoena. | 6.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Barreto, B. | 05/02/23 | Quality review of documents for new tags. | 4.00 |
| Djivanides, D. | 05/02/23 | Conduct review of documents for responsiveness and privilege issues | 6.00 |
| Hurley, R. | 05/02/23 | review selected documents for responsiveness and relevance issues | 1.00 |
| Wang, B. | 05/02/23 | Perform second level document review for responsiveness and privilege per J. Levy. | 2.00 |
| Banks, B.D. | 05/02/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 05/02/23 | Electronic Document Review. | 5.00 |
| Gayle, K. | 05/02/23 | Electronic Document Review. | 1.50 |
| Hong, H.S. | 05/02/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/02/23 | Electronic Document Review. | 8.80 |
| Stewart, C.L. | 05/02/23 | Electronic Document Review. | 8.50 |
| Taylor, W.B. | 05/02/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/02/23 | Electronic Document Review. | 8.50 |
| Woll, L. | 05/02/23 | Perform privilege review. | 1.00 |
| Woll, L. | 05/02/23 | Perform NR Quality Control review. | 9.50 |
| Woll, L. | 05/02/23 | Perform DCG incoming production. | 1.00 |
| Dassin, L.L. | 05/03/23 | Emails with R. Zutshi and S. O'Neal regarding Special Committee update and next steps. | 0.50 |
| Dassin, L.L. | 05/03/23 | Meeting with B. Richey, R. Zutshi (partial), A. Weaver, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries (partial attendance). | 0.50 |
| O'Neal, S.A. | 05/03/23 | Call with bankruptcy team at SEC (William Uptegrove) re sales process and other matters. | 1.00 |
| Zutshi, R.N. | 05/03/23 | Meeting with L. Dassin (partial), Weaver, B. Richey, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries (partial | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | attendance). | |
| Janghorbani, A. | 05/03/23 | Worked on letter. | 0.50 |
| Janghorbani, A. | 05/03/23 | T/c w J Gottlieb (MoCo) re letter and regulatory responses. | 0.70 |
| Janghorbani, A. | 05/03/23 | Worked on responses to regulatory questions. | 2.00 |
| Janghorbani, A. | 05/03/23 | Attend to privilege review. | 1.00 |
| Janghorbani, A. | 05/03/23 | Correspondence w S Levander and A Weaver re expert. | 0.30 |
| Janghorbani, A. | 05/03/23 | Attend to elevated documents and chronology. | 1.00 |
| Janghorbani, A. | 05/03/23 | Call with A. Saenz regarding accounting analysis. | 0.60 |
| Weaver, A. | 05/03/23 | Meeting with L. Dassin (partial), R. Zutshi (partial), B. Richey, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries. | 0.70 |
| Weaver, A. | 05/03/23 | Review of materials elevated during document review and collected for upcoming interviews. | 3.50 |
| Weaver, A. | 05/03/23 | Correspondence regarding discussions with counsel for interviewees related to regulator investigations. | 1.00 |
| Weaver, A. | 05/03/23 | Call with potential counsel for individual related to regulatory investigations. | 0.30 |
| Saenz, A.F. | 05/03/23 | Review information regarding loan loss reserve. | 0.40 |
| Saenz, A.F. | 05/03/23 | Prepare production to authorities | 0.30 |
| Saenz, A.F. | 05/03/23 | Finalize former employee document collection and coordination with individual counsel. | 0.30 |
| Saenz, A.F. | 05/03/23 | Draft outline for call with authorities. | 0.40 |
| Saenz, A.F. | 05/03/23 | Review and finalize former employee (Akin Gump) meeting minutes. | 1.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 05/03/23 | Draft outline for authorities (1.9); Call with S. Larner re: document retention policy (.1). | 2.00 |
| Saenz, A.F. | 05/03/23 | Call with D. Zelenko, A. Sithian (Crowell & Moring) | 0.70 |
| Saenz, A.F. | 05/03/23 | Draft summary of call with D. Zelenko, A. Sinthian (Crowell & Moring) (1.4); Call with M. Cinnamon regarding regulatory presentation (.2). | 1.60 |
| Saenz, A.F. | 05/03/23 | Call with M. Asner (Arnold and Porter) to discuss individual counsel coordination with former employee. | 0.20 |
| Saenz, A.F. | 05/03/23 | Prepare documents to be provided to former employee counsel (Akin Gump). | 1.80 |
| Saenz, A.F. | 05/03/23 | Review key document escalation set. | 0.30 |
| Amorim, E.D. | 05/03/23 | Revised potentially privileged documents for potential production for regulators. | 0.50 |
| Amorim, E.D. | 05/03/23 | Email communication with A. Saenz, J. Levy, M. Rathi, S. Larner, D. Dike S. Levander regarding privilege review process. | 0.30 |
| Amorim, E.D. | 05/03/23 | Revised documents for potential production and discussion with regulator. | 0.70 |
| Amorim, E.D. | 05/03/23 | Email communication with S. Larner and M. Leibold regarding preparation for meeting with regulator. | 0.20 |
| Amorim, E.D. | 05/03/23 | Revised draft outline for meeting with regulator. | 0.20 |
| Amorim, E.D. | 05/03/23 | Edited draft outline for interview with former employee. | 0.90 |
| Amorim, E.D. | 05/03/23 | Call with H. Colter, A. Gariboldi, M. Kowiak regarding preparation of interview outline for former employee of client. | 0.40 |
| Cinnamon, M. | 05/03/23 | Call with A. Saenz regarding regulatory presentation. | 0.20 |
| Cinnamon, M. | 05/03/23 | Reviewing accounting data. | 0.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Cinnamon, M. | 05/03/23 | Reviewing documents of interest for regulatory presentation. | 1.10 |
| Cinnamon, M. | 05/03/23 | Revising materials for regulatory presentation. | 4.60 |
| Larner, S. | 05/03/23 | Worked on regulator questions (.9); coordinated with project attorneys (.1); sent updated guidance (.1) | 1.10 |
| Larner, S. | 05/03/23 | Call with A. Saenz re: document retention policy | 0.10 |
| Leibold, M.A. | 05/03/23 | Draft outlinefor call with regulator (2); Review outline for portion of regulator presentation (.5); Correspond re productions (.3); Meeting with A. Lotty, K. MacAdam, and N. Reynolds to discuss outline for regulator presentations (.6) | 1.60 |
| Levander, S.L. | 05/03/23 | Analysis re lending data | 0.50 |
| Lotty, A. | 05/03/23 | Call with M. Kowiak re: QC review of document production. | 0.10 |
| Lotty, A. | 05/03/23 | Meeting with M. Leibold, K. MacAdam, and N. Reynolds to discuss outlines for regulator presentations. | 0.60 |
| Lotty, A. | 05/03/23 | Draft/revise narrative responses for presentation to authorities (3.1); Review and summarize key documents (3); Correspondence re: document review processes (1). | 7.10 |
| MacAdam, K. | 05/03/23 | Review key documents for individual. | 0.90 |
| MacAdam, K. | 05/03/23 | Review loan agreements. | 0.60 |
| MacAdam, K. | 05/03/23 | Meeting with M. Leibold, A. Lotty, and N. Reynolds to discuss outline for regulator presentations. | 0.60 |
| MacAdam, K. | 05/03/23 | Revise regulator outlines | 1.10 |
| Morrow, E.S. | 05/03/23 | Conduct legal research on bankruptcy precedent with regulatory overlay | 1.20 |
| Rathi, M. | 05/03/23 | Drafting document for chronology of representations | 1.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Rathi, M. | 05/03/23 | Responding to A. Janghorbani questions re: regulator outline | 1.40 |
| Richey, B. | 05/03/23 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries (0.7). | 0.70 |
| Richey, B. | 05/03/23 | Call with M. Schulman to discuss providing documents to counsel for former employee (.6); document review related to providing documents to counsel for individual employees (4.3); preparation of materials for individual counsel (1.7); document review of key documents for investigation (2). | 8.60 |
| Saba, A. | 05/03/23 | Reviewed documents and revised outline for regulators. | 1.60 |
| Schulman, M.A. | 05/03/23 | Correspondence with B. Richey regarding providing documents to counsel for former Genesis employee. | 0.50 |
| Schulman, M.A. | 05/03/23 | Coordinate providing documents to counsel for former Genesis employee. | 1.00 |
| Schulman, M.A. | 05/03/23 | Conduct document searches for purpose of providing documents to counsel for former Genesis employee. | 2.80 |
| Schulman, M.A. | 05/03/23 | Call with B. Richey to discuss providing documents to counsel for former employee. | 0.60 |
| Colter, H. | 05/03/23 | Call with E. Amorim, A. Gariboldi, M. Kowiak regarding preparation of interview outline for former employee of client. | 0.40 |
| Gariboldi, A. | 05/03/23 | Call with E. Amorim, H. Colter, M. Kowiak regarding preparation of interview outline for former employee of client. | 0.40 |
| Gariboldi, A. | 05/03/23 | Edit materials for interview of former client employee. | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Kowiak, M.J. | 05/03/23 | Conduct quality control document review | 2.40 |
| Kowiak, M.J. | 05/03/23 | Prepare email (including redline) to A. Saenz and M. Leibold regarding revisions to regulatory outlines | 0.10 |
| Kowiak, M.J. | 05/03/23 | Make updates to "rider" for regulatory outlines | 0.70 |
| Kowiak, M.J. | 05/03/23 | Call with E. Amorim, H. Colter, A. Gariboldi regarding preparation of interview outline for former employee of client. | 0.40 |
| Kowiak, M.J. | 05/03/23 | Call with A. Lotty re: QC review of document production | 0.10 |
| Kowiak, M.J. | 05/03/23 | Work on development of outline for interview of former employee | 1.60 |
| Reynolds, N. | 05/03/23 | Update presentation for regulator. | 1.00 |
| Reynolds, N. | 05/03/23 | Meeting with M. Leibold, A. Lotty, K. MacAdam to discuss outlines for regulator presentations. | 0.60 |
| Levy, J.R. | 05/03/23 | QC and finalize productions for bates stamping release | 3.80 |
| Levy, J.R. | 05/03/23 | Coordinate updated review workflows, batching, and data processing | 2.30 |
| Vaughan Vines, J.A. | 05/03/23 | Analyze documents for key issues in response to regulator subpoena. | 8.10 |
| Vaughan Vines, J.A. | 05/03/23 | Analyze documents per request by S.  Larner. | 0.30 |
| Vaughan Vines, J.A. | 05/03/23 | Analyze documents per request by B. Richey. | 0.60 |
| Djivanides, D. | 05/03/23 | Conduct review of documents for responsiveness and privilege issues | 6.50 |
| Guiha, A. | 05/03/23 | Review documents for responsiveness and privilege. | 1.50 |
| Hurley, R. | 05/03/23 | review selected documents for responsiveness and relevance issues | 6.30 |
| Santos-Tricoche, R. | 05/03/23 | Review of documents for responsiveness, key facts and privilege for regulator. | 9.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Wang, B. | 05/03/23 | Perform first level document review for responsiveness and privilege per J. Levy. | 2.00 |
| Banks, B.D. | 05/03/23 | Electronic Document Review. | 8.00 |
| Gayle, K. | 05/03/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/03/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/03/23 | Electronic Document Review. | 8.50 |
| Rivas-Marrero, D. | 05/03/23 | Electronic Document Review. | 8.00 |
| Stewart, C.L. | 05/03/23 | Electronic Document Review. | 7.00 |
| Taylor, W.B. | 05/03/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/03/23 | Electronic Document Review. | 8.30 |
| Woll, L. | 05/03/23 | Review incoming production. | 1.50 |
| Woll, L. | 05/03/23 | Perform first level review. | 9.50 |
| Dassin, L.L. | 05/04/23 | Analyze materials regarding requests by authorities, responsive information, and follow up for individual counsel. | 2.30 |
| Dassin, L.L. | 05/04/23 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps (.1); Call with M. Leibold, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander. E. Amorim re preparation for regulator presentation (.5). | 0.60 |
| Dassin, L.L. | 05/04/23 | Meeting with R. Zutshi, A. Weaver, B. Richey, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries. | 0.50 |
| O'Neal, S.A. | 05/04/23 | Call with J. Gottlieb (Morrison Cohen) and regulator re bankruptcy issues. | 0.90 |
| Zutshi, R.N. | 05/04/23 | Meeting with L. Dassin, A. Weaver, B. Richey, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries (partial). | 0.50 |
| Zutshi, R.N. | 05/04/23 | Call with L. Dassin, A. Weaver, A. Janghorbani, | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
|  |  | A. Saenz, S. Levander. E. Amorim, and M. Leibold re preparation for regulator presentation |  |
| Zutshi, R.N. | 05/04/23 | Planning for follow-up with witnesses. | 0.90 |
| Janghorbani, A. | 05/04/23 | Call with M. Leibold, A. Saenz, E. Amorim and S. Larner re: presentation for authorities (.5) | 0.50 |
| Janghorbani, A. | 05/04/23 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, E. Amorim, and M. Leibold re preparation for regulator presentation | 0.50 |
| Janghorbani, A. | 05/04/23 | Call with R. Zutshi, A. Weaver, A. Saenz, S. Levander. E. Amorim, and M. Leibold re preparation for interviews | 0.50 |
| Janghorbani, A. | 05/04/23 | Correspondence w J Gottlieb re regulator call. | 0.50 |
| Janghorbani, A. | 05/04/23 | Correspondence re expert. | 0.20 |
| Janghorbani, A. | 05/04/23 | Worked on outline for call with authorities. | 1.50 |
| Janghorbani, A. | 05/04/23 | Attend to elevated documents. | 2.50 |
| Janghorbani, A. | 05/04/23 | Worked on interview outline. | 1.00 |
| Weaver, A. | 05/04/23 | Call with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander. E. Amorim, and M. Leibold re preparation for regulator presentation. | 0.50 |
| Weaver, A. | 05/04/23 | Call with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander. E. Amorim, and M. Leibold re preparation for regulator presentation. | 0.50 |
| Weaver, A. | 05/04/23 | Meeting with L. Dassin, R. Zutshi, B. Richey, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries. | 0.50 |
| Saenz, A.F. | 05/04/23 | Call with M. Rathi to discuss counterparty transactions. | 0.10 |
| Saenz, A.F. | 05/04/23 | Email to Morrison Cohen regarding | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | production to authorities. | |
| Saenz, A.F. | 05/04/23 | Call with A. Janghorbani, M. Leibold, E. Amorim and S. Larner regarding outline for authorities. | 0.50 |
| Saenz, A.F. | 05/04/23 | Call with E. Amorim and D. Isaacs (MoCo) regarding regulatory response coordination | 0.20 |
| Saenz, A.F. | 05/04/23 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander. E. Amorim, and M. Leibold regarding preparation for regulator presentation. | 0.50 |
| Saenz, A.F. | 05/04/23 | Call with M. Schulman regarding document review for presentation to authorities. | 0.20 |
| Amorim, E.D. | 05/04/23 | Revised targeted Teams chat in preparation for memorandum. | 0.60 |
| Amorim, E.D. | 05/04/23 | Email communication with M. Rathi, J. Levy, S. Larner, A. Saenz regarding targeted review of electronic communications. | 0.50 |
| Amorim, E.D. | 05/04/23 | Revised edits to draft presentation for meeting with regulator. | 0.30 |
| Amorim, E.D. | 05/04/23 | Email communication with A. Saenz, J. Levy, J. V. Vines, D. Dike regarding privilege log preparation process. | 0.30 |
| Amorim, E.D. | 05/04/23 | Revised edits to 3AC collapse draft memorandum. | 0.50 |
| Amorim, E.D. | 05/04/23 | Call with A. Janghorbani, A. Saenz, M. Leibold and S. Larner re: outline authorities. | 0.50 |
| Amorim, E.D. | 05/04/23 | Email communication with M. Kowiak, J. Levy regarding preparation of documents for interview with former GGC employee. | 0.20 |
| Amorim, E.D. | 05/04/23 | Email communication with A. Saenz, R. Zutshi, D. Isaacs and V. Upadhyaya regarding regulatory response coordination. | 0.20 |
| Amorim, E.D. | 05/04/23 | Meeting with A. Saenz, D. Isaacs (MoCo) regarding regulatory response coordination (.2); prep for same (.1). | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Amorim, E.D. | 05/04/23 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold re preparation for regulator presentation. | 0.50 |
| Cinnamon, M. | 05/04/23 | Revising draft regulatory presentation materials. | 4.70 |
| Dike, D.D. | 05/04/23 | Reviewed questions to counsel for proffer. | 0.10 |
| Larner, S. | 05/04/23 | Call with M. Schulman, M. Rathi, M. Kowiak regarding search for specific documents on discovery platform | 0.40 |
| Larner, S. | 05/04/23 | Call with A. Janghorbani, A. Saenz, M. Leibold, E. Amorim re: outline for authorities. | 0.50 |
| Leibold, M.A. | 05/04/23 | Review updates to outline for calls with regulators (.3); Call with A. Janghorbani, A. Saenz, E. Amorim and S. Larner re: outline for authorities (.5); Update materials for regulator calls (1.5); Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander. E. Amorim re preparation for regulator presentation (.5); Prepare for regulator presentations (4.4) | 7.20 |
| Lotty, A. | 05/04/23 | Correspondence re: document review for regulator presentation. | 1.50 |
| MacAdam, K. | 05/04/23 | Review documents to produce. | 2.60 |
| Rathi, M. | 05/04/23 | Call with M. Schulman, S. Larner, M. Kowiak regarding search for specific documents on discovery platform (.4); call with J. Vines re: documents on discovery platform (.4);  call with M. Schulman re: document searches for presentation to authorities (.1); call with A. Saenz to discuss counterparty transactions (.1) | 1.00 |
| Rathi, M. | 05/04/23 | Document review for specific language related to current employee (3); related correspondence with M. Kowiak, M. Schulman (.3) | 3.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Richey, B. | 05/04/23 | Document review related to answering questions from regulators (2.8); Meeting with L. Dassin, A. Weaver, R. Zutshi, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries (.5). | 3.30 |
| Richey, B. | 05/04/23 | Call with M. Schulman regarding document searches for presentation to authorities. | 0.30 |
| Schulman, M.A. | 05/04/23 | Review documents from B. Richey for presentation to authorities. | 1.40 |
| Schulman, M.A. | 05/04/23 | Correspond with A. Saenz regarding interview of Genesis employee. | 0.50 |
| Schulman, M.A. | 05/04/23 | Coordinate document searches for presentation to authorities. | 0.50 |
| Schulman, M.A. | 05/04/23 | Call with S. Larner, M. Rathi, and M. Kowiak regarding search for specific documents on discovery platform. | 0.40 |
| Schulman, M.A. | 05/04/23 | Conduct document review for presentation to authorities. | 4.00 |
| Schulman, M.A. | 05/04/23 | Email A. Saenz summary of document review for presentation to authorities. | 1.40 |
| Schulman, M.A. | 05/04/23 | Call with A. Saenz regarding document review for presentation to authorities. | 0.20 |
| Schulman, M.A. | 05/04/23 | Call with B. Richey regarding document searches for presentation to authorities. | 0.30 |
| Schulman, M.A. | 05/04/23 | Call with M. Rathi regarding document searches for presentation to authorities. | 0.10 |
| Schulman, M.A. | 05/04/23 | Correspond with J. Levy and J. Vaughan Vines regarding document searches. | 0.20 |
| Gariboldi, A. | 05/04/23 | Edit materials for presentation to regulators with M. Cinnamon, A. Saba. | 0.70 |
| Kowiak, M.J. | 05/04/23 | Call with M. Schulman, S. Larner, M. Rathi regarding search for specific documents on discovery platform | 0.40 |
| Reynolds, N. | 05/04/23 | Review documents related to regulator outline | 1.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Levy, J.R. | 05/04/23 | Coordinate Teams data processing and workflow updates | 1.80 |
| Levy, J.R. | 05/04/23 | QC review of upcoming productions | 1.50 |
| Levy, J.R. | 05/04/23 | Coordinate data access for individual counsel | 0.50 |
| Vaughan Vines, J.A. | 05/04/23 | Analyze documents for key and privilege issues in response to regulator subpoena. | 8.80 |
| Vaughan Vines, J.A. | 05/04/23 | Analyze documents per request by M. Schulman and M. Rathi (.8); Call with M. Rathi re: documents on discovery platform (.4). | 1.20 |
| Barreto, B. | 05/04/23 | First-level review of focused time period documents. | 4.00 |
| Djivanides, D. | 05/04/23 | Conduct review of documents for responsiveness and privilege issues. | 6.50 |
| Hurley, R. | 05/04/23 | review selected documents for responsiveness and relevance issues | 6.80 |
| Santos-Tricoche, R. | 05/04/23 | Review of documents for responsiveness, key facts and privilege for regulator. | 4.00 |
| Wang, B. | 05/04/23 | Perform first level document review for responsiveness and privilege per J. Levy. | 2.00 |
| Banks, B.D. | 05/04/23 | Electronic Document Review. | 8.00 |
| Gayle, K. | 05/04/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/04/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/04/23 | Electronic Document Review. | 8.00 |
| Rivas-Marrero, D. | 05/04/23 | Electronic Document Review. | 11.00 |
| Stewart, C.L. | 05/04/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 05/04/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/04/23 | Electronic Document Review. | 8.30 |
| Woll, L. | 05/04/23 | Perform first level review. | 10.00 |
| Dassin, L.L. | 05/05/23 | Prepare responses to various requests from authorities. | 2.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dassin, L.L. | 05/05/23 | Call with authority staff and A. Saenz regarding requests and responses. | 0.30 |
| Dassin, L.L. | 05/05/23 | Call with A. Saenz (partial), R. Zutshi current employee counsel (Crowell & Moring). | 1.00 |
| Zutshi, R.N. | 05/05/23 | Planning for presentation to authorities. | 1.50 |
| Zutshi, R.N. | 05/05/23 | Call with A. Saenz (partial), L. Dassin current employee counsel (Crowell & Moring). | 1.00 |
| Janghorbani, A. | 05/05/23 | Meeting with L. Dassin, R. Zutshi, A. Saenz, M. Leibold, S. Levander, M. Kowiak to discuss investigation and next steps (partial attendance). | 0.40 |
| Janghorbani, A. | 05/05/23 | T/c w J. Gottlieb (Morrison & Cohen), A Sullivan (Genesis), and D Isaacs (Morrison Cohen) re regulatory discussions. | 0.50 |
| Janghorbani, A. | 05/05/23 | Correspondence w L Dassin, R Zutshi, A Weaver, A Saenz, S Levander, M Liebold re regulatory updates. | 0.40 |
| Janghorbani, A. | 05/05/23 | Attend to elevated documents. | 0.50 |
| Janghorbani, A. | 05/05/23 | Worked on outline re regulator presentation | 2.20 |
| Weaver, A. | 05/05/23 | Correspondence with A Janghorbani, A Saenz, S Levander and team regarding upcoming presentations to authorities. | 0.60 |
| Saenz, A.F. | 05/05/23 | Prepare for call with authorities. | 0.50 |
| Saenz, A.F. | 05/05/23 | Call with authority staff and L. Dassin regarding requests and responses (.3); prep for same (.3). | 0.50 |
| Saenz, A.F. | 05/05/23 | Meeting with J. Levy (partial), J. Vaughan Vines, A. Lotty. A. Saba, M. Schulman (partial) and B. Richey regarding document review workstreams. | 1.20 |
| Saenz, A.F. | 05/05/23 | Draft outreach to individual counsel. | 0.30 |
| Saenz, A.F. | 05/05/23 | Call with L. Dassin, R. Zutshi current employee counsel (Crowell & Moring) (partial attendance). | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Saenz, A.F. | 05/05/23 | Call with M. Leibold regarding approach to regulator meeting presentation. | 0.30 |
| Saenz, A.F. | 05/05/23 | Production update request to team. | 0.20 |
| Saenz, A.F. | 05/05/23 | Call with J. Benjamin (Akin Gump) regarding former individual counsel. | 0.50 |
| Saenz, A.F. | 05/05/23 | Provide request for analysis of key documents to M. Schulman. | 0.50 |
| Saenz, A.F. | 05/05/23 | Draft email regarding key documents alignment. | 0.10 |
| Saenz, A.F. | 05/05/23 | Review outline for authorities presentation. | 0.70 |
| Saenz, A.F. | 05/05/23 | Prepare key documents list for individual counsel for former employee (Dechert LLP). | 0.20 |
| Saenz, A.F. | 05/05/23 | Review and comment on outline for authorities presentation. | 1.70 |
| Amorim, E.D. | 05/05/23 | Prepared and coordinated production of materials to regulators. | 5.70 |
| Amorim, E.D. | 05/05/23 | Revised edits to draft outline for meeting with regulator. | 0.20 |
| Amorim, E.D. | 05/05/23 | Email communication with L. Dassin, M. Leibold regarding preparation for meeting with regulator. | 0.20 |
| Amorim, E.D. | 05/05/23 | Revised draft summary of call with regulator. | 0.20 |
| Amorim, E.D. | 05/05/23 | Revised draft outline and supporting documents for interview with former GGC employee. | 1.10 |
| Amorim, E.D. | 05/05/23 | Revised draft outline and supporting documents for interview with GGC employee. | 0.30 |
| Amorim, E.D. | 05/05/23 | Email communication with A. Saenz, M. Rathi and S. Larner regarding preparation of outline for interview with GGC former employee. | 0.30 |
| Amorim, E.D. | 05/05/23 | Email communication with A. Saenz, E. Morrow, D. Dike and J. Levy and D. Isaacs (MoCo) regarding potentially privileged | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | document for potential production to regulators. | |
| Amorim, E.D. | 05/05/23 | Email communication with M. Leibold and A. Garbioldi regarding document collection. | 0.20 |
| Cinnamon, M. | 05/05/23 | Revising materials for regulatory presentation. | 1.40 |
| Kowiak, M.J. | 05/05/23 | Work on updating interview outline for former employee of client based on additional documents | 1.20 |
| Leibold, M.A. | 05/05/23 | Call with A. Lotty re: production of documents for regulator presentation (.3); Call with A. Saenz re approach to regulator meeting presentation (.3); Drafted outline for call with regulator (4.3); Call with A. Lotty re: production of documents for regulator presentation (.3) | 5.20 |
| Levander, S.L. | 05/05/23 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz, M. Leibold, M. Cinnamon, M. Schulman, M. Kowiak regarding investigation and next steps | 1.20 |
| Levander, S.L. | 05/05/23 | Analysis re authority precedent | 0.80 |
| Levander, S.L. | 05/05/23 | Analysis re accounting issues | 0.60 |
| Lotty, A. | 05/05/23 | Prepare responses for presentation to authorities (3); Review and summarize key documents (2.8); Call with M. Schulman re: priority document review (.2). | 6.00 |
| Lotty, A. | 05/05/23 | Call with M. Leibold re: production of documents for regulator presentation | 0.30 |
| Lotty, A. | 05/05/23 | Call with M. Schulman re: document review for regulator presentation | 0.20 |
| Lotty, A. | 05/05/23 | Call with M. Leibold re: production of documents for regulator presentation | 0.30 |
| Lotty, A. | 05/05/23 | Meeting with A. Saenz, J. Levy (partial), J. Vaughan Vines, A. Saba, M. Schulman (partial) and B. Richey regarding document | 1.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | review workstreams (.9); Call with M. Schulman re: priority document review (.2) | |
| MacAdam, K. | 05/05/23 | Prepare documents for employee's counsel. | 1.80 |
| Morrow, E.S. | 05/05/23 | Conduct privilege review of key documents | 0.70 |
| Morrow, E.S. | 05/05/23 | Conduct privilege review of key documents | 3.30 |
| Morrow, E.S. | 05/05/23 | Conduct privilege review of key documents | 0.30 |
| Richey, B. | 05/05/23 | Meeting with A. Saenz, J. Levy (partial), J. Vaughan Vines, A. Lotty. A. Saba, and M. Schulman (partial) regarding document review workstreams (.9); document review related to upcoming interview of former Genesis employee (2.7). | 3.60 |
| Richey, B. | 05/05/23 | Privilege review for upcoming document production. | 1.80 |
| Saba, A. | 05/05/23 | Meeting with A. Saenz, J. Levy (partial), J. Vaughan Vines, A. Lotty, M. Schulman and B. Richey regarding document review workstreams. | 0.90 |
| Saba, A. | 05/05/23 | Performed doc review for outline with regulators, corresponded with team regarding the same. | 2.40 |
| Saba, A. | 05/05/23 | Conducted doc review for regulatory outline. | 0.80 |
| Saba, A. | 05/05/23 | Prepared document production re: docs used for regulatory outline | 1.00 |
| Schulman, M.A. | 05/05/23 | Email team summary of document review for presentation to authorities. | 1.30 |
| Schulman, M.A. | 05/05/23 | Meeting with A. Saenz, J. Levy (partial), J. Vaughan Vines, A. Lotty. A. Saba and B. Richey regarding document review workstreams (partial attendance) | 0.40 |
| Schulman, M.A. | 05/05/23 | Coordinate with team regarding production of documents to authorities. | 1.80 |
| Schulman, M.A. | 05/05/23 | Call with A. Lotty re: document review for regulator presentation. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Schulman, M.A. | 05/05/23 | Call with  A. Lotty re: priority document review. | 0.20 |
| Schulman, M.A. | 05/05/23 | Correspond with team regarding outline for presentation to authorities. | 0.40 |
| Schulman, M.A. | 05/05/23 | Review draft attorney proffer. | 0.10 |
| Schulman, M.A. | 05/05/23 | Conduct document review for presentation to authorities. | 0.20 |
| Schulman, M.A. | 05/05/23 | Correspond with E. Morrow regarding privilege review. | 0.50 |
| Colter, H. | 05/05/23 | Drafted interview outline for former employee. | 1.70 |
| Gariboldi, A. | 05/05/23 | Attend to production of materials to regulators with A. Saenz, E. Amorim, and M. Leibold. | 2.30 |
| Gariboldi, A. | 05/05/23 | Edit materials for presentation to regulators with M. Cinnamon, A. Saba. | 1.70 |
| Reynolds, N. | 05/05/23 | Review documents for regulator outline | 2.40 |
| Levy, J.R. | 05/05/23 | Meeting with A. Saenz, J. Vaughan Vines, A. Lotty. A. Saba, M. Schulman (partial) and B. Richey regarding document review workstreams (partial attendance) | 0.80 |
| Levy, J.R. | 05/05/23 | QC, update and finalize productions for delivery | 2.20 |
| Levy, J.R. | 05/05/23 | Manage and update Teams review workflows and document searches for upcoming productions | 2.00 |
| Vaughan Vines, J.A. | 05/05/23 | Meeting with A. Saenz, J. Levy (partial), A. Lotty. A. Saba, M. Schulman, and B. Richey regarding document review workstreams. | 0.90 |
| Vaughan Vines, J.A. | 05/05/23 | Analyze documents for key and privilege issues in response to regulator subpoena. | 9.60 |
| Barreto, B. | 05/05/23 | First-level review of documents in select time period. | 9.00 |
| Djivanides, D. | 05/05/23 | Conduct review of documents for | 8.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | responsiveness and privilege issues | |
| Hurley, R. | 05/05/23 | review selected documents for responsiveness and relevance issues | 5.00 |
| Wang, B. | 05/05/23 | Perform first level document review for responsiveness and privilege per J. Levy. | 4.00 |
| Banks, B.D. | 05/05/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 05/05/23 | Electronic Document Review. | 7.30 |
| Gayle, K. | 05/05/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/05/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/05/23 | Electronic Document Review. | 6.30 |
| Rivas-Marrero, D. | 05/05/23 | Electronic Document Review. | 8.50 |
| Stewart, C.L. | 05/05/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 05/05/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/05/23 | Electronic Document Review. | 6.50 |
| Woll, L. | 05/05/23 | Perform first level review. | 8.50 |
| Gallagher, A. | 05/05/23 | Prepared edits to interview Binder per B. Richey | 3.00 |
| Saran, S. | 05/05/23 | Updated interview binder per B. Richey | 1.50 |
| Dassin, L.L. | 05/06/23 | Emails w/ R. Zutshi and A. Weaver regarding responses to various requests from authorities. | 0.60 |
| Janghorbani, A. | 05/06/23 | Correspondence w L Dassin, a Weaver, R Zutshi, A Saenz re investigation and next steps. | 1.00 |
| Weaver, A. | 05/06/23 | Work on revising outline for presentation to authorities. | 1.60 |
| Weaver, A. | 05/06/23 | Correspondence with L Dassin, R Zutshi and team regarding upcoming presentation to authorities. | 0.50 |
| Amorim, E.D. | 05/06/23 | Revised draft outline for meeting with regulator. | 1.00 |
| Amorim, E.D. | 05/06/23 | Email communication with M. Leibold regarding draft outline pending items. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Leibold, M.A. | 05/06/23 | Revise outline for regulator presentation. | 1.00 |
| Lotty, A. | 05/06/23 | Review documents related to regulator presentation. | 1.90 |
| MacAdam, K. | 05/06/23 | Attention to communication re draft outline | 0.10 |
| Richey, B. | 05/06/23 | Review of documents to be used in upcoming presentation to regulators. | 3.00 |
| Saba, A. | 05/06/23 | Revised outline for regulators. | 1.70 |
| Schulman, M.A. | 05/06/23 | Revise outlinefor presentation to authorities. | 1.10 |
| Schulman, M.A. | 05/06/23 | Coordinate with team regarding production to authorities. | 0.20 |
| Reynolds, N. | 05/06/23 | Review outline for regulators. | 3.20 |
| Wang, B. | 05/06/23 | Perform first level document review for responsiveness and privilege per J. Levy. | 2.00 |
| Mull, B.C. | 05/06/23 | Electronic Document Review. | 5.00 |
| Woll, L. | 05/06/23 | Perform first level review. | 3.00 |
| Janghorbani, A. | 05/07/23 | Attend to draft outline for discussions w/ authorities. | 2.50 |
| Weaver, A. | 05/07/23 | Review comments on outline for presentation to authorities and communications with team regarding same. | 0.50 |
| Saenz, A.F. | 05/07/23 | Draft questions for former employee counsel (M. Asner). | 1.00 |
| Saenz, A.F. | 05/07/23 | Call with M. Cinnamon to discuss regulatory presentation. | 0.20 |
| Saenz, A.F. | 05/07/23 | Draft outline for regulatory presentation including implementing edits from L. Dassin. | 2.20 |
| Saenz, A.F. | 05/07/23 | Meet with S. Levander, and M. Schulman regarding research for presentation to authorities. | 0.20 |
| Saenz, A.F. | 05/07/23 | Implement edits to outline for authorities in light of L Dassin edits. | 0.60 |
| Amorim, E.D. | 05/07/23 | Email communication with A. Saenz and H. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Colter regarding preparation of outline for former GGC employee. | |
| Amorim, E.D. | 05/07/23 | Revised draft proffer questions for former GGC employee. | 0.20 |
| Cinnamon, M. | 05/07/23 | Call with A. Saenz to discuss regulatory presentation. | 0.20 |
| Cinnamon, M. | 05/07/23 | Revising draft materials for regulatory presentation. | 4.10 |
| Leibold, M.A. | 05/07/23 | Revise interview outline (3.0) | 3.00 |
| Leibold, M.A. | 05/07/23 | Work on preparations for regulator presentation. | 1.00 |
| Levander, S.L. | 05/07/23 | Meet with A. Saenz and M. Schulman regarding research for presentation to authorities | 0.20 |
| Levander, S.L. | 05/07/23 | Analysis re presentation to authorities | 0.40 |
| Lotty, A. | 05/07/23 | Draft outline for regulator presentation (3.0); review documents with team on same (4.5). | 7.50 |
| MacAdam, K. | 05/07/23 | Attention to correspondence re revising outline | 0.20 |
| Richey, B. | 05/07/23 | Review of documents for upcoming presentation to regulators. | 0.50 |
| Saba, A. | 05/07/23 | Revised outline for regulators. | 0.50 |
| Schulman, M.A. | 05/07/23 | Meet with A. Saenz and S. Levander regarding research for presentation to authorities. | 0.20 |
| Schulman, M.A. | 05/07/23 | Conduct document review for presentation to authorities. | 4.60 |
| Schulman, M.A. | 05/07/23 | Email A. Saenz and S. Levander summary of document review. | 1.20 |
| Colter, H. | 05/07/23 | Reviewed facts for upcoming regulatory presentation. | 0.50 |
| Colter, H. | 05/07/23 | Drafting interview memo of former employee. | 2.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Kowiak, M.J. | 05/07/23 | Update documents in folders in preparation for creation of binder for L. Dassin, at request of M. Cinnamon | 1.90 |
| Reynolds, N. | 05/07/23 | Review regulator outline | 0.40 |
| Barreto, B. | 05/07/23 | First-level review of documents. | 1.50 |
| Mull, B.C. | 05/07/23 | Electronic Document Review. | 5.00 |
| Woll, L. | 05/07/23 | Perform first level review. | 2.30 |
| Dassin, L.L. | 05/08/23 | Analyze materials regarding requests by authorities, responsive information, and follow up for individual counsel. | 1.00 |
| Dassin, L.L. | 05/08/23 | Call with A. Saenz, A. Weaver and employee counsel regarding next steps. | 0.40 |
| Dassin, L.L. | 05/08/23 | Meet with A. Weaver, A. Saenz, S. Levander, and M. Schulman regarding updates and next steps (.5) (partial attendance) | 0.50 |
| Janghorbani, A. | 05/08/23 | Call with A. Janghorbani, E. Amorim, and M. Leibold re outline for call with regulator | 0.50 |
| Janghorbani, A. | 05/08/23 | Meeting with A. Weaver (partial), S. Levander (partial), M. Cinnamon, K. MacAdam and experts. | 1.50 |
| Janghorbani, A. | 05/08/23 | Call with A. Weaver (partial), S. Levander (partial), and M. Cinnamon regarding analysis. | 0.60 |
| Janghorbani, A. | 05/08/23 | Attend to document shared with expert. | 1.00 |
| Janghorbani, A. | 05/08/23 | Attend to elevated documents. | 2.00 |
| Janghorbani, A. | 05/08/23 | Worked on outline for authorities presentation. | 2.20 |
| Janghorbani, A. | 05/08/23 | Worked on outline for call with authorities. | 1.00 |
| Weaver, A. | 05/08/23 | Outreach to counsel for former employee. | 0.30 |
| Weaver, A. | 05/08/23 | Meeting with A. Janghorbani, S. Levander (partial), M. Cinnamon, K. MacAdam (partial attendance). | 0.50 |
| Weaver, A. | 05/08/23 | Call with L. Dassin, A. Saenz and employee | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | counsel regarding next steps. | |
| Weaver, A. | 05/08/23 | Meet with L. Dassin (partial), A. Saenz, S. Levander, and M. Schulman regarding updates and next steps. | 0.70 |
| Weaver, A. | 05/08/23 | Work on draft for upcoming presentation to authorities. | 1.70 |
| Weaver, A. | 05/08/23 | Correspondence with A Janghorbani, A Saenz, S Levander and team regarding upcoming presentation to the authorities. | 0.90 |
| Weaver, A. | 05/08/23 | Correspondence with R Zutshi, A Saenz and team regarding outreach to counsel for current and former employees. | 0.50 |
| Weaver, A. | 05/08/23 | Correspondence with R Zutshi, A Janghorbani, A Saenz and team regarding outreach communications with authorities. | 0.40 |
| Saenz, A.F. | 05/08/23 | Meet with L. Dassin (partial), A. Weaver, S. Levander, and M. Schulman regarding updates and next steps. | 0.70 |
| Saenz, A.F. | 05/08/23 | Call with L. Dassin, A. Weaver and employee counsel regarding next steps. | 0.40 |
| Saenz, A.F. | 05/08/23 | Review updated outline, provide comments to M. Cinnamon, K. Macadam. | 0.50 |
| Saenz, A.F. | 05/08/23 | Meeting with J. Levy, J. Vaughan-Vines, A. Saba, A. Lotty regarding upcoming document production. | 0.40 |
| Saenz, A.F. | 05/08/23 | Call with counsel, E. Amorim. | 0.20 |
| Saenz, A.F. | 05/08/23 | Call with employee counsel. | 0.20 |
| Saenz, A.F. | 05/08/23 | Call with M. Schulman regarding production to authorities | 0.20 |
| Saenz, A.F. | 05/08/23 | Provide feedback on production set. | 0.20 |
| Amorim, E.D. | 05/08/23 | Revised selected documents for regulatory presentation (.8); Call with counsel, A. Saenz (.2). | 1.00 |
| Amorim, E.D. | 05/08/23 | Revised draft outline for meeting with | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regulator. | |
| Amorim, E.D. | 05/08/23 | Call with Kodjo Kumi (Arnold&Porter) regarding former employee interview. | 0.50 |
| Amorim, E.D. | 05/08/23 | Call with A. Janghorbani and M. Leibold re outline for call with regulator. | 0.50 |
| Amorim, E.D. | 05/08/23 | Email communication with Michael K. regarding Lending Summary. | 0.20 |
| Cinnamon, M. | 05/08/23 | Meeting with A. Weaver (partial), A. Janghorbani, S. Levander (partial), K. MacAdam and experts. | 1.50 |
| Cinnamon, M. | 05/08/23 | Revising materials for regulatory presentation. | 4.70 |
| Leibold, M.A. | 05/08/23 | Call with A. Janghorbani, E. Amorim, and M. Leibold re outline for call with regulator (.5); Work on regulator presentations (5.3). | 5.80 |
| Levander, S.L. | 05/08/23 | Meet with L. Dassin (partial), A. Weaver, A. Saenz, and M. Schulman regarding updates and next steps | 0.70 |
| Levander, S.L. | 05/08/23 | Meeting with A. Weaver (partial), A. Janghorbani, M. Cinnamon, K. MacAdam and experts (partial attendance) | 1.40 |
| Levander, S.L. | 05/08/23 | Drafted and revised presentation to authorities | 1.20 |
| Lotty, A. | 05/08/23 | Meeting with J. Levy, J. Vaughan-Vines, A. Saenz,, A. Saba, re: upcoming document production. | 0.40 |
| Lotty, A. | 05/08/23 | Revise regulator presentation outline (2.2); document review  and correspondence on same (2.3). | 4.50 |
| MacAdam, K. | 05/08/23 | Attention to correspondence re outline revisions. | 1.00 |
| MacAdam, K. | 05/08/23 | Review loan agreements. | 2.20 |
| MacAdam, K. | 05/08/23 | Meeting with A. Weaver (partial), A. Janghorbani, S. Levander (partial), M. Cinnamon, and experts. | 1.50 |
| Morrow, E.S. | 05/08/23 | Call with M. Rathi and M. Schulman re: | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | communications review for former employee | |
| Morrow, E.S. | 05/08/23 | Conduct document review of employee | 1.20 |
| Morrow, E.S. | 05/08/23 | Conduct document review of key documents regarding employees | 2.60 |
| Rathi, M. | 05/08/23 | Correspondence with C. Ribeiro, A. Saenz re: regulatory responses | 0.40 |
| Rathi, M. | 05/08/23 | Reading employee proffer | 0.30 |
| Rathi, M. | 05/08/23 | Reviewing communications related to lending. | 5.40 |
| Rathi, M. | 05/08/23 | Call with E. Morrow and M. Schulman re: communications review for employee | 0.20 |
| Rathi, M. | 05/08/23 | Drafting regulator responses | 0.90 |
| Richey, B. | 05/08/23 | Document review for upcoming interview of former Genesis employee (1.8). | 2.70 |
| Saba, A. | 05/08/23 | Meeting with J. Levy, J. Vaughan-Vines, A. Saenz, A. Lotty re: upcoming document production | 0.40 |
| Saba, A. | 05/08/23 | Revised regulatory outline after comments from M. Cinnamon. | 0.80 |
| Saba, A. | 05/08/23 | Revised outline to regulators following comments from L. Dassin. | 2.50 |
| Schulman, M.A. | 05/08/23 | Meet with L. Dassin (partial), A. Weaver, A. Saenz, and S. Levander regarding updates and next steps. | 0.70 |
| Schulman, M.A. | 05/08/23 | Correspond with A. Saenz and S. Levander regarding research for presentation to authorities. | 0.20 |
| Schulman, M.A. | 05/08/23 | Call with E. Morrow and M. Rathi re communications review for former employee. | 0.20 |
| Schulman, M.A. | 05/08/23 | Email A. Weaver summary of document review for presentation to authorities. | 1.00 |
| Schulman, M.A. | 05/08/23 | Correspond with J. Vaughan Vines regarding document searches for presentation to authorities. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Schulman, M.A. | 05/08/23 | Conduct document review for presentation to authorities. | 4.40 |
| Schulman, M.A. | 05/08/23 | Revise outline for presentation to authorities. | 1.40 |
| Schulman, M.A. | 05/08/23 | Correspond with A. Saenz and A. Lotty regarding production to authorities. | 0.20 |
| Schulman, M.A. | 05/08/23 | Call with A. Saenz regarding production to authorities. | 0.10 |
| Schulman, M.A. | 05/08/23 | Review summary of attorney proffer of employee. | 0.10 |
| Schulman, M.A. | 05/08/23 | Correspond with M. Rathi and E. Morrow regarding document searches for presentation to authorities. | 0.40 |
| Gariboldi, A. | 05/08/23 | Prepare materials for meeting with regulators with A. Saba. | 1.00 |
| Kowiak, M.J. | 05/08/23 | Locate different version of document at request of M. Cinnamon | 0.10 |
| Kowiak, M.J. | 05/08/23 | Prepare correspondence to M. Cinnamon, paralegals, regarding paralegals work on presentation and zip folder updates | 0.10 |
| Kowiak, M.J. | 05/08/23 | Continue work on updating and organizing documents in folders in preparation for creation of e-binder for L. Dassin and others | 2.40 |
| Kowiak, M.J. | 05/08/23 | Prepare email to L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani regarding zip folder containing relevant documents | 0.10 |
| Reynolds, N. | 05/08/23 | Review regulator outline. | 0.60 |
| Levy, J.R. | 05/08/23 | Meeting with J. Vaughan-Vines, A. Saenz, A. Saba, A. Lotty re: upcoming document production | 0.40 |
| Levy, J.R. | 05/08/23 | Prepare documents and coordinate review for upcoming productions | 2.50 |
| Vaughan Vines, J.A. | 05/08/23 | Meeting with J. Levy, A. Saenz, A. Saba, and A. Lotty regarding upcoming | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | document production. | |
| Vaughan Vines, J.A. | 05/08/23 | Analyze documents per requests by M. Schulman and M. Rathi. | 1.30 |
| Vaughan Vines, J.A. | 05/08/23 | Analyze documents for key and privilege issues in response to regulator subpoena. | 8.30 |
| Djivanides, D. | 05/08/23 | Conduct review of documents for responsiveness and privilege issues. | 8.50 |
| Ferreira, D. | 05/08/23 | 1st Level review of documents for relevance and privilege | 6.00 |
| Ferreira, D. | 05/08/23 | Reviewed updated protocol and background materials | 1.20 |
| Hurley, R. | 05/08/23 | review selected documents for responsiveness and relevance issues | 5.80 |
| Santos-Tricoche, R. | 05/08/23 | Review of documents for responsiveness, key facts and privilege for regulator. | 8.00 |
| Wang, B. | 05/08/23 | Perform first level document review for responsiveness and privilege per J. Levy. | 3.00 |
| Banks, B.D. | 05/08/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 05/08/23 | Electronic Document Review. | 8.00 |
| Gayle, K. | 05/08/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/08/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/08/23 | Electronic Document Review. | 4.50 |
| Stewart, C.L. | 05/08/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 05/08/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/08/23 | Electronic Document Review. | 9.30 |
| Woll, L. | 05/08/23 | Perform first level review. | 10.00 |
| Gallagher, A. | 05/08/23 | Compiled Regulatory Presentation Documents per M. Cinnamon | 3.20 |
| Dassin, L.L. | 05/09/23 | Call with A. Weaver, A. Saenz and employee counsel to discuss regulatory investigation. | 0.30 |
| Dassin, L.L. | 05/09/23 | Calls with individual counsel. | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dassin, L.L. | 05/09/23 | Review and revise responses to authorities regarding various issues. | 1.70 |
| Zutshi, R.N. | 05/09/23 | Revise draft presentation to authorities. | 3.40 |
| Zutshi, R.N. | 05/09/23 | Analyze materials related to presentation. | 1.90 |
| Zutshi, R.N. | 05/09/23 | Call with A. Pretto-Sackman (Genesis) and L. Dassin regarding status and next steps. | 0.40 |
| Janghorbani, A. | 05/09/23 | Worked on interview outline. | 1.00 |
| Janghorbani, A. | 05/09/23 | Worked on presentation for call w/ authorities. | 1.50 |
| Janghorbani, A. | 05/09/23 | Attend to expert questions and accounting. | 1.00 |
| Janghorbani, A. | 05/09/23 | Correspondence with authorities. | 0.50 |
| Janghorbani, A. | 05/09/23 | Attend to elevated documents. | 0.50 |
| Janghorbani, A. | 05/09/23 | T/c w A Weaver re presentation to authorities. | 0.40 |
| Weaver, A. | 05/09/23 | Call with L. Dassin, A. Saenz and employee counsel | 0.30 |
| Weaver, A. | 05/09/23 | Call with B. Richey and counsel for Genesis employee regarding interview. | 0.50 |
| Weaver, A. | 05/09/23 | Correspondence with B Richey regarding upcoming interview of a former employee. | 0.30 |
| Weaver, A. | 05/09/23 | Prep work for upcoming interview of former employee. | 2.50 |
| Weaver, A. | 05/09/23 | Correspondence with L Dassin, R Zutshi and team regarding requests from authorities and contact with employees. | 0.90 |
| Weaver, A. | 05/09/23 | Review and comment on interview outlines. | 0.80 |
| Weaver, A. | 05/09/23 | Reevise for upcoming presentation to authorities. | 1.10 |
| Saenz, A.F. | 05/09/23 | Draft outreach to individual counsel regarding factual development. | 0.80 |
| Saenz, A.F. | 05/09/23 | Call with J. Levy, A. Saba and A. Lotty regarding document review processes. | 0.40 |
| Saenz, A.F. | 05/09/23 | Call with L, Dassin, A. Weaver and employee | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | counsel. | |
| Saenz, A.F. | 05/09/23 | Call with J. Levy regarding production. | 0.10 |
| Saenz, A.F. | 05/09/23 | Review draft outline for call with authorities, provide comments to E. Amorim. | 0.30 |
| Saenz, A.F. | 05/09/23 | Call with D. Dike to discuss former employee outline. | 0.30 |
| Saenz, A.F. | 05/09/23 | Review draft presentation to authorities, provide comments. | 1.00 |
| Saenz, A.F. | 05/09/23 | Call with former employee individual counsel to discuss outstanding questions. | 0.40 |
| Saenz, A.F. | 05/09/23 | Feedback regarding privilege calls and productions. | 0.30 |
| Amorim, E.D. | 05/09/23 | Drafted outline for meeting with regulators. | 2.70 |
| Amorim, E.D. | 05/09/23 | Edited outline based on comments and suggestions from Sr. lawyers. | 1.00 |
| Amorim, E.D. | 05/09/23 | Revised draft rider regarding privileged documents for meeting with regulators. | 0.20 |
| Amorim, E.D. | 05/09/23 | Call with M. Leibold, A. Sullivan (Genesis), M. Rathi and B. Bulthius (Genesis) re: regulatory questions. | 0.50 |
| Amorim, E.D. | 05/09/23 | Revised draft summary of meeting with client. | 0.20 |
| Amorim, E.D. | 05/09/23 | Email communication with B. Bulthius (Genesis) regarding trade information. | 0.10 |
| Amorim, E.D. | 05/09/23 | Implemented edits to the draft outline for meeting with regulators. | 0.50 |
| Amorim, E.D. | 05/09/23 | Revised edits to outline for presentation to regulators. | 0.20 |
| Amorim, E.D. | 05/09/23 | Email communication with J. Levy and J. V. Vines regarding review and production status. | 0.20 |
| Cinnamon, M. | 05/09/23 | Revising materials for regulatory presentation. | 2.90 |
| Dike, D.D. | 05/09/23 | Call with A. Saenz to discuss employee outline. | 0.30 |
| Leibold, M.A. | 05/09/23 | Call with A. Sullivan (Genesis), M. Rathi, E. | 9.40 |

125

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Amorim and B. Bulthius (Genesis) re: regulatory questions (.5); Call with M Rathi re: regulatory questions (.1); Revise outline for regulator presentation (6.4); Draft outline for status update with regulators (1.0) | |
| Levander, S.L. | 05/09/23 | Revised interview memo | 1.10 |
| Levander, S.L. | 05/09/23 | Drafted presentation to authorities | 3.60 |
| Levander, S.L. | 05/09/23 | Analysis re accounting issues | 0.80 |
| Lotty, A. | 05/09/23 | Call with J. Levy, A. Saenz, A. Saba and re: document review processes | 0.40 |
| Lotty, A. | 05/09/23 | Revise outline for regulator presentation (2); Prepare documents for production and related correspondence (1.6). | 3.60 |
| MacAdam, K. | 05/09/23 | Revise regulator outline. | 1.20 |
| Morrow, E.S. | 05/09/23 | Prepare for privilege review training | 0.50 |
| Morrow, E.S. | 05/09/23 | Conduct privilege review on discrete documents | 0.50 |
| Morrow, E.S. | 05/09/23 | Prepare slide deck for privilege review training | 1.30 |
| Rathi, M. | 05/09/23 | Reviewing sent to counterparties and sending summary of the same (1.3); Call with M. Leibold re: regulatory questions (.1) | 1.40 |
| Rathi, M. | 05/09/23 | Call with M. Leibold, E. Amorim, A. Sullivan (Genesis), B. Bulthius (Genesis) re: regulatory questions (.5); sharing call notes re: the same (.2) | 0.70 |
| Rathi, M. | 05/09/23 | Sending documents related to regulatory question to E. Amorim | 0.20 |
| Richey, B. | 05/09/23 | Call with A. Weaver and counsel for former Genesis employee regarding investigational interview (.5); document review regarding upcoming interview of former Genesis employee (2); preparation of outline for upcoming interview of former employee (6.2). | 8.70 |
| Saba, A. | 05/09/23 | Revised regulatory outline (1.4); Call with J. | 1.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Levy, A. Saenz, A. Lotty and re: document review processes (.4). | |
| Saba, A. | 05/09/23 | Further revised regulatory outline following edits from R. Zutshi and A. Weaver. | 0.80 |
| Saba, A. | 05/09/23 | Call with J. Levy, A. Saenz, and A. Lotty re: document review processes | 0.40 |
| Schulman, M.A. | 05/09/23 | Revise outline for presentation to authorities. | 1.40 |
| Schulman, M.A. | 05/09/23 | Correspond with A. Saenz and M. Rathi regarding sending documents to counsel of former employee. | 0.60 |
| Schulman, M.A. | 05/09/23 | Correspond with team regarding production to authorities. | 0.40 |
| Schulman, M.A. | 05/09/23 | Correspond with team regarding outline for presentation to authorities. | 0.50 |
| Schulman, M.A. | 05/09/23 | Revise outline for interview of former employee. | 0.50 |
| Reynolds, N. | 05/09/23 | Review documents related to outline | 0.80 |
| Levy, J.R. | 05/09/23 | Prepare documents and coordinate review for upcoming productions (3.1); Call with A. Saenz regarding production (.1) | 3.20 |
| Levy, J.R. | 05/09/23 | Call with A. Saenz, A. Saba and A. Lotty re: document review processes | 0.40 |
| Barreto, B. | 05/09/23 | Second-level review of documents. | 7.30 |
| Djivanides, D. | 05/09/23 | Conduct review of documents for responsiveness and privilege issues | 6.70 |
| Ferreira, D. | 05/09/23 | First Level review of documents for relevance and privilege | 1.40 |
| Guiha, A. | 05/09/23 | Quality control review documents for responsiveness and privilege. | 8.00 |
| Santos-Tricoche, R. | 05/09/23 | Review of documents for responsiveness, key facts and privilege. | 8.50 |
| Wang, B. | 05/09/23 | Perform first level document review for responsiveness and privilege per J. Levy. | 3.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Banks, B.D. | 05/09/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 05/09/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 05/09/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/09/23 | Electronic Document Review. | 10.00 |
| Rivas-Marrero, D. | 05/09/23 | Electronic Document Review. | 7.30 |
| Stewart, C.L. | 05/09/23 | Electronic Document Review. | 8.50 |
| Taylor, W.B. | 05/09/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/09/23 | Electronic Document Review. | 8.30 |
| Woll, L. | 05/09/23 | Perform first level review. | 9.00 |
| Woll, L. | 05/09/23 | Perform second level review. | 2.00 |
| Dassin, L.L. | 05/10/23 | Calls with individual counsel. | 1.00 |
| Dassin, L.L. | 05/10/23 | Call with employee counsel, A. Saenz, R. Zutshi regarding investigation fact development (.3); prep for same (.1). | 0.40 |
| Dassin, L.L. | 05/10/23 | Review materials for interviews and responses to requests from authorities (1.2); Call with regulators, A. Janghorbani, E. Amorim and R. Zutshi (.5). | 1.70 |
| Dassin, L.L. | 05/10/23 | Revise outline of responses to requests from authorities. | 1.50 |
| Dassin, L.L. | 05/10/23 | Meeting with M. Leibold, R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Kowiak regarding next steps (partial attendance) | 0.80 |
| Dassin, L.L. | 05/10/23 | Call with J. Gottlieb (Morrison & Cohen) and R. Zutshi regarding follow up with authorities. | 0.30 |
| O'Neal, S.A. | 05/10/23 | Call with W. Uptegrove (SEC) and T. Scheuer (SEC) re update etc. with J. VanLare. | 0.50 |
| VanLare, J. | 05/10/23 | Call with T. Uschere (SEC), W. Uptegrove (SEC), S. O'Neal re case update (.4) | 0.40 |
| Zutshi, R.N. | 05/10/23 | Prepare for meeting with employee in | 1.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | connection with enforcement inquiries (.7); Call with authorities, A. Janghorbani,and L. Dassin (.4). | |
| Zutshi, R.N. | 05/10/23 | Communications with J Gottlieb (MoCo) regarding inquiry from government. | 0.50 |
| Zutshi, R.N. | 05/10/23 | Meeting with L. Dassin (partial), A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander, M. Kowiak regarding next steps. (partial attendance) | 0.80 |
| Zutshi, R.N. | 05/10/23 | Call with current employee counsel, A. Saenz, L. Dassin regarding investigation fact development (.3); follow up re same (.5). | 0.80 |
| Zutshi, R.N. | 05/10/23 | Prepare for teleconference with government authorities. | 0.60 |
| Zutshi, R.N. | 05/10/23 | Email and teams meetings with D Islim (Genesis) and A Prett-Sakmann (Genesis) regarding investigation. | 0.90 |
| Zutshi, R.N. | 05/10/23 | Call with regulators, A. Janghorbani, L. Dassin and E. Amorim. | 0.50 |
| Zutshi, R.N. | 05/10/23 | Call with J. Gottlieb (Morrison & Cohen) and L. Dassin regarding follow up with authorities (.3); follow up re same (.1). | 0.40 |
| Janghorbani, A. | 05/10/23 | Attended interview. | 1.80 |
| Janghorbani, A. | 05/10/23 | Worked on outline for call w/ authorities (1.1); Call with authorities. L. Dassin,and R. Zutshi (.4). | 1.50 |
| Janghorbani, A. | 05/10/23 | Attend meeting with A. Weaver, S. Levander, M. Cinnamon, K. MacAdam and experts. | 1.00 |
| Janghorbani, A. | 05/10/23 | Prepared for expert call. | 0.50 |
| Janghorbani, A. | 05/10/23 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Saenz, M. Leibold, S. Levander, M. Kowiak regarding next steps. | 0.90 |
| Janghorbani, A. | 05/10/23 | Attend to elevated documents (2); Call with regulators, E. Amorim, L. Dassin and R. Zutshi (.5). | 2.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Weaver, A. | 05/10/23 | Attend meeting with A. Janghorbani, S. Levander, M. Cinnamon, K. MacAdam and experts. | 1.00 |
| Weaver, A. | 05/10/23 | Prep for interview of employee. | 0.60 |
| Weaver, A. | 05/10/23 | Investigational interview of Genesis employee with B. Richey | 2.50 |
| Weaver, A. | 05/10/23 | Work with B Richey on follow up from interview of employee. | 0.80 |
| Weaver, A. | 05/10/23 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Janghorbani, A. Saenz, M. Leibold, S. Levander, M. Kowiak regarding next steps. | 0.90 |
| Weaver, A. | 05/10/23 | Reviewed and revised outline for calls with authorities. | 0.30 |
| Weaver, A. | 05/10/23 | Revised outline for upcoming presentation to authorities. | 0.80 |
| Saenz, A.F. | 05/10/23 | Correspondence regarding coordination with individual counsel (.2); call with M. Rathi re: care package for former employee (.1). | 0.30 |
| Saenz, A.F. | 05/10/23 | Correspondence with J. Levy, review team regarding privilege review coordination (.2); Meeting with J. Levy, B. Richey, D. Dike, A. Lotty, and E. Morrow regarding privilege review (.3). | 0.50 |
| Saenz, A.F. | 05/10/23 | Review draft presentation to authorities. | 1.00 |
| Saenz, A.F. | 05/10/23 | Call with former employee counsel to discuss factual overview. | 0.10 |
| Saenz, A.F. | 05/10/23 | Circulate summary of call with former employee counsel, factual updates. | 0.30 |
| Saenz, A.F. | 05/10/23 | Review former employee interview outline, provide comments to D. Dike, A. Gariboldi. | 3.50 |
| Saenz, A.F. | 05/10/23 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, M. Leibold, S. Levander, M. Kowiak regarding next steps. | 0.90 |
| Saenz, A.F. | 05/10/23 | Call with employee counsel, L. Dassin, R. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Zutshi regarding fact development. | |
| Saenz, A.F. | 05/10/23 | Correspondence with former employee individual counsel regarding fact development. | 0.60 |
| Saenz, A.F. | 05/10/23 | Correspondence with former employee counsel regarding privilege assessment. | 0.50 |
| Saenz, A.F. | 05/10/23 | Comments to D. Dike, A. Gariboldi regarding outline for former employee interview. | 0.90 |
| Amorim, E.D. | 05/10/23 | Call with regulators, A. Janghorbani, L. Dassin and R. Zutshi. | 0.50 |
| Amorim, E.D. | 05/10/23 | Revised documents and draft outline in preparation for meeting with regulators. | 0.30 |
| Amorim, E.D. | 05/10/23 | Drafted summary of call with regulators. | 0.50 |
| Amorim, E.D. | 05/10/23 | Email communication with A. Janghorbani and M. Leibold in preparation for meeting with regulators. | 0.50 |
| Amorim, E.D. | 05/10/23 | Revised edits to draft outline for meetings with regulators. | 0.40 |
| Amorim, E.D. | 05/10/23 | Revised draft notes from meeting with regulators. | 0.50 |
| Amorim, E.D. | 05/10/23 | Revised targeted documents in connection to regulatory requests from regulators. | 1.70 |
| Amorim, E.D. | 05/10/23 | Drafted outline for meeting with regulators. | 0.40 |
| Cinnamon, M. | 05/10/23 | Meeting with A. Saba, and A. Gariboldi to discuss preparation for presentation to regulators. | 0.40 |
| Cinnamon, M. | 05/10/23 | Attend meeting with A. Weaver, A. Janghorbani, S. Levander, K. MacAdam and experts. | 1.00 |
| Cinnamon, M. | 05/10/23 | Revising materials for regulatory presentation. | 2.70 |
| Dike, D.D. | 05/10/23 | Meeting with B. Richey, A. Saenz, J. Levy, A. Lotty, and E. Morrow regarding privilege review. | 0.30 |
| Leibold, M.A. | 05/10/23 | Work on preparation for regulator calls. | 6.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Leibold, M.A. | 05/10/23 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Kowiak regarding next steps | 0.90 |
| Levander, S.L. | 05/10/23 | Attend meeting with A. Weaver, A. Janghorbani, M. Cinnamon, K. MacAdam and experts regarding investigation | 1.00 |
| Levander, S.L. | 05/10/23 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, M. Kowiak regarding next steps. | 0.90 |
| Levander, S.L. | 05/10/23 | Analysis re elevated documents | 0.80 |
| Levander, S.L. | 05/10/23 | Analysis re automatic stay | 0.50 |
| Levander, S.L. | 05/10/23 | Drafted and revised outline for regulators. | 0.60 |
| Levander, S.L. | 05/10/23 | Prep for witness interview | 1.40 |
| Lotty, A. | 05/10/23 | Meeting with B. Richey, A. Saenz, D. Dike, J. Levy, and E. Morrow regarding privilege review | 0.30 |
| MacAdam, K. | 05/10/23 | Attend meeting with A. Weaver, A. Janghorbani, S. Levander,  M. Cinnamon and experts regarding regulatory investigation. | 1.00 |
| MacAdam, K. | 05/10/23 | Revise engagement letter. | 0.30 |
| MacAdam, K. | 05/10/23 | Attention to correspondence re interview preparation. | 0.40 |
| Morrow, E.S. | 05/10/23 | Update privilege review training materials | 1.70 |
| Morrow, E.S. | 05/10/23 | Draft email to team regarding privilege training | 0.30 |
| Morrow, E.S. | 05/10/23 | Meeting with J. Levy, A. Saenz, D. Dike, A. Lotty, and B. Richey regarding privilege review | 0.30 |
| Rathi, M. | 05/10/23 | Reviewing chronology for representation chronology | 2.80 |
| Rathi, M. | 05/10/23 | .7 - revising care package for former | 0.80 |

132

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | employee; .1 - call with A. Saenz re: the same | |
| Richey, B. | 05/10/23 | Investigational interview of Genesis employee with A. Weaver (2.5); call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), E. Morrow, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (.7); document review related to follow up from interview with employee (6.6); revision of notes from interview of employee (2). | 11.80 |
| Richey, B. | 05/10/23 | Meeting with J. Levy, A. Saenz, D. Dike, A. Lotty, and E. Morrow regarding privilege review (.3); privilege review of key documents for upcoming production (.5). | 0.80 |
| Saba, A. | 05/10/23 | Performed QC for regulatory presentation. | 0.50 |
| Saba, A. | 05/10/23 | Reviewed cites in regulatory outline (1.3); Meeting with M. Cinnamon, and A. Gariboldi to discuss preparation for presentation to regulators (.4). | 1.70 |
| Schulman, M.A. | 05/10/23 | Correspond with team on document searches for presentation to regulators. | 0.30 |
| Schulman, M.A. | 05/10/23 | Document review for presentation to authorities. | 2.00 |
| Schulman, M.A. | 05/10/23 | Review notes from employee interview. | 0.50 |
| Schulman, M.A. | 05/10/23 | Correspond with team on production to authorities. | 0.30 |
| Schulman, M.A. | 05/10/23 | Correspond with team regarding presentation to authorities. | 0.20 |
| Colter, H. | 05/10/23 | Drafted interview outline for former employee. | 4.00 |
| Gariboldi, A. | 05/10/23 | Meeting with M. Cinnamon, and A. Saba to discuss preparation for presentation to | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regulators. | |
| Kowiak, M.J. | 05/10/23 | Work on development of interview outline of former employee of client, based on review of additional key documents | 3.60 |
| Kowiak, M.J. | 05/10/23 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander regarding next steps. | 0.90 |
| Reynolds, N. | 05/10/23 | Review documents for production to regulators. | 1.10 |
| Levy, J.R. | 05/10/23 | Meeting with B. Richey, A. Saenz, D. Dike, A. Lotty, and E. Morrow regarding privilege review | 0.30 |
| Levy, J.R. | 05/10/23 | Coordinate documents for production | 2.60 |
| Barreto, B. | 05/10/23 | Second-level review of documents. | 5.30 |
| Djivanides, D. | 05/10/23 | Conduct review of documents for responsiveness and privilege issues | 5.90 |
| Ferreira, D. | 05/10/23 | Attended privilege review training meeting | 0.40 |
| Guiha, A. | 05/10/23 | Participate in privilege review training. | 0.50 |
| Guiha, A. | 05/10/23 | Quality control review documents for responsiveness and privilege. | 6.00 |
| Hurley, R. | 05/10/23 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, M. Rathi, D. Christian (partial), B. Wang (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.30 |
| Hurley, R. | 05/10/23 | review selected documents for responsiveness and relevance issues | 2.00 |
| Santos-Tricoche, R. | 05/10/23 | Review of documents for responsiveness, key facts and privilege for regulator. | 5.20 |
| Santos-Tricoche, R. | 05/10/23 | Attend to Privilege Review Training with E. Morrow and D. Dike related to the production | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | to regulator. | |
| Wang, B. | 05/10/23 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, A. Lotty, D. Christian (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.50 |
| Wang, B. | 05/10/23 | Perform first level document review for responsiveness and privilege per J. Levy. | 3.30 |
| Banks, B.D. | 05/10/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 05/10/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 05/10/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/10/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/10/23 | Electronic Document Review. | 6.50 |
| Rivas-Marrero, D. | 05/10/23 | Electronic Document Review. | 11.00 |
| Stewart, C.L. | 05/10/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 05/10/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/10/23 | Electronic Document Review. | 9.80 |
| Woll, L. | 05/10/23 | Call with J. Levy, E. Amorim , D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam, E. Morrow, B. Richey, N. Reynolds, H. Colter,  M. Kowiak, A. Gariboldi, D. Christian (partial), B. Wang (partial), R. Hurley (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.40 |
| Woll, L. | 05/10/23 | Perform second level review. | 4.70 |
| Dassin, L.L. | 05/11/23 | Review materials for interviews and responses to requests from authorities. | 2.20 |
| Dassin, L.L. | 05/11/23 | Revise outline of responses to requests from authorities. | 1.00 |
| Dassin, L.L. | 05/11/23 | Attend meeting with L. MacAdam, R. Zutshi, | 1.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | S. Levander, and E. Morrow to discuss interview preparation. | |
| Dassin, L.L. | 05/11/23 | Meeting w/ A. Janghorbani, S. Levander, A. Weaver re preparation for upcoming presentation to authorities (0.3) | 0.30 |
| Zutshi, R.N. | 05/11/23 | Attend meeting with L. Dassin (partial), K. MacAdam, S. Levander, and E. Morrow to discuss interview preparation. | 1.50 |
| Zutshi, R.N. | 05/11/23 | Prepare for meeting with employee in connection with enforcement inquiries. | 2.50 |
| Zutshi, R.N. | 05/11/23 | Planning for meeting with D Jensen (Sher Tremonte). | 1.10 |
| Zutshi, R.N. | 05/11/23 | Meeting with A. Saenz, D. Dike and D. Jensen (Sher Tremonte) regarding former employee's meeting with regulator. | 0.70 |
| Janghorbani, A. | 05/11/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, M. Leibold, S. Levander, M. Kowiak regarding investigation status and next steps. | 0.40 |
| Janghorbani, A. | 05/11/23 | Meeting w L Dassin, A Weaver, and S Levander re preparation for upcoming meeting w/ authorities | 0.00 |
| Janghorbani, A. | 05/11/23 | Worked on presentation to authorities. | 2.00 |
| Janghorbani, A. | 05/11/23 | Worked on outline for call with authorities. | 1.50 |
| Janghorbani, A. | 05/11/23 | Attend to elevated documents. | 2.00 |
| Janghorbani, A. | 05/11/23 | Worked on outline for witness interview. | 1.00 |
| Weaver, A. | 05/11/23 | Work on draft outline for calls with authorities. | 0.50 |
| Weaver, A. | 05/11/23 | Meeting with L Dassin, A Janghorbani and S Levander regarding preparation for upcoming presentation to authorities. | 0.30 |
| Weaver, A. | 05/11/23 | Corresp. with A Janghorbani and S Levander regarding expert work. | 0.40 |
| Weaver, A. | 05/11/23 | Work on draft outline and exhibits for | 2.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | upcoming presentation to authorities. | |
| Weaver, A. | 05/11/23 | Call with counsel for former employees. | 0.30 |
| Weaver, A. | 05/11/23 | Work with M Schulman, M Cinnamon, S Levander and team on planning for presentation to authorities. | 0.40 |
| Saenz, A.F. | 05/11/23 | Meeting with former individual employee counsel to discuss update. | 0.80 |
| Saenz, A.F. | 05/11/23 | Review interview memo for former employee. | 0.60 |
| Saenz, A.F. | 05/11/23 | Review key documents for discussion. | 0.20 |
| Saenz, A.F. | 05/11/23 | Review draft presentation to authorities (.2); provide comments to same (.2). | 0.40 |
| Saenz, A.F. | 05/11/23 | Meeting with R. Zutshi, D. Dike, and D. Jensen (Sher Tremonte) regarding former GGC employee's meeting with regulator. | 0.70 |
| Amorim, E.D. | 05/11/23 | Revised edits to draft outline for meeting with regulator. | 0.40 |
| Amorim, E.D. | 05/11/23 | Revised set of key documents and respective summaries for production from co-counsel to state regulator. | 0.50 |
| Amorim, E.D. | 05/11/23 | Edited draft outline for interview with former employee. | 1.30 |
| Cinnamon, M. | 05/11/23 | Revising materials for regulatory presentation. | 4.90 |
| Cinnamon, M. | 05/11/23 | Reviewing documents of interest for regulatory presentation. | 4.70 |
| Dike, D.D. | 05/11/23 | Meeting with R. Zutshi, A. Saenz, and D. Jensen (Sher Tremonte) regarding former employee's meeting with regulator. | 0.70 |
| Dike, D.D. | 05/11/23 | Drafted summary of meeting with R. Zutshi, A. Saenz, and D. Jensen (Sher Tremonte) regarding former employee's meeting with regulator. | 2.90 |
| Leibold, M.A. | 05/11/23 | Revise materials for calls with authorities. | 1.80 |
| Levander, S.L. | 05/11/23 | Prep for employee interview | 4.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levander, S.L. | 05/11/23 | Attend meeting with L. Dassin (partial), R. Zutshi, K. MacAdam, and E. Morrow to discuss interview preparation. | 1.50 |
| Levander, S.L. | 05/11/23 | Meeting w/ A. Janghorbani, A. Weaver, L. Dassin re preparation for upcoming presentation to authorities (0.3). | 0.30 |
| MacAdam, K. | 05/11/23 | Attend meeting with L. Dassin, R. Zutshi, S. Levander, and E. Morrow to discuss interview preparation. | 1.50 |
| MacAdam, K. | 05/11/23 | Prepare for employee interview. | 2.70 |
| Morrow, E.S. | 05/11/23 | Attend meeting with L. Dassin, R. Zutshi, S. Levander, and K. MacAdam to discuss interview preparation. | 1.50 |
| Morrow, E.S. | 05/11/23 | Circulate guidance on privilege review | 0.20 |
| Rathi, M. | 05/11/23 | Reviewing relevant documents provided by co-counsel | 1.30 |
| Rathi, M. | 05/11/23 | Correspondence with B. Richey re: former employee status | 0.20 |
| Richey, B. | 05/11/23 | Document review related to follow-up from investigational interview with former employee (3.6); preparing updates for team regarding same (1.2). | 4.80 |
| Richey, B. | 05/11/23 | Editing outline for upcoming presentation to regulators. | 1.70 |
| Saba, A. | 05/11/23 | Call w/ S. Saran re binders for regulators (.5) | 0.50 |
| Saba, A. | 05/11/23 | Reviewed preparatory materials for regulatory presentation from A. Gallagher. | 2.00 |
| Saba, A. | 05/11/23 | Corresponded with M. Cinnamon, A. Gariboldi, A. Gallagher, S. Saran, and A. Adubofour re: preparation for regulatory presentation. | 0.50 |
| Saba, A. | 05/11/23 | Revised outline for regulatory presentation; compiled documents for same. | 4.00 |
| Saba, A. | 05/11/23 | Compiled documents for regulatory presentation | 3.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saba, A. | 05/11/23 | Reviewed documents to be included in regulatory presentation. | 1.40 |
| Saba, A. | 05/11/23 | Revised regulatory presentation. | 1.70 |
| Schulman, M.A. | 05/11/23 | Conduct document review for presentation to authorities. | 1.70 |
| Schulman, M.A. | 05/11/23 | Email A. Weaver summary of document review. | 0.90 |
| Schulman, M.A. | 05/11/23 | Correspond with A. Weaver and B. Richey regarding documents for presentation and employee interview. | 0.90 |
| Schulman, M.A. | 05/11/23 | Correspond with B. Richey regarding documents review for presentation to authorities. | 0.20 |
| Schulman, M.A. | 05/11/23 | Call with B. Richey regarding document review for presentation to authorities. | 0.30 |
| Schulman, M.A. | 05/11/23 | Revise outline for presentation to authorities. | 2.20 |
| Schulman, M.A. | 05/11/23 | Correspond with A. Weaver, M. Cinnamon, S. Levander regarding production to authorities. | 1.00 |
| Schulman, M.A. | 05/11/23 | Correspond with A. Weaver, M. Cinnamon, S. Levander regarding outline for presentation to authorities. | 0.80 |
| Colter, H. | 05/11/23 | Incorporated edits and distributed updated draft of interview outline for former employee. | 3.30 |
| Gariboldi, A. | 05/11/23 | Prepare materials for A. Weaver for presentation to regulators in coordination with A. Saenz, M. Cinnamon, and A. Saba. | 3.00 |
| Gariboldi, A. | 05/11/23 | Prepare materials for production to regulators with E. Amorim. | 1.50 |
| Gariboldi, A. | 05/11/23 | Prepare materials for presentation to regulators | 6.00 |
| Reynolds, N. | 05/11/23 | Update regulator outline. | 2.30 |
| Levy, J.R. | 05/11/23 | Coordinate internally and with vendor re Teams data processing | 1.10 |

139

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levy, J.R. | 05/11/23 | Manage and update reviewer workflows and data processing | 2.50 |
| Levy, J.R. | 05/11/23 | Download and QC upcoming productions | 0.80 |
| Vaughan Vines, J.A. | 05/11/23 | Analyze documents for key and privilege issues. | 9.90 |
| Barreto, B. | 05/11/23 | Second-level review of documents. | 3.00 |
| Djivanides, D. | 05/11/23 | Conduct review of documents for responsiveness and privilege issues | 5.00 |
| Ferreira, D. | 05/11/23 | First Level review of documents for relevance and privilege | 4.70 |
| Guiha, A. | 05/11/23 | Second level review documents for responsiveness and privilege. | 8.00 |
| Hurley, R. | 05/11/23 | review selected documents for responsiveness and relevance issues | 2.50 |
| Wang, B. | 05/11/23 | Perform first level document review for responsiveness and privilege per J. Levy. | 3.00 |
| Banks, B.D. | 05/11/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 05/11/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 05/11/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/11/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/11/23 | Electronic Document Review. | 5.80 |
| Rivas-Marrero, D. | 05/11/23 | Electronic Document Review. | 10.00 |
| Stewart, C.L. | 05/11/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 05/11/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/11/23 | Electronic Document Review. | 8.30 |
| Woll, L. | 05/11/23 | Perform second level review. | 5.80 |
| Adubofour, A. | 05/11/23 | Assist team with interview preparations (2); prepare presentation documents (2.3) | 4.30 |
| Gallagher, A. | 05/11/23 | Further prepared Regulator Presentation Binder per A. Saba | 2.00 |
| Milano, L.M. | 05/11/23 | As per J. Vines, review and report status of | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | productions database for matter (.2); build out PDF of requested record (.3). | |
| Saran, S. | 05/11/23 | Call with A. Saba regarding binders for regulators | 0.50 |
| Saran, S. | 05/11/23 | Assisted with assembling binders for regulators per A. Saba | 3.80 |
| Dassin, L.L. | 05/12/23 | Attend employee interview with R. Zutshi, S. Levander, and K. MacAdam. | 4.80 |
| Dassin, L.L. | 05/12/23 | Call with R. Zutshi, and H. Colter (partial) (Cleary) and external counsel re: regulatory interview. | 0.30 |
| Dassin, L.L. | 05/12/23 | Call w/ R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, E. Amorim, M. Leibold, and regulators regarding presentation preview | 0.30 |
| Dassin, L.L. | 05/12/23 | Emails with A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander, regarding documents identified in review, strategy, and next steps. | 1.00 |
| O'Neal, S.A. | 05/12/23 | Call with D. Islim (Genesis) re regulator issues. | 0.50 |
| Zutshi, R.N. | 05/12/23 | Call with L. Dassin, A. Weaver, A. Janghorbani, S. Levander, E. Amorim, M. Leibold, and regulators regarding presentation preview. | 0.30 |
| Zutshi, R.N. | 05/12/23 | Attend employee interview with L. Dassin,, S. Levander, and K. MacAdam. | 4.80 |
| Zutshi, R.N. | 05/12/23 | Call with L. Dassin, and H. Colter (partial) (Cleary) and external counsel re: regulatory interview. | 0.30 |
| Zutshi, R.N. | 05/12/23 | Prepare for employee interview | 1.80 |
| Zutshi, R.N. | 05/12/23 | Prepare for meeting with authorities. | 1.10 |
| Janghorbani, A. | 05/12/23 | Call with L. Dassin, R. Zutshi (partial), A. Weaver, S. Levander, E. Amorim, and M. Leibold, re investigation next steps | 0.90 |
| Janghorbani, A. | 05/12/23 | Call with L. Dassin, R. Zutshi, A. Weaver, S. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Levander, E. Amorim, M. Leibold, and regulators regarding presentation preview | |
| Janghorbani, A. | 05/12/23 | Attend to regulator letter filed in litigation. | 0.50 |
| Janghorbani, A. | 05/12/23 | Prepared for call with authorities. | 0.50 |
| Janghorbani, A. | 05/12/23 | Attend to draft presentation to authorities. | 1.00 |
| Weaver, A. | 05/12/23 | Call with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, E. Amorim, M. Leibold, and regulators regarding presentation preview. | 0.30 |
| Weaver, A. | 05/12/23 | Work on outline and documents for upcoming presentation to authorities. | 2.00 |
| Weaver, A. | 05/12/23 | Work on materials for authorities ahead of presentation. | 0.90 |
| Weaver, A. | 05/12/23 | Follow up with A Janghorbani, M Cinnamon and S Levander regarding expert work. | 0.30 |
| Amorim, E.D. | 05/12/23 | Preparation of production of materials and letters to regulators (3.3); coordinate production of same (3). | 6.30 |
| Amorim, E.D. | 05/12/23 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, M. Leibold, and regulators regarding presentation preview. | 0.30 |
| Amorim, E.D. | 05/12/23 | Drafted summary of call with regulators. | 0.30 |
| Amorim, E.D. | 05/12/23 | Revised draft summary of interview with employee. | 0.20 |
| Cinnamon, M. | 05/12/23 | Call with M. Leibold to discuss regulatory presentation. | 0.30 |
| Cinnamon, M. | 05/12/23 | Revising materials for regulatory presentation. | 4.60 |
| Cinnamon, M. | 05/12/23 | Reviewing documents of interest for regulatory presentation. | 2.30 |
| Leibold, M.A. | 05/12/23 | Correspondence re presentation preparation (.2); Call with M. Cinnamon to discuss regulatory presentation. (0.3); Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, E. Amorim, and regulators | 1.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regarding presentation preview (0.3); Work on preparations for regulator calls (.8). | |
| Levander, S.L. | 05/12/23 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, E. Amorim, M. Leibold, and regulators regarding presentation preview | 0.30 |
| Levander, S.L. | 05/12/23 | Attend employee interview with L. Dassin, R. Zutshi, and K. MacAdam | 4.80 |
| MacAdam, K. | 05/12/23 | T/c with E. Morrow re drafting interview memo. | 0.20 |
| MacAdam, K. | 05/12/23 | Attend employee interview with L. Dassin, R. Zutshi, and S. Levander. | 4.80 |
| Rathi, M. | 05/12/23 | Reading investigation correspondence related to presentation to regulators | 0.30 |
| Richey, B. | 05/12/23 | Meeting with A. Saba, M. Cinnamon, A. Lotty, J. Levy, J. Vaughan Vines to discuss document review process and upcoming productions (.4); document review related to recent interview with former Genesis employee (1.6). | 2.00 |
| Saba, A. | 05/12/23 | Prepared for regulatory presentation. | 3.50 |
| Saba, A. | 05/12/23 | Reviewed documents for regulatory presentation, prepared for same. | 3.30 |
| Schulman, M.A. | 05/12/23 | Correspond with S. Levander regarding interview of employee. | 0.40 |
| Schulman, M.A. | 05/12/23 | Revise outline for presentation to authorities. | 0.70 |
| Gariboldi, A. | 05/12/23 | Prepare regulator presentation materials with M. Cinnamon, A. Saba. | 6.20 |
| Levy, J.R. | 05/12/23 | QC and finalize regulatory, UCC, and DCG productions | 3.60 |
| Levy, J.R. | 05/12/23 | Coordinate additional data collection | 0.70 |
| Levy, J.R. | 05/12/23 | Coordinate and manage privilege review workflows | 1.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Vaughan Vines, J.A. | 05/12/23 | Analyze documents for key and privilege issues in response to regulator subpoena. | 8.40 |
| Barreto, B. | 05/12/23 | Second-level review of documents for production. | 3.00 |
| Djivanides, D. | 05/12/23 | Conduct review of documents for responsiveness and privilege issues | 4.00 |
| Ferreira, D. | 05/12/23 | First Level review of documents for relevance and privilege | 6.70 |
| Guiha, A. | 05/12/23 | Second level review documents for responsiveness and privilege. | 2.50 |
| Hurley, R. | 05/12/23 | review selected documents for responsiveness and relevance issues | 2.50 |
| Wang, B. | 05/12/23 | Perform first level document review for responsiveness and privilege per J. Levy. | 2.50 |
| Banks, B.D. | 05/12/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 05/12/23 | Electronic Document Review. | 3.80 |
| Gayle, K. | 05/12/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/12/23 | Electronic Document Review. | 7.00 |
| Mull, B.C. | 05/12/23 | Electronic Document Review. | 5.30 |
| Rivas-Marrero, D. | 05/12/23 | Electronic Document Review. | 9.00 |
| Stewart, C.L. | 05/12/23 | Electronic Document Review. | 7.50 |
| Taylor, W.B. | 05/12/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/12/23 | Electronic Document Review. | 4.50 |
| Woll, L. | 05/12/23 | Perform second level review. | 3.50 |
| Woll, L. | 05/12/23 | Perform privilege review. | 2.80 |
| Abelev, A. | 05/12/23 | Download case documents from FTP (.5); decrypt case data on Firm server (.5) | 1.00 |
| Abelev, A. | 05/12/23 | Produce case documents in electronic format as requested by legal team | 2.00 |
| Dassin, L.L. | 05/13/23 | Call with R. Zutshi and S. O'Neal re regulatory matters (0.6) (partial). | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dassin, L.L. | 05/13/23 | Emails with R, Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander, regarding documents identified in review, strategy, and next steps. | 0.80 |
| Dassin, L.L. | 05/13/23 | Call w/ R. Zutshi, S. O'Neal re regulatory matters (partial, 0.5) | 0.50 |
| O'Neal, S.A. | 05/13/23 | Review regulator interview notes. | 0.10 |
| O'Neal, S.A. | 05/13/23 | Call with R. Zutshi and L. Dassin (partial) re regulatory matters (0.7). | 0.70 |
| Zutshi, R.N. | 05/13/23 | Revise outline for meeting with authorities. | 2.30 |
| Zutshi, R.N. | 05/13/23 | Call with L. Dassin (partial) and S. O'Neal re regulatory matters (0.7); correspondence re same (0.1). | 0.80 |
| Weaver, A. | 05/13/23 | Correspondence with L Dassin and R Zutshi regarding common interest discussions. | 0.60 |
| Weaver, A. | 05/13/23 | Correspondence with R Zutshi and team regarding materials for upcoming presentation. | 0.20 |
| Gariboldi, A. | 05/13/23 | Prepare materials for presentation to regulators with A. Saba. | 2.00 |
| Dassin, L.L. | 05/14/23 | Prepare for presentation to authorities. | 2.20 |
| Zutshi, R.N. | 05/14/23 | Review materials in preparation for meeting with authorities. | 2.50 |
| Weaver, A. | 05/14/23 | Correspondence with R Zutshi, M Cinnamon and team regarding outline for upcoming presentation. | 0.40 |
| Cinnamon, M. | 05/14/23 | Revising materials for regulatory presentation. | 3.00 |
| Lotty, A. | 05/14/23 | Review correspondence re: regulator presentation. | 0.50 |
| Saba, A. | 05/14/23 | Revised outline for regulators; prepared for the same. | 2.30 |
| Dassin, L.L. | 05/15/23 | Meet with A. Weaver, R. Zutshi (partial), A. Lotty, C. Zalka (Weil), J. Polkes (Weil), D. Ruffi (Weil), S. DuCharme (Bracewell), D. | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Shargel (Bracewell), T. Kolakas (Bracewell) re: status and updates. | |
| Dassin, L.L. | 05/15/23 | Prepare for presentation to authorities. | 2.50 |
| Dassin, L.L. | 05/15/23 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, M. Leibold, A. Lotty re: prep for presentation to authorities. | 3.70 |
| O'Neal, S.A. | 05/15/23 | Review regulatory updates for Cleary and Morrison Cohen teams. | 0.20 |
| VanLare, J. | 05/15/23 | Reviewed background on regulator stipulation (1) | 1.00 |
| Zutshi, R.N. | 05/15/23 | Prepare for meeting with authorities. | 4.50 |
| Zutshi, R.N. | 05/15/23 | Teleconference with A Pretto-Sakmann (Genesis) regarding investigations. | 0.30 |
| Zutshi, R.N. | 05/15/23 | Meeting with L. Dassin (partial), A. Weaver, A. Janghorbani, S. Levander (partial), M. Leibold (partial), A. Lotty (partial) re: presentation to authorities. (partial) | 3.80 |
| Zutshi, R.N. | 05/15/23 | Meeting with L. Dassin, A. Weaver, A. Lotty, C. Zalka (Weil), J. Polkes (Weil), D. Ruffi (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), T. Kolakas (Bracewell) re: status updates (partial) | 0.90 |
| Janghorbani, A. | 05/15/23 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, S. Levander (partial), M. Leibold (partial), A. Lotty (partial) re: presentation to authorities. | 4.90 |
| Janghorbani, A. | 05/15/23 | Correspondence w A Weaver, S Levander, R Zutshi, and L Dassin re prep for presentation to authorities. | 0.30 |
| Janghorbani, A. | 05/15/23 | Worked on presentation to authorities. | 1.50 |
| Janghorbani, A. | 05/15/23 | Attend to elevated documents. | 0.50 |
| Weaver, A. | 05/15/23 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Janghorbani, S. Levander | 4.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (partial), M. Leibold (partial), A. Lotty (partial) regarding presentation to authorities. | |
| Weaver, A. | 05/15/23 | Meeting with L. Dassin, R. Zutshi (partial), A. Lotty, C. Zalka (Weil), J. Polkes (Weil), D. Ruffi (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), T. Kolakas (Bracewell) regarding status updates. | 1.00 |
| Weaver, A. | 05/15/23 | Correspondence with authorities regarding upcoming presentations. | 0.40 |
| Amorim, E.D. | 05/15/23 | Revised draft outline for meeting with regulators. | 0.50 |
| Amorim, E.D. | 05/15/23 | Revised draft outline for interview with former employee. | 0.60 |
| Cinnamon, M. | 05/15/23 | Revising materials for regulatory presentation. | 2.70 |
| Leibold, M.A. | 05/15/23 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Janghorbani, S. Levander (partial), A. Lotty (partial) re: presentation to authorities. (partial) (1.0); Correspond re preparations for regulator presentation (.5); Review summary of call with counsel re regulatory investigations (.1). | 1.60 |
| Levander, S.L. | 05/15/23 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Janghorbani, M. Leibold (partial), A. Lotty (partial) re: presentation to authorities (partial) | 4.40 |
| Levander, S.L. | 05/15/23 | Prep for presentation to authorities | 3.20 |
| Lotty, A. | 05/15/23 | Draft summary of Weil/Bracewell call (1); Correspondence re: regulator inquiries (1.6). | 2.60 |
| Lotty, A. | 05/15/23 | Meeting with L. Dassin, A. Weaver, R. Zutshi (partial), C. Zalka (Weil), J. Polkes (Weil), D. Ruffi (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), T. Kolakas (Bracewell) re: status updates. | 1.00 |
| Lotty, A. | 05/15/23 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Janghorbani, S. | 1.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Levander (partial), M. Leibold re: presentation to authorities (partial) | |
| MacAdam, K. | 05/15/23 | Revise interview memo. | 3.70 |
| Rathi, M. | 05/15/23 | Correspondence with MoCo re: litigation disclosures | 0.60 |
| Richey, B. | 05/15/23 | Document review related to upcoming presentation to regulators. | 0.40 |
| Saba, A. | 05/15/23 | Reviewed key docs for regulator presentation. | 1.30 |
| Schulman, M.A. | 05/15/23 | Review interview summary. | 0.10 |
| Schulman, M.A. | 05/15/23 | Revise outline for presentation to authorities. | 0.30 |
| Colter, H. | 05/15/23 | Drafting interview memo for former employee. | 0.20 |
| Gariboldi, A. | 05/15/23 | Prepare materials for presentation to regulators with A. Weaver, M. Cinnamon, A. Saba, and A. Gallagher. | 5.00 |
| Levy, J.R. | 05/15/23 | Document scoping for upcoming productions | 1.50 |
| Levy, J.R. | 05/15/23 | Update and manage privilege review workflows | 1.00 |
| Levy, J.R. | 05/15/23 | Coordinate additional data collections | 0.70 |
| Vaughan Vines, J.A. | 05/15/23 | Analyze J. Goldman communications per request by N. Reynolds. | 2.50 |
| Vaughan Vines, J.A. | 05/15/23 | Analyze documents for key and privilege issues in response to regulator subpoena. | 5.50 |
| Barreto, B. | 05/15/23 | Privilege review of documents. | 1.50 |
| Djivanides, D. | 05/15/23 | Conduct review of documents for responsiveness and privilege issues | 4.50 |
| Ferreira, D. | 05/15/23 | Review of documents for privilege and redactions | 8.00 |
| Hurley, R. | 05/15/23 | review selected documents for responsiveness and relevance issues | 2.80 |
| Santos-Tricoche, R. | 05/15/23 | Review of documents for responsiveness, key facts and privilege for regulator. | 4.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Wang, B. | 05/15/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 2.00 |
| Wang, B. | 05/15/23 | Review privilege review protocol and updated guidance per J. Levy. | 1.00 |
| Banks, B.D. | 05/15/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 05/15/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 05/15/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/15/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/15/23 | Electronic Document Review. | 8.50 |
| Rivas-Marrero, D. | 05/15/23 | Electronic Document Review. | 10.50 |
| Stewart, C.L. | 05/15/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 05/15/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/15/23 | Electronic Document Review. | 8.30 |
| Woll, L. | 05/15/23 | Perform privilege review. | 8.50 |
| Gallagher, A. | 05/15/23 | Prepared Regulator Binder Indices per A. Gariboldi | 1.50 |
| Gallagher, A. | 05/15/23 | Prepared Regulator Presentation Binders per A. Gariboldi | 4.30 |
| Dassin, L.L. | 05/16/23 | Prepare for presentation to authorities. | 1.70 |
| Dassin, L.L. | 05/16/23 | Meet with R. Zutshi (partial), A. Weaver, A. Janghorbani, S. Levander re: presentation to authorities. | 0.80 |
| Dassin, L.L. | 05/16/23 | Presentation to authorities with R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, A. Lotty. | 4.50 |
| Dassin, L.L. | 05/16/23 | Meet with R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, A. Lotty, A. Saenz re: follow-up from presentation to authorities (partial attendance) | 0.30 |
| Dassin, L.L. | 05/16/23 | Emails with  A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander, regarding documents identified in review, strategy, and | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | next steps. | |
| Dassin, L.L. | 05/16/23 | Calls with individual counsel regarding status and next steps. | 0.50 |
| VanLare, J. | 05/16/23 | Reviewed regulator stipulation (.3) | 0.30 |
| Zutshi, R.N. | 05/16/23 | Meeting with L. Dassin,  A. Weaver, A. Janghorbani and S. Levander re: presentation to authorities | 0.50 |
| Zutshi, R.N. | 05/16/23 | Planning for follow-up with government authorities in connection with meeting (1.00); Discussion with A. Weaver, A Janghorbani and S Levander regarding additional follow up from presentation to authorities (0.2) | 1.20 |
| Zutshi, R.N. | 05/16/23 | Prepare for meeting with authorities. | 3.70 |
| Zutshi, R.N. | 05/16/23 | Presentation to authorities with L. Dassin, A. Weaver, A. Janghorbani, S. Levander, A. Lotty. | 4.50 |
| Zutshi, R.N. | 05/16/23 | Meeting with L. Dassin (partial), A. Weaver, A. Janghorbani, S. Levander, A. Lotty, A. Saenz re: follow-up from presentation to authorities | 0.50 |
| Janghorbani, A. | 05/16/23 | Presentation to authorities with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, A. Lotty | 4.50 |
| Janghorbani, A. | 05/16/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Weaver, S. Levander, A. Lotty, A. Saenz re: follow-up from presentation to authorities | 0.50 |
| Janghorbani, A. | 05/16/23 | Discussion with R Zutshi, A Weaver and S Levander regarding additional follow up from presentation to authorities. | 0.20 |
| Janghorbani, A. | 05/16/23 | Worked on presentation to authorities. | 1.50 |
| Janghorbani, A. | 05/16/23 | Correspondence w M Cinnamon re expert. | 0.20 |
| Weaver, A. | 05/16/23 | Preparation for presentation to authorities | 1.50 |
| Weaver, A. | 05/16/23 | Meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, S. Levander regarding presentation to authorities. | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weaver, A. | 05/16/23 | Presentation to authorities with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, A. Lotty. | 4.50 |
| Weaver, A. | 05/16/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, S. Levander, A. Lotty, A. Saenz regarding follow-up from presentation to authorities. | 0.50 |
| Weaver, A. | 05/16/23 | Discussion with R Zutshi, A Janghorbani and S Levander regarding additional follow up from presentation to authorities. | 0.20 |
| Weaver, A. | 05/16/23 | Review of materials relevant to upcoming presentation to authorities. | 1.80 |
| Weaver, A. | 05/16/23 | Correspondence with L Dassin, R Zutshi, A Janghorbani, S Levander and team regarding upcoming presentation to authorities. | 0.90 |
| Saenz, A.F. | 05/16/23 | Review final presentation to authorities. | 0.50 |
| Saenz, A.F. | 05/16/23 | Review escalated key documents and provide comments to Team. | 0.50 |
| Saenz, A.F. | 05/16/23 | Review chronology of factual representations, provide comments to team. | 2.00 |
| Saenz, A.F. | 05/16/23 | Call to discuss EY privilege review with D. Dike, B. Barreto. | 0.20 |
| Saenz, A.F. | 05/16/23 | Correspondence regarding EY privilege review. | 0.30 |
| Saenz, A.F. | 05/16/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, A. Lotty, regarding follow-up from presentation to authorities. | 0.50 |
| Saenz, A.F. | 05/16/23 | Correspondence with individual counsel to discuss investigation next steps. | 0.50 |
| Saenz, A.F. | 05/16/23 | Draft outreach communications for former employee individual counsel. | 0.40 |
| Saenz, A.F. | 05/16/23 | Review current employee interview outline, provide comments. | 1.80 |
| Saenz, A.F. | 05/16/23 | Review escalated documents and provide | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | comments. | |
| Amorim, E.D. | 05/16/23 | Revised draft summary of pre-trial motion conference. | 0.20 |
| Amorim, E.D. | 05/16/23 | Prepared edits to outline for meeting with regulator. | 0.30 |
| Amorim, E.D. | 05/16/23 | Revised updates on representation chronology. | 0.50 |
| Amorim, E.D. | 05/16/23 | Commented on potential privileged document for anticipated production to regulators. | 0.70 |
| Amorim, E.D. | 05/16/23 | Revised summary of interview and respective documents of GGC former employee. | 1.00 |
| Amorim, E.D. | 05/16/23 | Email communication with D. Dike | 0.30 |
| Amorim, E.D. | 05/16/23 | Addressed questions regarding potentially privileged documents. | 0.60 |
| Amorim, E.D. | 05/16/23 | Revised chronology of GGC emails. | 0.50 |
| Cinnamon, M. | 05/16/23 | Reviewing documents of interest. | 1.10 |
| Dike, D.D. | 05/16/23 | Compiled chart requested by A. Saenz. | 1.20 |
| Dike, D.D. | 05/16/23 | Call to discuss EY privilege review with A. Saenz and B. Barreto (0.2), prepared for the same | 1.00 |
| Leibold, M.A. | 05/16/23 | Draft outline for call with regulator (3.4). | 3.40 |
| Levander, S.L. | 05/16/23 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani re: presentation to authorities | 0.80 |
| Levander, S.L. | 05/16/23 | Presentation to authorities with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Lotty | 4.50 |
| Levander, S.L. | 05/16/23 | Meeting with L. Dassin (partial), R. Zutshi, A. Weaver, A. Janghorbani, A. Lotty, A. Saenz re: follow-up from presentation to authorities | 0.50 |
| Levander, S.L. | 05/16/23 | Prep for presentation to authorities (1.8); Discussion with R Zutshi, A Janghorbani and A. Weaver regarding additional follow up from presentation to authorities (0.2) | 2.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Lotty, A. | 05/16/23 | Presentation to authorities with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander (4.5); Meeting with L. Dassin (partial), R. Zutshi, A. Weaver, A. Janghorbani, S. Levander,  A. Saenz re: follow-up from presentation to authorities (.5). | 5.00 |
| Lotty, A. | 05/16/23 | Prep for presentation to authorities (2); Revise summary of key documents (.5); Draft question list from presentation to authorities (2.5). | 5.00 |
| MacAdam, K. | 05/16/23 | Research response to regulator questions. | 1.10 |
| MacAdam, K. | 05/16/23 | Draft interview outline. | 3.50 |
| Morrow, E.S. | 05/16/23 | Preparation for interview with current employee | 2.30 |
| Morrow, E.S. | 05/16/23 | Implement edits to interview outline for current employee | 1.30 |
| Morrow, E.S. | 05/16/23 | Conduct factual research per emails from D. Dike and K. MacAdam | 0.50 |
| Morrow, E.S. | 05/16/23 | Review edits to interview outline and binder for interview with current employee | 0.50 |
| Morrow, E.S. | 05/16/23 | Document management for current employee interview | 0.40 |
| Rathi, M. | 05/16/23 | .4 - Attended hearing for SEC v. Genesis;  .4 - circulated call notes for the same | 0.80 |
| Rathi, M. | 05/16/23 | Drafting response to charts related to current employee representations | 2.20 |
| Rathi, M. | 05/16/23 | Revised outline for meeting with regulators | 1.90 |
| Rathi, M. | 05/16/23 | Correspondence with M. Mix (MoCo) re: litigation schedule | 0.30 |
| Rathi, M. | 05/16/23 | Reviewing S. Sharaf additions to chronology of representations | 1.00 |
| Rathi, M. | 05/16/23 | Reading regulator call notes | 0.20 |
| Richey, B. | 05/16/23 | Privilege review of documents for upcoming | 2.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | production (2); coordinating memoranda from investigation interviews (.2); drafting memorandum from interview of former Genesis employee (.4). | |
| Saba, A. | 05/16/23 | Reviewed elevated documents. | 0.90 |
| Saba, A. | 05/16/23 | Reviewed documents, corresponded with team regarding the same. | 0.80 |
| Schulman, M.A. | 05/16/23 | Review investigation updates and new key documents. | 1.30 |
| Schulman, M.A. | 05/16/23 | Review interview memo. | 0.40 |
| Schulman, M.A. | 05/16/23 | Correspond with team regarding employee interviews. | 0.10 |
| Schulman, M.A. | 05/16/23 | Email D. Dike analysis addressing follow-up questions from presentation to regulators. | 1.70 |
| Schulman, M.A. | 05/16/23 | Review notes from presentation to authorities. | 0.20 |
| Colter, H. | 05/16/23 | Drafting interview memo for former employee. | 0.60 |
| Reynolds, N. | 05/16/23 | Review documents and interview outline re former employee. | 0.70 |
| Levy, J.R. | 05/16/23 | Coordinate updates to Teams data processing | 1.50 |
| Levy, J.R. | 05/16/23 | Coordinate calendar data collection and processing | 0.70 |
| Levy, J.R. | 05/16/23 | Prepare documents for upcoming productions and coordinate related searches | 1.00 |
| Vaughan Vines, J.A. | 05/16/23 | Analyze documents for key and privilege issues in response to regulator subpoena. | 10.30 |
| Barreto, B. | 05/16/23 | Call to discuss EY privilege review with D. Dike and A. Saenz | 0.20 |
| Barreto, B. | 05/16/23 | Privilege review of third party documents. | 7.40 |
| Djivanides, D. | 05/16/23 | Conduct review of documents for responsiveness and privilege issues | 4.00 |
| Ferreira, D. | 05/16/23 | Review of documents for privilege and redactions | 8.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Hurley, R. | 05/16/23 | review selected documents for responsiveness and relevance issues | 4.50 |
| Wang, B. | 05/16/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 3.00 |
| Banks, B.D. | 05/16/23 | Electronic Document Review. | 8.00 |
| Gayle, K. | 05/16/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/16/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/16/23 | Electronic Document Review. | 7.50 |
| Rivas-Marrero, D. | 05/16/23 | Electronic Document Review. | 8.50 |
| Stewart, C.L. | 05/16/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 05/16/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/16/23 | Electronic Document Review. | 8.50 |
| Woll, L. | 05/16/23 | Perform privilege review. | 11.00 |
| Adubofour, A. | 05/16/23 | Supervise opposing counsel's review of documents | 0.70 |
| Adubofour, A. | 05/16/23 | Assist team with preparing and revising interview memoranda | 0.80 |
| Dyer-Kennedy, J. | 05/16/23 | Reviewed onboarding case materials per B. Richey | 2.00 |
| Dassin, L.L. | 05/17/23 | Call with S. O'Neal and R. Zutshi re regulatory matters (0.3); correspondence re the same | 0.40 |
| Dassin, L.L. | 05/17/23 | Analyze materials for responses to authorities. | 2.00 |
| Dassin, L.L. | 05/17/23 | Attend meeting with  R. Zutshi, A. Saenz,  S. Levander and K. MacAdam to discuss investigation updates with employee's counsel. | 0.70 |
| Dassin, L.L. | 05/17/23 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.80 |
| Dassin, L.L. | 05/17/23 | Attend call with R. Zutshi and A. Saba and regulator to discuss document production. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 05/17/23 | Call with L. Dassin and R. Zutshi re regulatory matters. | 0.30 |
| Zutshi, R.N. | 05/17/23 | Attend call with L. Dassin, and A. Saba, and regulator to discuss document production. | 0.20 |
| Zutshi, R.N. | 05/17/23 | Attend meeting with L. Dassin, A. Saenz, S. Levander, and K. MacAdam to discuss updates with employee's counsel. | 0.70 |
| Zutshi, R.N. | 05/17/23 | Planning for follow-up on requests from authorities. | 2.40 |
| Zutshi, R.N. | 05/17/23 | Call with L. Dassin and S. O'Neal re regulatory matters | 0.30 |
| Zutshi, R.N. | 05/17/23 | Discussion with A Weaver, A Janghorbani and S Levander regarding additional follow up from presentation to authorities. | 0.20 |
| Janghorbani, A. | 05/17/23 | Meeting with R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Kowiak regarding status and next steps (partial attendance) | 0.70 |
| Janghorbani, A. | 05/17/23 | Worked on outline for calls with authorities | 2.00 |
| Janghorbani, A. | 05/17/23 | Attn to elevated documents. | 1.00 |
| Janghorbani, A. | 05/17/23 | Correspondence w authorities. | 0.20 |
| Janghorbani, A. | 05/17/23 | Correspondnece w M Schulman re interview prep | 0.20 |
| Weaver, A. | 05/17/23 | Review of materials and prep for interview of current employee. | 3.50 |
| Weaver, A. | 05/17/23 | Review and comment on outline for calls with authorities. | 0.50 |
| Weaver, A. | 05/17/23 | Communications with A Saenz and team regarding outreach to counsel for former employees. | 0.30 |
| Weaver, A. | 05/17/23 | Call with B. Richey and counsel for former employee regarding a former employee. | 0.60 |
| Weaver, A. | 05/17/23 | Correspondence among L Dassin, R Zutshi, A Janghorbani, A Saenz, M Leibold and A Lotty regarding follow up from authorities. | 1.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 05/17/23 | Call with E. Amorim to discuss representations work product | 0.10 |
| Saenz, A.F. | 05/17/23 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani (partial), S. Levander, M. Kowiak regarding status and next steps. | 0.80 |
| Saenz, A.F. | 05/17/23 | Follow-up email correspondence with individual counsel to provide next steps update. | 2.00 |
| Saenz, A.F. | 05/17/23 | Review former employee documents ahead of discussion with individual counsel. | 1.10 |
| Saenz, A.F. | 05/17/23 | Meeting with K. MacAdam, E. Morrow, M. Rathi, and A. Gariboldi to discuss priority requests. | 0.40 |
| Saenz, A.F. | 05/17/23 | Correspondence to discuss updates and outreach to authorities. | 0.40 |
| Saenz, A.F. | 05/17/23 | Outreach call to former employee counsel; provide update to team regarding same. | 0.30 |
| Saenz, A.F. | 05/17/23 | Review key documents escalated, provide comments to team. | 0.90 |
| Amorim, E.D. | 05/17/23 | Revised potentially privileged documents for potential production to regulators. | 0.50 |
| Amorim, E.D. | 05/17/23 | Email communication with J. Levy regarding next steps of document review. | 0.20 |
| Amorim, E.D. | 05/17/23 | Revised selection of documents for potential production and discussion with regulators. | 0.40 |
| Amorim, E.D. | 05/17/23 | Revised questions presented by regulators to address requests. | 0.50 |
| Amorim, E.D. | 05/17/23 | Edited draft chronology regarding representations. | 4.20 |
| Amorim, E.D. | 05/17/23 | Email communication with A. Saba regarding preparation of interview of former GGC employee. | 0.10 |
| Amorim, E.D. | 05/17/23 | Revised draft summary of call with regulator. | 0.10 |
| Amorim, E.D. | 05/17/23 | Email communication with A. Saenz | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regarding follow up questions from regulators. | |
| Amorim, E.D. | 05/17/23 | Revised key documents to regulators and interview with former GGC employee. | 0.30 |
| Amorim, E.D. | 05/17/23 | Meeting with S. Sharaf, M. Rathi and S. Larner re: next steps for chronology of representations. | 0.80 |
| Amorim, E.D. | 05/17/23 | Revised draft summary of interview with former GGC employee. | 0.10 |
| Amorim, E.D. | 05/17/23 | Revised draft summary of interview with former GGC employee. | 0.10 |
| Amorim, E.D. | 05/17/23 | Call with A. Saenz to discuss representations work product. | 0.10 |
| Amorim, E.D. | 05/17/23 | Call with A. Saenz to discuss representations work product. | 0.10 |
| Cinnamon, M. | 05/17/23 | Reviewing regulatory requests. | 0.30 |
| Dike, D.D. | 05/17/23 | Reviewed communications regarding next steps enforcement. | 0.30 |
| Dike, D.D. | 05/17/23 | Compiled chart requested by A. Saenz. | 6.30 |
| Dike, D.D. | 05/17/23 | Reviewed regulator questions. | 0.30 |
| Larner, S. | 05/17/23 | Meeting with S. Sharaf, E. Amorim, M. Rathi re: next steps for chronology of representations | 0.80 |
| Larner, S. | 05/17/23 | Call with M. Rathi re: representations chronology | 0.30 |
| Larner, S. | 05/17/23 | Call with M. Schulman (partial), S. Larner, M. Kowiak regarding preparation of interview outlines | 0.50 |
| Larner, S. | 05/17/23 | Reviewed 5/16 presentation to inform other workstreams | 1.20 |
| Larner, S. | 05/17/23 | Review employee interview outline and correspond with team (0.3); Started reviewing McMahon outline for outline questions (1.3) | 1.60 |
| Larner, S. | 05/17/23 | Reviewed A. Saenz and S. Levander feedback | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | on GGC representations chronology | |
| Leibold, M.A. | 05/17/23 | Work on preparation for regulator calls. | 2.50 |
| Levander, S.L. | 05/17/23 | Discussion with R Zutshi, A Weaver, A Janghorbani regarding additional follow up from presentation to authorities | 0.20 |
| Levander, S.L. | 05/17/23 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani (partial), A. Saenz, M. Kowiak regarding investigation status and next steps | 0.80 |
| Levander, S.L. | 05/17/23 | Attend meeting with L. Dassin, R. Zutshi, A. Saenz, and K. MacAdam to discuss investigation updates with employee's counsel | 0.70 |
| Levander, S.L. | 05/17/23 | Analysis re regulatory developments | 0.30 |
| Levander, S.L. | 05/17/23 | Analysis re employee interviews | 0.40 |
| Levander, S.L. | 05/17/23 | Prep for employee interview | 0.80 |
| Levander, S.L. | 05/17/23 | Drafted and revised outline for calls with authorities | 2.20 |
| Lotty, A. | 05/17/23 | Meeting with A. Saba re: presentation follow-up. | 0.10 |
| Lotty, A. | 05/17/23 | Draft memo summarizing presentation to authorities (6); Revise outline for calls with regulators (1.2); Correspondence re: follow-up requests from presentation (1.4); Meeting with A. Saba, M. Schulman, and B. Richey to discuss responding to regulator questions (0.6) | 9.20 |
| MacAdam, K. | 05/17/23 | Research regulator questions. | 0.40 |
| MacAdam, K. | 05/17/23 | Review documents for interview outline. | 1.40 |
| MacAdam, K. | 05/17/23 | Attend meeting with L. Dassin, R. Zutshi, A. Saenz, and S. Levander to discuss investigation updates with employee's counsel. | 0.70 |
| MacAdam, K. | 05/17/23 | Prepare summary of discussion with employee's counsel. | 0.70 |
| Morrow, E.S. | 05/17/23 | Email communication with M. Leibold re: | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | current employee interview | |
| Morrow, E.S. | 05/17/23 | Circulate email to team re: privilege review questions | 0.20 |
| Morrow, E.S. | 05/17/23 | Prepare outlines and binders for current employee interview | 1.00 |
| Morrow, E.S. | 05/17/23 | Implement revisions to current employee interview outline and binder | 1.60 |
| Morrow, E.S. | 05/17/23 | Preparation for current employee interview | 2.10 |
| Morrow, E.S. | 05/17/23 | Conduct factual research regarding questions from regulators | 2.60 |
| Rathi, M. | 05/17/23 | Drafting chart of former employee representations | 1.30 |
| Rathi, M. | 05/17/23 | Call with S. Larner re: representations chronology | 0.30 |
| Rathi, M. | 05/17/23 | Meeting with S. Sharaf, E. Amorim, and S. Larner re: next steps for chronology of representations | 0.80 |
| Rathi, M. | 05/17/23 | Reviewing S. Sharaf updates to chronology of representations | 0.20 |
| Rathi, M. | 05/17/23 | Correspondence with J. Vines | 0.30 |
| Richey, B. | 05/17/23 | Meeting with A. Lotty, A. Saba, and M. Schulman to discuss responding to regulator questions (0.6); call with A. Weaver and counsel for former employee regarding a former employee (0.6); document review to respond to regulator questions (3.6); preparation for upcoming interview of former Genesis employee (0.6). | 5.40 |
| Richey, B. | 05/17/23 | Call with CDS, J. Levy, and J. Vaughan Vines re: data processing issues. | 0.40 |
| Saba, A. | 05/17/23 | Meeting with A. Lotty re: presentation follow-up | 0.10 |
| Saba, A. | 05/17/23 | Performed doc review to respond to regulator questions. | 2.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Saba, A. | 05/17/23 | Drafted responses to regulator questions. | 2.80 |
| Saba, A. | 05/17/23 | Attend call with L. Dassin and R. Zutshi and regulator to discuss document production. | 0.20 |
| Saba, A. | 05/17/23 | Drafted responses to regulator questions. | 1.20 |
| Saba, A. | 05/17/23 | Meeting with A. Lotty, M. Schulman, and B. Richey to discuss responding to regulator questions | 0.60 |
| Saba, A. | 05/17/23 | Reviewed outstanding questions from regulator presentation; corresponded with team regarding the same. | 1.20 |
| Schulman, M.A. | 05/17/23 | Review documents for interviews. | 1.50 |
| Schulman, M.A. | 05/17/23 | Call with S. Larner and M. Kowiak regarding preparation of interview outlines (partial attendance) | 0.40 |
| Schulman, M.A. | 05/17/23 | Meeting with A. Lotty, A. Saba, and B. Richey to discuss responding to regulator questions | 0.60 |
| Schulman, M.A. | 05/17/23 | Email A. Lotty and A. Saba regarding responding to regulator questions. | 0.40 |
| Schulman, M.A. | 05/17/23 | Email S. Larner and M. Kowiak regarding preparation for interviews. | 0.50 |
| Schulman, M.A. | 05/17/23 | Emails with S. Levander and A. Lotty regarding outline  for call with authorities. | 0.70 |
| Colter, H. | 05/17/23 | Provide request information re: former employees to Cleary team. | 0.30 |
| Colter, H. | 05/17/23 | Drafting interview memo for former employee. | 1.90 |
| Gariboldi, A. | 05/17/23 | Correspond with D. Dike on answer to regulator question. | 0.50 |
| Gariboldi, A. | 05/17/23 | Meeting with A. Saenz, K. MacAdam, E. Morrow, and M. Rathi to discuss priority requests. | 0.40 |
| Kowiak, M.J. | 05/17/23 | Call with M. Schulman (partial), S. Larner regarding preparation of interview outlines | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levy, J.R. | 05/17/23 | Coordinate updated data processing and second level review workflows for review and production | 1.00 |
| Levy, J.R. | 05/17/23 | Manage privilege review workflows | 0.80 |
| Levy, J.R. | 05/17/23 | Prepare DCG production | 1.00 |
| Levy, J.R. | 05/17/23 | Conduct document searches related to regulator requests | 1.00 |
| Levy, J.R. | 05/17/23 | Call with CDS, J. Vaughan Vines, and B. Richey re: data processing issues. | 0.40 |
| Vaughan Vines, J.A. | 05/17/23 | Call with CDS, J. Levy and B. Richey regarding data processing issues. | 0.40 |
| Vaughan Vines, J.A. | 05/17/23 | Analyze documents for key and privilege issues in response to regulator subpoena. | 8.60 |
| Barreto, B. | 05/17/23 | Privilege review of third party documents. | 8.50 |
| Djivanides, D. | 05/17/23 | Conduct review of documents for responsiveness and privilege issues | 2.00 |
| Ferreira, D. | 05/17/23 | Review of documents for privilege and redactions | 8.70 |
| Guiha, A. | 05/17/23 | Quality control review documents for privilege. | 4.00 |
| Hurley, R. | 05/17/23 | review selected documents for responsiveness and relevance issues | 3.00 |
| Santos-Tricoche, R. | 05/17/23 | Review of documents for responsiveness, key facts and privilege for regulator production. | 8.30 |
| Wang, B. | 05/17/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 3.50 |
| Banks, B.D. | 05/17/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 05/17/23 | Electronic Document Review. | 9.00 |
| Gayle, K. | 05/17/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/17/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/17/23 | Electronic Document Review. | 8.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Rivas-Marrero, D. | 05/17/23 | Electronic Document Review. | 11.00 |
| Stewart, C.L. | 05/17/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 05/17/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/17/23 | Electronic Document Review. | 8.50 |
| Woll, L. | 05/17/23 | Perform privilege review. | 10.50 |
| Abelev, A. | 05/17/23 | Provide support and information about case data to case paralegal. | 0.50 |
| Adubofour, A. | 05/17/23 | Participate in case overview meeting with J. Dyer-Kennedy and coordinate J. Dyer-Kennedy's access to matter documents | 0.50 |
| Adubofour, A. | 05/17/23 | Assist team with document pulls and binder preparations | 1.70 |
| Dyer-Kennedy, J. | 05/17/23 | Attended case overview meeting with A. Adubofour | 0.30 |
| Dyer-Kennedy, J. | 05/17/23 | Coordinated access to client records per M. Hatch | 0.30 |
| Dyer-Kennedy, J. | 05/17/23 | Corresponded with B. Richey regarding case overview binder, client records access and case overview meeting | 0.20 |
| Dassin, L.L. | 05/18/23 | Prepare responses to authorities and analyze materials regarding same. | 1.80 |
| Dassin, L.L. | 05/18/23 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 1.00 |
| Dassin, L.L. | 05/18/23 | Video-conference with individual counsel, D. Dike, and A. Saenz (partial). | 1.40 |
| Dassin, L.L. | 05/18/23 | Meet with A. Janghorbani, A. Weaver, S. Levander, A. Saenz, A. Lotty (partial) re: follow-up from presentation to authorities. | 0.40 |
| O'Neal, S.A. | 05/18/23 | Review documents provided to regulators and correspondence with team re same (0.5).  Call with A. Pretto-Sakmann (Genesis) re regulatory matters (0.1). | 0.60 |
| O'Neal, S.A. | 05/18/23 | Call with regulator and J. VanLare re update | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
|  |  | (0.2), preparation for the same (0.1) |  |
| VanLare, J. | 05/18/23 | Call with regulator, S. O'Neal re update (.2) | 0.20 |
| VanLare, J. | 05/18/23 | Revised regulator stipulation (.4) | 0.40 |
| Zutshi, R.N. | 05/18/23 | Plan for follow-up related to requests from authorities. | 1.60 |
| Zutshi, R.N. | 05/18/23 | Revise materials for discussion with authorities. | 0.90 |
| Zutshi, R.N. | 05/18/23 | Call with A. Janghorbani, A. Weaver, S. Levander, A. Lotty and authority re: presentation follow-up | 0.50 |
| Zutshi, R.N. | 05/18/23 | Meeting with A Weaver, A Janghorbani and S Levander regarding additional follow up with authorities | 0.20 |
| Zutshi, R.N. | 05/18/23 | Meeting with A Weaver, A Janghorbani and S Levander and authorities | 0.50 |
| Zutshi, R.N. | 05/18/23 | Meeting with L Dassin, A Saenz, D Dike, and individual counsel regarding enforcement matters. | 0.50 |
| Zutshi, R.N. | 05/18/23 | Call with A. Janghorbani, A. Weaver, S. Levander, A. Lotty and authority re: presentation follow-up. | 0.50 |
| Janghorbani, A. | 05/18/23 | Call with A. Weaver, S. Levander, A. Saenz, A. Lotty and authority re: presentation follow-up | 0.60 |
| Janghorbani, A. | 05/18/23 | Meeting with A. Weaver, S. Levander, A. Saenz, A. Lotty (partial), L. Dassin re: follow-up from presentation to authorities | 0.40 |
| Janghorbani, A. | 05/18/23 | Call with A. Weaver, S. Levander, A. Lotty, R. Zutshi and authority re: presentation follow-up | 0.50 |
| Janghorbani, A. | 05/18/23 | Worked on outline for calls with authorities | 2.00 |
| Janghorbani, A. | 05/18/23 | Correspondence with authorities. | 0.40 |
| Janghorbani, A. | 05/18/23 | Attention to elevated documents. | 1.50 |
| Janghorbani, A. | 05/18/23 | Attention to discussion with potential expert. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Janghorbani, A. | 05/18/23 | Meeting with R Zutshi, A Weaver and S Levander regarding additional follow up with authorities. | 0.20 |
| Weaver, A. | 05/18/23 | Review of materials elevated during document review and other various collections. | 2.00 |
| Weaver, A. | 05/18/23 | Prep work for upcoming interview of a current employee. | 1.00 |
| Weaver, A. | 05/18/23 | Call with counsel for a former employee regarding the former employee. | 0.30 |
| Weaver, A. | 05/18/23 | Call with A. Janghorbani, S. Levander, A. Saenz, A. Lotty and authority re: presentation follow-up. | 0.60 |
| Weaver, A. | 05/18/23 | Meeting with A. Janghorbani, S. Levander, A. Saenz, A. Lotty (partial), L. Dassin re: follow-up from presentation to authorities. | 0.40 |
| Weaver, A. | 05/18/23 | Call with A. Janghorbani, S. Levander, A. Lotty, R. Zutshi and authority re: presentation follow-up. | 0.50 |
| Weaver, A. | 05/18/23 | Meeting with R Zutshi, A Janghorbani and S Levander regarding additional follow up with authorities. | 0.20 |
| Weaver, A. | 05/18/23 | Partial call with A. Saenz and  former employee individual counsel  to discuss overview (partial attendance) | 0.40 |
| Saenz, A.F. | 05/18/23 | Review and prepare former employee individual counsel meeting. | 0.90 |
| Saenz, A.F. | 05/18/23 | Call with former employee counsel to discuss investigation updates. | 0.30 |
| Saenz, A.F. | 05/18/23 | Prepare team meeting agenda. | 0.50 |
| Saenz, A.F. | 05/18/23 | Call with A. Janghorbani, A. Weaver, S. Levander, A. Lotty and authority regarding presentation follow-up (0.6), correspondence re the same (0.1) | 0.70 |
| Saenz, A.F. | 05/18/23 | Meeting with A. Janghorbani, A. Weaver, S. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Levander, A. Lotty (partial), L. Dassin regarding follow-up presentation to authorities. | |
| Saenz, A.F. | 05/18/23 | Call with A. Weaver (partial) and former employee individual counsel to discuss overview. | 0.50 |
| Saenz, A.F. | 05/18/23 | Prepare materials for review for former individual counsel. | 0.50 |
| Saenz, A.F. | 05/18/23 | Prepare set of materials for individual counsel for former employee team. | 0.30 |
| Saenz, A.F. | 05/18/23 | Call with D. Dike to discuss key documents assessment. | 0.30 |
| Saenz, A.F. | 05/18/23 | Prepare materials for former employee individual counsel. | 1.00 |
| Saenz, A.F. | 05/18/23 | Call with M. Schulman regarding interviews | 0.10 |
| Amorim, E.D. | 05/18/23 | Call with M. Rathi to discuss draft summary of status. | 0.10 |
| Amorim, E.D. | 05/18/23 | Email communication with J. Levy and A. Saenz regarding document collection status and review. | 0.20 |
| Amorim, E.D. | 05/18/23 | Edited draft disclosure statement regarding regulatory investigation. | 0.20 |
| Amorim, E.D. | 05/18/23 | Revised key documents and respective summaries elevated by document reviewers. | 1.70 |
| Amorim, E.D. | 05/18/23 | Email communication with J. Levy regarding document collection process and status. | 0.20 |
| Amorim, E.D. | 05/18/23 | Addressed privilege questions from document reviewers. | 0.50 |
| Amorim, E.D. | 05/18/23 | Email communication with A. Saenz and J. Levy regarding calendar collection and processing. | 0.20 |
| Amorim, E.D. | 05/18/23 | Targeted review of Teams and emails regarding representations to counterparties. | 2.70 |
| Amorim, E.D. | 05/18/23 | Revised summary of call with former GGC | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | employee counsel. | |
| Amorim, E.D. | 05/18/23 | Meeting with S. Sharaf, M. Rathi and S. Larner re: next steps for chronology of representations. | 0.50 |
| Cinnamon, M. | 05/18/23 | Analyzing investigation subtopic. | 0.40 |
| Dike, D.D. | 05/18/23 | Call with A. Saenz to discuss investigation key documents assessment | 0.30 |
| Dike, D.D. | 05/18/23 | Responded to B. Barreto's question regarding special privilege review. | 0.80 |
| Dike, D.D. | 05/18/23 | Compiled chart requested by A. Saenz. | 0.30 |
| Larner, S. | 05/18/23 | Call with S. Levander re: debtor financial statements. | 0.10 |
| Larner, S. | 05/18/23 | Reviewed regulator outline (.8); reviewed documents sent by M. Schulman (.6) | 1.40 |
| Larner, S. | 05/18/23 | Meeting with S. Sharaf, E. Amorim, M. Rathi re: next steps for chronology of representations | 0.50 |
| Larner, S. | 05/18/23 | Assisted M. Rathi with tracking down liquidity numbers for debtor | 0.30 |
| Larner, S. | 05/18/23 | Compiled daily investigation update from associate review team | 1.00 |
| Leibold, M.A. | 05/18/23 | Review correspondence related to regulator requests. | 1.00 |
| Levander, S.L. | 05/18/23 | Call with A. Janghorbani, A. Weaver, A. Saenz, A. Lotty and authority re: presentation follow-up | 0.60 |
| Levander, S.L. | 05/18/23 | Meeting with A. Janghorbani, A. Weaver, A. Saenz, A. Lotty (partial), L. Dassin re: follow-up from presentation to authorities | 0.40 |
| Levander, S.L. | 05/18/23 | Call with A. Janghorbani, A. Weaver, A. Lotty, R. Zutshi and authority re: presentation follow-up | 0.50 |
| Levander, S.L. | 05/18/23 | Call with S. Larner re: debtor financial statements | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levander, S.L. | 05/18/23 | Prep for employee interview | 3.50 |
| Levander, S.L. | 05/18/23 | Analysis re accounting | 1.60 |
| Levander, S.L. | 05/18/23 | Revised outline for authorities | 0.40 |
| Levander, S.L. | 05/18/23 | Meeting with R Zutshi, A Janghorbani and A. Weaver regarding additional follow up with authorities | 0.20 |
| Lotty, A. | 05/18/23 | Call with A. Janghorbani, A. Weaver, S. Levander, A. Saenz, and authority re: presentation follow-up (.6); Meeting with A. Janghorbani, A. Weaver, S. Levander, A. Saenz, L. Dassin re: follow-up from presentation to authorities (partial attendance) (.3); Call with A. Janghorbani, A. Weaver, S. Levander, R. Zutshi and authority re: presentation follow-up (.5). | 1.40 |
| Lotty, A. | 05/18/23 | Draft summary of presentation to authorities (1); Revise outline for calls with regulators (2); Draft summary of calls with regulators (1.5); Draft responses to regulator questions and related correspondence (2.5). | 7.50 |
| MacAdam, K. | 05/18/23 | Search for documents in preparation for interview. | 1.00 |
| MacAdam, K. | 05/18/23 | Search for documents in response to regulator request. | 1.80 |
| Morrow, E.S. | 05/18/23 | Implement revisions to interview outline for current employee interview | 0.90 |
| Morrow, E.S. | 05/18/23 | Prepare binders for interview with current employee | 0.80 |
| Morrow, E.S. | 05/18/23 | Document management for current employee interview | 0.50 |
| Morrow, E.S. | 05/18/23 | Conduct factual research regarding questions from regulators | 3.10 |
| Morrow, E.S. | 05/18/23 | Preparation for interview with current employee including binder and document management | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Rathi, M. | 05/18/23 | Analysis for regulatory representations | 2.00 |
| Rathi, M. | 05/18/23 | Meeting with S. Sharaf, E. Amorim,  and S. Larner re: next steps for chronology of representations | 0.50 |
| Rathi, M. | 05/18/23 | Call with E. Amorim to discuss draft summary of regulation investigation status | 0.10 |
| Richey, B. | 05/18/23 | Document review related to responding to regulator questions (3.5); document review in preparation for interview of former Genesis employee (1.7). | 5.20 |
| Saba, A. | 05/18/23 | Revised responses to regulatory questions. | 3.00 |
| Saba, A. | 05/18/23 | Reviewed files re: upcoming production to regulator. | 1.00 |
| Saba, A. | 05/18/23 | Drafted proposal for document production to regulator. | 1.00 |
| Saba, A. | 05/18/23 | Meeting with J. Levy, A. Lotty, A. Saenz, J. Vaughan Vines, B. Richey, and M. Cinnamon to discuss document and privilege review processes | 0.50 |
| Schulman, M.A. | 05/18/23 | Emails with team regarding interviews. | 0.40 |
| Schulman, M.A. | 05/18/23 | Review investigation updates and new key documents. | 1.50 |
| Schulman, M.A. | 05/18/23 | Review summary of call with authorities. | 0.10 |
| Schulman, M.A. | 05/18/23 | Call with A. Saenz regarding interviews. | 0.10 |
| Colter, H. | 05/18/23 | Drafting interview memo for former employee. | 0.80 |
| Gariboldi, A. | 05/18/23 | Perform document review for regulator question. | 3.20 |
| Kowiak, M.J. | 05/18/23 | Search for additional relevant documents for interview outlines | 1.60 |
| Kowiak, M.J. | 05/18/23 | Correspond with S. Larner regarding interview outlines | 0.10 |
| Kowiak, M.J. | 05/18/23 | Work on subsections of interview outlines for upcoming interviews | 5.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Christian, D.M. | 05/18/23 | Review and apply redactions to personal identifying information in responsive documents. | 8.20 |
| Levy, J.R. | 05/18/23 | Document searches related to regulator request | 1.00 |
| Levy, J.R. | 05/18/23 | Document searches related to regulator requests | 1.80 |
| Levy, J.R. | 05/18/23 | Coordinate processing of Teams and Calendar data | 0.70 |
| Levy, J.R. | 05/18/23 | Coordinate and manage updated review workflows for Teams data | 0.80 |
| Orteza, A. | 05/18/23 | Review documents in Privilege Sweep | 4.50 |
| Vaughan Vines, J.A. | 05/18/23 | Analyze Lending per request from M. Rathi. | 2.80 |
| Vaughan Vines, J.A. | 05/18/23 | Analyze documents for key and privilege issues in response to regulator subpoena. | 8.00 |
| Barreto, B. | 05/18/23 | Privilege review of priority documents. | 7.30 |
| Djivanides, D. | 05/18/23 | Conduct review of documents for responsiveness and privilege issues | 3.00 |
| Ferreira, D. | 05/18/23 | Review of documents for privilege and redactions | 9.90 |
| Guiha, A. | 05/18/23 | Quality control review documents for privilege. | 8.00 |
| Hurley, R. | 05/18/23 | review selected documents for responsiveness and relevance issues | 3.30 |
| Wang, B. | 05/18/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 3.00 |
| Banks, B.D. | 05/18/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 05/18/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 05/18/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/18/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/18/23 | Electronic Document Review. | 7.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Rivas-Marrero, D. | 05/18/23 | Electronic Document Review. | 11.00 |
| Stewart, C.L. | 05/18/23 | Electronic Document Review. | 8.00 |
| Taylor, W.B. | 05/18/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/18/23 | Electronic Document Review. | 11.00 |
| Woll, L. | 05/18/23 | Perform privilege review. | 10.00 |
| Dyer-Kennedy, J. | 05/18/23 | Corresponded with J. Vaughan Vines regarding production of Goldman documents per A. Saenz | 0.30 |
| Gallagher, A. | 05/18/23 | Prepared individual  Binder and Index per A. Saenz | 1.20 |
| Milano, L.M. | 05/18/23 | As per J. Levy, download incoming data from external vendor transfer site, extract content. | 0.50 |
| Saran, S. | 05/18/23 | Reviewed chat binder of former employee chats per A. Saenz | 0.50 |
| Dassin, L.L. | 05/19/23 | Analyze materials for follow up with authorities and individual counsel. | 1.70 |
| Dassin, L.L. | 05/19/23 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.80 |
| Dassin, L.L. | 05/19/23 | Meet with A. Weaver, A. Janghorbani, A. Saenz (partial), M. Leibold, S. Levander, M. Kowiak regarding status and next steps. | 0.60 |
| O'Neal, S.A. | 05/19/23 | Correspondence with regulatory team at Cleary re documents. | 0.10 |
| Janghorbani, A. | 05/19/23 | Meeting with L. Dassin, A. Weaver A. Saenz (partial), M. Leibold, S. Levander, M. Kowiak regarding investigation status and next steps. | 0.60 |
| Janghorbani, A. | 05/19/23 | Correspondence w L Dassin, R Zutshi, A Weaver, A Saenz, and S Levander re team meeting. | 0.20 |
| Janghorbani, A. | 05/19/23 | Attention to elevated documents. | 0.80 |
| Janghorbani, A. | 05/19/23 | Attention to research for expert. | 0.80 |
| Weaver, A. | 05/19/23 | Meeting with L. Dassin, A. Janghorbani, A. | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Saenz (partial), M. Leibold, S. Levander, M. Kowiak regarding status and next steps. | |
| Weaver, A. | 05/19/23 | With E Morrow and S Levander (Partial), interview of current employee and follow up discussion. | 4.00 |
| Weaver, A. | 05/19/23 | Prep work for interview of current employee. | 1.00 |
| Weaver, A. | 05/19/23 | Prepared for upcoming interview of former employee, | 1.00 |
| Weaver, A. | 05/19/23 | Review of materials elevated during document review. | 0.40 |
| Saenz, A.F. | 05/19/23 | Call with D Dike, B. Barreto  regarding outstanding questions for third party privilege review. | 0.30 |
| Saenz, A.F. | 05/19/23 | Review work product regarding factual representations. | 0.50 |
| Saenz, A.F. | 05/19/23 | Meeting with L. Dassin, A. Weaver, A. Janghorbani, M. Leibold, S. Levander, M. Kowiak regarding investigation status and next steps (partial attendance) | 0.50 |
| Saenz, A.F. | 05/19/23 | Call with S. Levander, E. Amorim, S. Larner (partial), M. Rathi regarding factual representations. | 0.70 |
| Saenz, A.F. | 05/19/23 | Correspondence with client regarding employee Telegram analysis. | 1.00 |
| Saenz, A.F. | 05/19/23 | Correspondence with individual counsel regarding investigation fact development. | 0.80 |
| Saenz, A.F. | 05/19/23 | Review interview notes for current employee interview. | 0.30 |
| Saenz, A.F. | 05/19/23 | Prepare Team meeting agenda. | 0.20 |
| Saenz, A.F. | 05/19/23 | Review escalated documents and provide feedback. | 0.50 |
| Saenz, A.F. | 05/19/23 | Meeting with A. Saba, J. Levy, A. Lotty,  J. Vaughan Vines, B. Richey, and M. Cinnamon to discuss document and privilege review processes. | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 05/19/23 | Review factual summary regarding DCG correspondence, provide comments. | 0.40 |
| Saenz, A.F. | 05/19/23 | Prepare documents for former employee individual counsel, communications regarding former employee individual counsel representations. | 1.10 |
| Amorim, E.D. | 05/19/23 | Edited draft spreadsheet regarding GGC representations to third parties. | 1.30 |
| Amorim, E.D. | 05/19/23 | Revised background documents and summary of interview with GGC employee. | 0.50 |
| Amorim, E.D. | 05/19/23 | Revised emails GGC and respected summaries. | 0.40 |
| Amorim, E.D. | 05/19/23 | Call with S. Larner (partial), M. Rathi, A. Saenz and S. Levander regarding factual representations | 0.70 |
| Amorim, E.D. | 05/19/23 | Meeting with M. Rathi and S. Larner regarding representations chronology (0.4), correspondence re the same (0.1) | 0.50 |
| Cinnamon, M. | 05/19/23 | Meeting with A. Saba, J. Levy, A. Lotty, A. Saenz, J. Vaughan Vines, B. Richey, and M. Cinnamon to discuss document and privilege review processes. | 0.40 |
| Cinnamon, M. | 05/19/23 | Attend call with A. Saba re: preparing production to regulator. | 0.30 |
| Cinnamon, M. | 05/19/23 | Analyzing potential regulatory production. | 0.40 |
| Dike, D.D. | 05/19/23 | Drafted summary of follow-up call with counsel for former GGC employee. | 2.10 |
| Dike, D.D. | 05/19/23 | Updated chart requested by A. Saenz. | 2.20 |
| Dike, D.D. | 05/19/23 | Coordinated delivery of binder to L. Dassin. | 0.20 |
| Dike, D.D. | 05/19/23 | Forwarded H. Colter assignment regarding summarizing docs for Chron update. | 0.10 |
| Dike, D.D. | 05/19/23 | Call with M. Rathi re: call with D. Dike re: representations chronology | 0.10 |
| Dike, D.D. | 05/19/23 | Call with A. Saenz and B. Barreto regarding | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | outstanding questions for third party privilege review | |
| Larner, S. | 05/19/23 | Worked on outlines, including: reviewed M. Schulman documents (1.8) | 1.80 |
| Larner, S. | 05/19/23 | Incorporated A. Saenz's comments for daily investigation upate | 1.90 |
| Larner, S. | 05/19/23 | Worked on representations spreadsheet, icnluding: adding LLR statement (.3); adding twitter statements (.9); adding equity document and Picha documents (.4) | 1.70 |
| Larner, S. | 05/19/23 | Call with S. Levander, A. Saenz, M. Rathi and E. Amorim regarding factual representations (partial attendance) | 0.50 |
| Larner, S. | 05/19/23 | Meeting with M. Rathi and E. Amorim re: follow up on representations chronology (0.4), correspondence re the same | 0.60 |
| Leibold, M.A. | 05/19/23 | Review correspondence related to regulator requests (.4); Meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz (partial), S. Levander, M. Kowiak regarding investigation status and next steps (.6); correspond re outstanding questions (.2). | 1.20 |
| Levander, S.L. | 05/19/23 | Attended employee interview | 3.00 |
| Levander, S.L. | 05/19/23 | Call with S. Larner (partial), M. Rathi, A. Saenz and E. Amorim regarding factual representations | 0.70 |
| Levander, S.L. | 05/19/23 | Follow up with A Weaver, E Morrow re interview of current employee | 0.50 |
| Levander, S.L. | 05/19/23 | Prep for employee interview | 2.00 |
| Levander, S.L. | 05/19/23 | Meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz (partial), M. Leibold, M. Kowiak regarding status and next steps | 0.60 |
| Levander, S.L. | 05/19/23 | Meeting with R Zutshi, A Weaver, A Janghorbani regarding additional follow up with authorities | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levander, S.L. | 05/19/23 | Analysis re next steps with regulator | 0.70 |
| Lotty, A. | 05/19/23 | Review and summarize key documents (1.7); Prepare responses to follow up questions from presentation to authorities (2). | 3.70 |
| Lotty, A. | 05/19/23 | Meeting with A. Saba, J. Levy, A. Saenz, J. Vaughan Vines, B. Richey, and M. Cinnamon to discuss document and privilege review processes. | 0.40 |
| MacAdam, K. | 05/19/23 | Review results of targeted search. | 2.80 |
| MacAdam, K. | 05/19/23 | Prepare summary of targeted document review. | 1.40 |
| Morrow, E.S. | 05/19/23 | Document review to prepare regulator responses | 0.50 |
| Morrow, E.S. | 05/19/23 | Prepare summary of document review regarding regulator questions | 1.30 |
| Morrow, E.S. | 05/19/23 | Prepare summary of interview of current employee | 1.60 |
| Morrow, E.S. | 05/19/23 | Attend interview with current employee | 3.70 |
| Morrow, E.S. | 05/19/23 | Document review of key documents for team circulation | 0.20 |
| Rathi, M. | 05/19/23 | Revising chronology of representations 2.3; .call with D. Dike re: representations chronology (0.1) | 2.40 |
| Rathi, M. | 05/19/23 | Drafting search for communications with former employee (0.8) | 0.80 |
| Rathi, M. | 05/19/23 | Call with S. Larner (partial), E. Amorim, A. Saenz, S. Levander regarding factual representations (0.7); Call with E. Amorim and S. Larner re: representations chronology (0.4) | 1.10 |
| Rathi, M. | 05/19/23 | Call with A. Saenz to discuss investigative steps relating to 3AC communications | 0.20 |
| Saba, A. | 05/19/23 | Reviewed documents; drafted responses to regulator questions. | 3.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saba, A. | 05/19/23 | Attend call with M. Cinnamon re: preparing production to regulator. | 0.30 |
| Saba, A. | 05/19/23 | Meeting with J. Levy, A. Lotty, A. Saenz, J. Vaughan Vines, B. Richey, and M. Cinnamon to discuss document and privilege review processes | 0.40 |
| Saba, A. | 05/19/23 | Corresponded with team re: issues related to upcoming production to regulators. | 1.00 |
| Saba, A. | 05/19/23 | Drafted proposal re: request from regulator. | 1.50 |
| Schulman, M.A. | 05/19/23 | Document review for interview prep. | 3.10 |
| Gariboldi, A. | 05/19/23 | Perform document review for regulator question. | 2.00 |
| Gariboldi, A. | 05/19/23 | Summarize findings from targeted document review for regulator question for team. | 1.00 |
| Kowiak, M.J. | 05/19/23 | Review additional documents to identify potential additions to subsection of interview outlines, (0.3) draft summaries of same for insertion into interview outline (1.0) | 1.30 |
| Kowiak, M.J. | 05/19/23 | Conduct review of additional documents to assess upcoming interviewees' involvement with certain topic per S. Larner | 1.50 |
| Kowiak, M.J. | 05/19/23 | Draft email to A. Weaver, M. Cinnamon, A. Saba regarding status of task related to government inquiry | 0.10 |
| Kowiak, M.J. | 05/19/23 | Meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz (partial), M. Leibold, S. Levander regarding status and next steps | 0.60 |
| Christian, D.M. | 05/19/23 | Review and apply redactions to personal identifying information in responsive documents. | 4.00 |
| Levy, J.R. | 05/19/23 | Finalize production for delivery | 1.00 |
| Levy, J.R. | 05/19/23 | Document searches related to regulator requests | 1.10 |
| Levy, J.R. | 05/19/23 | Document searches related to regulator requests | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levy, J.R. | 05/19/23 | Manage review workflows for upcoming productions | 1.00 |
| Levy, J.R. | 05/19/23 | Meeting with A. Saba, A. Lotty, A. Saenz, J. Vaughan Vines, B. Richey, and M. Cinnamon to discuss document and privilege review processes | 0.40 |
| Orteza, A. | 05/19/23 | Project Genome: Document review of lending | 1.00 |
| Vaughan Vines, J.A. | 05/19/23 | Meeting with A. Saba, J. Levy, A. Lotty, A. Saenz, , B. Richey, and M. Cinnamon to discuss document and privilege review processes. | 0.40 |
| Vaughan Vines, J.A. | 05/19/23 | Analyze Genesis presentation per request from M. Rathi. | 1.40 |
| Vaughan Vines, J.A. | 05/19/23 | Analyze documents for key and privilege issues in response to regulator subpoena. | 9.70 |
| Barreto, B. | 05/19/23 | Privilege review of priority and third party documents. | 6.80 |
| Barreto, B. | 05/19/23 | Call with A. Saenz and D. Dike regarding outstanding questions for third party privilege review. | 0.30 |
| Djivanides, D. | 05/19/23 | Conduct review of documents for responsiveness and privilege issues | 4.50 |
| Ferreira, D. | 05/19/23 | Review of documents for privilege and redactions | 9.70 |
| Hurley, R. | 05/19/23 | review selected documents for responsiveness and relevance issues | 2.00 |
| Wang, B. | 05/19/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 7.00 |
| Banks, B.D. | 05/19/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 05/19/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 05/19/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/19/23 | Electronic Document Review. | 10.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Mull, B.C. | 05/19/23 | Electronic Document Review. | 9.00 |
| Rivas-Marrero, D. | 05/19/23 | Electronic Document Review. | 7.80 |
| Stewart, C.L. | 05/19/23 | Electronic Document Review. | 2.00 |
| Taylor, W.B. | 05/19/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/19/23 | Electronic Document Review. | 3.80 |
| Adubofour, A. | 05/19/23 | Assist team with pulling documents in interview outlines | 0.70 |
| Dyer-Kennedy, J. | 05/19/23 | Corresponded with S. Sharaf re Representations Chron edits | 0.10 |
| Dyer-Kennedy, J. | 05/19/23 | Prepared edits to Representations Chronology per S. Sharaf | 3.00 |
| Dyer-Kennedy, J. | 05/19/23 | Compiled documents cited in C. Hom and J. Wu outlines per S. Larner | 0.30 |
| Weaver, A. | 05/20/23 | Correspondence with L Dassin, R Zutshi, and team regarding next steps, documents identified during document review, and active workstreams. | 0.70 |
| Saenz, A.F. | 05/20/23 | Review key escalated documents, provide comments. | 0.30 |
| Saenz, A.F. | 05/20/23 | Provide comments to K. Macadam regarding targeted searches. | 0.40 |
| Saenz, A.F. | 05/20/23 | Review former employee interview download. | 0.40 |
| Saenz, A.F. | 05/20/23 | Provide comments to D. Dike regarding factual representations of former and current employees. | 1.00 |
| Amorim, E.D. | 05/20/23 | Revised key documents elevated by investigation document reviewers. | 0.50 |
| Amorim, E.D. | 05/20/23 | Revised edits to draft representation chron. | 0.70 |
| Amorim, E.D. | 05/20/23 | Revised memorandum of interview and background documents regarding GGC employee interview with regulator. | 1.00 |
| Dike, D.D. | 05/20/23 | Drafted summary of follow-up call with counsel for former GGC employee. | 5.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Rathi, M. | 05/20/23 | Reviewing comments to chronology of representations | 0.20 |
| Wang, B. | 05/20/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 1.50 |
| Weaver, A. | 05/21/23 | Review of materials for upcoming interview of a former employee. | 0.50 |
| Weaver, A. | 05/21/23 | Review of call summaries and materials elevated as part of the document review. | 0.40 |
| Weaver, A. | 05/21/23 | Correspondence with L Dassin, R Zutshi and team regarding next steps. | 0.30 |
| Saenz, A.F. | 05/21/23 | Respond to email regarding key productions. | 0.60 |
| Saenz, A.F. | 05/21/23 | Review draft responses to questions from authorities. | 1.30 |
| Amorim, E.D. | 05/21/23 | Revised draft answers to outstanding questions from regulators. | 0.30 |
| Amorim, E.D. | 05/21/23 | Call with S. Larner re: next steps for representations chronology | 1.00 |
| Larner, S. | 05/21/23 | Call with E. Amorim re: next steps for representations chronology | 1.00 |
| Larner, S. | 05/21/23 | Reviewed saved search for commentary | 0.40 |
| Larner, S. | 05/21/23 | Implemented A. Saenz comments on representations chronology | 2.60 |
| Morrow, E.S. | 05/21/23 | Draft interview memo of current employee interview | 1.90 |
| Morrow, E.S. | 05/21/23 | Draft interview memo of current employee interview | 2.60 |
| Rathi, M. | 05/21/23 | Correspondence with E. Amorim, S. Larner re: chronology of representations | 0.20 |
| Rathi, M. | 05/21/23 | Reviewing J. Vines lending edits | 0.20 |
| Richey, B. | 05/21/23 | Preparation for interview of former Genesis employee. | 0.80 |
| Schulman, M.A. | 05/21/23 | Review correspondence regarding updates. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Schulman, M.A. | 05/21/23 | Revise interview outlines. | 2.20 |
| Colter, H. | 05/21/23 | Coordinated preparations for upcoming internal partner meeting. | 0.20 |
| Kowiak, M.J. | 05/21/23 | Review of additional documents to assess individuals' involvement with certain investigation subtopic | 0.70 |
| Kowiak, M.J. | 05/21/23 | Prepare email (including attachment) to S. Larner regarding results of document review | 0.10 |
| Christian, D.M. | 05/21/23 | Review and apply redactions to personal identifying information in responsive documents. | 7.00 |
| Wang, B. | 05/21/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 3.50 |
| Dassin, L.L. | 05/22/23 | Calls with individual counsel. | 1.40 |
| Dassin, L.L. | 05/22/23 | Analyze materials for follow up with authorities and interviews. | 3.60 |
| Dassin, L.L. | 05/22/23 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.50 |
| Dassin, L.L. | 05/22/23 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani , A. Saenz, S. Levander, H. Colter ) re: daily regroup. | 1.70 |
| Dassin, L.L. | 05/22/23 | Call with  A Weaver, C Zalka (Weil), D Shargel (Bracewell), T Kokalas (Bracewell) regarding status updates. | 0.40 |
| VanLare, J. | 05/22/23 | Reviewed regulator stipulation (.2) | 0.20 |
| Zutshi, R.N. | 05/22/23 | Planning for follow-up on government requests. | 1.80 |
| Zutshi, R.N. | 05/22/23 | Call with L Dassin, R Zutshi, A Weaver, C Zalka (Weil), D Shargel (Bracewell), T Kokalas (Bracewell) regarding status updates. | 0.40 |
| Zutshi, R.N. | 05/22/23 | Update call with current employee counsel, L. Dassin, A. Weaver, A. Saenz . | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Zutshi, R.N. | 05/22/23 | Call with A. Saenz, former employee counsel regarding indemnification claim | 0.50 |
| Janghorbani, A. | 05/22/23 | Correspondence w R Zutshi, L Dassin, A Weaver, A Saenz, and A Weaver re regulatory updates. | 0.50 |
| Janghorbani, A. | 05/22/23 | Research for expert. | 1.00 |
| Janghorbani, A. | 05/22/23 | Attention to elevated documents and interview memos | 3.00 |
| Janghorbani, A. | 05/22/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, H. Colter re: daily regroup. | 1.20 |
| Weaver, A. | 05/22/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, H. Colter re: daily regroup. | 1.20 |
| Weaver, A. | 05/22/23 | Investigation update call with current employee counsel, L. Dassin, R. Zutshi, A. Saenz. | 0.40 |
| Weaver, A. | 05/22/23 | Call with L Dassin, R Zutshi, C Zalka (Weil), D Shargel (Bracewell), T Kokalas (Bracewell) regarding status updates. | 0.40 |
| Weaver, A. | 05/22/23 | Interview with former employee along with B Richey. | 1.50 |
| Weaver, A. | 05/22/23 | Prep work for interview with former employee. | 0.60 |
| Weaver, A. | 05/22/23 | Correspondence with A Saenz, S Levander and team regarding responding to requests from authorities and next steps. | 0.60 |
| Weaver, A. | 05/22/23 | Review of call summaries regarding updates on individuals. | 0.20 |
| Weaver, A. | 05/22/23 | Correspondence with counsel for a former employee. | 0.10 |
| Saenz, A.F. | 05/22/23 | Prepare team meeting agenda. | 0.50 |
| Saenz, A.F. | 05/22/23 | Call with R. Zutshi, former employee counsel | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regarding indemnification claim. | |
| Saenz, A.F. | 05/22/23 | Call with former employee individual counsel regarding investigation. | 0.30 |
| Saenz, A.F. | 05/22/23 | Circulate individual counsel factual updates to senior legal team. | 0.70 |
| Saenz, A.F. | 05/22/23 | Attend call with A. Saba regarding next steps in responding to regulator inquiries. | 0.20 |
| Saenz, A.F. | 05/22/23 | Provide feedback to H. Colter regarding chronology/timeline of key events. | 0.30 |
| Saenz, A.F. | 05/22/23 | Correspondence with R. Zutshi regarding Telegram collection alternatives. | 0.20 |
| Saenz, A.F. | 05/22/23 | Draft response to former employee individual counsel regarding indemnification. | 0.70 |
| Saenz, A.F. | 05/22/23 | Partial call with S. Levander, A. Saba, A. Lotty regarding follow-up discussions with authorities. | 0.50 |
| Saenz, A.F. | 05/22/23 | Call with S. Levander, E. Amorim, S. Larner, M. Rathi, H. Colter regarding next steps for analysis of response timeline. | 0.50 |
| Saenz, A.F. | 05/22/23 | Investigation update call with current employee counsel, L. Dassin, R. Zutshi, A. Weaver. | 0.30 |
| Saenz, A.F. | 05/22/23 | Feedback on chronology of June/July events. | 0.40 |
| Saenz, A.F. | 05/22/23 | Correspondence with client regarding follow up requests on status. | 0.50 |
| Amorim, E.D. | 05/22/23 | Email communication with A. Saenz and S. Larner regarding representations chronology. | 0.50 |
| Amorim, E.D. | 05/22/23 | Revised edits to draft answers to regulators' questions. | 0.30 |
| Amorim, E.D. | 05/22/23 | Addressed privilege questions from document reviewers. | 0.50 |
| Amorim, E.D. | 05/22/23 | Addressed questions from S. Levander regarding representations chronology. | 0.50 |
| Amorim, E.D. | 05/22/23 | Revised summary of interview with GGC | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | employee. | |
| Amorim, E.D. | 05/22/23 | Revised draft answers to regulators' outstanding questions. | 0.30 |
| Amorim, E.D. | 05/22/23 | Revised and edited tracker. | 0.40 |
| Amorim, E.D. | 05/22/23 | Addressed privilege questions from document reviewers. | 0.70 |
| Amorim, E.D. | 05/22/23 | Email and Teams communication with S. Larner, M. Rathi, Sean S. and H. Colter regarding chronology of representations. | 1.10 |
| Amorim, E.D. | 05/22/23 | Revised representations chronology. | 1.20 |
| Amorim, E.D. | 05/22/23 | Revised summary of interview with GGC executive and underlying documents. | 0.30 |
| Amorim, E.D. | 05/22/23 | Edited draft representations chronology. | 1.00 |
| Amorim, E.D. | 05/22/23 | Revised key Teams and email communications with third parties. | 1.30 |
| Amorim, E.D. | 05/22/23 | Revised draft notes on interview and of GGC employee and underlying documents. | 0.70 |
| Dike, D.D. | 05/22/23 | Compiled chart requested by A. Saenz. | 1.80 |
| Dike, D.D. | 05/22/23 | Responded to reviewer's question regarding potentially privileged communication. | 0.50 |
| Dike, D.D. | 05/22/23 | Responded to A. Saenz's questions regarding review of incoming productions. | 0.50 |
| Larner, S. | 05/22/23 | Call with M. Rathi re: chronology of representations | 0.30 |
| Larner, S. | 05/22/23 | Implemented M. Schulman's edits to the former employee outline | 0.50 |
| Larner, S. | 05/22/23 | Responded to S. Levander's email re: representations chronology | 0.20 |
| Larner, S. | 05/22/23 | Call with m rathi re next steps on chron | 0.50 |
| Larner, S. | 05/22/23 | Responded to L. Dassin's request about getting a binder of the representations spreadsheet | 0.20 |
| Levander, S.L. | 05/22/23 | Call with A. Saenz, E. Amorim, S. Larner, M. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Rathi, H. Colter re: next steps for analysis of response timeline | |
| Levander, S.L. | 05/22/23 | Call with A. Saenz (partial), A. Saba, A. Lotty re: responses to regulator inquiries | 0.60 |
| Levander, S.L. | 05/22/23 | Revised regulatory interview memo | 0.50 |
| Levander, S.L. | 05/22/23 | Revised analysis responding to regulatory inquiries | 0.70 |
| Levander, S.L. | 05/22/23 | Drafted and revised responses to regulatory inquiries | 1.20 |
| Levander, S.L. | 05/22/23 | Analysis re investigation next steps | 1.30 |
| Lotty, A. | 05/22/23 | Draft responses to regulator inquiries. | 2.50 |
| MacAdam, K. | 05/22/23 | Review calendar materials. | 2.10 |
| Morrow, E.S. | 05/22/23 | Revise interview memorandum of interview with current employee | 0.90 |
| Morrow, E.S. | 05/22/23 | Factual research regarding questions from regulators | 1.10 |
| Morrow, E.S. | 05/22/23 | Implement revisions to interview memo of current employee interview | 0.70 |
| Morrow, E.S. | 05/22/23 | Revise memo of interview with current employee | 0.60 |
| Morrow, E.S. | 05/22/23 | Conduct document review of key documents | 0.40 |
| Morrow, E.S. | 05/22/23 | Conduct privilege analysis of elevated documents | 0.40 |
| Morrow, E.S. | 05/22/23 | Review key document summary and responses to regulator questions | 0.50 |
| Morrow, E.S. | 05/22/23 | Call with M. Schulman regarding interview with current employee. | 0.20 |
| Rathi, M. | 05/22/23 | Call with A. Saenz, S. Levander, E. Amorim, S. Larner, H. Colter re: next steps for analysis of response timeline. | 0.50 |
| Rathi, M. | 05/22/23 | 1. 7 - Revisions and correspondence related to | 2.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Lending tracker; .3 - drafting a version of the same for A. Saba | |
| Rathi, M. | 05/22/23 | .2 - call with J. Vines re: lending revisions; .1 - call with J. Dyer-Kennedy re: the same | 0.30 |
| Rathi, M. | 05/22/23 | Call with S. Larner re: chronology of representations (0.5); follow up call with S. Larner (0.4) | 0.90 |
| Rathi, M. | 05/22/23 | Correspondence with printing and S. Larner related to chronology of representations for partners | 0.40 |
| Rathi, M. | 05/22/23 | Drafting search for documents of regulatory interest | 0.70 |
| Rathi, M. | 05/22/23 | Escalating certain regulatory documents for production | 1.60 |
| Rathi, M. | 05/22/23 | Correspondence with S. Larner and E. Amorim re: chronology of representations and related review | 1.20 |
| Rathi, M. | 05/22/23 | Revising chronology of representations | 1.80 |
| Richey, B. | 05/22/23 | Preparation for interview with former Genesis employee (1.3;) interview of former Genesis employee with A. Weaver (1.7); revision of notes from interview (2.9); assistance with preparation of answers in response to regulator questions (.5). | 6.40 |
| Saba, A. | 05/22/23 | Reviewed key documents. | 0.60 |
| Saba, A. | 05/22/23 | Call with A. Saenz, S. Levander, A. Lotty re: responses to regulator inquiries (.6) and correspondence re the same (0.1) | 0.70 |
| Saba, A. | 05/22/23 | Revised responses to regulator questions following edits from A. Saenz and S. Levander. | 2.80 |
| Saba, A. | 05/22/23 | Attended call with A. Saenz regarding next steps in responding to regulator inquires | 0.20 |
| Schulman, M.A. | 05/22/23 | Revise interview outlines. | 2.60 |
| Schulman, M.A. | 05/22/23 | Call with E. Morrow regarding interview with | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | current employee. | |
| Schulman, M.A. | 05/22/23 | Conduct document review for interviews. | 0.40 |
| Schulman, M.A. | 05/22/23 | Review correspondence regarding updates on investigation. | 0.30 |
| Colter, H. | 05/22/23 | Update chronology for response timeline. | 2.00 |
| Colter, H. | 05/22/23 | Drafted interview memo for former employee. | 0.50 |
| Colter, H. | 05/22/23 | Call with A. Saenz, S. Levander, E. Amorim, S. Larner, M. Rathi re: next steps for analysis of response timeline. | 0.50 |
| Colter, H. | 05/22/23 | Drafted and circulated analysis of event timelines. | 3.00 |
| Gariboldi, A. | 05/22/23 | Perform document review in response to regulator question. | 0.70 |
| Kowiak, M.J. | 05/22/23 | Correspond with paralegal team regarding preparation of e-binders | 0.30 |
| Kowiak, M.J. | 05/22/23 | Add summaries, revisions of key documents to master chronology | 0.20 |
| Kowiak, M.J. | 05/22/23 | Prepare email (including attachments) to A. Saenz regarding updates to master chronology | 0.40 |
| Kowiak, M.J. | 05/22/23 | Conduct second level document review | 1.20 |
| Kowiak, M.J. | 05/22/23 | Locate, re-circulate document cited to in interview outline to the paralegal compiling e-binders | 0.10 |
| Kowiak, M.J. | 05/22/23 | Draft summaries of key documents to add to master chronology | 1.30 |
| Christian, D.M. | 05/22/23 | Review and apply redactions to personal identifying information in responsive documents. | 4.90 |
| Levy, J.R. | 05/22/23 | Manage reviewer workflows and search requests for regulator follow-ups. | 2.70 |
| Levy, J.R. | 05/22/23 | Prepare for upcoming productions | 1.60 |
| Vaughan Vines, J.A. | 05/22/23 | Call with M. Rathi re: lending revisions, and J. Dyer Kennedy | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Barreto, B. | 05/22/23 | Privilege review of documents for production. | 7.00 |
| Djivanides, D. | 05/22/23 | Review the material for the privilege review. | 2.00 |
| Ferreira, D. | 05/22/23 | Review of documents for privilege and redactions | 7.20 |
| Wang, B. | 05/22/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 6.00 |
| Banks, B.D. | 05/22/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 05/22/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 05/22/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/22/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/22/23 | Electronic Document Review. | 10.00 |
| Rivas-Marrero, D. | 05/22/23 | Electronic Document Review. | 11.00 |
| Stewart, C.L. | 05/22/23 | Electronic Document Review. | 4.00 |
| Taylor, W.B. | 05/22/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/22/23 | Electronic Document Review. | 8.50 |
| Woll, L. | 05/22/23 | Perform privilege review. | 9.00 |
| Dyer-Kennedy, J. | 05/22/23 | Call with M. Rathi re: lending revisions | 0.10 |
| Dyer-Kennedy, J. | 05/22/23 | Prepared edits to CP Representations Chronology per S. Larner | 3.50 |
| Dyer-Kennedy, J. | 05/22/23 | Prepared edits to Chronology binder per S. Larner | 3.00 |
| Dyer-Kennedy, J. | 05/22/23 | Assisted M. Rathi with preparation of Representations Chronology spreadsheet | 3.00 |
| Gallagher, A. | 05/22/23 | Prepared Interview materials per M. Kowiak | 4.80 |
| Gallagher, A. | 05/22/23 | Prepared Representations Chronology Binder per S. Larner | 3.50 |
| Dassin, L.L. | 05/23/23 | Prepare outline and analysis for follow up with authorities. | 1.00 |
| Dassin, L.L. | 05/23/23 | Analyze materials for follow up w/ authorities and interviews. | 2.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Dassin, L.L. | 05/23/23 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.80 |
| Dassin, L.L. | 05/23/23 | Meet with S. O'Neal, R. Zutshi, A. Weaver, and A. Saenz regarding strategy and next steps. | 0.40 |
| Dassin, L.L. | 05/23/23 | Call with S O'Neal, A Weaver, R Zutshi, A Saenz and S Levander regarding status of the investigations. | 0.40 |
| Zutshi, R.N. | 05/23/23 | Call with S O'Neal, L Dassin, A Weaver, A Saenz and S Levander regarding status of the investigations. | 0.50 |
| Zutshi, R.N. | 05/23/23 | Analyze materials identified in review. | 1.00 |
| Zutshi, R.N. | 05/23/23 | Call with L Dassin, A Weaver, C Zalka (Weil), D Shargel (Bracewell), T Kokalas (Bracewell) regarding status updates. | 0.40 |
| Zutshi, R.N. | 05/23/23 | Call with A. Saenz, former employee counsel regarding indemnification claim.   (0.3) and correspondence re same (.1) | 0.40 |
| Janghorbani, A. | 05/23/23 | Attend meeting with A. Weaver, A. Janghorbani, S. Levander, M. Cinnamon, K. MacAdam and experts. | 0.50 |
| Janghorbani, A. | 05/23/23 | Prepared for call with experts. | 1.00 |
| Janghorbani, A. | 05/23/23 | Correspondence w L Dassin re outreach to authorities. | 0.20 |
| Janghorbani, A. | 05/23/23 | Attention to elevated documents. | 1.00 |
| Weaver, A. | 05/23/23 | Call with B. Richey and counsel for former Genesis employee to discuss questions from regulators. | 0.50 |
| Weaver, A. | 05/23/23 | Review of materials elevated during document review. | 0.50 |
| Weaver, A. | 05/23/23 | Work on drafting outline for follow up presentation to authorities. | 1.00 |
| Weaver, A. | 05/23/23 | Attend meeting with A. Janghorbani, S. Levander, M. Cinnamon, K. MacAdam. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Weaver, A. | 05/23/23 | Partial call with L Dassin, R Zutshi, A Saenz and counsel for a former employee regarding the investigation. | 0.50 |
| Weaver, A. | 05/23/23 | Work with S Levander on open items and responding to requests from authorities. | 0.30 |
| Weaver, A. | 05/23/23 | Call with S O'Neal, L Dassin, R Zutshi, A Saenz and S Levander regarding status of the investigations. | 0.50 |
| Weaver, A. | 05/23/23 | Correspondence with L Dassin, R Zutshi, A Saenz and S Levander to discuss next steps. | 0.30 |
| Weaver, A. | 05/23/23 | Call with L Dassin, R Zutshi , C Zalka (Weil), D Shargel (Bracewell), T Kokalas (Bracewell) regarding status updates. | 0.40 |
| Saenz, A.F. | 05/23/23 | Correspondence and prepare common interest documents for individual counsel. | 0.50 |
| Saenz, A.F. | 05/23/23 | Feedback on escalated documents. | 0.50 |
| Saenz, A.F. | 05/23/23 | Correspondence with client to discuss collection next steps. | 0.30 |
| Saenz, A.F. | 05/23/23 | Feedback to team on searches for factual development. | 0.30 |
| Saenz, A.F. | 05/23/23 | Call with M. Kowiak regarding drafting of letter to external party's counsel. | 0.30 |
| Saenz, A.F. | 05/23/23 | Attend call with M. Cinnamon, A. Saba, J. Levy, and J. Vaughan-Vines regarding preparing production for regulator. | 0.40 |
| Saenz, A.F. | 05/23/23 | Meeting with E. Amorim to discuss factual representations chart. | 0.50 |
| Saenz, A.F. | 05/23/23 | Call with R. Zutshi and former individual counsel regarding investigation update. | 0.30 |
| Saenz, A.F. | 05/23/23 | Review current employee interview memo. | 0.70 |
| Saenz, A.F. | 05/23/23 | Call with former employee individual counsel, L. Dassin, R. Zutshi regarding investigation update. | 1.00 |
| Saenz, A.F. | 05/23/23 | Prepare privilege analysis and share with | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | former employee individual counsel. | |
| Saenz, A.F. | 05/23/23 | Correspondence with former employee individual counsel. | 0.30 |
| Saenz, A.F. | 05/23/23 | Call with former employee individual counsel to discuss privilege treatment. | 0.80 |
| Saenz, A.F. | 05/23/23 | Call with M. Rathi to discuss representations chart and alignment on factual development. | 0.50 |
| Saenz, A.F. | 05/23/23 | Correspondence with J. Levy to discuss collection QC. | 0.30 |
| Amorim, E.D. | 05/23/23 | Revised edits to draft outline regarding 3AC collapse. | 0.30 |
| Amorim, E.D. | 05/23/23 | Revised draft interview memo of former GGC employee. | 0.50 |
| Amorim, E.D. | 05/23/23 | Revised key documents elevated by investigation document review team. | 0.60 |
| Amorim, E.D. | 05/23/23 | Edited representations chronology. | 0.80 |
| Amorim, E.D. | 05/23/23 | Call with (S. Sharaf - .4), E. Amorim, S. Larner and M. Rathi re: chronology of representations next steps. | 1.50 |
| Amorim, E.D. | 05/23/23 | Meeting with E. Amorim, S. Larner and A. Gariboldi (partial) regarding equity representations. | 0.30 |
| Amorim, E.D. | 05/23/23 | Revised potentially privileged documents for potential production to regulators. | 0.60 |
| Amorim, E.D. | 05/23/23 | Revised updates to representations chronology. | 0.90 |
| Amorim, E.D. | 05/23/23 | Revised Luno transaction memorandum and DGC filed proofs of claim in bankruptcy proceeding. | 0.60 |
| Amorim, E.D. | 05/23/23 | Email and teams communication with M. Rathi, and S. Larner regarding Representations Chronology. | 1.20 |
| Amorim, E.D. | 05/23/23 | Meeting with former GGC executive's counsel. | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Amorim, E.D. | 05/23/23 | Drafted memorandum of meeting with counsel of former GGC employee. | 3.50 |
| Cinnamon, M. | 05/23/23 | Attend call with A. Saenz, M. Cinnamon, A. Saba, J. Levy, and J. Vaughan-Vines re: preparing production for regulator. | 0.30 |
| Cinnamon, M. | 05/23/23 | Attend meeting with A. Weaver, A. Janghorbani, S. Levander, M. Cinnamon, K. MacAdam and experts. | 0.50 |
| Dike, D.D. | 05/23/23 | Addressed follow up tasks assigned by A. Saenz regarding current employee's communications.. | 0.40 |
| Dike, D.D. | 05/23/23 | Updated Outstanding Questions outline. | 0.90 |
| Dike, D.D. | 05/23/23 | Compiled chart requested by A. Saenz. | 6.40 |
| Larner, S. | 05/23/23 | Call with E. Amorim, M. Rathi and S. Sharaf (partial) re: chronology of representations next steps | 1.50 |
| Larner, S. | 05/23/23 | Created assignment tracker for representations chronology by reviewing inbox | 1.00 |
| Larner, S. | 05/23/23 | Meeting with E. Amorim, and A. Gariboldi (partial) re: equity representations | 0.30 |
| Larner, S. | 05/23/23 | Worked on BlockFi exposure search | 4.50 |
| Levander, S.L. | 05/23/23 | Attend meeting with A. Weaver, A. Janghorbani, M. Cinnamon, K. MacAdam and experts regarding investigation | 0.50 |
| Levander, S.L. | 05/23/23 | Call with S O'Neal, L Dassin, R Zutshi, A Weaver, A Saenz regarding status | 0.50 |
| Levander, S.L. | 05/23/23 | Call with L Dassin (partial), R Zutshi, A Weaver, A Saenz to discuss next steps | 0.30 |
| Levander, S.L. | 05/23/23 | Analysis re presentation to regulators | 0.80 |
| Levander, S.L. | 05/23/23 | Drafted and revised outline for presentation to regulators | 2.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Lotty, A. | 05/23/23 | Draft responses to regulatory inquiries and correspondence on same. | 3.70 |
| MacAdam, K. | 05/23/23 | Attention to communication re regulator question. | 0.80 |
| MacAdam, K. | 05/23/23 | Attend meeting with A. Weaver, A. Janghorbani, S. Levander, M. Cinnamon and experts. | 0.50 |
| Morrow, E.S. | 05/23/23 | Draft responses to questions from regulators | 0.50 |
| Morrow, E.S. | 05/23/23 | Conduct document review of key documents | 0.30 |
| Morrow, E.S. | 05/23/23 | Circulate memo of interview with current employee | 0.10 |
| Morrow, E.S. | 05/23/23 | Implement edits to responses to regulator questions | 0.20 |
| Morrow, E.S. | 05/23/23 | Circulate email to team of relevant case developments | 0.20 |
| Morrow, E.S. | 05/23/23 | Conduct privilege review analysis | 1.90 |
| Morrow, E.S. | 05/23/23 | Conduct document review of key documents per D. Dike | 0.40 |
| Morrow, E.S. | 05/23/23 | Email communication with S. Levander, M. Schulman, A. Weaver and B. Richey regarding coordination of meeting and presentation | 0.50 |
| Rathi, M. | 05/23/23 | Revising responses to regulatory questions | 0.90 |
| Rathi, M. | 05/23/23 | Call with E. Amorim, S. Larner and S. Sharaf (partial) re: chronology of representations next steps | 1.50 |
| Rathi, M. | 05/23/23 | .8 - correspondence with A. Orteza re: drafting search for financial statements; .4 - call with A. Orteza re: the same | 1.20 |
| Rathi, M. | 05/23/23 | Correspondence with M. Schulman re: lending question | 1.00 |
| Rathi, M. | 05/23/23 | .5 - correspondence with S. Larner re: chronology of representations next steps; .3 - call with A. Saenz re: the same | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Rathi, M. | 05/23/23 | Correspondence with J. Levy, A. Saenz re: collection issues | 0.40 |
| Rathi, M. | 05/23/23 | .5 - reviewing and revising binder of lending; .4 - correspondence re: the same | 0.90 |
| Richey, B. | 05/23/23 | Call with A. Weaver and counsel for former Genesis employee to discuss questions from regulators (.5); privilege review for upcoming production (1.5); drafting memorandum from interview of former Genesis employee (1.5); document review in response to regulator questions (.8). | 4.30 |
| Saba, A. | 05/23/23 | Attend call with A. Saenz, M. Cinnamon, J. Levy, and J. Vaughan-Vines re: preparing production for regulator. | 0.30 |
| Saba, A. | 05/23/23 | Drafted chronology of events for regulator responses. | 2.60 |
| Saba, A. | 05/23/23 | Reviewed documents for responses to regulator questions. | 0.80 |
| Saba, A. | 05/23/23 | Corresponded with team re: issues related to responses to regulator questions. | 0.70 |
| Saba, A. | 05/23/23 | Corresponded with team; prepared for regulator production. | 1.80 |
| Schulman, M.A. | 05/23/23 | Review summaries of interviews. | 0.70 |
| Schulman, M.A. | 05/23/23 | Review investigation updates and new key documents. | 0.40 |
| Schulman, M.A. | 05/23/23 | Correspondence with D. Dike, M. Rathi, and M. Kowiak regarding analysis in response to questions from authorities. | 0.90 |
| Colter, H. | 05/23/23 | Coordinated with summer associate re: assign for event timeline analysis. | 0.50 |
| Colter, H. | 05/23/23 | Collected documents for analysis of event timeline. | 2.90 |
| Gariboldi, A. | 05/23/23 | Perform document review for regulator question with E. Amorim, S. Larner. | 1.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Gariboldi, A. | 05/23/23 | Partial meeting with E. Amorim and S. Larnder re equity representations | 0.30 |
| Kowiak, M.J. | 05/23/23 | Review, respond to correspondence from A. Saenz regarding preparing documents for counsel to another party | 0.20 |
| Kowiak, M.J. | 05/23/23 | Call with A. Saenz regarding drafting of letter to external party's counsel | 0.30 |
| Kowiak, M.J. | 05/23/23 | Prepare email to paralegals related to identification and compilation of recently identified documents relevant to investigation | 0.20 |
| Kowiak, M.J. | 05/23/23 | Review Excel sheet from A. Saenz, related documents from Relativity, to identify communications involving a specific former employee of client that should go to former employee's counsel | 1.10 |
| Kowiak, M.J. | 05/23/23 | Prepare email to senior attorneys regarding updates to master chronology, based on assessment of and incorporation of A. Saenz's feedback on draft version | 0.30 |
| Kowiak, M.J. | 05/23/23 | Prepare email (including attachments) to S. Larner regarding questions on documents related to specific former employee of client | 0.10 |
| Kowiak, M.J. | 05/23/23 | Prepare email to J. Levy and J. Vaughan Vines regarding identification of documents related to specific former employee of client | 0.20 |
| Kowiak, M.J. | 05/23/23 | Revise document ID numbers in spreadsheet from paralegals | 0.20 |
| Christian, D.M. | 05/23/23 | Review and apply redactions to personal identifying information in responsive documents. | 3.60 |
| Christian, D.M. | 05/23/23 | Conduct second level review of non-privileged/non-key responsive documents. | 1.60 |
| Levy, J.R. | 05/23/23 | Attended call with J. Dyer-Kennedy and A. Gallagher re: database review | 0.30 |
| Levy, J.R. | 05/23/23 | Attend call with A. Saenz, M. Cinnamon, A. Saba, | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | and J. Vaughan-Vines re: preparing production for regulator. | |
| Levy, J.R. | 05/23/23 | Coordinate compilation of documents and searches for regulator request | 2.00 |
| Levy, J.R. | 05/23/23 | Conduct and coordinate research requests for regulator follow-ups. | 1.20 |
| Levy, J.R. | 05/23/23 | Coordinate QC searches for upcoming productions | 1.00 |
| Levy, J.R. | 05/23/23 | Analysis of potential email recollections | 1.00 |
| Vaughan Vines, J.A. | 05/23/23 | Analyze documents for key and privilege issues in response to regulator subpoena. | 10.50 |
| Vaughan Vines, J.A. | 05/23/23 | Attend call with A. Saenz, M. Cinnamon, A. Saba, and J. Levy regarding preparing production for regulator. | 0.30 |
| Barreto, B. | 05/23/23 | Privilege review of investigation documents. | 8.30 |
| Djivanides, D. | 05/23/23 | Reviewing documents for privilege issues. | 1.50 |
| Ferreira, D. | 05/23/23 | Review of documents for privilege and redactions | 6.20 |
| Guiha, A. | 05/23/23 | Review documents for privilege. | 2.00 |
| Hurley, R. | 05/23/23 | review selected documents for responsiveness and relevance issues | 5.00 |
| Wang, B. | 05/23/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 5.00 |
| Banks, B.D. | 05/23/23 | Electronic Document Review. | 8.00 |
| Cavanagh, J. | 05/23/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 05/23/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/23/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/23/23 | Electronic Document Review. | 10.00 |
| Rivas-Marrero, D. | 05/23/23 | Electronic Document Review. | 10.50 |
| Taylor, W.B. | 05/23/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/23/23 | Electronic Document Review. | 8.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Woll, L. | 05/23/23 | Perform privilege review. | 11.50 |
| Dyer-Kennedy, J. | 05/23/23 | Prepared regulator Binder per M. Rathi | 2.00 |
| Dyer-Kennedy, J. | 05/23/23 | Attended call with J. Levy and A. Gallagher re: database review | 0.30 |
| Dyer-Kennedy, J. | 05/23/23 | Assisted D. Dike with preparation of edits for Priority People Mapping Chart spreadsheet and binder | 6.00 |
| Dyer-Kennedy, J. | 05/23/23 | Compiled documents from Master Chronology spreadsheet to client records and circulate to Genesis team | 1.30 |
| Dyer-Kennedy, J. | 05/23/23 | Prepare edits to Master Chronology spreadsheet per M. Kowiak | 0.50 |
| Gallagher, A. | 05/23/23 | Prepared edits to Combined Interview Memorandum per E. Morrow | 0.50 |
| Gallagher, A. | 05/23/23 | Prepared Key Documents Binder per A. Saenz | 2.00 |
| Gallagher, A. | 05/23/23 | Attended call with J. Dyer-Kennedy and J. Levy re database overview | 0.30 |
| Gallagher, A. | 05/23/23 | Prepared Promissory Note Binder per D. Dike | 2.60 |
| Gallagher, A. | 05/23/23 | Prepared Binder per H. Colter | 2.50 |
| Dassin, L.L. | 05/24/23 | Analyze materials for production, follow up with authorities, interviews, and next steps. | 2.10 |
| Dassin, L.L. | 05/24/23 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 1.50 |
| Dassin, L.L. | 05/24/23 | Call with L. A. Janghorbani, A. Gariboldi, and regulator re document production. | 0.50 |
| Zutshi, R.N. | 05/24/23 | Review materials related to government request regarding 3AC. | 0.80 |
| Zutshi, R.N. | 05/24/23 | Call with A. Weaver, A. Saenz and former employee counsel to discuss updates (partial). | 0.60 |
| Janghorbani, A. | 05/24/23 | Call with L. Dassin, A. Janghorbani, A. Gariboldi, and regulator re document production | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Janghorbani, A. | 05/24/23 | Worked on draft MTD in regulator enforcement action | 1.00 |
| Weaver, A. | 05/24/23 | Call with R. Zutshi (partial), A. Saenz (partial) and former employee counsel to discuss investigation updates. | 0.80 |
| Weaver, A. | 05/24/23 | Correspondence with R Zutshi, L Dassin and team regarding follow up for authorities' inquiries. | 1.00 |
| Weaver, A. | 05/24/23 | Revised draft response to authorities regarding requests for information and related correspondence. | 0.50 |
| Weaver, A. | 05/24/23 | Review of materials elevated during document review and related materials. | 0.50 |
| Saenz, A.F. | 05/24/23 | Respond to emails regarding privilege treatment of review. | 0.20 |
| Saenz, A.F. | 05/24/23 | Review former employee interview memo. | 0.30 |
| Saenz, A.F. | 05/24/23 | Discuss investigation coordination with former employee counsel. | 0.60 |
| Saenz, A.F. | 05/24/23 | Discussion with L. Dassin, A. Weaver, A. Gariboldi regarding privilege analysis. | 0.30 |
| Saenz, A.F. | 05/24/23 | Review former employee stats update memorandum, provide comments to E. Amorim. | 0.90 |
| Saenz, A.F. | 05/24/23 | Call with team regarding best practices for review. | 0.80 |
| Saenz, A.F. | 05/24/23 | Correspondence with D. Dike to discuss individual issues related to investigation. | 0.30 |
| Saenz, A.F. | 05/24/23 | Call with former employee counsel to discuss investigation update. | 0.40 |
| Saenz, A.F. | 05/24/23 | Review individual counsel employee chronology, provide comments. | 0.30 |
| Saenz, A.F. | 05/24/23 | Review draft letter to former employee counsel regarding indemnification. Provide comments. | 1.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 05/24/23 | Prepare documents for common interest communication to former employee counsel. | 0.30 |
| Saenz, A.F. | 05/24/23 | Correspondence with S. Levander regarding factual development focus on representations. | 0.30 |
| Saenz, A.F. | 05/24/23 | Prepare and circulate summary of call with former individual counsel. | 0.90 |
| Amorim, E.D. | 05/24/23 | Drafted summaries and chronology of facts relating to GGC representations and actions. | 4.70 |
| Amorim, E.D. | 05/24/23 | Revised draft memorandum of law in support of motion to dismiss the complaint or strike certain plaintiffs' request for relief. | 1.00 |
| Amorim, E.D. | 05/24/23 | Edited draft responses to outstanding questions from regulators. | 0.30 |
| Amorim, E.D. | 05/24/23 | Revised potentially privileged documents elevated by document reviewers. | 0.50 |
| Amorim, E.D. | 05/24/23 | Revised targeted documents relating to potential representations of GGC. | 0.70 |
| Amorim, E.D. | 05/24/23 | Email communication with S. Levander and J. Levy regarding targeted searches tailoring. | 0.30 |
| Amorim, E.D. | 05/24/23 | Correspondence with S. Larner to discuss next steps on representation chronology. | 0.20 |
| Amorim, E.D. | 05/24/23 | Correspondence with M. Rathi to discuss next steps on representation chronology. | 0.20 |
| Amorim, E.D. | 05/24/23 | Email communication with S. Levander regarding targeted research and document selection methodology. | 0.20 |
| Amorim, E.D. | 05/24/23 | Revised summary of meeting with former GGC executive counsel. | 0.20 |
| Amorim, E.D. | 05/24/23 | Revised key documents elevated by investigation document reviewers. | 0.90 |
| Dike, D.D. | 05/24/23 | Communicated with A. Saenz regarding documents to be marked as privileged. | 0.20 |
| Dike, D.D. | 05/24/23 | Gathered documents to be included in production and forwarded to J. Levy. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Dike, D.D. | 05/24/23 | Communicated with Word Processing regarding chart requested by A. Saenz. | 0.40 |
| Dike, D.D. | 05/24/23 | Compiled chart requested by A. Saenz. | 5.50 |
| Dike, D.D. | 05/24/23 | Updated Outstanding Questions outline. | 2.20 |
| Dike, D.D. | 05/24/23 | Communicated with paralegals regarding chart requested by A. Saenz. | 0.40 |
| Larner, S. | 05/24/23 | Finished BlockFi exposure search | 3.50 |
| Larner, S. | 05/24/23 | Correspondence with m. rathi re resarch for chronology of representations | 0.20 |
| Larner, S. | 05/24/23 | Meeting with S. Sharaf re: updating Lending tab | 0.20 |
| Larner, S. | 05/24/23 | Responded to M. Kowiak questions about representations chart | 0.90 |
| Larner, S. | 05/24/23 | Explained Kraken research assignment to M. Rathi | 0.20 |
| Levander, S.L. | 05/24/23 | Meeting with A. Weaver, M. Schulman, and E. Morrow regarding responses to regulator inquiries | 0.60 |
| Levander, S.L. | 05/24/23 | Analysis re regulator next steps | 0.70 |
| Levander, S.L. | 05/24/23 | Analysis re responses to regulator inquiries | 1.10 |
| Levander, S.L. | 05/24/23 | Revise regulatory action motion to dismiss | 1.80 |
| Lotty, A. | 05/24/23 | Prepare documents for production (1); Revise draft responses to regulatory inquiries (1); Review and summarize key documents (1.5). | 3.50 |
| MacAdam, K. | 05/24/23 | Prepare summaries of key documents. | 1.20 |
| MacAdam, K. | 05/24/23 | Perform second level review of documents for production. | 2.30 |
| Morrow, E.S. | 05/24/23 | Meeting with A. Weaver, S. Levander, and M. Schulman regarding responses to regulator inquiries. | 0.60 |
| Morrow, E.S. | 05/24/23 | Conduct privilege review and respond to privilege reviewer questions | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Morrow, E.S. | 05/24/23 | Conduct key document review for privilege review | 1.20 |
| Morrow, E.S. | 05/24/23 | Prepare privilege review summary of key documents | 0.50 |
| Morrow, E.S. | 05/24/23 | Prepare email summary of key document review | 1.40 |
| Morrow, E.S. | 05/24/23 | Draft outline for regulator presentation | 1.60 |
| Rathi, M. | 05/24/23 | 2.5 - Research re: chronology of representations; .2 - call with S. Larner re: the same | 2.70 |
| Rathi, M. | 05/24/23 | Correspondence with D. Dike | 0.70 |
| Rathi, M. | 05/24/23 | Correspondence with S. Sharaf re: assignment | 0.20 |
| Rathi, M. | 05/24/23 | Correspondence with A. Orteza re: financial statements tracker | 0.20 |
| Rathi, M. | 05/24/23 | .7 - revising chronology of representations; .6 - related correspondence with S. Larner; .2 - related call with E. Amorim | 1.50 |
| Rathi, M. | 05/24/23 | Correspondence with M. Kowiak re: telegram question | 0.30 |
| Rathi, M. | 05/24/23 | Correspondence with J. Levy and E. Amorim re: collection issue | 0.30 |
| Richey, B. | 05/24/23 | Privilege review of key documents for upcoming production (1.5); preparation of interview memorandum from interview of former Genesis employee (1). | 2.50 |
| Saba, A. | 05/24/23 | Reviewed key docs. | 0.60 |
| Saba, A. | 05/24/23 | Prepared for regulator production. | 0.80 |
| Saba, A. | 05/24/23 | Reviewed documents relevant to regulator questions, drafted chronology of same. | 3.00 |
| Saba, A. | 05/24/23 | Prepared for production to regulator. | 1.50 |
| Schulman, M.A. | 05/24/23 | Correspondence with D. Dike regarding responses to questions from authorities. | 0.50 |
| Schulman, M.A. | 05/24/23 | Review investigation updates and new key | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | documents. | |
| Schulman, M.A. | 05/24/23 | Review draft outline and documents for presentation to authorities. | 0.60 |
| Schulman, M.A. | 05/24/23 | Correspondence with E. Morrow regarding responses to regulator inquiries. | 0.20 |
| Schulman, M.A. | 05/24/23 | Meeting with A. Weaver, S. Levander, and E. Morrow regarding responses to regulator inquiries. | 0.60 |
| Gariboldi, A. | 05/24/23 | Correspond with Z. Shamis on response to regulator question document review. | 0.50 |
| Gariboldi, A. | 05/24/23 | Call with L. Dassin, A. Janghorbani and regulator re document production. | 0.50 |
| Gariboldi, A. | 05/24/23 | Meeting with Z. Shamis to discuss document review on regulator question. | 0.40 |
| Gariboldi, A. | 05/24/23 | Draft materials following meeting with regulator with L. Dassin, A. Janghorbani. | 0.80 |
| Gariboldi, A. | 05/24/23 | Correspond with J. levy re document production. | 0.30 |
| Gariboldi, A. | 05/24/23 | Perform document review in response to regulator question with Z. Shamis. | 2.00 |
| Kowiak, M.J. | 05/24/23 | Combine information in several spreadsheets at request of M. Schulman, M. Rathi | 0.30 |
| Kowiak, M.J. | 05/24/23 | Further revise, review letter to other party's counsel in light of edits from A. Saenz | 0.50 |
| Kowiak, M.J. | 05/24/23 | Correspond with paralegals regarding preparation of documents and Excel chart for counsel of other party | 0.30 |
| Kowiak, M.J. | 05/24/23 | Review set of documents to assess if any should be shared with other party's counsel and are not already part of set to be shared | 0.40 |
| Kowiak, M.J. | 05/24/23 | Revise draft of letter to other party's counsel before sending to A. Saenz | 0.30 |
| Kowiak, M.J. | 05/24/23 | Work on spreadsheet regarding documents to share with other party's counsel, including in | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | light of S. Larner's feedback on relevance of certain documents | |
| Kowiak, M.J. | 05/24/23 | Prepare email to J. Levy and J. Vaughan Vines regarding production of further spreadsheet regarding documents involving specific individual | 0.10 |
| Kowiak, M.J. | 05/24/23 | Prepare email to A. Saenz, N. Reynolds regarding process of preparing documents to share with other party's counsel | 0.20 |
| Christian, D.M. | 05/24/23 | Review and apply redactions to personal identifying information in responsive documents. | 6.10 |
| Levy, J.R. | 05/24/23 | Prepare documents for production | 2.20 |
| Levy, J.R. | 05/24/23 | Document searches for regulator requests | 1.50 |
| Vaughan Vines, J.A. | 05/24/23 | Analyze documents for key and privilege issues in response to regulator subpoena. | 10.80 |
| Barreto, B. | 05/24/23 | Privilege review of investigation documents. | 3.50 |
| Djivanides, D. | 05/24/23 | Conduct review of documents for privilege issues. | 3.50 |
| Ferreira, D. | 05/24/23 | Review of documents for privilege and redactions | 5.20 |
| Wang, B. | 05/24/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 4.00 |
| Banks, B.D. | 05/24/23 | Electronic Document Review. | 9.30 |
| Cavanagh, J. | 05/24/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 05/24/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/24/23 | Electronic Document Review. | 10.00 |
| Mull, B.C. | 05/24/23 | Electronic Document Review. | 10.30 |
| Rivas-Marrero, D. | 05/24/23 | Electronic Document Review. | 10.50 |
| Taylor, W.B. | 05/24/23 | Electronic Document Review. | 8.00 |
| Wilford, R.N. | 05/24/23 | Electronic Document Review. | 10.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Woll, L. | 05/24/23 | Perform privilege review. | 11.50 |
| Dyer-Kennedy, J. | 05/24/23 | Prepared edits to Outstanding Responses to regulatory questions per D. Dike | 2.50 |
| Gallagher, A. | 05/24/23 | Prepared edits to materials per D. Dike | 1.70 |
| Gallagher, A. | 05/24/23 | Prepared Appendix A per A. Lotty | 2.50 |
| Saran, S. | 05/24/23 | Prepared former employee materials per A. Saenz | 2.30 |
| Dassin, L.L. | 05/25/23 | Meet with R. Zutshi, A. Weaver, S. Levander, K. MacAdam and individual counsel. | 1.10 |
| Dassin, L.L. | 05/25/23 | Call with R. Zutshi, A. Saenz, and individual counsel. | 0.70 |
| Dassin, L.L. | 05/25/23 | Analyze materials for production, follow up with authorities, interviews, and next steps. | 1.10 |
| Dassin, L.L. | 05/25/23 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.80 |
| O'Neal, S.A. | 05/25/23 | Call with W. Uptegrove (SEC) and T. Scheuer (SEC) and J. VanLare (partial) re weekly update. | 0.40 |
| VanLare, J. | 05/25/23 | Update call with regulator and S. O'Neal (partial) (.3); reviewed daft stipulation (.2) | 0.50 |
| Zutshi, R.N. | 05/25/23 | Meeting with A. Weaver, A. Saenz, and E. Morrow regarding privilege review analysis. | 0.50 |
| Zutshi, R.N. | 05/25/23 | Analyze materials identified in connection with government requests. | 1.50 |
| Zutshi, R.N. | 05/25/23 | Meeting with A. Weaver, A. Saenz, and E. Morrow regarding privilege review analysis. | 0.50 |
| Zutshi, R.N. | 05/25/23 | Call with former employee individual counsel, L. Dassin, A. Saenz regarding investigation updates. | 1.00 |
| Weaver, A. | 05/25/23 | Attend meeting with L. Dassin, R. Zutshi, S. Levander, K. MacAdam and counsel for | 1.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | employee to discuss investigation updates. | |
| Weaver, A. | 05/25/23 | Correspondence with S Levander and team regarding open items for responding to inquiries from authorities. | 0.70 |
| Weaver, A. | 05/25/23 | Review of materials elevated during document review and related correspondence on the issue of privilege. | 1.50 |
| Weaver, A. | 05/25/23 | Meeting with R. Zutshi, A. Saenz, and E. Morrow regarding privilege review analysis. | 0.50 |
| Weaver, A. | 05/25/23 | Correspondence with L Dassin and R Zutshi regarding information from individual counsel and next steps in responding to inquiries from authorities. | 0.50 |
| Saenz, A.F. | 05/25/23 | Review escalated documents and provide comments. | 0.40 |
| Saenz, A.F. | 05/25/23 | Provide Privilege calls feedback. | 0.60 |
| Saenz, A.F. | 05/25/23 | Provide comments on draft responses to questions from authorities. | 1.80 |
| Saenz, A.F. | 05/25/23 | Prepare Team meeting agenda. | 0.20 |
| Saenz, A.F. | 05/25/23 | Call with former individual counsel  L. Dassin, R. Zutshi regarding investigation update. | 1.00 |
| Saenz, A.F. | 05/25/23 | Meeting with R. Zutshi, A. Weaver, and E. Morrow regarding privilege review analysis. | 0.50 |
| Saenz, A.F. | 05/25/23 | Follow up meeting with E. Morrow regarding privilege review and regulatory response next steps. | 0.20 |
| Amorim, E.D. | 05/25/23 | Email communication with E. Morrow regarding privileged communications for potential production and draft materials for meeting with regulators. | 0.30 |
| Amorim, E.D. | 05/25/23 | Edited draft chronology of representations post 3AC collapse. | 0.90 |
| Amorim, E.D. | 05/25/23 | Revised edits to draft responses to outstanding questions from regulators. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Amorim, E.D. | 05/25/23 | Addressed privilege questions from document reviewers. | 0.70 |
| Amorim, E.D. | 05/25/23 | Meeting with E. Amorim, M. Rathi, A. Gariboldi, and R. Hurley to discuss document review for regulator question. | 0.50 |
| Amorim, E.D. | 05/25/23 | Revised key documents elevated by investigation document reviewers. | 0.80 |
| Amorim, E.D. | 05/25/23 | Preparation and coordination of production of materials to regulators. | 2.00 |
| Cinnamon, M. | 05/25/23 | Developing strategy for regulatory production. | 0.40 |
| Dike, D.D. | 05/25/23 | Summarized various versions of communication involving current employee and forwarded summary to senior team. | 1.10 |
| Dike, D.D. | 05/25/23 | Conduct additional research related to communication involving current employee and forwarded summary to senior team. | 4.90 |
| Dike, D.D. | 05/25/23 | Updated chart requested by A. Saenz. | 0.50 |
| Dike, D.D. | 05/25/23 | Responded to senior team's question regarding communication concerning current employee. | 0.50 |
| Dike, D.D. | 05/25/23 | Reserached communications related to former and current employees in order to update chart requested by A. Saenz. | 0.50 |
| Dike, D.D. | 05/25/23 | Updated Responses to Oustanding Questions outline. | 1.20 |
| Larner, S. | 05/25/23 | Proofed the misrepresentations spreadsheet (4.4); coordinated with word processing for final gramatical proofreading (.2). | 4.60 |
| Larner, S. | 05/25/23 | Incorporated internal communications into spreadsheet | 0.30 |
| Larner, S. | 05/25/23 | Drafted and sent S. Levander and A. Weaver the representations chronology methodology | 1.80 |
| Larner, S. | 05/25/23 | Reviewed updated live of misrepresentations | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | chronology and allocated proofing tasks | |
| Levander, S.L. | 05/25/23 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver, K. MacAdam and counsel for employee to discuss investigation updates | 1.10 |
| Levander, S.L. | 05/25/23 | Analysis re financial data | 0.80 |
| Levander, S.L. | 05/25/23 | Revised summary of document analysis | 0.60 |
| Levander, S.L. | 05/25/23 | Revised summary of regulator presentation | 0.40 |
| Levander, S.L. | 05/25/23 | Analysis re accounting | 0.40 |
| Levander, S.L. | 05/25/23 | Revised analysis of counterparty representations | 0.80 |
| Lotty, A. | 05/25/23 | Draft responses to regulator inquiries and correspondence on same (2); Revise summary of presentation to authorities (.8); Review key documents (1). | 3.80 |
| MacAdam, K. | 05/25/23 | Review tagging of key documents. | 2.50 |
| MacAdam, K. | 05/25/23 | Review calendar information. | 0.20 |
| MacAdam, K. | 05/25/23 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander and counsel for employee to discuss investigation updates. | 1.10 |
| MacAdam, K. | 05/25/23 | Attention to follow-up correspondence with employee's counsel. | 0.40 |
| Morrow, E.S. | 05/25/23 | Meeting with R. Zutshi, A. Weaver, and A. Saenz, regarding privilege review analysis. | 0.50 |
| Morrow, E.S. | 05/25/23 | Follow up meeting with A. Saenz regarding privilege review and regulatory response next steps | 0.20 |
| Morrow, E.S. | 05/25/23 | Draft outline for presentation to regulators | 2.80 |
| Morrow, E.S. | 05/25/23 | Draft outline for presentation to regulators | 0.70 |
| Morrow, E.S. | 05/25/23 | Circulate email to team regarding key document update | 0.10 |
| Morrow, E.S. | 05/25/23 | Email communication with team regarding | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | privilege analysis | |
| Morrow, E.S. | 05/25/23 | Conduct privilege analysis | 0.10 |
| Morrow, E.S. | 05/25/23 | Email communication with D. Djivanides regarding privilege review | 0.50 |
| Morrow, E.S. | 05/25/23 | Draft outline for regulator presentation | 0.70 |
| Rathi, M. | 05/25/23 | Meeting with E. Amorim, A. Gariboldi and R. Hurley to discuss document review for regulator question | 0.50 |
| Rathi, M. | 05/25/23 | Correspondence with S. Larner re: chronology of representations | 0.10 |
| Rathi, M. | 05/25/23 | Responding to question from A. Lotty | 0.90 |
| Rathi, M. | 05/25/23 | Reviewing call notes from regulators | 0.20 |
| Rathi, M. | 05/25/23 | Reviewing edits to financial statement tracker | 0.30 |
| Saba, A. | 05/25/23 | Prepared responses to questions from regulators. | 2.00 |
| Saba, A. | 05/25/23 | Prepared responses to regulator questions; reviewed docs concerning the same. | 1.50 |
| Saba, A. | 05/25/23 | Reviewed newly elevated documents. | 0.60 |
| Schulman, M.A. | 05/25/23 | Review draft outline and documents for presentation to authorities. | 0.80 |
| Schulman, M.A. | 05/25/23 | Correspond with A. Weaver and E. Morrow regarding presentation to authorities. | 0.40 |
| Schulman, M.A. | 05/25/23 | Correspond with J. Levy and A. Saenz regarding upcoming production. | 0.40 |
| Schulman, M.A. | 05/25/23 | Correspond with A. Lotty and A. Saba regarding responses to questions from authorities. | 0.30 |
| Colter, H. | 05/25/23 | Preparation of daily partner regroups. | 0.30 |
| Colter, H. | 05/25/23 | Document review. | 1.50 |
| Gariboldi, A. | 05/25/23 | Meeting with E. Amorim, M. Rathi, and R. Hurley to discuss document review for regulator question. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gariboldi, A. | 05/25/23 | Perform document review in response to regulator question with Z. Shamis. | 2.50 |
| Gariboldi, A. | 05/25/23 | Draft materials in response to regulator question with S. Levander, Z. Shamis. | 2.00 |
| Gariboldi, A. | 05/25/23 | Draft materials for production to regulator with E. Amorim. | 1.00 |
| Gariboldi, A. | 05/25/23 | Perform document review in response to regulator question with E. Amorim, S. Larner, M. Rathi, and M. Kowiak. | 2.50 |
| Gariboldi, A. | 05/25/23 | Correspond with Z. Shamis re document review for regulator question. | 0.50 |
| Kowiak, M.J. | 05/25/23 | Combine proofed content from various spreadsheets into live version of spreadsheet, revise imported content | 0.70 |
| Kowiak, M.J. | 05/25/23 | Update master chronology with new document | 0.10 |
| Kowiak, M.J. | 05/25/23 | Prepare email (including attachments) to A. Saenz regarding addition to master chronology | 0.20 |
| Kowiak, M.J. | 05/25/23 | Proofing content in part of spreadsheet at request of S. Larner | 2.70 |
| Kowiak, M.J. | 05/25/23 | Prepare email (including attachments) to A. Saenz regarding preparation of Excel file and zip folder for counsel of another party | 0.30 |
| Levy, J.R. | 05/25/23 | Coordinate updates to Teams processing | 1.70 |
| Levy, J.R. | 05/25/23 | Quality control review productions | 1.10 |
| Levy, J.R. | 05/25/23 | Conduct and coordinate document searches for regulator requests | 1.00 |
| Vaughan Vines, J.A. | 05/25/23 | Analyze documents for key and privilege issues in response to regulator subpoena. | 7.30 |
| Djivanides, D. | 05/25/23 | Conduct review of documents for privilege issues. | 3.50 |
| Ferreira, D. | 05/25/23 | Review of documents for privilege and redactions | 5.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Guiha, A. | 05/25/23 | Review documents for privilege. | 3.00 |
| Hurley, R. | 05/25/23 | Meeting with E. Amorim, M. Rathi, and A. Gariboldi to discuss document review for regulator question. | 0.50 |
| Santos-Tricoche, R. | 05/25/23 | Review of documents for responsiveness, key facts and privilege for regulator. | 9.00 |
| Wang, B. | 05/25/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 4.00 |
| Cavanagh, J. | 05/25/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 05/25/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/25/23 | Electronic Document Review. | 10.00 |
| Rivas-Marrero, D. | 05/25/23 | Electronic Document Review. | 10.00 |
| Woll, L. | 05/25/23 | Perform privilege review. | 11.50 |
| Abelev, A. | 05/25/23 | Download case data from FTP and decrypt these data on Firm server. | 0.30 |
| Dyer-Kennedy, J. | 05/25/23 | Compiled case law from Debtor's Objection to lift stay motion per N. Maisel | 0.30 |
| Dyer-Kennedy, J. | 05/25/23 | Prepared edits to Master Chronology spreadsheet per M. Kowiak | 3.00 |
| Gallagher, A. | 05/25/23 | Prepared Document Binder per H. Colter | 3.00 |
| Gallagher, A. | 05/25/23 | Compiled case files from Relativity per E. Amorim | 0.50 |
| VanLare, J. | 05/26/23 | Reviewed regulatory stipulation  for filing (.2) | 0.20 |
| Zutshi, R.N. | 05/26/23 | Prepare for witness meeting. | 1.60 |
| Janghorbani, A. | 05/26/23 | Attention to elevated documents. | 0.50 |
| Weaver, A. | 05/26/23 | Call with counsel for former employee regarding inquiries. | 1.20 |
| Weaver, A. | 05/26/23 | Review of materials elevated during document review. | 0.50 |
| Weaver, A. | 05/26/23 | Correspondence with R. Zutshi, A. Saenz, S. Levander and team regarding upcoming | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | interviews and presentations to authorities. | |
| Saenz, A.F. | 05/26/23 | Review production cover letters. | 0.30 |
| Saenz, A.F. | 05/26/23 | Draft summary of investigation call with individual counsel for former employee. | 2.00 |
| Saenz, A.F. | 05/26/23 | Comments to S. Levander summary for associate team. | 0.10 |
| Saenz, A.F. | 05/26/23 | Review and prepare common interest materials for former employee counsel. | 0.40 |
| Saenz, A.F. | 05/26/23 | Review intermediate fact-gathering work product for representation, provide comments. | 0.30 |
| Saenz, A.F. | 05/26/23 | Draft email to client regarding collection priorities. | 0.40 |
| Saenz, A.F. | 05/26/23 | Meeting with H. Colter, M. Rathi, and E. Morrow regarding key document review chronology. | 0.50 |
| Amorim, E.D. | 05/26/23 | Attend to production of materials to regulators with A. Gariboldi. | 1.80 |
| Amorim, E.D. | 05/26/23 | Preparation, coordination and submission of production of documents to regulators. | 5.30 |
| Dike, D.D. | 05/26/23 | Communicated with A. Saba, M. Schulman, M. Kowiak, A. Lotty, and S. Larner regarding chart requested by A. Saenz. | 0.50 |
| Dike, D.D. | 05/26/23 | Updated chart requested by A. Saenz. | 5.50 |
| Dike, D.D. | 05/26/23 | Reserached communications related to former and current employees in order to update chart requested by A. Saenz. | 1.20 |
| Dike, D.D. | 05/26/23 | Updated Responses to Oustanding Questions outline. | 3.50 |
| Dike, D.D. | 05/26/23 | Communicated withJ. Levy regarding searches related to chart requested by A. Saenz. | 0.40 |
| Dike, D.D. | 05/26/23 | Communicated with K. MacAdam regarding adding key docs to Chron. | 0.30 |
| Dike, D.D. | 05/26/23 | Call with M. Rathi re: question. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Larner, S. | 05/26/23 | Drafted email to partners with misrepresentations chronology, detailing context, methodology and next steps | 0.80 |
| Larner, S. | 05/26/23 | Assisted D. Dike with question. | 0.40 |
| Larner, S. | 05/26/23 | Conducted second-level key document review | 1.80 |
| Levander, S.L. | 05/26/23 | Teleconference with K. MacAdam to discuss interview outline. | 0.10 |
| Levander, S.L. | 05/26/23 | Teleconference with K. MacAdam re interview documents | 0.30 |
| Levander, S.L. | 05/26/23 | Attend meeting with R. Zutshi (partial), A. Weaver, and K. MacAdam to discuss employee interview | 0.70 |
| Levander, S.L. | 05/26/23 | Analysis re representations to counterparties | 0.60 |
| Levander, S.L. | 05/26/23 | Drafted and revised employee interview outline | 1.10 |
| Levander, S.L. | 05/26/23 | Drafted outline for regulator presentation | 1.90 |
| Levander, S.L. | 05/26/23 | Drafted and revised analysis of representations | 1.50 |
| Levander, S.L. | 05/26/23 | Call with M. Schulman regarding presentation to authorities. | 0.10 |
| Lotty, A. | 05/26/23 | Meeting with M.Rathi  and S.Sharaf re: communications review. | 0.40 |
| Lotty, A. | 05/26/23 | Call with J. Levy, J. Vaughan Vines, A. Saenz (partial), A. Saba (partial) re: document review and production processes. | 0.40 |
| Lotty, A. | 05/26/23 | Draft responses to regulator inquiries (2.3); Revise summary of presentation to authorities (.5); Review key documents (.5). | 3.30 |
| MacAdam, K. | 05/26/23 | Summarize key documents. | 2.30 |
| MacAdam, K. | 05/26/23 | Teleconference with S. Levander to discuss interview outline. | 0.10 |
| MacAdam, K. | 05/26/23 | Revise interview outline. | 2.50 |

211

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MacAdam, K. | 05/26/23 | Teleconference with S. Levander re interview documents. | 0.30 |
| MacAdam, K. | 05/26/23 | Attend meeting with R. Zutshi (partial), A. Weaver, and S. Levander to discuss employee interview. | 0.70 |
| Morrow, E.S. | 05/26/23 | Revise for presentation on key documents | 0.90 |
| Morrow, E.S. | 05/26/23 | Conduct document review of key documents | 0.30 |
| Morrow, E.S. | 05/26/23 | Meeting with A. Saenz, M. Rathi, and H. Colter regarding key document review chronology | 0.50 |
| Morrow, E.S. | 05/26/23 | Conduct factual research for presentation | 0.40 |
| Rathi, M. | 05/26/23 | .4 - meeting w/ A. Lotty, and S. Sharaf re: updates to representations spreadsheet; .4 - reviewing the same | 0.80 |
| Rathi, M. | 05/26/23 | Meeting with A. Saenz, H. Colter, and E. Morrow regarding key document review chronology | 0.50 |
| Rathi, M. | 05/26/23 | Correspondence with A. Saba re: question; .2 - calls with D. Dike re: the same | 0.50 |
| Rathi, M. | 05/26/23 | 1 - research re key timeline chronology; .4 - revising the same; .3 - related correspondence with S. Larner | 1.70 |
| Rathi, M. | 05/26/23 | Correspondence with A. Gariboldi and project attorneys re: key regulatory search | 0.50 |
| Rathi, M. | 05/26/23 | 1.4 - revising tracker for key regulatory document; .3 - call with A. Orteza re: the same; .5 - related correspondence with A. Saenz | 2.20 |
| Saba, A. | 05/26/23 | Revised responses to regulator questions. | 2.00 |
| Saba, A. | 05/26/23 | Call with J. Levy, J. Vaughan Vines, A. Saba (partial), A. Lotty re: document review and production processes (partial attendance) | 0.30 |
| Schulman, M.A. | 05/26/23 | Correspond with D. Dike and A. Lotty regarding research for presentation to authorities. | 1.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Schulman, M.A. | 05/26/23 | Call with S. Levander regarding outline for presentation to authorities. | 0.10 |
| Schulman, M.A. | 05/26/23 | Revise outline for presentation to authorities. | 4.30 |
| Colter, H. | 05/26/23 | Call with S. Spurrell re: analysis. | 0.50 |
| Colter, H. | 05/26/23 | Meeting with A. Saenz, M. Rathi, and E. Morrow regarding key document review chronology. | 0.50 |
| Colter, H. | 05/26/23 | Reviewed and circulated binder of documents for individual counsel. | 3.40 |
| Gariboldi, A. | 05/26/23 | Edit materials for senior team in response to regulator question with S. Levander, E. Morrow, and Z. Shamis. | 0.80 |
| Gariboldi, A. | 05/26/23 | Attend to production of materials to regulators with E. Amorim. | 1.80 |
| Levy, J.R. | 05/26/23 | Call with J. Vaughan Vines, A. Saenz (partial), A. Saba (partial), A. Lotty re: document review and production processes | 0.40 |
| Levy, J.R. | 05/26/23 | Finalize productions for delivery | 1.60 |
| Levy, J.R. | 05/26/23 | Document searches for regulator requests | 1.00 |
| Orteza, A. | 05/26/23 | Project Genome: document review | 0.30 |
| Orteza, A. | 05/26/23 | Project Genome: document review | 7.80 |
| Vaughan Vines, J.A. | 05/26/23 | Call with A. Lotty, J. Vaughan Vines, A. Saenz (partial), A. Saba (partial) re: document review and production processes. | 0.40 |
| Vaughan Vines, J.A. | 05/26/23 | Analyze documents for key and privilege issues in response to regulatory subpoena. | 7.00 |
| Djivanides, D. | 05/26/23 | Conduct review of documents for privilege issues. | 2.50 |
| Ferreira, D. | 05/26/23 | Review of documents for privilege and redactions | 1.00 |
| Guiha, A. | 05/26/23 | Review documents for privilege. | 2.50 |
| Hurley, R. | 05/26/23 | review selected documents for responsiveness and relevance issues | 4.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Santos-Tricoche, R. | 05/26/23 | Review of documents for responsiveness, key facts and privilege for regulator. | 7.50 |
| Wang, B. | 05/26/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 4.00 |
| Cavanagh, J. | 05/26/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 05/26/23 | Electronic Document Review. | 8.00 |
| Hong, H.S. | 05/26/23 | Electronic Document Review. | 9.50 |
| Rivas-Marrero, D. | 05/26/23 | Electronic Document Review. | 7.00 |
| Woll, L. | 05/26/23 | Perform privilege review. | 10.00 |
| Dyer-Kennedy, J. | 05/26/23 | Compiled documents cited in outstanding regulators' questions document per A. Lotty and A. Saba | 1.00 |
| Dyer-Kennedy, J. | 05/26/23 | Compiled documents E. Morrow | 0.80 |
| Dyer-Kennedy, J. | 05/26/23 | Corresponded with A. Gallagher and S. Saran regarding upcoming assignments for workstreams | 0.30 |
| Dyer-Kennedy, J. | 05/26/23 | Corresponded with A. Lotty and A. Saba regarding preparation of edits. | 0.30 |
| Gallagher, A. | 05/26/23 | Prepared edits to materials re former director/officer per H. Colter | 2.50 |
| Gallagher, A. | 05/26/23 | Prepared updates to team meeting schedule per A. Saenz | 0.20 |
| Gallagher, A. | 05/26/23 | Revised Priority People materials per D. Dike | 1.50 |
| Saenz, A.F. | 05/27/23 | Review and comment on escalated documents set. | 0.30 |
| Saenz, A.F. | 05/27/23 | Review chart of factual representations prepared by D. Dike, provide comments. | 1.60 |
| Larner, S. | 05/27/23 | Conducted second-level review of key documents | 2.00 |
| Djivanides, D. | 05/27/23 | Conduct review of documents for privilege issues. | 3.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Wang, B. | 05/27/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 4.50 |
| Wang, B. | 05/28/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 2.50 |
| Weaver, A. | 05/29/23 | Work on outline for upcoming presentation to authorities and related correspondence. | 0.90 |
| Leibold, M.A. | 05/29/23 | Review correspondence re matter updates. | 0.20 |
| Djivanides, D. | 05/29/23 | Conduct review of documents for privilege issues. | 5.50 |
| Dassin, L.L. | 05/30/23 | Meeting with R. Zutshi , A. Weaver, A. Janghorbani, A. Saenz, S. Levander, H. Colter re: daily regroup. | 0.70 |
| Dassin, L.L. | 05/30/23 | Calls with individual counsel. | 1.00 |
| Dassin, L.L. | 05/30/23 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.70 |
| Dassin, L.L. | 05/30/23 | Call with R. Zutshi and government authority. | 0.40 |
| Dassin, L.L. | 05/30/23 | Analyze materials for production, follow up with authorities, interviews, and next steps. | 1.70 |
| Zutshi, R.N. | 05/30/23 | Prepare for meeting with government authority regarding Three Arrows. | 0.40 |
| Zutshi, R.N. | 05/30/23 | Prepare update for client on case developments. | 0.40 |
| Zutshi, R.N. | 05/30/23 | Prepare for witness meeting and analyze materials related to same. | 1.10 |
| Zutshi, R.N. | 05/30/23 | Teleconference with L Dassin, and government authority regarding Three Arrows. | 0.40 |
| Zutshi, R.N. | 05/30/23 | Meeting with L. Dassin , A. Weaver, A. Janghorbani, A. Saenz, S. Levander, H. Colter re: daily regroup. | 0.70 |
| Janghorbani, A. | 05/30/23 | Meeting with L. Dassin , R. Zutshi, A. | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Weaver, A. Saenz, S. Levander, H. Colter re: daily regroup. | |
| Janghorbani, A. | 05/30/23 | Correspondence w L. Dassin , R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander re witness interviews. | 0.50 |
| Janghorbani, A. | 05/30/23 | Worked on responding to authorities' questions. | 0.50 |
| Janghorbani, A. | 05/30/23 | Attention to elevated documents. | 0.50 |
| Janghorbani, A. | 05/30/23 | Correspondence with authorities. | 0.30 |
| Weaver, A. | 05/30/23 | Meeting with L. Dassin , R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, H. Colter re: daily regroup. | 0.70 |
| Weaver, A. | 05/30/23 | Work on outline for upcoming presentation to authorities. | 0.90 |
| Weaver, A. | 05/30/23 | Correspondence with S. O'Neal, R. Zutsti and S. Levander regarding upcoming call with authorities. | 0.50 |
| Weaver, A. | 05/30/23 | Review of materials elevated during document review and compilation of facts prepared by the team. | 1.10 |
| Weaver, A. | 05/30/23 | Review of materials in preparation for upcoming interview of current employee. | 0.50 |
| Weaver, A. | 05/30/23 | Correspondence with A. Janghorbani and team with authorities regarding upcoming presentation and calls. | 0.30 |
| Saenz, A.F. | 05/30/23 | Meeting with D. Dike regarding DCG document review. | 0.30 |
| Saenz, A.F. | 05/30/23 | Prepare team meeting agenda, highlight key action items to senior team. | 0.90 |
| Saenz, A.F. | 05/30/23 | Correspondence with individual counsel to discuss privilege and common interest documents. | 1.20 |
| Saenz, A.F. | 05/30/23 | Review outline for presentation to authorities, provide comments. | 1.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 05/30/23 | Meeting with L. Dassin , R. Zutshi, A. Weaver, A. Janghorbani,S. Levander, H. Colter regarding daily regroup. | 0.70 |
| Saenz, A.F. | 05/30/23 | Correspondence with former employee individual counsel regarding investigation next steps. | 0.30 |
| Saenz, A.F. | 05/30/23 | Provide comments on materials for authorities. | 0.30 |
| Saenz, A.F. | 05/30/23 | Feedback to D. Dike regarding factual development chart of key players. | 0.40 |
| Saenz, A.F. | 05/30/23 | Call with A. Lotty regarding presentation to authorities. | 0.10 |
| Saenz, A.F. | 05/30/23 | Correspondence regarding production status. | 0.30 |
| Dike, D.D. | 05/30/23 | Communicated with A. Saenz regarding requested chart. | 0.20 |
| Dike, D.D. | 05/30/23 | Meeting with A. Saenz regarding DCG document review. | 0.30 |
| Dike, D.D. | 05/30/23 | Updated chart per A. Saenz's comments. | 6.90 |
| Dike, D.D. | 05/30/23 | Communicated with paralegals regarding updated chart. | 0.10 |
| Dike, D.D. | 05/30/23 | Communicated with Word Processing regarding updated chart. | 0.10 |
| Dike, D.D. | 05/30/23 | Reviewed updated investigation update. | 0.10 |
| Dike, D.D. | 05/30/23 | Updated regulatory Outstanding Questions outline. | 0.70 |
| Larner, S. | 05/30/23 | Conducted second-level review of key documents | 0.80 |
| Levander, S.L. | 05/30/23 | Meeting with L. Dassin , R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, H. Colter re: daily regroup | 0.70 |
| Levander, S.L. | 05/30/23 | Revised outline for employee interview | 1.70 |
| Levander, S.L. | 05/30/23 | Analysis re presentation to regulators | 0.60 |
| Levander, S.L. | 05/30/23 | Drafted outline for regulator | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Lotty, A. | 05/30/23 | Call with A. Saenz re: presentation to authorities. | 0.10 |
| Lotty, A. | 05/30/23 | Review and summarize key documents (2); Review internal team correspondence re: regulator inquiries (.3). | 2.30 |
| MacAdam, K. | 05/30/23 | Prepare for employee interview. | 1.00 |
| MacAdam, K. | 05/30/23 | T/c with Z. Shamis re summarizing key documents. | 0.20 |
| MacAdam, K. | 05/30/23 | Summarize key documents. | 1.50 |
| MacAdam, K. | 05/30/23 | Revise interview outline. | 2.70 |
| Morrow, E.S. | 05/30/23 | Email with D. Dike re: key document review | 0.20 |
| Morrow, E.S. | 05/30/23 | Review of proposed edits to draft outline | 0.20 |
| Morrow, E.S. | 05/30/23 | Implement revisions to draft outline | 0.50 |
| Morrow, E.S. | 05/30/23 | Revise draft presentation per A. Weaver comments | 2.10 |
| Morrow, E.S. | 05/30/23 | Prepare binder for draft outline for presentation | 0.80 |
| Morrow, E.S. | 05/30/23 | Analysis regarding privilege review | 0.20 |
| Morrow, E.S. | 05/30/23 | Email with K. MacAdam regarding interview with current employee | 0.20 |
| Morrow, E.S. | 05/30/23 | Revise draft outline for presentation and update binder | 0.80 |
| Morrow, E.S. | 05/30/23 | Revise draft outline for regulator presentation | 1.20 |
| Rathi, M. | 05/30/23 | Related review for regulatory workstream | 0.50 |
| Rathi, M. | 05/30/23 | Revisions to key chronology and related correspondence with S. Larner | 0.40 |
| Rathi, M. | 05/30/23 | 1.4 - reviewing project attorney search results to add to chronology; .4 - related correspondence with project attorneys; .2 - related call with A. Gariboldi | 2.00 |
| Richey, B. | 05/30/23 | Preparation of responses to regulator questions. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saba, A. | 05/30/23 | Reviewed key documents. | 0.50 |
| Saba, A. | 05/30/23 | Reviewed outline for regulators. | 0.50 |
| Schulman, M.A. | 05/30/23 | Review draft responses to questions from authorities. | 0.20 |
| Schulman, M.A. | 05/30/23 | Revise draft outline for presentation to authorities. | 2.30 |
| Schulman, M.A. | 05/30/23 | Correspond with E. Morrow regarding draft outline for presentation to authorities. | 0.10 |
| Colter, H. | 05/30/23 | Call with S. Spurrel re: document review assignment. | 0.20 |
| Colter, H. | 05/30/23 | Analyzed documents for regulator request. | 5.80 |
| Gariboldi, A. | 05/30/23 | Discuss document review for regulator question with Z. Shamis. | 0.30 |
| Christian, D.M. | 05/30/23 | Review and apply redactions to personal identifying information in responsive documents. | 9.60 |
| Levy, J.R. | 05/30/23 | Update production tracking log | 1.00 |
| Levy, J.R. | 05/30/23 | Coordinate data collection, processing, and review workflows. | 2.00 |
| Orteza, A. | 05/30/23 | Project Genome: Conduct privilege review and apply privilege redactions to documents | 8.00 |
| Vaughan Vines, J.A. | 05/30/23 | Analyze documents for key and privilege issues in response to regulator subpoena. | 10.50 |
| Barreto, B. | 05/30/23 | Privilege review of investigation documents. | 6.80 |
| Ferreira, D. | 05/30/23 | Review of documents for privilege and redactions | 7.00 |
| Guiha, A. | 05/30/23 | Review documents for responsiveness and privilege. | 7.50 |
| Hurley, R. | 05/30/23 | review selected documents for responsiveness and relevance issues | 9.80 |
| Wang, B. | 05/30/23 | Perform first level document review for responsiveness and privilege per J. Levy. | 5.00 |
| Cavanagh, J. | 05/30/23 | Electronic Document Review. | 10.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gayle, K. | 05/30/23 | Electronic Document Review. | 8.00 |
| Rivas-Marrero, D. | 05/30/23 | Electronic Document Review. | 9.00 |
| Woll, L. | 05/30/23 | Perform privilege review. | 2.50 |
| Woll, L. | 05/30/23 | Perform first level review. | 8.00 |
| Dyer-Kennedy, J. | 05/30/23 | Prepared edits to Supplemental Presentation re. binder per E. Morrow | 0.70 |
| Dyer-Kennedy, J. | 05/30/23 | Prepared edits to Mapping Chart binder per D. Dike | 2.00 |
| Dassin, L.L. | 05/31/23 | Meeting with R. Zutshi, A. Weaver (partial), A. Janghorbani (partial), A. Saenz, H. Colter re: daily regroup (partial attendance). | 0.60 |
| Dassin, L.L. | 05/31/23 | Analyze materials for production, follow up with authorities, interviews, and next steps. | 0.50 |
| Dassin, L.L. | 05/31/23 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.50 |
| Dassin, L.L. | 05/31/23 | Meet with S. O'Neal (partial), R. Zutshi, A. Weaver, S. Levander (partial) regarding developments, strategy, and next steps. | 0.80 |
| O'Neal, S.A. | 05/31/23 | Call with regulator (0.5).  Follow up with Gottlieb and R. Zutshi, separately (0.1).  Pre call with Cleary team (0.3). | 0.90 |
| Zutshi, R.N. | 05/31/23 | Teleconference with S. O'Neal regarding meeting with government authorities. | 0.20 |
| Zutshi, R.N. | 05/31/23 | Prepare for witness meeting and analyze materials related to same. | 2.40 |
| Zutshi, R.N. | 05/31/23 | Planning for follow up with authorities on recent questions. | 0.70 |
| Zutshi, R.N. | 05/31/23 | Call with A. Weaver and counsel for a current employee regarding ongoing investigation. | 0.50 |
| Zutshi, R.N. | 05/31/23 | Meeting with A. Saenz, A. Weaver and K. MacAdam regarding prep for upcoming interview of a current employee. | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Zutshi, R.N. | 05/31/23 | Meeting with L. Dassin, S. O'Neal (partial), A. Weaver, S. Levander re next steps. | 0.80 |
| Zutshi, R.N. | 05/31/23 | Call with authorities with A. Weaver, A. Janghorbani, A. Saenz, S. Levander. | 0.30 |
| Zutshi, R.N. | 05/31/23 | Follow up discussion after call with authorities with  A. Weaver, A. Janghorbani, A. Saenz, S. Levander. | 0.20 |
| Zutshi, R.N. | 05/31/23 | Call with S. O'Neal, L. Dassin, A. Weaver, A. Saenz and S. Levander regarding status of the investigations. | 0.50 |
| Zutshi, R.N. | 05/31/23 | Call with L Dassin (partial), A Weaver, A Saenz and S Levander to discuss next steps. | 0.30 |
| Zutshi, R.N. | 05/31/23 | Meeting with L. Dassin,  A. Weaver (partial), A. Janghorbani (partial), A. Saenz, H. Colter re: daily regroup. | 0.60 |
| Janghorbani, A. | 05/31/23 | Meeting with L. Dassin , R. Zutshi, A. Weaver (partial), A. Saenz, H. Colter re: daily regroup (partial attendance). | 0.40 |
| Janghorbani, A. | 05/31/23 | Call with authorities with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander. | 0.30 |
| Janghorbani, A. | 05/31/23 | Follow up discussion after call with authorities with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander. | 0.20 |
| Janghorbani, A. | 05/31/23 | Worked on draft outline for meeting with authorities. | 1.50 |
| Janghorbani, A. | 05/31/23 | Correspondence with authorities. | 0.20 |
| Weaver, A. | 05/31/23 | Call with authorities with R. Zutshi, A. Janghorbani, A. Saenz, S. Levander. | 0.30 |
| Weaver, A. | 05/31/23 | Follow up discussion after call with authorities with R. Zutshi, A. Janghorbani, A. Saenz, S. Levander. | 0.20 |
| Weaver, A. | 05/31/23 | Meeting with L. Dassin, S. O'Neal (partial), R. Zutshi, S. Levander (partial) re next steps. | 0.80 |
| Weaver, A. | 05/31/23 | Meeting with L. Dassin , R. Zutshi, A. | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Janghorbani (partial), A. Saenz, H. Colter re: daily regroup (partial attendance). | |
| Weaver, A. | 05/31/23 | Meeting with R. Zutshi, A. Saenz and K. MacAdam regarding prep for upcoming interview of a current employee. | 0.60 |
| Weaver, A. | 05/31/23 | Review of materials in preparation for upcoming interviews. | 0.90 |
| Weaver, A. | 05/31/23 | Review of materials elevated from document review and summarizing relevant calls. | 0.50 |
| Weaver, A. | 05/31/23 | Call with R. Zutshi and counsel for a current employee regarding. | 0.50 |
| Weaver, A. | 05/31/23 | Work on outline for upcoming presentation to authorities. | 0.20 |
| Weaver, A. | 05/31/23 | Correspondence with team regarding factual development and responding to inquiries from authorities. | 0.50 |
| Saenz, A.F. | 05/31/23 | Provide feedback on common interest privilege review. | 0.40 |
| Saenz, A.F. | 05/31/23 | Outline for call with former employee individual counsel. | 0.70 |
| Saenz, A.F. | 05/31/23 | Feedback to review team on escalated documents. | 0.50 |
| Saenz, A.F. | 05/31/23 | Follow up discussion after call with authorities with R. Zutshi, A. Weaver, A. Janghorbani, S. Levander. | 0.20 |
| Saenz, A.F. | 05/31/23 | Attend call with A. Saba regarding prepping production for regulator. | 0.10 |
| Saenz, A.F. | 05/31/23 | Prepare team meeting agenda. | 0.50 |
| Saenz, A.F. | 05/31/23 | Meeting with L. Dassin , R. Zutshi, A. Weaver (partial), A. Janghorbani (partial), H. Colter re: daily regroup (partial attendance). | 0.60 |
| Saenz, A.F. | 05/31/23 | Meeting with R. Zutshi, A. Weaver and K. MacAdam regarding prep for upcoming interview of a current employee. | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 05/31/23 | Provide comments on escalated investigation documents. | 0.40 |
| Saenz, A.F. | 05/31/23 | Review current employee interview documents. | 0.30 |
| Saenz, A.F. | 05/31/23 | Call with M. Kowiak regarding spreadsheet summarizing targeted document review results. | 0.20 |
| Saenz, A.F. | 05/31/23 | Call with S. Larner regarding factual development chart (.2); call regarding same (.1). | 0.30 |
| Saenz, A.F. | 05/31/23 | Call with authorities with R. Zutshi, A. Weaver, A. Janghorbani, S. Levander. | 0.30 |
| Saenz, A.F. | 05/31/23 | Identify documents flagged by authorities, circulate to team. | 0.40 |
| Saenz, A.F. | 05/31/23 | Attend call with S. Levander, M. Cinnamon, and A. Saba regarding regulatory investigations next steps. | 0.50 |
| Saenz, A.F. | 05/31/23 | Attend meeting with S. Levander (partial), K. MacAdams and S. Larner regarding preparation for employee interview. | 0.30 |
| Saenz, A.F. | 05/31/23 | Prepare team meeting agenda. | 0.30 |
| Saenz, A.F. | 05/31/23 | Internal correspondence regarding Moelis data room key documents review. | 0.50 |
| Saenz, A.F. | 05/31/23 | Call with D. Dike regarding communications related to current GGC employee. | 0.40 |
| Cinnamon, M. | 05/31/23 | Attend call with A. Saenz, S. Levander, and A. Saba re: regulatory investigations next steps. | 0.50 |
| Cinnamon, M. | 05/31/23 | Attend call with J. Levy, J. Vaughan Vines, and A. Saba re: preparing for regulator presentation. | 0.40 |
| Dike, D.D. | 05/31/23 | Updated chart requested by A. Saenz. by double checking against redline of investigation update. | 1.10 |
| Dike, D.D. | 05/31/23 | Call with A. Saenz regarding communications | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | related to current GGC employee. | |
| Dike, D.D. | 05/31/23 | Addressed follow up tasks regarding current employee's communications and forwarded response to team. | 0.80 |
| Dike, D.D. | 05/31/23 | Answered E. Morrow's follow up question regarding current employee. | 0.80 |
| Dike, D.D. | 05/31/23 | Reviewed A. Janghorbani's edits to regulator Outstanding Questions outline. | 0.10 |
| Dike, D.D. | 05/31/23 | Answered A. Saenz's questions regarding investigation update. | 1.90 |
| Dike, D.D. | 05/31/23 | Answered A. Weaver's questions regarding current employee's communication. | 1.00 |
| Dike, D.D. | 05/31/23 | Updated chart requested by A. Saenz. | 3.60 |
| Kowiak, M.J. | 05/31/23 | Correspondence with J. Levy and J. Vaughan Vines regarding request for new saved search on Relativity | 0.20 |
| Kowiak, M.J. | 05/31/23 | Draft email to J. Vaughan Vines regarding question about saved search on Relativity | 0.10 |
| Kowiak, M.J. | 05/31/23 | Call with A. Saenz regarding spreadsheet summarizing targeted document review results | 0.20 |
| Kowiak, M.J. | 05/31/23 | Review Excel sheet to prepare for call with A. Saenz | 0.10 |
| Larner, S. | 05/31/23 | Updated the representations chronology and coordinated next steps with the team | 3.70 |
| Larner, S. | 05/31/23 | Added documents to the representations chronology from M. Rathi | 0.90 |
| Larner, S. | 05/31/23 | Drafted daily investigation update and sent to A. Saenz | 0.90 |
| Larner, S. | 05/31/23 | Call with A. Saenz regarding factual development chart  (.2); call re: same (.1). | 0.30 |
| Larner, S. | 05/31/23 | Attend meeting with A. Saenz, S. Levander (partial) and K. MacAdams re preparation for employee interview. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Larner, S. | 05/31/23 | Meeting with S.Sharaf re: Genesis Lending. | 0.20 |
| Larner, S. | 05/31/23 | Implemented A. Saenz comments to financial statements research and circulated findings to senior attorneys | 1.00 |
| Larner, S. | 05/31/23 | Searched for GAP financial statements on Relativity | 1.00 |
| Levander, S.L. | 05/31/23 | Call with authorities with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz. | 0.30 |
| Levander, S.L. | 05/31/23 | Follow up discussion after call with authorities with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz. | 0.20 |
| Levander, S.L. | 05/31/23 | Meeting with L. Dassin, S. O'Neal (partial), R. Zutshi, A. Weaver re next steps (partial attendance). | 0.50 |
| Levander, S.L. | 05/31/23 | Attend call with A. Saenz, M. Cinnamon, and A. Saba re: regulatory next step | 0.50 |
| Levander, S.L. | 05/31/23 | Attend meeting with A. Saenz, K. MacAdams and S. Larner re preparation for employee interview. | 0.20 |
| Levander, S.L. | 05/31/23 | Drafted analysis of key issues for next steps with authorities | 1.20 |
| Lotty, A. | 05/31/23 | Revise outline for presentation to authorities and correspondence on same (4); Review internal team correspondence re: workstream updates (1). | 5.00 |
| Lotty, A. | 05/31/23 | Call with M. Schulman, E. Morrow re: presentation to authorities | 0.30 |
| MacAdam, K. | 05/31/23 | Attend meeting with A. Saenz, S. Levander (partial), and S. Larner re preparation for employee interview. | 0.30 |
| MacAdam, K. | 05/31/23 | Review key document summaries. | 1.00 |
| MacAdam, K. | 05/31/23 | Meeting with R. Zutshi, A. Weaver, and A. Saenz regarding prep for upcoming interview of a current employee. | 0.60 |
| MacAdam, K. | 05/31/23 | Revise interview outline. | 2.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Morrow, E.S. | 05/31/23 | Call with M. Schulman, and A. Lotty re: presentation to authorities | 0.30 |
| Morrow, E.S. | 05/31/23 | Document management for binder preparation for draft outline for regulators | 0.20 |
| Morrow, E.S. | 05/31/23 | Revise draft responses to regulator questions and draft outline for regulator presentation | 1.30 |
| Morrow, E.S. | 05/31/23 | Email A. Saba and A. Lotty regarding responses to regulator questions | 0.10 |
| Morrow, E.S. | 05/31/23 | Review A. Janghorbani edits to draft responses to regulator questions | 0.60 |
| Morrow, E.S. | 05/31/23 | Revise materials per A. Weaver and circulate to A. Weaver | 0.60 |
| Rathi, M. | 05/31/23 | 2.3 - reviewing project attorney findings for chronology; 1.5 - reviewing master chronology for the same | 3.80 |
| Rathi, M. | 05/31/23 | .1 - updating key chronology; .5 - related correspondence with S. Larner and M. Kowiak | 0.60 |
| Rathi, M. | 05/31/23 | Reviewing investigation team call notes with regulators and related parties | 0.30 |
| Richey, B. | 05/31/23 | Review of key documents for upcoming production (.3); privilege review for upcoming production (.1); revisions to outline for presentation to regulators (2.7); revisions to answers to regulator questions (2.3). | 5.40 |
| Saba, A. | 05/31/23 | Corresponded with team re: prepping for regulator production. | 1.20 |
| Saba, A. | 05/31/23 | Attend call with M. Cinnamon, J. Levy, and J. Vaughan Vines re: preparing for regulator presentation. | 0.40 |
| Saba, A. | 05/31/23 | Attend call with A. Saenz, S. Levander, and M. Cinnamon re: regulatory investigations next steps. | 0.50 |
| Schulman, M.A. | 05/31/23 | Review revisions to outline for presentation to authorities. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Schulman, M.A. | 05/31/23 | Correspond with team regarding revisions to outline for presentation to authorities. | 0.10 |
| Schulman, M.A. | 05/31/23 | Review comments from B. Richey on outline for presentation to authorities. | 0.20 |
| Schulman, M.A. | 05/31/23 | Call with E. Morrow, A. Lotty re: presentation to authorities | 0.30 |
| Schulman, M.A. | 05/31/23 | Revise outline for presentation to authorities. | 0.10 |
| Colter, H. | 05/31/23 | Meeting with L. Dassin , R. Zutshi, A. Weaver (partial), A. Janghorbani (partial), A. Saenz, H. Colter re: daily regroup. | 0.60 |
| Colter, H. | 05/31/23 | Analyzed documents for regulator request. | 4.20 |
| Gariboldi, A. | 05/31/23 | Update document review compilation with M. Rathi. | 2.00 |
| Gariboldi, A. | 05/31/23 | Perform second level document review for production to regulators. | 2.00 |
| Christian, D.M. | 05/31/23 | Review and apply redactions to personal identifying information in responsive documents. | 10.00 |
| Levy, J.R. | 05/31/23 | Attend call with M. Cinnamon, J. Vaughan Vines, and A. Saba re: preparing for regulator presentation. | 0.40 |
| Levy, J.R. | 05/31/23 | Prepare and coordinate documents for upcoming productions | 3.00 |
| Levy, J.R. | 05/31/23 | Manage privilege review workflows | 0.80 |
| Orteza, A. | 05/31/23 | Project Genome: Conduct privilege review and apply privilege redactions to documents | 8.50 |
| Orteza, A. | 05/31/23 | Project Genome: Create searches regarding GBTC representations per M. Kowiak | 2.00 |
| Vaughan Vines, J.A. | 05/31/23 | Attend call with M. Cinnamon, J. Levy, and A. Saba regarding preparation for regulator presentation. | 0.40 |
| Vaughan Vines, J.A. | 05/31/23 | Analyze documents for key and privilege issues in response to regulator subpoena. | 9.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Barreto, B. | 05/31/23 | Privilege review of documents for production. | 6.30 |
| Djivanides, D. | 05/31/23 | Conduct review of documents for privilege issues. | 1.00 |
| Ferreira, D. | 05/31/23 | Review of documents for privilege and redactions | 4.70 |
| Hurley, R. | 05/31/23 | Review selected documents for responsiveness and relevance issues. | 7.30 |
| Wang, B. | 05/31/23 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 4.00 |
| Cavanagh, J. | 05/31/23 | Electronic Document Review. | 10.00 |
| Gayle, K. | 05/31/23 | Electronic Document Review. | 8.00 |
| Rivas-Marrero, D. | 05/31/23 | Electronic Document Review. | 11.00 |
| Woll, L. | 05/31/23 | Perform privilege review. | 3.00 |
| Woll, L. | 05/31/23 | Perform first level review. | 6.50 |
| Dyer-Kennedy, J. | 05/31/23 | Compiled documents from Outline for Supplemental Presentation | 3.00 |
| | | MATTER TOTAL: | 4,518.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

**Timekeeper Summary**

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Dassin, L.L. | 7.30 | 1,930.00 | $ | 14,089.00 |
| O'Neal, S.A. | 1.70 | 1,820.00 | $ | 3,094.00 |
| Zutshi, R.N. | 5.30 | 1,730.00 | $ | 9,169.00 |
| **Counsel** | | | | |
| Weaver, A. | 16.40 | 1,485.00 | $ | 24,354.00 |
| **Senior Attorney** | | | | |
| Saenz, A.F. | 35.20 | 1,190.00 | $ | 41,888.00 |
| **Associate** | | | | |
| Amorim, E.D. | 62.40 | 1,105.00 | $ | 68,952.00 |
| Cinnamon, M. | 6.40 | 1,155.00 | $ | 7,392.00 |
| Dike, D.D. | 61.50 | 1,105.00 | $ | 67,957.50 |
| Larner, S. | 11.30 | 965.00 | $ | 10,904.50 |
| Leibold, M.A. | 11.00 | 1,155.00 | $ | 12,705.00 |
| Levander, S.L. | 8.40 | 1,180.00 | $ | 9,912.00 |
| Lotty, A. | 29.10 | 965.00 | $ | 28,081.50 |
| MacAdam, K. | 8.90 | 845.00 | $ | 7,520.50 |
| Morrow, E.S. | 41.30 | 965.00 | $ | 39,854.50 |
| Rathi, M. | 74.00 | 845.00 | $ | 62,530.00 |
| Saba, A. | 6.30 | 1,045.00 | $ | 6,583.50 |
| Schulman, M.A. | 4.70 | 1,105.00 | $ | 5,193.50 |
| **Associate Not Admitted** | | | | |
| Colter, H. | 20.80 | 710.00 | $ | 14,768.00 |
| Gariboldi, A. | 15.70 | 710.00 | $ | 11,147.00 |
| Kowiak, M.J. | 47.80 | 710.00 | $ | 33,938.00 |
| Reynolds, N. | 12.30 | 710.00 | $ | 8,733.00 |
| **Staff Attorney** | | | | |
| Christian, D.M. | 125.10 | 505.00 | $ | 63,175.50 |
| Levy, J.R. | 12.70 | 710.00 | $ | 9,017.00 |
| Orteza, A. | 85.90 | 505.00 | $ | 43,379.50 |
| Vaughan Vines, J.A. | 1.20 | 505.00 | $ | 606.00 |
| **Project Attorney** | | | | |
| Barreto, B. | 1.30 | 505.00 | $ | 656.50 |
| **Paralegal** | | | | |
| Adubofour, A. | 14.90 | 430.00 | $ | 6,407.00 |
| Gallagher, A. | 21.10 | 370.00 | $ | 7,807.00 |
| Lang, P.W. | 4.50 | 370.00 | $ | 1,665.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Milano, L.M. | 0.50 | 370.00 | $ | 185.00 |
| Saran, S. | 54.40 | 430.00 | $ | 23,392.00 |
| Total: | 809.40 | | $ | 645,057.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dassin, L.L. | 05/01/23 | Analyze materials and communications for investigation and presentation to Special Committee. | 1.20 |
| Dassin, L.L. | 05/01/23 | Call with A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Kowiak regarding investigation status and next steps. | 0.50 |
| O'Neal, S.A. | 05/01/23 | Correspondence with investigation team re mediation (0.3). | 0.30 |
| Weaver, A. | 05/01/23 | Call with L. Dassin, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Kowiak regarding investigation status and next steps. | 0.50 |
| Weaver, A. | 05/01/23 | Call with J. Falk (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), S. Levander, and D. Dike regarding privilege. | 0.20 |
| Weaver, A. | 05/01/23 | Call with A Saenz and S Levander regarding the investigation. | 0.40 |
| Weaver, A. | 05/01/23 | Review of materials elevated during document review. | 0.40 |
| Weaver, A. | 05/01/23 | Work with D Dike on issues of privilege. | 0.20 |
| Weaver, A. | 05/01/23 | Review of legal research and various summaries. | 0.30 |
| Saenz, A.F. | 05/01/23 | Correspondence regarding production status update. | 0.40 |
| Saenz, A.F. | 05/01/23 | Review interview outline, provide comments. | 2.40 |
| Saenz, A.F. | 05/01/23 | Prepare UCC and ad hoc creditors group presentation materials. | 0.30 |
| Saenz, A.F. | 05/01/23 | Call with L. Dassin, A. Weaver, A. Janghorbani, S. Levander, M. Leibold, M. Kowiak regarding investigation status and next steps. | 0.50 |
| Saenz, A.F. | 05/01/23 | Provide feedback on draft summary of key escalation materials. | 0.40 |
| Amorim, E.D. | 05/01/23 | Revised documents and privileged calls of potentially privileged documents. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Amorim, E.D. | 05/01/23 | Email communication with Cleary team | 0.20 |
| Amorim, E.D. | 05/01/23 | Targeted review of Teams communications (3.4) | 3.40 |
| Dike, D.D. | 05/01/23 | Call with J. Falk (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), A. Weaver, and S. Levander regarding privilege. | 0.20 |
| Dike, D.D. | 05/01/23 | Summarized call with Weil and Bracewell regarding privileged. | 1.10 |
| Dike, D.D. | 05/01/23 | Communicated with team to get privilege documents in queue for production. | 2.00 |
| Dike, D.D. | 05/01/23 | Drafted email to respond to A. Weaver's question regarding claw back documents. | 0.60 |
| Dike, D.D. | 05/01/23 | Answered M. Schulman and E. Morrow's question regarding claw back documents. | 0.70 |
| Larner, S. | 05/01/23 | Compiled key documents from Teams review and sent to M. Rathi | 0.40 |
| Levander, S.L. | 05/01/23 | Call with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, M. Kowiak regarding investigation status and next steps | 0.50 |
| Levander, S.L. | 05/01/23 | Call with J. Falk (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), A. Weaver and D. Dike regarding privilege | 0.20 |
| Lotty, A. | 05/01/23 | Review and summarize key documents, and correspondence on same (3.5). | 3.50 |
| MacAdam, K. | 05/01/23 | Attention to correspondence re master chronology. | 0.30 |
| MacAdam, K. | 05/01/23 | Prepare summaries of key documents. | 1.50 |
| MacAdam, K. | 05/01/23 | Review documents for potential production. | 2.90 |
| Rathi, M. | 05/01/23 | Correspondence with investigation team | 0.50 |
| Rathi, M. | 05/01/23 | Compiling key documents for daily chronology update | 3.20 |
| Rathi, M. | 05/01/23 | Compiling list of key documents to produce to regulators | 2.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Rathi, M. | 05/01/23 | Key document review | 1.20 |
| Rathi, M. | 05/01/23 | Searching for key Teams Chat | 0.20 |
| Schulman, M.A. | 05/01/23 | Call with Weil regarding documents used in presentation. | 0.10 |
| Colter, H. | 05/01/23 | Reviewed and compiled documents for daily investigation update. | 1.80 |
| Colter, H. | 05/01/23 | Document review. | 1.30 |
| Gariboldi, A. | 05/01/23 | Perform document review for investigation. | 3.50 |
| Kowiak, M.J. | 05/01/23 | Call with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold regarding investigation status and next steps | 0.50 |
| Kowiak, M.J. | 05/01/23 | Conduct legal research on question from S. Levander, A. Lotty | 0.40 |
| Kowiak, M.J. | 05/01/23 | Prepare summary of documents for inclusion in master chronology | 0.70 |
| Kowiak, M.J. | 05/01/23 | Prepare email (including zip file) regarding key documents for addition to master chronology | 0.10 |
| Kowiak, M.J. | 05/01/23 | Work on request from M. Cinnamon to aggregate various versions of document | 0.60 |
| Kowiak, M.J. | 05/01/23 | Review document families of various versions of document, per M. Cinnamon request | 0.40 |
| Reynolds, N. | 05/01/23 | Draft document care package email to current employee counsel. | 0.40 |
| Reynolds, N. | 05/01/23 | Review documents identified as key for daily investigation update, | 1.00 |
| Reynolds, N. | 05/01/23 | Review teams chat documents. | 1.30 |
| Reynolds, N. | 05/01/23 | Compile documents to send to current employee counsel. | 0.60 |
| Christian, D.M. | 05/01/23 | Conduct privilege consistency review. | 1.20 |
| Christian, D.M. | 05/01/23 | Conduct non-responsive  quality control priority scoping review. | 7.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levy, J.R. | 05/01/23 | Prepare files for individual counsel | 1.00 |
| Orteza, A. | 05/01/23 | Project Genome: Review documents for responsiveness, privilege and key in QC Priority Scoping batches | 5.00 |
| Adubofour, A. | 05/01/23 | Update LLR Documents and Bates Numbers excel per K. MacAdam | 0.30 |
| Adubofour, A. | 05/01/23 | Compile relevant files for chronology per N. Reynolds | 0.50 |
| Adubofour, A. | 05/01/23 | Assist B. Richey with preparing materials | 0.40 |
| Adubofour, A. | 05/01/23 | Update Lending Spreadsheets | 1.00 |
| Adubofour, A. | 05/01/23 | Identify and prepare key documents for interview | 1.70 |
| Adubofour, A. | 05/01/23 | Assist with preparing key documents for upcoming interview with client | 1.00 |
| Gallagher, A. | 05/01/23 | Compiled email correspondence re upcoming assignments | 0.10 |
| Saran, S. | 05/01/23 | Prepared interview binder per B. Richey | 3.80 |
| Dassin, L.L. | 05/02/23 | Meet with R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), S. Levander, and M. Leibold re investigation next steps (partial attendance) | 1.10 |
| Dassin, L.L. | 05/02/23 | Communications with S. O'Neal, R, Zutshi, and A. Weaver regarding strategy and next steps. | 0.80 |
| O'Neal, S.A. | 05/02/23 | Correspondence with investigation and enforcement team about mediation, alter ego defense and other issues. | 0.70 |
| Zutshi, R.N. | 05/02/23 | Meet with L. Dassin (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), S. Levander, and M. Leibold re investigation next steps (partial). | 0.30 |
| Weaver, A. | 05/02/23 | Drafted summary of meeting with counsel for DCG regarding the investigation and related communications. | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weaver, A. | 05/02/23 | Meet with L. Dassin (partial), R. Zutshi (partial), A. Janghorbani, A. Saenz (partial), S. Levander, and M. Leibold re investigation next steps (partial attendance). | 0.50 |
| Weaver, A. | 05/02/23 | Correspondence and conferences with A Janghorbani and S Levander regarding expert work. | 0.50 |
| Weaver, A. | 05/02/23 | Call with M. Schulman regarding preparation for presentations on investigation updates. | 0.10 |
| Weaver, A. | 05/02/23 | Review of materials elevated during document review. | 0.50 |
| Weaver, A. | 05/02/23 | Work with team on follow up for transfers and amounts of loans in 2022. | 0.50 |
| Saenz, A.F. | 05/02/23 | Review escalated key documents and provide comments. | 1.30 |
| Saenz, A.F. | 05/02/23 | Meet with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, S. Levander, and M. Leibold regarding investigation next steps. | 1.00 |
| Saenz, A.F. | 05/02/23 | Prepare investigation next steps, including identification of legal research items and responses to authorities (1); Call with E. Morrow, M. Cinnamon, A. Saba regarding document management for investigation (.3) | 1.30 |
| Saenz, A.F. | 05/02/23 | Review privilege escalation documents. | 0.80 |
| Amorim, E.D. | 05/02/23 | Email communication with A. Saenz and M. Rathi regarding investigation updates. | 0.10 |
| Amorim, E.D. | 05/02/23 | Email communication with A. Saenz and J. Levy regarding additional documents for production to regulators. | 0.20 |
| Amorim, E.D. | 05/02/23 | Email communication with A. Saenz and J. V. Vaughan regarding ongoing review of DCG documents. | 0.20 |
| Amorim, E.D. | 05/02/23 | Revised selection of key documents in preparation of GGC representation and chronology. | 3.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Amorim, E.D. | 05/02/23 | Email communication with H. Kim regarding Question re Small Claims & Diligence from UCC. | 0.20 |
| Amorim, E.D. | 05/02/23 | Revised updated master chronology of facts. | 1.20 |
| Amorim, E.D. | 05/02/23 | Revised key LLR documents. | 1.00 |
| Amorim, E.D. | 05/02/23 | Revised selection of three arrows capital documents for potential production and preparation of materials. | 0.70 |
| Amorim, E.D. | 05/02/23 | Revised key documents elevated by investigation document review team. | 1.20 |
| Cinnamon, M. | 05/02/23 | Call with A. Saenz, A. Saba and E. Morrow regarding document management for investigation. | 0.30 |
| Dike, D.D. | 05/02/23 | Answered team's questions regarding potentially privileged documents already produced by DCG. | 0.70 |
| Dike, D.D. | 05/02/23 | Answered E. Morrow's question regarding priv docs to be used during ad hoc presentation tomorrow. | 0.80 |
| Dike, D.D. | 05/02/23 | Reviewed fourth DCG production. | 4.10 |
| Dike, D.D. | 05/02/23 | Reviewed L. Woll's questions regarding implementing priv updates. | 0.20 |
| Dike, D.D. | 05/02/23 | Read updates regarding priv production. | 0.10 |
| Dike, D.D. | 05/02/23 | Read updates regarding priv production. | 0.20 |
| Larner, S. | 05/02/23 | Sent email to A. Saenz regarding daily investigation update | 0.10 |
| Leibold, M.A. | 05/02/23 | Meet with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), S. Levander re investigation next steps (1.4); Correspond re workstreams (1.0). | 2.40 |
| Levander, S.L. | 05/02/23 | Meet with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. | 1.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Janghorbani, A. Saenz (partial), and M. Leibold re investigation next steps | |
| Levander, S.L. | 05/02/23 | Analysis re potential claims | 1.10 |
| Levander, S.L. | 05/02/23 | Analysis re elevated documents | 0.80 |
| MacAdam, K. | 05/02/23 | Attention to correspondence re document review. | 0.50 |
| Morrow, E.S. | 05/02/23 | Conduct research on bankruptcy precedents with regulatory overlay | 1.40 |
| Morrow, E.S. | 05/02/23 | Email communication with S. Levander and M Leibold | 0.30 |
| Morrow, E.S. | 05/02/23 | Conduct analysis regarding privilege review | 0.20 |
| Morrow, E.S. | 05/02/23 | Call with A. Saenz, M. Cinnamon, A. Saba regarding document management for investigation | 0.30 |
| Rathi, M. | 05/02/23 | Revisions to key document chronology based on A. Saenz feedback | 2.50 |
| Rathi, M. | 05/02/23 | Key document review | 1.10 |
| Rathi, M. | 05/02/23 | searching for key telegram thread (.9); analysis of the same (1.2) | 2.10 |
| Rathi, M. | 05/02/23 | Correspondence with investigation team | 0.40 |
| Saba, A. | 05/02/23 | Call with A. Saenz, M. Cinnamon, and E. Morrow regarding document management for investigation. | 0.30 |
| Saba, A. | 05/02/23 | Corresponded with M. Schulman and B. Richey re: documents for employee counsel. | 0.20 |
| Schulman, M.A. | 05/02/23 | Coordinate documents for presentation to ad hoc committee. | 1.10 |
| Schulman, M.A. | 05/02/23 | Call with A. Weaver regarding preparation for presentations on investigation updates. | 0.10 |
| Colter, H. | 05/02/23 | Drafting interview outline. | 0.50 |
| Gariboldi, A. | 05/02/23 | Perform document review for investigation in coordination with A. Saenz. | 1.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kowiak, M.J. | 05/02/23 | Continue revisions to regulator outline | 1.10 |
| Christian, D.M. | 05/02/23 | Conduct second level review of non-privileged/non-key responsive documents. | 8.40 |
| Christian, D.M. | 05/02/23 | Conduct first level review of previously produced documents. | 2.60 |
| Orteza, A. | 05/02/23 | Project Genome: Review documents for responsiveness, privilege and key in QC Priority Scoping batches | 5.50 |
| Orteza, A. | 05/02/23 | Project Genome: Review documents for key and privileged material | 3.00 |
| Barreto, B. | 05/02/23 | First-level review of DCG investigation documents. | 1.30 |
| Adubofour, A. | 05/02/23 | Assist team with managing documents referenced for outline | 1.80 |
| Saran, S. | 05/02/23 | Updated communications log per A. Saenz | 0.30 |
| Saran, S. | 05/02/23 | Searched chronology for individual counsel names per A. Saenz | 0.30 |
| Dassin, L.L. | 05/03/23 | Prepare outline of strategy and next steps to discuss with CGSH team. | 0.70 |
| Zutshi, R.N. | 05/03/23 | Meeting with L. Dassin (partial), A. Janghorbani, A. Weaver, A. Saenz, M. Leibold, S. Levander (partial), M. Kowiak regarding investigation status and next steps (.5) (partial attendance) | 0.50 |
| Weaver, A. | 05/03/23 | Review of materials from the investigation for discussion with counsel for the ad hoc creditor group. | 0.50 |
| Weaver, A. | 05/03/23 | Call with M Schulman, B Rosen (Proskauer) and J Sazant (Proskauer) regarding the investigation. | 1.00 |
| Weaver, A. | 05/03/23 | Correspondence with counsel for DCG regarding materials related to the investigation. | 0.20 |
| Saenz, A.F. | 05/03/23 | Review draft presentation to authorities. | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 05/03/23 | Correspondence with current employee individual counsel. | 0.30 |
| Saenz, A.F. | 05/03/23 | Review key document escalations for individual counsel. | 0.50 |
| Saenz, A.F. | 05/03/23 | Call with A. Janghorbani regarding accounting analysis. | 0.60 |
| Saenz, A.F. | 05/03/23 | Discuss privilege review with J. Levy and J. Vaughan-Vines (.2); follow up re same (.1). | 0.30 |
| Amorim, E.D. | 05/03/23 | Drafted memorandum regarding 3AC. | 3.00 |
| Cinnamon, M. | 05/03/23 | Call with D. Walker (A&M) regarding accounting questions. | 0.70 |
| Dike, D.D. | 05/03/23 | Searched Relativity to answer A. Saenz's question regarding a potentially privileged communication. | 0.20 |
| Dike, D.D. | 05/03/23 | Reviewed produced documents. | 5.00 |
| Larner, S. | 05/03/23 | Worked on chronology | 3.10 |
| Morrow, E.S. | 05/03/23 | Review draft for presentations | 1.50 |
| Morrow, E.S. | 05/03/23 | Email communication with A. Janghorbani re investigation | 0.30 |
| Morrow, E.S. | 05/03/23 | Conduct document review of key documents | 0.90 |
| Rathi, M. | 05/03/23 | key document review (2.3); related correspondence with J. Vines (.5) | 2.80 |
| Rathi, M. | 05/03/23 | Correspondence with A. Saenz, E. Amorim re: key documents | 0.50 |
| Rathi, M. | 05/03/23 | Correspondence with investigation team re: productions | 0.30 |
| Saba, A. | 05/03/23 | Performed key doc review. | 0.80 |
| Schulman, M.A. | 05/03/23 | Call with A. Weaver, B Rosen (Proskauer) and J Sazant (Proskauer) regarding the investigation. | 0.90 |
| Schulman, M.A. | 05/03/23 | Correspondence with A. Weaver regarding presentation to ad hoc committee. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Colter, H. | 05/03/23 | Drafting interview outline. | 3.00 |
| Colter, H. | 05/03/23 | Drafted and distributed key document summaries for daily investigation update. | 1.00 |
| Gariboldi, A. | 05/03/23 | Perform document review on investigation subtopic in coordination with A. Saenz. | 1.00 |
| Gariboldi, A. | 05/03/23 | Draft daily investigation update. | 1.50 |
| Kowiak, M.J. | 05/03/23 | Prepare email (including redline) to H. Colter regarding further additions to interview outline | 0.10 |
| Reynolds, N. | 05/03/23 | Coordinate productions of documents to individual counsel. | 0.30 |
| Christian, D.M. | 05/03/23 | Conduct first level review of previously produced documents. | 2.70 |
| Christian, D.M. | 05/03/23 | Conduct review for responsive and potential key documents. | 7.30 |
| Levy, J.R. | 05/03/23 | Call with A. Saenz and J. Vaughn Vines re: document review | 0.20 |
| Orteza, A. | 05/03/23 | Review documents for responsiveness (4.5); privilege and key in QC Priority Scoping batches (2.8) | 7.30 |
| Vaughan Vines, J.A. | 05/03/23 | Call with A. Saenz and J. Levy re: document review | 0.20 |
| Gallagher, A. | 05/03/23 | Compiled exposure documents per A. Saenz | 0.50 |
| Saran, S. | 05/03/23 | Located key documents in chronology per N. Reynolds | 0.50 |
| Saran, S. | 05/03/23 | Prepared letter for filing per M. Cinnamon | 0.50 |
| Dassin, L.L. | 05/04/23 | Call with A. Saenz, R. Zutshi and individual counsel (S. Engel at Dechert LLP) and D. Gopstein (Kaplan Hecker). | 1.20 |
| Zutshi, R.N. | 05/04/23 | Call with L. Dassin, A. Saenz and individual counsel (S. Engel at Dechert LLP) and D. Gopstein (Kaplan Hecker). | 1.20 |
| Zutshi, R.N. | 05/04/23 | Call with A. Weaver, A. Janghorbani, A. Saenz, S. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Levander. E. Amorim, and M. Leibold re preparation for interviews | |
| Weaver, A. | 05/04/23 | Call with R. Zutshi, A. Janghorbani, A. Saenz, S. Levander. E. Amorim, and M. Leibold re preparation for interviews. | 0.50 |
| Weaver, A. | 05/04/23 | Review of materials elevated during document review. | 1.00 |
| Weaver, A. | 05/04/23 | Review of materials related to upcoming interviews. | 1.00 |
| Saenz, A.F. | 05/04/23 | Draft questions for current employee individual counsel (Crowell & Moring). | 1.10 |
| Saenz, A.F. | 05/04/23 | Review escalated documents and provide comments to Team. | 0.30 |
| Saenz, A.F. | 05/04/23 | Draft questions for current employee individual counsel (Crowell & Moring). | 1.00 |
| Saenz, A.F. | 05/04/23 | Call with L. Dassin, R. Zutshi and individual counsel (S. Engel at Dechert LLP) and D. Gopstein (Kaplan Hecker). | 1.20 |
| Saenz, A.F. | 05/04/23 | Prepare care package of relevant documents for current employee individual counsel (Crowell & Moring). | 1.20 |
| Saenz, A.F. | 05/04/23 | Call with R. Zutshi, A. Weaver, A. Janghorbani,  S. Levander. E. Amorim, and M. Leibold regarding preparation for interviews. | 0.50 |
| Amorim, E.D. | 05/04/23 | Revised summary of Motion for Relief from the Automatic Stay filed by FTX Debtors and respective documents. | 0.20 |
| Amorim, E.D. | 05/04/23 | Email communication with investigation document reviewers regarding updated review guidelines. | 0.20 |
| Amorim, E.D. | 05/04/23 | Revised key documents, respective summaries and master chronology of facts elevated by investigation document reviewers. | 0.80 |
| Amorim, E.D. | 05/04/23 | Email communication with M. Rathi, S. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
|  |  | Levander, A. Saenz, S. Larner regarding targeted electronic communication search and review. |  |
| Amorim, E.D. | 05/04/23 | Revised potentially privileged documents in anticipation of production to regulators. | 0.50 |
| Amorim, E.D. | 05/04/23 | Call with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold re preparation for interviews. | 0.50 |
| Cinnamon, M. | 05/04/23 | Reviewing draft interview outline. | 0.80 |
| Dike, D.D. | 05/04/23 | Reviewed produced DCG documents. | 1.90 |
| Larner, S. | 05/04/23 | Worked on the GGC chronology | 1.40 |
| Larner, S. | 05/04/23 | Reviewed lending search and filled in spreadsheet on whether she commented on the current assets | 4.20 |
| Leibold, M.A. | 05/04/23 | Call with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander. E. Amorim re preparation for interviews (.5); Work on investigation issues (1.5). | 2.00 |
| Levander, S.L. | 05/04/23 | Analysis re elevated documents | 0.80 |
| Levander, S.L. | 05/04/23 | Call with A. Weaver, A. Janghorbani, A. Saenz, R. Zutshi, E. Amorim, and M. Leibold re preparation for interviews | 0.50 |
| Lotty, A. | 05/04/23 | Review and summarize key documents. | 3.00 |
| MacAdam, K. | 05/04/23 | Prepare update to master chronology. | 0.80 |
| Morrow, E.S. | 05/04/23 | Conduct factual research regarding document review | 0.40 |
| Morrow, E.S. | 05/04/23 | Email communication with A. Janghorbani | 0.10 |
| Morrow, E.S. | 05/04/23 | Conduct document review | 0.30 |
| Morrow, E.S. | 05/04/23 | Review key document updates from investigation | 0.20 |
| Rathi, M. | 05/04/23 | Revising transaction profile of key communications (1.9); creating binder for the same (.3); call with S. Saran re: key communications (.2) | 2.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Rathi, M. | 05/04/23 | Reviewing docket and circulating summary for related cases | 1.00 |
| Rathi, M. | 05/04/23 | Key document review | 1.80 |
| Rathi, M. | 05/04/23 | Privilege review | 0.20 |
| Saba, A. | 05/04/23 | Reviewed key documents added to chron. | 0.60 |
| Colter, H. | 05/04/23 | Drafted document summaries for daily investigation update. | 0.50 |
| Gariboldi, A. | 05/04/23 | Draft daily investigation update with A. Saenz. | 1.00 |
| Kowiak, M.J. | 05/04/23 | Conduct targeted review of documents | 1.10 |
| Kowiak, M.J. | 05/04/23 | Draft correspondence to J. Levy and J. Vaughan Vines regarding spreadsheet origination | 0.10 |
| Christian, D.M. | 05/04/23 | Conduct review for responsive and potential key documents. | 10.00 |
| Levy, J.R. | 05/04/23 | Key chat and document searches for upcoming presentation | 2.40 |
| Orteza, A. | 05/04/23 | Project Genome: Review TEAMS messages for responsiveness, privilege and key material | 10.00 |
| Gallagher, A. | 05/04/23 | Prepared List of Documents per K. MacAdam | 1.50 |
| Gallagher, A. | 05/04/23 | Prepared replacement documents per K. MacAdam | 2.00 |
| Gallagher, A. | 05/04/23 | Prepared spreadsheet of produced documents per K. MacAdam | 1.50 |
| Lang, P.W. | 05/04/23 | ESI transfer via external FTP platform onto network path with extraction for attorney document review per J. Levy. | 1.00 |
| Lang, P.W. | 05/04/23 | ESI transfer via external FTP platform onto network path with extraction for attorney document review per J. Levy. | 0.50 |
| Saran, S. | 05/04/23 | Created 3AC binder and index per M. Rathi (1.6); call with M. Rathi re:  key communications (.2) | 1.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dassin, L.L. | 05/05/23 | Meet with R. Zutshi, A. Janghorbani (partial), A. Saenz, M. Leibold, S. Levander, M. Kowiak to discuss investigation and next steps. | 0.50 |
| Zutshi, R.N. | 05/05/23 | Meeting with L. Dassin, A. Janghorbani (partial), A. Saenz, M. Leibold, S. Levander, M. Kowiak to discuss investigation and next steps. | 0.50 |
| Saenz, A.F. | 05/05/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani (partial), M. Leibold, S. Levander, M. Kowiak to discuss investigation and next steps. | 0.50 |
| Saenz, A.F. | 05/05/23 | Review key escalated chats and provide comments to summary. | 2.50 |
| Saenz, A.F. | 05/05/23 | Prepare materials for current employee counsel, identify key issues. | 1.60 |
| Saenz, A.F. | 05/05/23 | Meeting with S. Levander, M. Leibold, M. Cinnamon, M. Schulman, M. Kowiak regarding next steps related to investigation. | 0.40 |
| Amorim, E.D. | 05/05/23 | Revised key documents and respective summaries elevated by investigation document reviewers. | 1.00 |
| Amorim, E.D. | 05/05/23 | Revised targeted Teams communications and attached documents. | 1.20 |
| Amorim, E.D. | 05/05/23 | Revised draft summary and supporting documents of meeting of GGC employee meeting with regulator. | 0.40 |
| Amorim, E.D. | 05/05/23 | Email communication with S. Larner and D. Dike regarding potentially privileged documents for potential production to regulators. | 0.30 |
| Cinnamon, M. | 05/05/23 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Schulman, M. Kowiak regarding next steps related to investigation. | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Dike, D.D. | 05/05/23 | Reviewed Ducera produced documents. | 0.30 |
| Dike, D.D. | 05/05/23 | Reviewed produced documents. | 1.90 |
| Dike, D.D. | 05/05/23 | Reviewed and answered question from S. Larner regarding produced DCG documents. | 0.50 |
| Dike, D.D. | 05/05/23 | Reviewed and answered question from S. Larner regarding produced DCG documents. | 0.20 |
| Larner, S. | 05/05/23 | Reviewed representations to counterparty representations chronology | 1.40 |
| Larner, S. | 05/05/23 | Responded to A. Saenz follow up on the Teams chat review | 0.70 |
| Leibold, M.A. | 05/05/23 | Meet with R. Zutshi, A. Janghorbani (partial), A. Saenz, L. Dassin, S. Levander, M. Kowiak to discuss investigation and next steps. | 0.50 |
| Leibold, M.A. | 05/05/23 | Meeting with A. Saenz, S. Levander, M. Cinnamon, M. Schulman, M. Kowiak regarding next steps related to investigation | 0.40 |
| Levander, S.L. | 05/05/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani (partial), A. Saenz, M. Leibold, M. Kowiak to discuss investigation and next steps | 0.50 |
| Levander, S.L. | 05/05/23 | Meeting with A. Saenz, M. Leibold, M. Cinnamon, M. Schulman, M. Kowiak regarding next steps related to investigation | 0.40 |
| Lotty, A. | 05/05/23 | Call with M. Kowiak regarding search for public disclosure of certain fact | 0.10 |
| MacAdam, K. | 05/05/23 | Revise updates to master chronology. | 0.40 |
| Morrow, E.S. | 05/05/23 | Review documents for key investigation document update | 0.90 |
| Rathi, M. | 05/05/23 | Reviewing investigation team correspondence | 0.40 |
| Saba, A. | 05/05/23 | Reviewed key docs added to chron. | 0.50 |
| Schulman, M.A. | 05/05/23 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and M. Kowiak regarding next steps related to investigation. | 0.40 |
| Schulman, M.A. | 05/05/23 | Review investigation updates and new key | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | documents. | |
| Colter, H. | 05/05/23 | Researched case law re: potentially claims. | 0.20 |
| Kowiak, M.J. | 05/05/23 | Draft email to M. Schulman, S. Larner, M. Rathi regarding work on targeted document review | 0.10 |
| Kowiak, M.J. | 05/05/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani (partial), A. Saenz, M. Leibold, S. Levander to discuss investigation and next steps. | 0.50 |
| Kowiak, M.J. | 05/05/23 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, M. Schulman regarding next steps related to investigation. | 0.40 |
| Kowiak, M.J. | 05/05/23 | Conduct targeted document review | 1.10 |
| Kowiak, M.J. | 05/05/23 | Update Excel spreadsheet tracking targeted document review results | 0.20 |
| Kowiak, M.J. | 05/05/23 | Research regarding public disclosure of certain aspect related to investigation | 1.20 |
| Kowiak, M.J. | 05/05/23 | Call with A. Lotty regarding search for public disclosure of certain fact | 0.10 |
| Kowiak, M.J. | 05/05/23 | Prepare materials for R. Zutshi to prepare for interview of current employee of client | 0.10 |
| Kowiak, M.J. | 05/05/23 | Prepare email (including zip file) to A. Saenz regarding results of research on public disclosure of certain fact(s) | 0.30 |
| Christian, D.M. | 05/05/23 | Conduct review for responsive and potential key documents. | 11.00 |
| Orteza, A. | 05/05/23 | Project Genome: Review TEAMS messages for responsiveness, privilege and key material | 9.70 |
| Adubofour, A. | 05/05/23 | Assist team with pulling and managing documents on Relativity | 1.30 |
| Lang, P.W. | 05/05/23 | ESI batch process for attorney document review with production to regulatory agencies per J. Levy. | 1.50 |
| Lang, P.W. | 05/05/23 | Application of security protocol to ESI with | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | ESI transfer to external media for production per J. Levy. | |
| Saran, S. | 05/05/23 | Compared documents in spreadsheet against outline per K. MacAdam | 1.30 |
| Saran, S. | 05/05/23 | Retrieved requested documents and updated care package tracker per A. Saenz | 1.30 |
| Amorim, E.D. | 05/06/23 | Revised key elevated documents and respective summaries elevated by investigation document reviewers. | 1.30 |
| Amorim, E.D. | 05/06/23 | Email communication with J. Jaroslawicz and H. Yildiz regarding UK/EU notification issues. | 0.20 |
| Christian, D.M. | 05/06/23 | Conduct review for responsive and potential key documents. | 7.00 |
| Saenz, A.F. | 05/07/23 | Call with S. Levander regarding investigation next steps. | 0.30 |
| Saenz, A.F. | 05/07/23 | Feedback to A. Lotty to discuss escalated documents. | 0.20 |
| Saenz, A.F. | 05/07/23 | Identify key documents for discussion with L. Dassin. | 1.60 |
| Amorim, E.D. | 05/07/23 | Revised draft chronology of GGC representation and outline to public and counterparty. | 2.30 |
| Leibold, M.A. | 05/07/23 | Correspond re investigation issues (1.0). | 1.00 |
| Levander, S.L. | 05/07/23 | Call with A. Saenz regarding investigation next steps. | 0.30 |
| Rathi, M. | 05/07/23 | Correspondence with investigation team re: next steps for week | 0.20 |
| Kowiak, M.J. | 05/07/23 | Search for documents providing greater insight into investigation sub-topic, at request of M. Cinnamon | 3.50 |
| Christian, D.M. | 05/07/23 | Conduct second level review of non-privileged/non-key responsive documents. | 4.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Orteza, A. | 05/07/23 | Project Genome: Review documents for responsiveness, privilege and key in QC Priority Scoping batches | 4.00 |
| Weaver, A. | 05/08/23 | Review of materials elevated during document review. | 0.50 |
| Saenz, A.F. | 05/08/23 | Review key document escalation set and circulate comments to team. | 0.50 |
| Saenz, A.F. | 05/08/23 | Identify key documents for team and prepare next steps for custodian-focused chronologies. | 0.80 |
| Saenz, A.F. | 05/08/23 | Prepare employee interview outline. | 3.10 |
| Saenz, A.F. | 05/08/23 | Meeting to discuss ADT priorities. | 0.30 |
| Saenz, A.F. | 05/08/23 | Call with E. Amorim to discuss employee interview outline. | 0.30 |
| Saenz, A.F. | 05/08/23 | Coordination call with employee individual counsel. | 0.30 |
| Amorim, E.D. | 05/08/23 | Email communication with A. Saenz, S. Levander and Michael S. | 0.20 |
| Amorim, E.D. | 05/08/23 | Email communication with A. Weaver regarding 3AC. | 0.20 |
| Amorim, E.D. | 05/08/23 | Revised key documents and respective summaries elevated by the investigation document reviewers (1); Call with A. Saenz to discuss employee interview outline (.3). | 1.30 |
| Amorim, E.D. | 05/08/23 | Revised draft summary of call with GGC employee's counsel. | 0.20 |
| Amorim, E.D. | 05/08/23 | Commmented on draft outline for employee interview. | 1.10 |
| Amorim, E.D. | 05/08/23 | Email communication with H. Colter, M. Kowiak and A. Gariboldi regarding employee interview draft outline. | 0.30 |
| Amorim, E.D. | 05/08/23 | Email communication with M. Leibold regarding income statement. | 0.30 |
| Amorim, E.D. | 05/08/23 | Email communication with M. Rathi regarding lending and underlying documents. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Amorim, E.D. | 05/08/23 | Revised edits to draft outline for meeting with regulators. | 0.50 |
| Amorim, E.D. | 05/08/23 | Call with M. Rathi to discuss chronology of representations and outline. | 0.30 |
| Cinnamon, M. | 05/08/23 | Reviewing materials regarding investigation question. | 1.20 |
| Cinnamon, M. | 05/08/23 | Call with A. Weaver (partial), A. Janghorbani, S. Levander (partial) regarding analysis. | 0.60 |
| Dike, D.D. | 05/08/23 | Drafted email to A. Weaver regarding claw back documents. | 0.40 |
| Dike, D.D. | 05/08/23 | Review produced documents. | 8.00 |
| Levander, S.L. | 05/08/23 | Call with A. Weaver (partial), A. Janghorbani, and M. Cinnamon regarding analysis (partial attendance) | 0.50 |
| Lotty, A. | 05/08/23 | Review and summarize key documents. | 4.00 |
| Morrow, E.S. | 05/08/23 | Implement updates to key document chronology | 0.90 |
| Morrow, E.S. | 05/08/23 | Implement updates to key document chronology | 1.00 |
| Morrow, E.S. | 05/08/23 | Conduct document review of key investigation documents | 1.20 |
| Morrow, E.S. | 05/08/23 | Draft summary email to M. Schulman regarding document review of employee | 0.30 |
| Morrow, E.S. | 05/08/23 | Implement updates for key document chronology | 1.60 |
| Morrow, E.S. | 05/08/23 | Prepare key investigation document update | 1.50 |
| Morrow, E.S. | 05/08/23 | Implement edits to interview outline for employee interview | 0.40 |
| Morrow, E.S. | 05/08/23 | Email A. Janghorbani and S. Levander re: employee interview outline | 0.10 |
| Rathi, M. | 05/08/23 | Document review for Key Teams communication | 2.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Rathi, M. | 05/08/23 | Call with E. Amorim to discuss chronology of representations and outline (.3); related reviewing materials (.2) | 0.50 |
| Colter, H. | 05/08/23 | Researched current litigation trends of regulators (2.7) | 2.70 |
| Kowiak, M.J. | 05/08/23 | Prepare updates to interview outline for client employee based on review of additional documents | 0.70 |
| Kowiak, M.J. | 05/08/23 | Prepare email summarizing documents identified during targeted document review focusing on investiation sub-topic, for M. Cinnamon | 1.80 |
| Kowiak, M.J. | 05/08/23 | Correspondence with A. Saenz, S. Levander, regarding question about specific intercompany transaction | 0.40 |
| Reynolds, N. | 05/08/23 | Summarize cases. | 2.90 |
| Christian, D.M. | 05/08/23 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 |
| Levy, J.R. | 05/08/23 | Coordinate and conduct document searches for key documents | 1.00 |
| Orteza, A. | 05/08/23 | Review documents in Second Level Review | 6.00 |
| Adubofour, A. | 05/08/23 | Prepare key documents in relation to employee interview per K.  MacAdam | 2.00 |
| Gallagher, A. | 05/08/23 | Prepared list of bates numbers for LRR outline per N. Reynolds | 1.20 |
| Saran, S. | 05/08/23 | Reviewed internal document cites. | 2.00 |
| Weaver, A. | 05/09/23 | Review of material elevated during document review. | 1.00 |
| Weaver, A. | 05/09/23 | Correspondence with A. Janghorbani and S. Levander regarding expert work (.1); T/c w A. Janghorbani re presentation to authorities (.4). | 0.50 |
| Saenz, A.F. | 05/09/23 | Prepare meeting agenda for senior team call. | 0.30 |
| Saenz, A.F. | 05/09/23 | Prepare employee interview outline. | 0.80 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Amorim, E.D. | 05/09/23 | Revised key documents and respective summaries elevated by investigation document reviewers. | 2.30 |
| Amorim, E.D. | 05/09/23 | Revised edits to draft outline for meeting with regulators. | 0.50 |
| Amorim, E.D. | 05/09/23 | Email communication with A. Saenz and M. Leibold regarding preparation of document set for GGC employee interview. | 0.30 |
| Amorim, E.D. | 05/09/23 | Call with H. Colter and M. Kowiak regarding preparation for interview of employee of client. | 0.30 |
| Dike, D.D. | 05/09/23 | Updated privilege review protocol. | 0.20 |
| Dike, D.D. | 05/09/23 | Reviewed materials to prepare witness interview outline. | 0.50 |
| Dike, D.D. | 05/09/23 | Reviewed produced documents. | 1.30 |
| Dike, D.D. | 05/09/23 | Correspondence with A. Saenz's communication regarding privilege review guidance. | 1.10 |
| Lotty, A. | 05/09/23 | Summarize key documents. | 3.00 |
| MacAdam, K. | 05/09/23 | Revise interview memo. | 0.30 |
| Morrow, E.S. | 05/09/23 | Circulate key investigation document update | 0.20 |
| Morrow, E.S. | 05/09/23 | Revise interview memo for employee | 1.80 |
| Morrow, E.S. | 05/09/23 | Review interview outline and binder for employee interview | 0.30 |
| Morrow, E.S. | 05/09/23 | Revise documents and binder for employee interview | 1.40 |
| Rathi, M. | 05/09/23 | Key Document review | 3.20 |
| Rathi, M. | 05/09/23 | Reviewing S. Larner draft of representations chronology | 0.70 |
| Rathi, M. | 05/09/23 | Investigation team correspondence | 0.20 |
| Saba, A. | 05/09/23 | Reviewed key documents. | 0.60 |
| Schulman, M.A. | 05/09/23 | Correspond with A. Lotty regarding investigation updates. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Colter, H. | 05/09/23 | Drafted interview outline for interview of employee (2.2); Call with E. Amorim, M. Kowiak regarding preparation for interview of employee of client (.3). | 2.50 |
| Kowiak, M.J. | 05/09/23 | Continue developing outline for interview of employee based on review of additional key documents | 4.20 |
| Kowiak, M.J. | 05/09/23 | Call with E. Amorim, H. Colter regarding preparation for interview of  employee of client | 0.30 |
| Kowiak, M.J. | 05/09/23 | Prepare correspondence to S. Levander regarding draft of email to be sent externally | 0.20 |
| Christian, D.M. | 05/09/23 | Conduct second level privilege review. | 8.40 |
| Christian, D.M. | 05/09/23 | Conduct second level review of non-privileged/non-key responsive documents. | 1.60 |
| Orteza, A. | 05/09/23 | Review documents in Second Level Review | 2.00 |
| Adubofour, A. | 05/09/23 | Updated employee interview Outline per E. Morrow | 2.30 |
| Gallagher, A. | 05/09/23 | Prepared Teams Chat Daily Key Documents Spreadsheet per A. Lotty | 0.80 |
| Gallagher, A. | 05/09/23 | Prepared Regulatory Presentation Documents per M. Cinnamon | 1.00 |
| Gallagher, A. | 05/09/23 | Prepared Review Care Package per A. Saenz | 1.00 |
| Gallagher, A. | 05/09/23 | Prepared edits to Combined Interview Memo per B. Richey | 0.60 |
| Saran, S. | 05/09/23 | Supervised visiting attorney's review of memoranda per S. Levander | 2.30 |
| Saran, S. | 05/09/23 | Updated communications log per M. Leibold | 0.50 |
| Saenz, A.F. | 05/10/23 | Review escalated documents and provide feedback to review team. | 0.70 |
| Saenz, A.F. | 05/10/23 | Correspondence with M. Leibold regarding upcoming presentation to authorities. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saenz, A.F. | 05/10/23 | Prepare senior team agenda. | 0.40 |
| Saenz, A.F. | 05/10/23 | Feedback on privilege designations to review team. | 0.30 |
| Amorim, E.D. | 05/10/23 | Call with S. Levander to discuss staffing on factual development workstream. | 0.10 |
| Amorim, E.D. | 05/10/23 | Email communication with J. Levy, M. Cinnamon and A. Saba regarding privilege review process. | 0.30 |
| Amorim, E.D. | 05/10/23 | Email communication with A. Saenz, M. Leibold regarding interview list. | 0.20 |
| Amorim, E.D. | 05/10/23 | Email communication with M. Rathi and S. Larner regarding GGC representation chronology. | 0.10 |
| Amorim, E.D. | 05/10/23 | Revised draft summary of interview with GGC employee. | 0.20 |
| Amorim, E.D. | 05/10/23 | Revised key documents and respective summaries elevated by investigation document review team. | 0.70 |
| Amorim, E.D. | 05/10/23 | Revised selection of documents in preparation for production to regulators. | 0.80 |
| Amorim, E.D. | 05/10/23 | Call with J. Levy, D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.50 |
| Amorim, E.D. | 05/10/23 | Email communication with A. Janghorbani and M. Leibold regarding preparation for meeting with regulator. | 0.30 |
| Amorim, E.D. | 05/10/23 | Email communication with A. Saenz and J. Levy regarding investigation document review status. | 0.30 |
| Amorim, E.D. | 05/10/23 | Drafted summaries of targeted documents per regulatory request. | 2.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Amorim, E.D. | 05/10/23 | Revised draft summary of interview with GGC employee. | 0.30 |
| Amorim, E.D. | 05/10/23 | Revised key documents elevated by investigation document reviewers. | 1.80 |
| Amorim, E.D. | 05/10/23 | Edited representation and outline chronology. | 2.20 |
| Amorim, E.D. | 05/10/23 | Revised summary of call with GGC employees. | 0.20 |
| Amorim, E.D. | 05/10/23 | Revised legal research on crypto disputes. | 0.50 |
| Amorim, E.D. | 05/10/23 | Revised edits to draft outline for meeting with regulators. | 0.20 |
| Amorim, E.D. | 05/10/23 | Revised key documents for draft interview outline of GGC employee. | 1.00 |
| Amorim, E.D. | 05/10/23 | Call with M. Rathi re: chronology of representations. | 0.50 |
| Cinnamon, M. | 05/10/23 | Reviewing documents relating to investigation topic. | 1.30 |
| Dike, D.D. | 05/10/23 | Updated witness interview outline. | 6.20 |
| Dike, D.D. | 05/10/23 | Reviewed materials to provide reviewers with updated privilege guidance. | 1.80 |
| Dike, D.D. | 05/10/23 | Call with J. Levy, E. Amorim (partial), N. Reynolds (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, H. Colter (partial), A. Gariboldi (partial), M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.30 |
| Levander, S.L. | 05/10/23 | Call with E. Amorim to discuss staffing on factual development workstream. | 0.10 |
| Lotty, A. | 05/10/23 | Review key documents. | 4.00 |
| Lotty, A. | 05/10/23 | Prep regulator production and related correspondence. | 1.40 |
| Lotty, A. | 05/10/23 | Call with J. Levy, E. Amorim (partial), D. | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Dike (partial), A. Saba, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process. | |
| MacAdam, K. | 05/10/23 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, B. Barreto (partial), D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial) regarding privilege review process (partial attendance). | 0.40 |
| Morrow, E.S. | 05/10/23 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process. | 0.70 |
| Morrow, E.S. | 05/10/23 | Finalize outlines, binders, and documents for interview with employee | 1.10 |
| Morrow, E.S. | 05/10/23 | Implement edits to outline of employee interview | 0.50 |
| Morrow, E.S. | 05/10/23 | Review key documents for inclusion in interview outline | 0.40 |
| Rathi, M. | 05/10/23 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.40 |

255

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Rathi, M. | 05/10/23 | Call with E. Amorim re: chronology of representations | 0.50 |
| Rathi, M. | 05/10/23 | Key Document review | 2.00 |
| Saba, A. | 05/10/23 | Call with J. Levy, E. Amorim, D. Dike (partial), A. Lotty, M. Rathi (partial), K. MacAdam, E. Morrow, B. Richey, N. Reynolds, H. Colter, A. Gariboldi, M. Kowiak, B. Barreto (partial), D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial) regarding privilege review process. | 0.70 |
| Saba, A. | 05/10/23 | Reviewed recently elevated docs. | 1.00 |
| Colter, H. | 05/10/23 | Compiled and distributed legal research about potential legal disputes. | 0.50 |
| Colter, H. | 05/10/23 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), A. Gariboldi (partial), M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process. | 0.50 |
| Colter, H. | 05/10/23 | Call with M. Kowiak regarding development of interview outline for employee of client | 0.10 |
| Gariboldi, A. | 05/10/23 | Prepare investigation interview materials with D. Dike. | 3.00 |
| Gariboldi, A. | 05/10/23 | Perform document review for investigation with A. Saenz, D. Dike. | 0.80 |
| Gariboldi, A. | 05/10/23 | Call with J. Levy, E. Amorim , D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam, E. Morrow, B. Richey, N. Reynolds, H. Colter,  M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.20 |
| Gariboldi, A. | 05/10/23 | Prepare materials for presentation to | 2.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | regulators with M. Cinnamon. | |
| Kowiak, M.J. | 05/10/23 | Confirm date of occurrence regarding company personnel at request of M. Leibold | 0.10 |
| Kowiak, M.J. | 05/10/23 | Prepare email to N. Reynolds regarding key document for addition to chronology | 0.10 |
| Kowiak, M.J. | 05/10/23 | Revise interview outline for employee of client | 2.30 |
| Kowiak, M.J. | 05/10/23 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), B. Barreto (partial), D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial) regarding privilege review process. | 0.70 |
| Kowiak, M.J. | 05/10/23 | Call with H. Colter regarding development of interview outline for employee of client | 0.10 |
| Reynolds, N. | 05/10/23 | Draft daily investigation email. | 1.10 |
| Reynolds, N. | 05/10/23 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, H. Colter (partial), A. Gariboldi (partial), M. Kowiak, B. Barreto (partial), D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial) regarding privilege review process (partial attendance). | 0.40 |
| Christian, D.M. | 05/10/23 | Conduct second level review of non-privileged/non-key responsive documents. | 7.80 |
| Christian, D.M. | 05/10/23 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, A. Lotty, B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Levy, J.R. | 05/10/23 | Call with E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, B. Barreto (partial), D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial) regarding privilege review process. | 0.70 |
| Levy, J.R. | 05/10/23 | Coordinate documents for additional review workflows | 1.80 |
| Levy, J.R. | 05/10/23 | Prepare production | 1.00 |
| Orteza, A. | 05/10/23 | Create search for custodian documents | 4.00 |
| Orteza, A. | 05/10/23 | Review documents in Second Level Review | 1.50 |
| Adubofour, A. | 05/10/23 | Update Interview Outline | 1.10 |
| Adubofour, A. | 05/10/23 | Assist team with preparing for interview materials | 1.50 |
| Gallagher, A. | 05/10/23 | Prepared edits to Interview and Proffer Tracker per M. Leibold | 0.30 |
| Gallagher, A. | 05/10/23 | Prepared Interview and Proffer Tracker per M. Leibold | 0.90 |
| Gallagher, A. | 05/10/23 | Prepared Regulatory Presentation outline Binder per M. Cinnamon | 1.30 |
| Gallagher, A. | 05/10/23 | Prepared interview Binder per A. Gariboldi | 0.40 |
| Saran, S. | 05/10/23 | Created E-Binder of Regulatory Presentation Documents per M. Cinnamon | 5.00 |
| Dassin, L.L. | 05/11/23 | Meet with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander, and M. Kowiak to discuss investigation and next steps. | 0.40 |
| O'Neal, S.A. | 05/11/23 | Review investigation materials (0.5).  Discuss same with Cleary team (0.2). | 0.70 |
| Zutshi, R.N. | 05/11/23 | Meeting with L. Dassin,  A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander, M. Kowiak regarding investigation status and next steps. | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weaver, A. | 05/11/23 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, M. Leibold, S. Levander, M. Kowiak regarding investigation status and next steps. | 0.40 |
| Weaver, A. | 05/11/23 | Review of materials elevated from document review and summaries of calls. | 0.50 |
| Weaver, A. | 05/11/23 | Conversations with S O'Neal regarding status of investigation and next steps. | 0.20 |
| Weaver, A. | 05/11/23 | Review of materials identified by B Rosen (Proskauer). | 0.40 |
| Saenz, A.F. | 05/11/23 | Update current employee outline and provide comments to Team. | 1.70 |
| Saenz, A.F. | 05/11/23 | Update senior team meeting agenda. | 0.20 |
| Saenz, A.F. | 05/11/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, M. Leibold, S. Levander, M. Kowiak regarding investigation status and next steps. | 0.40 |
| Saenz, A.F. | 05/11/23 | Call with J. Levy, J. Vaughan Vines, A. Lotty re: document review updates. | 0.10 |
| Saenz, A.F. | 05/11/23 | Review key documents escalated set, provide comments to team. | 0.50 |
| Saenz, A.F. | 05/11/23 | Review production set (.1); provide comments re same (.1). | 0.20 |
| Saenz, A.F. | 05/11/23 | Review draft debtor asset presentation Moelis. | 0.20 |
| Amorim, E.D. | 05/11/23 | Email communication with A. Saenz to discuss next steps and investigation priorities. | 0.20 |
| Amorim, E.D. | 05/11/23 | Email communication with J. Levy regarding incoming processed documents for further review. | 0.20 |
| Amorim, E.D. | 05/11/23 | Call w/ S. Sharif, M. Rathi (partial .4) re: representation chronology. | 0.40 |
| Amorim, E.D. | 05/11/23 | Revised key documents elevated by investigation document reviewers. | 2.10 |
| Amorim, E.D. | 05/11/23 | Revised selected documents for interview | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | with employee. | |
| Amorim, E.D. | 05/11/23 | Revised summary of call with employee. | 0.20 |
| Amorim, E.D. | 05/11/23 | Revised targeted documents for UCC production. | 0.20 |
| Amorim, E.D. | 05/11/23 | Revised legal research regarding potential action by regulators. | 0.20 |
| Amorim, E.D. | 05/11/23 | Drafted summaries of key documents for potential production to regulators and the UCC. | 2.00 |
| Cinnamon, M. | 05/11/23 | Reviewing documents relating to investigation issue. | 0.70 |
| Dike, D.D. | 05/11/23 | Reviewed interview outline ahead of meeting with D. Jensen (Sher Tremonte). | 0.10 |
| Dike, D.D. | 05/11/23 | Reviewed letter for first production. | 0.90 |
| Dike, D.D. | 05/11/23 | Reviewed produced documents. | 1.00 |
| Leibold, M.A. | 05/11/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Kowiak regarding investigation status and next steps (.4); Review correspondence related to workstreams (.8). | 1.20 |
| Levander, S.L. | 05/11/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, M. Kowiak regarding investigation status and next steps | 0.40 |
| Lotty, A. | 05/11/23 | Review key documents (1); prepare summary of same (2). | 3.00 |
| Lotty, A. | 05/11/23 | Call with J. Levy, A. Saenz,, J. Vaughan Vines re: document review updates. | 0.10 |
| Morrow, E.S. | 05/11/23 | Review edits to interview outline of current employee | 0.40 |
| Morrow, E.S. | 05/11/23 | Implement edits to interview outline and accompanying binder for interview with current employee | 3.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Morrow, E.S. | 05/11/23 | Preparation for interview with current employee including document management | 1.50 |
| Rathi, M. | 05/11/23 | 1.6 - key document review; .1 - related correspondence with A. Saenz | 1.70 |
| Rathi, M. | 05/11/23 | .5 - Call with S. Sharaf and E. Amorim (partial .4) re: representation chronology; .3 - compiling docs re: the same | 0.80 |
| Rathi, M. | 05/11/23 | 2 - research re: automatic stay; 1.4 - drafting summary re : the same | 3.40 |
| Rathi, M. | 05/11/23 | Reviewing docket of parallel cases (.9); sharing same with A. Saenz and partner team (.1) | 1.00 |
| Saba, A. | 05/11/23 | Reviewed key docs. | 0.50 |
| Colter, H. | 05/11/23 | Drafted and distributed cover letter for a production. | 0.50 |
| Colter, H. | 05/11/23 | Drafted and distributed daily investigation update. | 1.00 |
| Kowiak, M.J. | 05/11/23 | Prepare zip folder of documents referenced in draft interview outline | 0.40 |
| Kowiak, M.J. | 05/11/23 | Conduct second-level document review | 2.50 |
| Kowiak, M.J. | 05/11/23 | Prepare document summarizing documents to add to master chronology | 2.50 |
| Kowiak, M.J. | 05/11/23 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander regarding investigation status and next steps. | 0.40 |
| Reynolds, N. | 05/11/23 | Coordinate production of documents to individual counsel. | 0.20 |
| Reynolds, N. | 05/11/23 | Draft daily investigation email. | 0.70 |
| Christian, D.M. | 05/11/23 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 |
| Levy, J.R. | 05/11/23 | Call with A. Saenz, J. Vaughan Vines, A. Lotty re: | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | document review updates | |
| Levy, J.R. | 05/11/23 | Document searches and compilation for regulator presentation | 1.00 |
| Orteza, A. | 05/11/23 | Second-Level Review of documents for responsiveness, privilege and key material | 6.50 |
| Orteza, A. | 05/11/23 | Review revised privilege review protocol and presentation | 0.50 |
| Vaughan Vines, J.A. | 05/11/23 | Call with J. Levy, A. Saenz, and A. Lotty regarding document review updates. | 0.10 |
| Gallagher, A. | 05/11/23 | Prepared Regulator Presentation Binder per A. Saba | 4.00 |
| Milano, L.M. | 05/11/23 | As per J. Levy, download production volumes from vendor FTP transfer site, extract content. | 0.50 |
| Saran, S. | 05/11/23 | Retrieved requested documents from Relativity per A. Saenz | 0.80 |
| Saran, S. | 05/11/23 | Proofed employee binders (.5); revised highlighting per E. Morrow (1) | 1.50 |
| Dassin, L.L. | 05/12/23 | Call with R. Zutshi (partial),  A. Weaver, A. Janghorbani, S. Levander, E. Amorim, and M. Leibold, re investigation next steps | 0.90 |
| Zutshi, R.N. | 05/12/23 | Call with L. Dassin,  A. Weaver, A. Janghorbani, S. Levander, E. Amorim, and M. Leibold, re investigation next steps (partial) | 0.30 |
| Weaver, A. | 05/12/23 | Call with L. Dassin, R. Zutshi (partial), A. Janghorbani, S. Levander, E. Amorim, and M. Leibold, re investigation next steps. | 0.90 |
| Weaver, A. | 05/12/23 | Review of materials elevated during document review. | 0.40 |
| Weaver, A. | 05/12/23 | Correspondence with C Zalka (Weil) regarding investigation materials. | 0.30 |
| Weaver, A. | 05/12/23 | Work on production of materials in response to requests from DCG. | 0.20 |
| Amorim, E.D. | 05/12/23 | Email communication with J. Levy regarding collection of calendars from custodians. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Amorim, E.D. | 05/12/23 | Revised draft outline for meeting with regulators. | 0.80 |
| Amorim, E.D. | 05/12/23 | Call with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, S. Levander, and M. Leibold, re investigation next steps. | 0.90 |
| Amorim, E.D. | 05/12/23 | Revised key documents and respective summaries elevated by investigation document reviewers. | 1.30 |
| Cinnamon, M. | 05/12/23 | Meeting with A. Saba, A. Lotty, J. Levy, J. Vaughan Vines, and B. Richey to discuss document review process and upcoming productions. | 0.40 |
| Dike, D.D. | 05/12/23 | Reviewed produced documents. | 2.60 |
| Dike, D.D. | 05/12/23 | Reviewed production cover letter. | 0.50 |
| Leibold, M.A. | 05/12/23 | Work on interview preparations (1.1). | 1.10 |
| Leibold, M.A. | 05/12/23 | Call with L. Dassin,  A. Weaver, A. Janghorbani, S. Levander, E. Amorim, and R. Zutshi (partial), re investigation next steps | 0.90 |
| Levander, S.L. | 05/12/23 | Call with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, E. Amorim, and M. Leibold, re investigation next steps | 0.90 |
| Lotty, A. | 05/12/23 | Review and summarize key documents. | 2.40 |
| Lotty, A. | 05/12/23 | Meeting with A. Saba, M. Cinnamon, J. Levy, J. Vaughan Vines, and B. Richey to discuss document review process and upcoming productions. | 0.40 |
| Morrow, E.S. | 05/12/23 | Draft interview memo for interview of current employee | 3.80 |
| Morrow, E.S. | 05/12/23 | Review interview notes from interview with current employee | 1.80 |
| Morrow, E.S. | 05/12/23 | Conduct factual research to prepare for interview with current employee | 1.00 |
| Morrow, E.S. | 05/12/23 | Conduct document review of key | 1.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | investigation documents | |
| Saba, A. | 05/12/23 | Meeting with M. Cinnamon, A. Lotty, J. Levy, J. Vaughan Vines, and B. Richey to discuss document review process and upcoming productions. | 0.40 |
| Colter, H. | 05/12/23 | Circulated daily investigation update. | 0.10 |
| Colter, H. | 05/12/23 | Call with L. Dassin, and R. Zutshi (Cleary) and external counsel re: regulatory interview (partial) (0.2); correspondence re same (0.1). | 0.30 |
| Colter, H. | 05/12/23 | Drafted and circulated notes re: individual counsel meeting. | 0.70 |
| Colter, H. | 05/12/23 | Incorporated edits to production cover letter. | 0.80 |
| Kowiak, M.J. | 05/12/23 | Conduct second level document review | 1.00 |
| Kowiak, M.J. | 05/12/23 | Revise master chronology by adding key documents | 0.40 |
| Kowiak, M.J. | 05/12/23 | Prepare email, including attachments, to A. Saenz regarding updates to master chronology | 0.70 |
| Kowiak, M.J. | 05/12/23 | Prepare summaries of key documents | 1.40 |
| Christian, D.M. | 05/12/23 | Conduct review for responsive and potential key documents. | 2.30 |
| Christian, D.M. | 05/12/23 | Conduct second level privilege review. | 1.70 |
| Christian, D.M. | 05/12/23 | Conduct second level review of non-privileged/non-key responsive documents. | 6.00 |
| Levy, J.R. | 05/12/23 | Meeting with A. Saba, M. Cinnamon, A. Lotty, J. Vaughan Vines, and B. Richey to discuss document review process and upcoming productions. | 0.40 |
| Levy, J.R. | 05/12/23 | Compile and finalize document sets for regulator presentation | 1.80 |
| Vaughan Vines, J.A. | 05/12/23 | Meeting with A. Saba, M. Cinnamon, A. Lotty, J. Levy and B. Richey | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | to discuss document review process and upcoming productions. | |
| Gallagher, A. | 05/12/23 | Correspondence with A. Saba re upcoming assignments | 0.50 |
| Gallagher, A. | 05/12/23 | Compiled updates to working party list per A. Saenz | 0.60 |
| Lang, P.W. | 05/12/23 | ESI transfer via external FTP platform onto network path with extraction for attorney document review with production per J. Levy. | 0.50 |
| Saran, S. | 05/12/23 | Prepared edits to Key Docs discussion folders per D. Dike | 5.00 |
| Christian, D.M. | 05/13/23 | Conduct second level privilege review. | 5.00 |
| Rathi, M. | 05/14/23 | Reviewing investigation team correspondence related to key documents | 0.20 |
| Christian, D.M. | 05/14/23 | Conduct second level privilege review. | 5.00 |
| Amorim, E.D. | 05/15/23 | Email communication with J. Levy regarding collection of calendars from custodians. | 0.20 |
| Amorim, E.D. | 05/15/23 | Revised key documents and respective summaries elevated by investigation document reviewers. | 2.30 |
| Amorim, E.D. | 05/15/23 | Revised draft summary of call with Weil and Bracewell. | 0.20 |
| Amorim, E.D. | 05/15/23 | Revised draft representations chronology. | 0.50 |
| Amorim, E.D. | 05/15/23 | Email communication with M. Cinnamon regarding accounting questions. | 0.20 |
| Amorim, E.D. | 05/15/23 | Email communication with Cleary team regarding representations chronology. | 0.40 |
| Amorim, E.D. | 05/15/23 | Revised draft outline for interview with employee. | 0.80 |
| Dike, D.D. | 05/15/23 | Read Weil/Bracewell call summary. | 0.10 |
| Dike, D.D. | 05/15/23 | Reviewed produced Ducera documents. | 6.30 |
| Lotty, A. | 05/15/23 | Review and summarize key documents. | 3.50 |
| Morrow, E.S. | 05/15/23 | Conduct document review of key | 2.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | investigation documents | |
| Morrow, E.S. | 05/15/23 | Conduct document review for interview outline for current employee | 0.90 |
| Morrow, E.S. | 05/15/23 | Prepare interview outline for interview of current employee | 2.80 |
| Morrow, E.S. | 05/15/23 | Prepare binder and index for interview of current employee | 0.70 |
| Morrow, E.S. | 05/15/23 | Implement edits to interview outline for interview of current employee | 0.50 |
| Rathi, M. | 05/15/23 | Key Document review | 1.60 |
| Rathi, M. | 05/15/23 | .8 - updating representations chronology; .7 - reviewing S. Sharaf work re: the same | 1.50 |
| Rathi, M. | 05/15/23 | Reading call notes circulated by investigation team | 0.30 |
| Schulman, M.A. | 05/15/23 | Review investigation updates and new key documents. | 0.60 |
| Kowiak, M.J. | 05/15/23 | Conduct second level document review | 2.30 |
| Reynolds, N. | 05/15/23 | Coordinate production of documents. | 0.90 |
| Christian, D.M. | 05/15/23 | Conduct second level privilege review. | 4.00 |
| Levy, J.R. | 05/15/23 | Prepare files for individual counsel | 0.80 |
| Levy, J.R. | 05/15/23 | Document searches for regulator presentation | 0.50 |
| Orteza, A. | 05/15/23 | Project Genome: Conduct privilege review and apply privilege redactions to documents | 5.00 |
| Gallagher, A. | 05/15/23 | Prepared case citation per M. Rathi | 0.70 |
| Saran, S. | 05/15/23 | Updated document ID Index per N. Reynolds | 6.00 |
| Saran, S. | 05/15/23 | Updated communications log | 0.30 |
| Weaver, A. | 05/16/23 | Review of materials elevated during document review. | 0.50 |
| Amorim, E.D. | 05/16/23 | Revised key documents and respective summaries elevated by investigation document reviewers. | 2.40 |
| Leibold, M.A. | 05/16/23 | Revise outline for employee interview (1.5). | 1.50 |

266

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MacAdam, K. | 05/16/23 | Prepare update to master chronology. | 1.10 |
| Rathi, M. | 05/16/23 | Key Document review | 1.80 |
| Kowiak, M.J. | 05/16/23 | Draft correspondence regarding document to include in outline for upcoming interview | 0.10 |
| Kowiak, M.J. | 05/16/23 | Locate and pull document at request of M. Rathi | 0.10 |
| Kowiak, M.J. | 05/16/23 | Prepare email (including attachments) regarding updates for master chronology | 0.10 |
| Kowiak, M.J. | 05/16/23 | Conduct second-level document review | 2.50 |
| Kowiak, M.J. | 05/16/23 | Draft and revise summaries of key documents for addition to master chronology | 3.30 |
| Christian, D.M. | 05/16/23 | Conduct second level privilege review. | 0.90 |
| Gallagher, A. | 05/16/23 | Prepared edits to Combined Interview Memorandum per B. Richey | 0.70 |
| Gallagher, A. | 05/16/23 | Prepared edits to Combined Interview Memorandum per K. MacAdam | 0.50 |
| Saran, S. | 05/16/23 | Updated team listservs | 0.30 |
| Saran, S. | 05/16/23 | Completed document ID index review per N. Reynolds | 4.30 |
| Zutshi, R.N. | 05/17/23 | Meeting with A. Weaver, A. Janghorbani (partial), A. Saenz, S. Levander, M. Kowiak regarding investigation status and next steps. | 0.80 |
| Zutshi, R.N. | 05/17/23 | Meeting with  A. Weaver, A. Janghorbani (partial), A. Saenz, S. Levander, M. Kowiak regarding investigation status and next steps | 0.80 |
| Weaver, A. | 05/17/23 | Communications with J Falk (Weil) regarding materials for DCG. | 0.20 |
| Weaver, A. | 05/17/23 | Meeting with R. Zutshi, A. Janghorbani (partial), A. Saenz, S. Levander, M. Kowiak regarding investigation status and next steps. | 0.80 |
| Saenz, A.F. | 05/17/23 | Attend meeting with L. Dassin, R. Zutshi, S. Levander, and K. MacAdam to discuss investigation updates with current employee's | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | counsel. | |
| Amorim, E.D. | 05/17/23 | Revised key documents and respective summaries of documents elevated by investigation document reviewers. | 1.50 |
| Dike, D.D. | 05/17/23 | Reviewed communications about DCG production. | 0.10 |
| Dike, D.D. | 05/17/23 | Reviewed and answered question regarding privilege review. | 0.30 |
| MacAdam, K. | 05/17/23 | Revise update to master chronology. | 0.40 |
| MacAdam, K. | 05/17/23 | Meeting with A. Saenz, E. Morrow, M. Rathi, and A. Gariboldi to discuss investigation priority requests. | 0.30 |
| Morrow, E.S. | 05/17/23 | Meeting with A. Saenz, K. MacAdam, M. Rathi, and A. Gariboldi to discuss investigation priority requests. | 0.40 |
| Rathi, M. | 05/17/23 | Key document review | 1.40 |
| Rathi, M. | 05/17/23 | Updating legal themes outline | 1.30 |
| Rathi, M. | 05/17/23 | Meeting with A. Saenz, K. MacAdam, E. Morrow,and A. Gariboldi to discuss investigation priority requests (0.4); Related research (0.8) | 1.20 |
| Saba, A. | 05/17/23 | Reviewed elevated documents. | 0.40 |
| Kowiak, M.J. | 05/17/23 | Develop summary of when current employee of client was aware of certain information, per D. Dike's request | 2.40 |
| Kowiak, M.J. | 05/17/23 | Draft summaries of key documents for addition to or revision of master chronology | 1.70 |
| Kowiak, M.J. | 05/17/23 | Prepare emails (including attachments) to M. Rathi regarding additions to master chronology | 0.10 |
| Kowiak, M.J. | 05/17/23 | Work on sub-section of interview outline for upcoming interview | 1.60 |
| Kowiak, M.J. | 05/17/23 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani (partial), A. Saenz, S. Levander | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regarding investigation status and next steps | |
| Reynolds, N. | 05/17/23 | Coordinate production of documents to J. Goldman individual counsel. | 0.40 |
| Orteza, A. | 05/17/23 | Review documents for privilege in Privilege Sweep | 4.60 |
| Gallagher, A. | 05/17/23 | Compiled documents from Relativity per A. Saenz | 1.00 |
| Saran, S. | 05/17/23 | Retrieved requested bates stamped documents per A. Saenz | 0.80 |
| Saran, S. | 05/17/23 | Created binder for regulator call per S. Levander | 0.80 |
| Saran, S. | 05/17/23 | Reviewed A. Saba assignment | 0.30 |
| Weaver, A. | 05/18/23 | Work with D Dike on the finalizing production of materials to counsel for DCG. | 0.20 |
| Rathi, M. | 05/18/23 | Revising and sending legal themes outline | 0.50 |
| Rathi, M. | 05/18/23 | Key Document review | 1.90 |
| Rathi, M. | 05/18/23 | Correspondence with J. Vines re: tracker | 0.20 |
| Saba, A. | 05/18/23 | Reviewed elevated documents. | 0.30 |
| Colter, H. | 05/18/23 | Drafted cover letter for document production. | 0.20 |
| Saran, S. | 05/18/23 | Updated communications log | 0.50 |
| Saran, S. | 05/18/23 | Created Relativity export spreadsheet per A. Saba | 0.50 |
| Rathi, M. | 05/19/23 | 1.1 - key document review; .1 related correspondence with R. Hurley | 1.20 |
| Rathi, M. | 05/19/23 | Reviewing litigation summary drafted by A. Tahir | 1.00 |
| Colter, H. | 05/19/23 | Coordinated with duplicating to provide binder of documents to partner. | 0.20 |
| Colter, H. | 05/19/23 | Drafted document summaries for daily investigation update. | 0.30 |
| Colter, H. | 05/19/23 | Document review. | 1.40 |
| Gariboldi, A. | 05/19/23 | Draft investigation daily update. | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saran, S. | 05/19/23 | Created excel index and master binder for former employee counsel per A. Saenz | 1.50 |
| Saran, S. | 05/19/23 | Retrieved documents for employee binders per S. Larner | 2.00 |
| Saran, S. | 05/19/23 | Retrieved requested documents per K. MacAdams | 0.80 |
| Dike, D.D. | 05/22/23 | Responded to B. Barreto's question regarding special privilege review. | 0.80 |
| Dike, D.D. | 05/22/23 | Reviewed update regarding employee interview. | 0.10 |
| Rathi, M. | 05/22/23 | Key Document review | 0.80 |
| Rathi, M. | 05/22/23 | Reviewing A. Tahir correspondence summarizing related litigation | 0.70 |
| Rathi, M. | 05/22/23 | Reviewing interview memorandum circulated by investigation team | 0.30 |
| Orteza, A. | 05/22/23 | Project Genome: Conduct privilege review and apply privilege redactions to documents | 3.50 |
| Dike, D.D. | 05/23/23 | Communicated with paralegals regarding chart. | 0.30 |
| Saran, S. | 05/23/23 | Retrieved requested documents from chronology per M. Kowiak | 1.00 |
| Weaver, A. | 05/24/23 | Review of draft MTD brief in regulatory litigation | 0.50 |
| Rathi, M. | 05/24/23 | Key document review | 2.90 |
| Orteza, A. | 05/24/23 | Project Genome: review documents | 7.80 |
| Saran, S. | 05/24/23 | Retrieved requested documents from Chronology per A. Saba | 1.30 |
| Rathi, M. | 05/25/23 | Key document review | 0.80 |
| Rathi, M. | 05/25/23 | 1.5 - revising chronology of representations; 2.4 - proofreading the same; .6 - related correspondence with S. Larner | 4.50 |
| Rathi, M. | 05/25/23 | Correspondence with A. Tahir re: litigation updates | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Lang, P.W. | 05/25/23 | ESI transfer via external FTP platform onto network path with extraction for attorney document review. | 0.50 |
| Saran, S. | 05/25/23 | Created index for binder per A. Gariboldi | 0.80 |
| Rathi, M. | 05/26/23 | .8 - reviewing litigation updates for the week; .3 - call with A. Tahir re: the same | 1.10 |
| Rathi, M. | 05/26/23 | .3 - call with J. Vines re: CDS issue; .2 - correspondence with A. Saenz re: the same | 0.50 |
| Rathi, M. | 05/26/23 | .8 - key document review; .2 - related correspondence with project attorneys | 1.00 |
| Reynolds, N. | 05/26/23 | Draft daily investigation update email. | 0.90 |
| Vaughan Vines, J.A. | 05/26/23 | Call with M. Rathi re: CDS issue. | 0.50 |
| Dike, D.D. | 05/27/23 | Updated chart requested by A. Saenz. | 6.20 |
| Dike, D.D. | 05/27/23 | Communicated with Word Processing regarding chart requested by A. Saenz. | 0.40 |
| Rathi, M. | 05/30/23 | 2.7 - drafting daily update for legal themes outline; .2 - related correspondence with A. Saenz, A. Lotty | 2.90 |
| Rathi, M. | 05/30/23 | Reviewing A. Tahir's draft of litigation update | 0.60 |
| Rathi, M. | 05/30/23 | Key document review | 1.50 |
| Reynolds, N. | 05/30/23 | Update daily investigation update. | 1.20 |
| Saran, S. | 05/30/23 | Updated team calendar per A. Saba | 0.50 |
| Saran, S. | 05/30/23 | Completed bates stamping columns in interview index per K. MacAdam | 1.50 |
| Saran, S. | 05/30/23 | Assisted with interview index and binder staging per D. Dike | 1.80 |
| Dike, D.D. | 05/31/23 | Call with M. Rathi revisions to legal themes outline. | 1.30 |
| Rathi, M. | 05/31/23 | .5 - revisions to legal themes outline; .7 - follow up research; .1 - related call with D. Dike | 1.30 |
| Rathi, M. | 05/31/23 | Key document review | 1.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saran, S. | 05/31/23 | Assembled binder of all documents cited in TP Outline per E. Morrow | 2.00 |
| Saran, S. | 05/31/23 | Updated communications log per A. Saenz | 0.50 |
| | | MATTER TOTAL: | 808.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| VanLare, J. | 1.30 | 1,730.00 | $ | 2,249.00 |
| **Associate** | | | | |
| Bremer, S. | 6.00 | 845.00 | $ | 5,070.00 |
| Kim, H.R. | 18.80 | 1,105.00 | $ | 20,774.00 |
| Ribeiro, C. | 1.10 | 1,045.00 | $ | 1,149.50 |
| Saba, A. | 0.50 | 1,045.00 | $ | 522.50 |
| Total: | 27.70 | | $ | 29,765.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 05/01/23 | Reviewing redactions | 0.10 |
| Kim, H.R. | 05/02/23 | Reviewing GAP lease rejection order | 0.60 |
| Kim, H.R. | 05/02/23 | Reviewing further revised affidavit | 0.20 |
| Kim, H.R. | 05/02/23 | Reviewing letter to court re: GAP address change | 0.70 |
| Kim, H.R. | 05/03/23 | Reviewing further revised affidavit | 1.60 |
| Kim, H.R. | 05/03/23 | Reviewing exhibits for redactions of confidential information | 2.00 |
| VanLare, J. | 05/04/23 | Correspondence from H. Kim re Singapore recognition (.6) | 0.60 |
| Bremer, S. | 05/04/23 | Review revised affidavit. | 0.10 |
| Kim, H.R. | 05/04/23 | Reviewing revised affidavit | 1.50 |
| Kim, H.R. | 05/05/23 | Reviewing originating applications for recognition proceeding | 0.30 |
| Kim, H.R. | 05/07/23 | Reviewing letter to court re: redactions | 1.00 |
| VanLare, J. | 05/08/23 | Call w H. Kim re: recognition filing (.1); reviewed revised recognition filings (.6) | 0.70 |
| Bremer, S. | 05/08/23 | Review revised affidavit. | 0.90 |
| Kim, H.R. | 05/08/23 | Call with J. VanLare re: recognition filing | 0.10 |
| Kim, H.R. | 05/08/23 | Reviewing further revised affidavit from A&G | 1.50 |
| Bremer, S. | 05/16/23 | Review filings for Singapore proceeding. | 0.20 |
| Kim, H.R. | 05/16/23 | Reviewing revised filings | 1.80 |
| Bremer, S. | 05/17/23 | Research local rules on notification of Singapore proceeding. | 0.10 |
| Kim, H.R. | 05/17/23 | Call with local counsel re: confidentiality considerations | 0.20 |
| Kim, H.R. | 05/17/23 | Reviewing revised filings for Singapore recognition proceeding | 2.20 |
| Saba, A. | 05/17/23 | Corresponded with team re: Singapore proceedings. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Bremer, S. | 05/18/23 | Draft summary of Singapore recognition proceedings. | 0.70 |
| Bremer, S. | 05/18/23 | Draft notice of Singapore recognition proceedings. | 1.10 |
| Kim, H.R. | 05/18/23 | Reviewing disclosures in affidavit in support of recognition | 0.80 |
| Ribeiro, C. | 05/18/23 | Review Singapore procedures issues; correspond with H .Kim re same | 0.90 |
| Kim, H.R. | 05/19/23 | Correspondence with Singapore counsel re: recognition filings | 0.30 |
| Kim, H.R. | 05/22/23 | Reviewing notice of recognition filing | 0.50 |
| Bremer, S. | 05/23/23 | Revise notice of Singapore proceedings. | 0.30 |
| Bremer, S. | 05/23/23 | Draft correspondence to Singapore counsel re notice. | 0.20 |
| Bremer, S. | 05/23/23 | Review precedent on notice for Singapore counsel. | 0.30 |
| Kim, H.R. | 05/23/23 | Reviewing precedents granting foreign representative status | 1.30 |
| Bremer, S. | 05/24/23 | Correspondence with Singapore counsel and claims agent re notice of recognition proceedings. | 0.50 |
| Kim, H.R. | 05/24/23 | Reviewing filings for Singapore recognition proceeding | 1.20 |
| Bremer, S. | 05/25/23 | Prepare notice of Singapore proceedings. | 0.80 |
| Kim, H.R. | 05/25/23 | Reviewing notice to creditors | 0.10 |
| Bremer, S. | 05/26/23 | Coordinate service of Singapore proceedings to counsel for UCC. | 0.40 |
| Kim, H.R. | 05/26/23 | Reviewing Singapore counsel engagement letter | 0.50 |
| Kim, H.R. | 05/26/23 | Reviewing creditor notice | 0.30 |
| Bremer, S. | 05/30/23 | Review amended affidavit and letter to Singapore High Court. | 0.40 |
| Ribeiro, C. | 05/30/23 | Review sealing affidavit for Singapore | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
|      |      | recognition |       |
|      |      | **MATTER TOTAL:** | 27.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

### Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| Dassin, L.L. | 1.80 | 1,930.00 | $ | 3,474.00 |
| O'Neal, S.A. | 31.60 | 1,820.00 | $ | 57,512.00 |
| Spoerri, K.R. | 2.20 | 1,700.00 | $ | 3,740.00 |
| VanLare, J. | 12.50 | 1,730.00 | $ | 21,625.00 |
| Zutshi, R.N. | 3.40 | 1,730.00 | $ | 5,882.00 |
| Counsel | | | | |
| Hammer, B.M. | 3.30 | 1,280.00 | $ | 4,224.00 |
| Associate | | | | |
| Minott, R. | 0.90 | 965.00 | $ | 868.50 |
| Weinberg, M. | 0.20 | 1,105.00 | $ | 221.00 |
| Total: | 55.90 | | $ | 97,546.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 05/01/23 | Correspondence with special committee re mediation (0.3). | 0.30 |
| VanLare, J. | 05/01/23 | Prepared for special committee meeting (.3) | 0.30 |
| O'Neal, S.A. | 05/02/23 | Correspondence with special committee re various issues. | 0.50 |
| O'Neal, S.A. | 05/03/23 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), B. Hammer (CGSH), J. VanLare (CGSH), A. Pretto-Sakmann (Genesis), M. Leto (A&M), B. Tichenor (Moelis), R. Zutshi (CGSH), B. Bulthuis (Genesis) (partial attendance). | 1.40 |
| VanLare, J. | 05/03/23 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), S. O'Neal (CGSH) (partial), B. Hammer (CGSH), A. Pretto-Sakmann (Genesis), M. Leto (A&M), B. Tichenor (Moelis), R. Zutshi (CGSH), B. Bulthuis (Genesis) (1.8); prep for same (.1). | 1.90 |
| Zutshi, R.N. | 05/03/23 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), S. O'Neal (CGSH) (partial), J. VanLare (CGSH), A. Pretto-Sakmann (Genesis), M. Leto (A&M), B. Tichenor (Moelis), B. Hammer (CGSH), B. Bulthuis (Genesis). | 1.80 |
| Hammer, B.M. | 05/03/23 | Drafted slides for SC meeting. | 0.50 |
| Hammer, B.M. | 05/03/23 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), S. O'Neal (CGSH) (partial), J. VanLare (CGSH), A. Pretto-Sakmann (Genesis), M. Leto (A&M), B. Tichenor (Moelis), R. Zutshi (CGSH), B. Bulthuis (Genesis). | 1.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 05/04/23 | Attend special committee meeting re WAVE and other matters (0.7). | 0.70 |
| Hammer, B.M. | 05/04/23 | Special committee meeting (partial participation) | 0.50 |
| O'Neal, S.A. | 05/06/23 | Update emails to special committee re mediation. | 0.50 |
| O'Neal, S.A. | 05/06/23 | Call with T. Conheeney (Special Committee) re next steps. | 0.70 |
| O'Neal, S.A. | 05/07/23 | Correspondence with special committee re mediation follow up (0.2). | 0.20 |
| O'Neal, S.A. | 05/07/23 | Special committee meeting. | 1.00 |
| O'Neal, S.A. | 05/07/23 | Call with P. Aronzon (Special Committee) re various work streams (0.5).  Call with B. Klein (Moelis) re proposal (0.2).  Call with T. Conheeney (Special Committee) re various matters (0.3). | 1.00 |
| VanLare, J. | 05/07/23 | Call with T.Conheeney (Genesis), P. Aronzon (Genesis), D. Islim (Genesis), B. Klein (Moelis) re mediation (1.1) | 1.10 |
| Dassin, L.L. | 05/08/23 | Call with P. Aronzon (Genesis Special Committee) and S. O'Neal. | 0.40 |
| O'Neal, S.A. | 05/08/23 | Special committee meeting (1.0).  Follow up call with P. Aronzon (Special Committee) (0.1). | 1.10 |
| O'Neal, S.A. | 05/08/23 | Call with P. Aronzon (Special Committee) re mediation (0.3).  Call with T. Conheeney (Special Committee) re same (0.3).  Correspondence and other updates to special committee (0.5). | 1.10 |
| O'Neal, S.A. | 05/08/23 | Correspondence with Cleary and Moelis teams re special committee presentation. | 0.50 |
| O'Neal, S.A. | 05/08/23 | Call with P. Aronzon (Genesis Special Committee) and L. Dassin. | 0.40 |
| O'Neal, S.A. | 05/09/23 | Call with P. Aronzon (Special Committee) | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | and B. Klein (Moelis) re strategy. | |
| O'Neal, S.A. | 05/09/23 | Call with T. Conheeney (Genesis), P. Aronzon (Genesis), B. Klein (Moelis), A. Swift (Moelis), D. Islim (Genesis), J. VanLare re loans (partial attendance). | 0.70 |
| O'Neal, S.A. | 05/09/23 | Special committee meeting. | 1.50 |
| O'Neal, S.A. | 05/09/23 | Call with P. Aronzon (Special Committee). | 0.30 |
| O'Neal, S.A. | 05/09/23 | Mark up special committee presentation. | 0.60 |
| VanLare, J. | 05/09/23 | Call with T. Conheeney (Genesis), P. Aronzon (Genesis), B. Klein (Moelis), A. Swift (Moelis), D. Islim (Genesis), S'O'Neal (partial) re loans (.8) | 0.80 |
| Hammer, B.M. | 05/09/23 | Correspondence re outstanding workstreams. | 0.50 |
| Weinberg, M. | 05/09/23 | Reviewed special committee presentation on restructuring proposal. | 0.20 |
| Dassin, L.L. | 05/10/23 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), S. O'Neal, J. VanLare, A. Pretto-Sakmann (Genesis), R. Zutshi (partial) and Genesis advisors (partial attendance). | 0.80 |
| O'Neal, S.A. | 05/10/23 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), J. VanLare, R. Zutshi (partial), A. Pretto-Sakmann (Genesis), L. Dassin (partial) and Genesis advisors (1.7). Prepare for same (0.3). Draft agenda for meeting and confer with colleagues re same (0.2). | 2.20 |
| O'Neal, S.A. | 05/10/23 | Call with Moelis re special committee presentation re assets and liabilities (0.8). Markup same (0.1). | 0.90 |
| VanLare, J. | 05/10/23 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon | 1.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Genesis Special Committee, T. Conheeney (Genesis Special Committee), S. O'Neal, R. Zutshi (partial), A. Pretto-Sakmann (Genesis), L. Dassin (partial) and Genesis advisors | |
| Zutshi, R.N. | 05/10/23 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), S. O'Neal, J. VanLare, A. Pretto-Sakmann (Genesis), L. Dassin (partial) and Genesis advisors (partial attendance). | 0.60 |
| O'Neal, S.A. | 05/11/23 | Call with T. Conheeney (Special Committee). | 0.70 |
| O'Neal, S.A. | 05/11/23 | Email updates to the special committeee. | 0.50 |
| O'Neal, S.A. | 05/12/23 | Call with B. Klein (Moelis) re special committee presentation (0.1).  Call with D. Islim (Genesis) re various plan work streams (0.2).  Call with M. Leto (A&M) re special committee presentation (0.1).  Mid morning call with D. Islim (Genesis) re various workstreams (0.5).  Finalize presentation and correspondence with special committee re same (0.3). | 1.20 |
| O'Neal, S.A. | 05/12/23 | Call with T. Conheeney (Special Committee) and D. Islim (Genesis) re strategy and next steps (1.2). | 1.20 |
| O'Neal, S.A. | 05/12/23 | Call withP. Aronzon (Special Committee) re forbearance and other issues. | 0.50 |
| O'Neal, S.A. | 05/13/23 | Correspondence with special committee. | 0.30 |
| O'Neal, S.A. | 05/14/23 | Correspondence with special committee re forbearance and plan related matters. | 0.20 |
| O'Neal, S.A. | 05/15/23 | Special committee meeting. | 0.60 |
| O'Neal, S.A. | 05/15/23 | Correspondence with T. Conheeney (Special Committee) and P. Aronzon (Special Committee) re plan and forbearance. | 0.40 |
| VanLare, J. | 05/15/23 | Meeting with special committee | 0.60 |
| O'Neal, S.A. | 05/16/23 | Call with T. Conheeney (Special Committee) | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | re next steps. | |
| Dassin, L.L. | 05/17/23 | Participate in Special Committee meeting | 0.30 |
| O'Neal, S.A. | 05/17/23 | Attended Special Committee meeting | 1.80 |
| Spoerri, K.R. | 05/17/23 | Attended Special Committee meeting (2.); meeting with J. VanLare re same (.2) | 2.20 |
| VanLare, J. | 05/17/23 | Attended Special Committee meeting (2); meeting with K. Spoerri re same (.2) | 2.20 |
| Zutshi, R.N. | 05/17/23 | Participate in Special Committee meeting | 0.40 |
| O'Neal, S.A. | 05/22/23 | Update call with P. Aronzon (Special Committee). | 0.30 |
| O'Neal, S.A. | 05/22/23 | Correspondence with T. Conheeney (Special Committee) re special committee matters. | 0.10 |
| O'Neal, S.A. | 05/23/23 | Email updates to special committee (0.3). Email to T. Conheeney (Special Committee) re DCG loan issues (0.3). | 0.60 |
| O'Neal, S.A. | 05/23/23 | Call with R. Minott re Conheeney agreement | 0.10 |
| VanLare, J. | 05/23/23 | Prepared for special committee meeting (.3) | 0.30 |
| Minott, R. | 05/23/23 | Revise conheeney agreement | 0.80 |
| Minott, R. | 05/23/23 | Call with S. O'Neal re Conheeney agreement | 0.10 |
| Dassin, L.L. | 05/24/23 | Participate in Special Committee meeting with P. Arzon, T. Conheeney, S. O'Neal, J. VanLare, and R. Zutshi. | 0.30 |
| O'Neal, S.A. | 05/24/23 | Attend special committee meeting (partial) | 1.50 |
| VanLare, J. | 05/24/23 | Attended special committee meeting (2) | 2.00 |
| Zutshi, R.N. | 05/24/23 | Attend meeting with Special Committee, S Oneal and J Van Lare (partial) regarding government investigations. | 0.60 |
| O'Neal, S.A. | 05/25/23 | Call with P. Aronzon (Special Committee) re forbearance and related issues. | 0.60 |
| O'Neal, S.A. | 05/25/23 | Call with T. Conheeney (Special Committee) re creditor meeting. | 0.20 |
| O'Neal, S.A. | 05/27/23 | Correspondence with special committee re | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | meeting with AHG and UCC. | |
| O'Neal, S.A. | 05/29/23 | Correspondence with special committee. | 0.10 |
| O'Neal, S.A. | 05/30/23 | Call with P. Aronzon (Special Committee) re various matters. | 0.10 |
| O'Neal, S.A. | 05/30/23 | Calls with P. Aronzon (Special Committee) re various matters. | 0.40 |
| VanLare, J. | 05/30/23 | Prepared for special committee meeting (.3) | 0.30 |
| O'Neal, S.A. | 05/31/23 | Special committee meeting. | 1.30 |
| O'Neal, S.A. | 05/31/23 | Attend special committee meeting with creditors (UCC, AHG, Gemini). | 1.20 |
| O'Neal, S.A. | 05/31/23 | Follow up calls and correspondence with special committee re creditor meeting. | 0.50 |
| O'Neal, S.A. | 05/31/23 | Draft outline of points for special committee meeting with creditors. | 0.30 |
| VanLare, J. | 05/31/23 | Attended special committee meeting (1.2); drafted email to special committee (.1) | 1.30 |
| | | MATTER TOTAL: | 55.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| Barefoot, L.A. | 3.60 | 1,780.00 | $ | 6,408.00 |
| O'Neal, S.A. | 3.20 | 1,820.00 | $ | 5,824.00 |
| VanLare, J. | 28.80 | 1,730.00 | $ | 49,824.00 |
| Counsel | | | | |
| Hammer, B.M. | 0.40 | 1,280.00 | $ | 512.00 |
| Morag, B.S. | 0.50 | 1,485.00 | $ | 742.50 |
| Senior Attorney | | | | |
| Saenz, A.F. | 1.20 | 1,190.00 | $ | 1,428.00 |
| Associate | | | | |
| Bremer, S. | 3.70 | 845.00 | $ | 3,126.50 |
| Gonzalez, K. | 2.00 | 1,155.00 | $ | 2,310.00 |
| Julson Barahona, I.A. | 0.70 | 1,180.00 | $ | 826.00 |
| Kim, H.R. | 2.80 | 1,105.00 | $ | 3,094.00 |
| Kowiak, M.J. | 13.60 | 710.00 | $ | 9,656.00 |
| Larner, S. | 0.30 | 965.00 | $ | 289.50 |
| Leibold, M.A. | 0.20 | 1,155.00 | $ | 231.00 |
| Levander, S.L. | 3.10 | 1,180.00 | $ | 3,658.00 |
| Maisel, N. | 67.80 | 845.00 | $ | 57,291.00 |
| Massey, J.A. | 29.20 | 1,105.00 | $ | 32,266.00 |
| Minott, R. | 3.00 | 965.00 | $ | 2,895.00 |
| Mitchell, A.F. | 0.70 | 845.00 | $ | 591.50 |
| Rathi, M. | 2.20 | 845.00 | $ | 1,859.00 |
| Ribeiro, C. | 40.70 | 1,045.00 | $ | 42,531.50 |
| Ross, K. | 2.40 | 845.00 | $ | 2,028.00 |
| Weinberg, M. | 1.00 | 1,105.00 | $ | 1,105.00 |
| Witchger, K. | 1.20 | 1,105.00 | $ | 1,326.00 |
| Associate Not Admitted | | | | |
| Hatch, M. | 57.70 | 710.00 | $ | 40,967.00 |
| Kowiak, M.J. | 2.80 | 710.00 | $ | 1,988.00 |
| Paralegal | | | | |
| Gallagher, A. | 1.20 | 370.00 | $ | 444.00 |
| Non-Legal | | | | |
| Dixon, J.A. | 0.50 | 480.00 | $ | 240.00 |
| Total: | 274.50 | | $ | 273,461.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| VanLare, J. | 05/01/23 | Call with M. Hatch, C. Ribeiro, and J. Massey regarding preference analysis (partial attendance) | 0.30 |
| Kim, H.R. | 05/01/23 | Drafting notice of additional exhibit for redaction matters | 0.60 |
| Kim, H.R. | 05/01/23 | Reviewing revised joint exhibit list for redaction matters | 0.60 |
| Kim, H.R. | 05/01/23 | Preparing for filing additional exhibit for redaction matters | 0.60 |
| Kim, H.R. | 05/01/23 | Drafting email to chambers re: additional exhibit for redaction matters | 0.30 |
| Kim, H.R. | 05/01/23 | Reviewing supplemental evidence for redaction matters | 0.30 |
| Leibold, M.A. | 05/01/23 | Review summary of BVI meeting (.1); Review summary of Weil call (.1); | 0.20 |
| Massey, J.A. | 05/01/23 | Call with J. VanLare (partial), C. Ribeiro, and M. Hatch regarding preference analysis | 0.50 |
| Ribeiro, C. | 05/01/23 | Call with J. VanLare (partial), J. Massey and M. Hatch regarding preference analysis | 0.50 |
| Hatch, M. | 05/01/23 | Compiled transaction summaries for potential preference claims by counterparties | 0.40 |
| Hatch, M. | 05/01/23 | Compiled materials on redaction for Honoroable Sean H. Lane | 2.00 |
| Hatch, M. | 05/01/23 | Call with J. VanLare (partial), C. Ribeiro, and J. Massey regarding preference analysis (0.5) | 0.50 |
| Hatch, M. | 05/01/23 | Reviewed comms available for preference analysis | 1.40 |
| Barefoot, L.A. | 05/02/23 | Correspondence A Pretto-Sakmann (Genesis), A.Tsang (Genesis) re removal order (0.1); corresp. A.Pretto-Sakmann (Genesis), S.O'Neal re employee indemnification claim (0.1); corresp. J.Deker (Woodruff Sawyer), A.Sullivan (Genesis) re D&O extension (0.2); corresp.  A.Pretto-Sakmann re indemnification claim (0.1). | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Levander, S.L. | 05/02/23 | Revised pre-motion letter in regulator litigation | 0.90 |
| Massey, J.A. | 05/02/23 | Corresp. C. Ribeiro, J. VanLare re: preference analysis. | 0.30 |
| Massey, J.A. | 05/02/23 | Corresp. J. VanLare re: M3 document requests. | 0.20 |
| Massey, J.A. | 05/02/23 | Review of transactions within preference period, documentation of same, work on internal memo. | 1.40 |
| Massey, J.A. | 05/02/23 | Conference with C. Ribeiro, K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Iannella (M3), P. Lauser (M3), N. Getahun (Genesis), A. Sullivan (Genesis), J. Wu (Genesis), C. McLaughlin (Genesis) re continuing preference analysis (partial attendance) | 1.00 |
| Ribeiro, C. | 05/02/23 | Conference with J. Massey (partial), K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Iannella (M3), P. Lauser (M3), N. Getahun (Genesis), A. Sullivan (Genesis), J. Wu (Genesis), C. McLaughlin (Genesis) re continuing preference analysis | 1.60 |
| Ribeiro, C. | 05/02/23 | Revise preference analysis memo | 0.70 |
| Ross, K. | 05/02/23 | Review order granting motion to extend removal period (.2); corresp. w/ H. Kim, L. Barefoot, and R. Minott re same (.1) | 0.30 |
| Hatch, M. | 05/02/23 | Provided follow-up documents as requested by M3 Partners | 0.40 |
| Hatch, M. | 05/02/23 | Summarizing transactions for potential preference litigation | 1.00 |
| Barefoot, L.A. | 05/03/23 | Review update re district court promotion conference request re Gemini communications with customers (0.3); correspondence J.massey re same (0.1); correspondence J.Decker (Woodruff) re timing for insurance D&O motion. (0.2) | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 05/03/23 | Calls and correspondence with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), K. Kamlani (M3) and J. VanLare re counterparties lift stay motion (1.0). Call with A. Dietderich (S&C) re same (0.1). Review lift stay motion (0.2). | 1.30 |
| O'Neal, S.A. | 05/03/23 | Calls with UCC and AHG counsel re lift stay motion filed by counterparties (0.5). | 0.50 |
| O'Neal, S.A. | 05/03/23 | Call with J. VanLare re status update (.2) | 0.20 |
| O'Neal, S.A. | 05/03/23 | Call w/ J. Massey, K. Kamlani (M3) re: preference claims. | 0.30 |
| VanLare, J. | 05/03/23 | Correspondence re PA litigation (.2) | 0.20 |
| VanLare, J. | 05/03/23 | Reviewed background re potential litigation (.5); Call with Genesis, M3 Partners, J. Massey, C. Ribeiro, and M. Hatch regarding preference analysis (.3) | 0.80 |
| VanLare, J. | 05/03/23 | Call with M. Hatch, C. Ribeiro, and J. Massey regarding preference analysis (.4) (partial attendance); call with B. Bolthius, L. Micci re communications (.3); call with K. Kamlani (M3) re status update (.5); call with S. O'Neal re status update (.2); reviewed motion for stay relief (.4) | 1.80 |
| Kim, H.R. | 05/03/23 | Reviewing lift stay motion | 0.40 |
| Levander, S.L. | 05/03/23 | Analysis re lift stay motion | 0.80 |
| Massey, J.A. | 05/03/23 | Corresp. L. Barefoot re: ongoing litigation. | 0.40 |
| Massey, J.A. | 05/03/23 | Corresp. M. Hatch re: M3 diligence/validation requests. | 0.30 |
| Massey, J.A. | 05/03/23 | Review and revise preference memo. | 0.50 |
| Massey, J.A. | 05/03/23 | Review counterparties motion to lift stay and corresp. team, S. O'Neal re: same. | 0.80 |
| Massey, J.A. | 05/03/23 | Call w/ S. O'Neal, K. Kamlani (M3) re: preference claims. | 0.30 |
| Massey, J.A. | 05/03/23 | Corresp. client team re: counterparties motion to lift stay. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Massey, J.A. | 05/03/23 | Corresp. J. VanLare, C. Ribeiro re: counterparties  transfers. | 0.50 |
| Massey, J.A. | 05/03/23 | Call with J. VanLare (partial), C. Ribeiro, and M. Hatch regarding preference analysis. | 0.50 |
| Massey, J.A. | 05/03/23 | Call with Genesis, M3 Partners, J. VanLare, C. Ribeiro, and M. Hatch regarding preference analysis (0.3) | 0.30 |
| Massey, J.A. | 05/03/23 | Further review of spreadsheet of counterparties transfers, preference analysis and legal arguments. | 1.20 |
| Minott, R. | 05/03/23 | Review countarparty motion to lift stay | 0.90 |
| Ribeiro, C. | 05/03/23 | Further research on preferential transfers (2.0); Revise memo re same (3.3) | 5.30 |
| Ribeiro, C. | 05/03/23 | Call with J. VanLare (partial), M. Hatch, and J. Massey regarding preference analysis (0.5) | 0.50 |
| Ribeiro, C. | 05/03/23 | Review motion for relief from the stay | 0.60 |
| Ribeiro, C. | 05/03/23 | Call with J. VanLare, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), L. Cherrone (A&M), S. Cascante (A&M) and Moelis, W&C, BRG and HL teams to discuss mediation and lift-stay motion (.3) | 0.30 |
| Ribeiro, C. | 05/03/23 | Correspond with creditor groups, CGSH team re motion for stay relief and related issues (0.2); Call with Genesis, M3 Partners, J. Massey, J. VanLare, and M. Hatch regarding preference analysis (.3) | 0.50 |
| Ribeiro, C. | 05/03/23 | Call with K. Witchger re UCC application to digital assets (0.2) | 0.20 |
| Weinberg, M. | 05/03/23 | Call with J. VanLare, C. Ribeiro (partial), M. Leto (A&M), J. Sciametta (A&M), L. Cherrone (A&M), S. Cascante (A&M) and Moelis, W&C, BRG and HL teams to discuss mediation and lift-stay motion. | 0.30 |
| Witchger, K. | 05/03/23 | Emails to C. Ribeiro re: research issues | 0.50 |
| Witchger, K. | 05/03/23 | Call with C. Ribeiro re UCC application to | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | digital assets | |
| Hatch, M. | 05/03/23 | Reviewed counterparty Preference Claim | 1.50 |
| Hatch, M. | 05/03/23 | Call with Genesis, M3 Partners, J. VanLare, C. Ribeiro, and J. Massey regarding preference analysis (0.3) | 0.30 |
| Hatch, M. | 05/03/23 | Compiled binder of preference documents for J. VanLare | 2.90 |
| Hatch, M. | 05/03/23 | Call with J. VanLare (partial), C. Ribeiro, and J. Massey regarding preference analysis (0.5) | 0.50 |
| O'Neal, S.A. | 05/04/23 | Call with J. Massey re preference litigation (.2) | 0.20 |
| VanLare, J. | 05/04/23 | Reviewed memo re preference litigation (1.7); call with J. Massey re preference litigation (.1); call with S. O'Neal re preference litigation (.2) | 2.00 |
| VanLare, J. | 05/04/23 | Call with C. Ribeiro, J. Massey, E. Hengel (BRG), M. Renzi (BRG), P. Lauser (BRG), J. Hill (BRG), K. Kamlani (M3), C. Goodrich (BRG), W. Foster (M3), M. Ianella (M3), M. Altman (M3), J. Sazant (Proskauer) re creditor preference analysis (1.1); call with K. Kamlani (M3) and A. van Vorhees (Genesis) re same (.5); call with M3 team re same (.5); call with M3 and client re same (.4) | 2.50 |
| VanLare, J. | 05/04/23 | Call w/ J. Massey re: counterparty alleged preferential transfers | 0.30 |
| VanLare, J. | 05/04/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella (M3), J. Massey and M. Hatch regarding preference analysis (partial attendance) | 0.80 |
| Saenz, A.F. | 05/04/23 | Call with M. Rathi re: Compiling investigation documents (.1) | 0.10 |
| Bremer, S. | 05/04/23 | Research on standard for standing. | 1.70 |
| Massey, J.A. | 05/04/23 | Call with J. VanLare, C. Ribeiro, E. Hengel (BRG), M. Renzi (BRG), P. Lauser (BRG), J. Hill (BRG), K. Kamlani (M3), C. Goodrich | 1.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (BRG), W. Foster (M3), M. Ianella (M3), M. Altman (M3), J. Sazant (Proskauer) re creditor preference analysis | |
| Massey, J.A. | 05/04/23 | Call w/ J. VanLare re: counterparty alleged preferential transfers | 0.30 |
| Massey, J.A. | 05/04/23 | Call w/ K. Kamlani (M3) re: counterparty alleged preferential transfers | 0.10 |
| Massey, J.A. | 05/04/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella (M3), J. VanLare (partial), and M. Hatch regarding preference analysis | 1.00 |
| Massey, J.A. | 05/04/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella (M3), C. Ribeiro and M. Hatch regarding preference analysis | 0.20 |
| Massey, J.A. | 05/04/23 | Call with C. Ribeiro re creditor preference analysis | 0.80 |
| Massey, J.A. | 05/04/23 | Corresp. J. VanLare, C. Ribeiro, M. Hatch re: preference analysis (.4); call with J. VanLare re preference litigation (.1). | 0.50 |
| Massey, J.A. | 05/04/23 | Corresp. M3 team re: preference analysis. | 0.30 |
| Massey, J.A. | 05/04/23 | Review and comment on M3 presentation to BRG re: preference analysis, corresp. J. VanLare re: same. | 0.80 |
| Massey, J.A. | 05/04/23 | Corresp. team re: follow-up questions on preference analysis. | 0.30 |
| Rathi, M. | 05/04/23 | Compiling investigation documents for bankruptcy team (.6); call with A. Saenz re: Compiling investigation documents (.1) | 0.70 |
| Ribeiro, C. | 05/04/23 | Review FTX docket/FTX customer adversary proceeding (0.5); correspond with J. VanLare re same (0.3) | 0.80 |
| Ribeiro, C. | 05/04/23 | Correspond with J. VanLare re prepetition creditor transactions | 0.20 |
| Ribeiro, C. | 05/04/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella (M3), J. Massey | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | and M. Hatch regarding preference analysis | |
| Ribeiro, C. | 05/04/23 | Revise preferential transfer memo | 0.60 |
| Ribeiro, C. | 05/04/23 | Call with J. Massey re creditor preference analysis | 0.80 |
| Ribeiro, C. | 05/04/23 | Meeting with M. Hatch re preference analysis | 0.30 |
| Ribeiro, C. | 05/04/23 | Call with J. VanLare, J. Massey, E. Hengel (BRG), M. Renzi (BRG), P. Lauser (BRG), J. Hill (BRG), K. Kamlani (M3), C. Goodrich (BRG), W. Foster (M3), M. Ianella (M3), M. Altman (M3), J. Sazant (Proskauer) re creditor preference analysis (1.1) | 1.10 |
| Hatch, M. | 05/04/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella (M3), J. Massey, and C. Ribeiro regarding preference analysis (0.2) | 0.20 |
| Hatch, M. | 05/04/23 | Researched legal issues regarding preference issues (5.2); Meeting with C. Ribeiro re preference analysis (.3) | 5.50 |
| Hatch, M. | 05/04/23 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella (M3), J. VanLare (partial) and J. Massey regarding preference analysis (1.0) | 1.00 |
| VanLare, J. | 05/05/23 | Call with C. Ribeiro re FTX motion for stay relief(.3); reviewed research re potential claims (.7) | 1.00 |
| Massey, J.A. | 05/05/23 | Revisions to internal preference memorandum. | 1.00 |
| Massey, J.A. | 05/05/23 | Corresp. team re: diligence-related materials request from M3. | 0.30 |
| Ribeiro, C. | 05/05/23 | Revise preferential transfer memo (4.5); research on preference (2.0) | 6.50 |
| Ribeiro, C. | 05/05/23 | Call with J. VanLare re FTX motion for stay relief | 0.30 |
| Ribeiro, C. | 05/05/23 | Calls with M. Hatch re preference litigation. | 1.00 |
| Ribeiro, C. | 05/05/23 | Meeting with M. Weinberg re preference | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | analysis. | |
| Weinberg, M. | 05/05/23 | Meeting with C. Ribeiro re preference analysis. | 0.20 |
| Witchger, K. | 05/05/23 | Emails with J. Vanlare and B. Hammer re: strength of certain arguments | 0.50 |
| Hatch, M. | 05/05/23 | Calls with C. Ribeiro re preference litigation | 1.00 |
| Hatch, M. | 05/05/23 | Drafted research memorandum re counterparty preference claims | 5.00 |
| VanLare, J. | 05/06/23 | Reviewed revised memo re claims (.5); reviewed correspondence from K. Kamlani (M3) (.1) | 0.60 |
| Ribeiro, C. | 05/06/23 | Revise insurance extension motion | 2.30 |
| Ribeiro, C. | 05/06/23 | Meeting with M. Weinberg re preference analysis. | 0.20 |
| Weinberg, M. | 05/06/23 | Meeting with C. Ribeiro re preference analysis. | 0.20 |
| VanLare, J. | 05/07/23 | Reviewed correspondence from C. Ribeiro re same (.1) | 0.10 |
| Ribeiro, C. | 05/07/23 | Correspond with M. Hatch re automatic stay research. | 0.20 |
| Ribeiro, C. | 05/07/23 | Correspond with L. Barefoot, S. Bremer re insurance extension motion. | 0.10 |
| VanLare, J. | 05/08/23 | Reviewed M3 presentations (1.4); call with K. Kamlani (M3) re same (.3) | 1.70 |
| VanLare, J. | 05/08/23 | Call with E. Diers (Hughes Hubbard), A. Dinwiddle (Hughes Hubbard), D. O'Connell (Hughes Hubbard), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), M. Iannella (M3), M. Weinberg (partial), and M. Hatch (0.5) | 0.50 |
| Bremer, S. | 05/08/23 | Call with M. Hatch re workstreams | 0.20 |
| Bremer, S. | 05/08/23 | Research on stipulations for response to FTX motion. | 1.30 |
| Bremer, S. | 05/08/23 | Revise motion to extend insurance policies. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weinberg, M. | 05/08/23 | Call with E. Diers (Hughes Hubbard), A. Dinwiddle (Hughes Hubbard), D. O'Connell (Hughes Hubbard), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), M. Iannella (M3), J. VanLare, and M. Hatch (partial attendance). | 0.30 |
| Hatch, M. | 05/08/23 | Call with E. Diers (Hughes Hubbard), A. Dinwiddle (Hughes Hubbard), D. O'Connell (Hughes Hubbard), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), M. Iannella (M3), J. VanLare and M. Weinberg (partial) (0.5) | 0.50 |
| Hatch, M. | 05/08/23 | Researched case law for standards related to lifting the automatic stay | 6.50 |
| Hatch, M. | 05/08/23 | Researched case law for lifting of the automatic stay | 1.50 |
| Barefoot, L.A. | 05/09/23 | T/c J.Lane chambers (SDNY) re requested provision on lift stay motion (0.1); review lift stay order as entered (0.3); corresp. A.Pretto-Sakmann(Genesis), A.Sullivan (Genesis) re same (0.2). | 0.60 |
| O'Neal, S.A. | 05/09/23 | Correspondence with Sullivan & Cromwell re counterparty lift stay motion. | 0.20 |
| VanLare, J. | 05/09/23 | Reviewed draft materials re counterparties (1.5); call with K. Kamlani re special committee meeting (.2); call with K. Kamlani re same (.2) | 1.90 |
| VanLare, J. | 05/09/23 | Call with company and M3 re collateral (partial) (.3); Call with company and M3, A. van Voorhees re FTX.com (.3) | 0.60 |
| Hatch, M. | 05/09/23 | Researched Sonnax factors application to the automatic stay | 0.50 |
| Hatch, M. | 05/09/23 | Preference litigation research | 1.00 |
| Hatch, M. | 05/09/23 | Researched preference claims | 0.90 |
| O'Neal, S.A. | 05/10/23 | Call with K. Kamlani (M3) re counterparties. | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 05/10/23 | Reviewed memo re litigation claims (.8); Call with J. VanLare and M. Hatch regarding legal research relevant to counterparty claim (1.3) (partial attendance); Reviewed emails re counterparty from N. Maisel (.1); Call to discuss counterparty transactions in preference period with M. Hatch, N. Maisel, K. Kamlani (3M), R. Brian (Proskauer), V. Indelicato (Proskauer), J. Santz (Proskauer), S. Burian (HL), B. Greer (HL), T. Dircks (HL), E. Hengel (BRG), C. Goodrich (BRG), M. Renzi (BRG), A. Criste (W&C), and C. Kearns (BRG) (.2) | 2.40 |
| Maisel, N. | 05/10/23 | Legal research regarding lifting stays in bankruptcy proceedings and factors. | 0.70 |
| Maisel, N. | 05/10/23 | Meeting with M. Hatch to discuss preference litigation. | 0.50 |
| Maisel, N. | 05/10/23 | correspondence with J. VanLare regarding document collection and staffing. | 0.30 |
| Maisel, N. | 05/10/23 | Meeting with M. Hatch to discuss legal research related to preference litigation | 0.70 |
| Maisel, N. | 05/10/23 | Type up call notes and summarize for S. Bremmer and M. Weinberg. | 0.60 |
| Maisel, N. | 05/10/23 | Correspondence with S. Bremer, M. Weinberg and 3M partners regarding FTX-GGCI transactions. | 0.30 |
| Maisel, N. | 05/10/23 | Legal research regarding objecting to motion to lift banknruptcy code. | 1.30 |
| Maisel, N. | 05/10/23 | Call to discuss counterparty transactions in preference period with M. Hatch, J. Vanlare, K. Kamlani (3M), R. Brian (Proskauer), V. Indelicato (Proskauer), J. Santz (Proskauer), S. Burian (HL), B. Greer (HL), T. Dircks (HL), E. Hengel (BRG), C. Goodrich (BRG), M. Renzi (BRG), A. Criste (W&C), and C. Kearns (BRG) (.2); follow up re same (.3). | 0.50 |
| Maisel, N. | 05/10/23 | Call with J. VanLare (partial) and M. Hatch | 1.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regarding legal research relevant to counterparty claim. | |
| Ross, K. | 05/10/23 | Corresp. w/ S. O'Neal re reservation of rights letter (.2); corresp. w/ M. Hatch re same (.2); review loan maturity dates (.4); revise summary of same (.8); corresp. w/ S. O'Neal re maturing loans (.1); review S. O'Neal question re same (.4) | 2.10 |
| Hatch, M. | 05/10/23 | Meeting with N. Maisel to discuss legal research related to preference litigation | 0.70 |
| Hatch, M. | 05/10/23 | Call to discuss counterparty transactions in preference period with J. VanLare, N. Maisel, K. Kamlani (3M), R. Brian (Proskauer), V. Indelicato (Proskauer), J. Santz (Proskauer), S. Burian (HL), B. Greer (HL), T. Dircks (HL), E. Hengel (BRG), C. Goodrich (BRG), M. Renzi (BRG), A. Criste (W&C), and C. Kearns (BRG). | 0.20 |
| Hatch, M. | 05/10/23 | Researched preference claims | 0.40 |
| Hatch, M. | 05/10/23 | Call with J. VanLare (partial) and N. Maisel regarding legal research relevant to counterparty claim. | 1.50 |
| Hatch, M. | 05/10/23 | Meeting with N. Maisel to discuss preference litigation (0.5) | 0.50 |
| Gallagher, A. | 05/10/23 | Coordinated case file access per N. Maisel | 0.10 |
| VanLare, J. | 05/11/23 | Call with D. Islim (Genesis), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), D. O'Connell (M3), J. Massey, N. Maisel, and M. Hatch regarding preference analysis (0.6) | 0.60 |
| VanLare, J. | 05/11/23 | Correspondence to C. Ribeiro and M. Hatch re rescheduling motion to lift stay hearing (.3). | 0.30 |
| VanLare, J. | 05/11/23 | Call w/ R. Minott re lift stay motion (0.2) | 0.20 |
| Saenz, A.F. | 05/11/23 | Call w/ K. Spoerri, I. Julson Barahona, A. Al-Sharari, L. Swiderski,S. Levander, M. Rathi regarding pending litigation matters. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Julson Barahona, I.A. | 05/11/23 | Call w/ K. Spoerri, A. Al-Sharari, L. Swiderski re. pending litigation matters debrief. | 0.20 |
| Julson Barahona, I.A. | 05/11/23 | Call w/ K. Spoerri, A. Al-Sharari, L. Swiderski, A. Saenz, S. Levander, M. Rathi re. pending litigation matters. | 0.50 |
| Levander, S.L. | 05/11/23 | Analysis re litigation updates | 0.40 |
| Maisel, N. | 05/11/23 | Meet with J. Massey regarding turning reply brief edits | 0.30 |
| Maisel, N. | 05/11/23 | Correspondence with M. Hatch and fill out forms to request summer associates to assist on matter. | 0.20 |
| Maisel, N. | 05/11/23 | Legal research on defenses to counterparties claim per J. VanLare | 3.30 |
| Maisel, N. | 05/11/23 | Summarize ongoing workstreams and oustanding legal research in email to J. Masey. | 0.70 |
| Maisel, N. | 05/11/23 | Correspondence with M3 regarding analysis of GGCI transactions with counterparty. | 0.60 |
| Maisel, N. | 05/11/23 | Call with J. Massey regarding legal research and analysis of GGCI transactions with counterparties during preference period. | 0.30 |
| Maisel, N. | 05/11/23 | Call with D. Islim (Genesis), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), D. O'Connell (M3), J. VanLare, J. Massey, and M. Hatch regarding preference analysis | 0.60 |
| Maisel, N. | 05/11/23 | Call with M. Hatch re status of preference analysis research | 0.30 |
| Maisel, N. | 05/11/23 | Discussion with M. Hatch and R. Minott re stay relief | 0.80 |
| Maisel, N. | 05/11/23 | Call with D. O'Connel (M3) regarding transactions | 0.10 |
| Massey, J.A. | 05/11/23 | Call with N. Maisel regarding legal research and analysis of GGCI transactions with counterparties during preference period. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Massey, J.A. | 05/11/23 | Call with D. Islim (Genesis), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), D. O'Connell (M3), J. VanLare, N. Maisel, and M. Hatch regarding preference analysis. | 0.60 |
| Massey, J.A. | 05/11/23 | Meet with N. Maisel regarding counterparties motion to lift stay. | 0.30 |
| Massey, J.A. | 05/11/23 | Further correspondence with N. Maisel re: hearing on motion to lift stay. | 0.10 |
| Minott, R. | 05/11/23 | Call with J. VanLare re lift stay motion | 0.20 |
| Minott, R. | 05/11/23 | Discussion with N. Maisel and M. Hatch re stay relief | 0.80 |
| Rathi, M. | 05/11/23 | Call w/ K. Spoerri, I. Julson Barahona, A. Al-Sharari, L. Swiderski, A. Saenz, S. Levander, re. pending litigation matters | 0.50 |
| Hatch, M. | 05/11/23 | Researched counterparty preference claims | 0.70 |
| Hatch, M. | 05/11/23 | Call with P. Abelson (W&C), A. Parra Criste (W&C), J. VanLare, and J. Massey regarding Babel and preference claims | 0.50 |
| Hatch, M. | 05/11/23 | Call with D. Islim (Genesis), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), D. O'Connell (M3), J. VanLare, J. Massey, and N. Maisel regarding preference analysis (0.6) | 0.60 |
| Hatch, M. | 05/11/23 | Discussion with N. Maisel and R. Minnot re stay relief | 0.80 |
| Hatch, M. | 05/11/23 | Call with J. Massey re preference litigation | 0.10 |
| Hatch, M. | 05/11/23 | Compiled email re preference research | 0.60 |
| Hatch, M. | 05/11/23 | Call with D. Islim (Genesis), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), D. O'Connell (M3), J. VanLare, J. Massey,  and N. Maisel regarding preference analysis (0.6) | 0.60 |
| Hatch, M. | 05/11/23 | Coordinated preference research | 0.60 |
| Hatch, M. | 05/11/23 | Call with N. Maisel re status of preference analysis research (0.3) | 0.30 |
| Barefoot, L.A. | 05/12/23 | Call w/ J. Massey re: potential complaint | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | against loan counterparty.. | |
| Barefoot, L.A. | 05/12/23 | Call w/ S.O'Neal re draft complaint (0.2); review analysis M.Hatch re default (0.2); review A.Sullivan (Genesis) comments to reservation of rights letter re counterparty (0.2). | 0.60 |
| VanLare, J. | 05/12/23 | Call with E. Diers (HH), N. Maisel, M. Hatch re FTX motion to lift stay (.2) | 0.20 |
| VanLare, J. | 05/12/23 | Call with N. Maisel, J. Massey, M. Hatch re counterparties (.5); Additional call with M. Hatch, J. Massey (partial, 0.6), N. Maisel regarding preference claim research (.6); reviewed correspondence from N. Maisel and M. Hatch re same (.5) | 1.60 |
| Maisel, N. | 05/12/23 | Legal research on defences to counterparties avoidance claim per J. VanLare 5.7); summarize findings in legal research memo (3). | 8.70 |
| Maisel, N. | 05/12/23 | Call with J. VanLare (partial, 0.5), J. Massey (partial, 0.5), M. Hatch regarding preference claim research | 0.70 |
| Maisel, N. | 05/12/23 | Call with E. Diers (Gemini), J. VanLare, M. Hatch regarding preference claims | 0.20 |
| Maisel, N. | 05/12/23 | Additional call with J. VanLare (partial, 0.6), J. Massey (partial, 0.6), M. Hatch regarding preference claim research | 0.70 |
| Massey, J.A. | 05/12/23 | Correspondence with A. Parracriste (White & Case) re: counterparties motion to lift stay. | 0.20 |
| Massey, J.A. | 05/12/23 | Additional call with J. VanLare, N. Maisel, M. Hatch regarding preference claim research (partial). | 0.60 |
| Massey, J.A. | 05/12/23 | Call with J. VanLare, N. Maisel, M. Hatch regarding preference claim research (partial). | 0.50 |
| Minott, R. | 05/12/23 | Review letter to creditors re claims questions | 0.60 |
| Hatch, M. | 05/12/23 | Call with E. Diers (Gemini), J. VanLare and N. Maisel regarding preference claims | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Hatch, M. | 05/12/23 | Call with J. VanLare (partial, 0.5), J. Massey (partial, 0.5) and N. Maisel preference regarding preference claim research | 0.70 |
| Hatch, M. | 05/12/23 | Researched preference claims | 1.20 |
| Hatch, M. | 05/12/23 | Additional call with J. VanLare (partial, 0.6), J. Massey (partial, 0.6), N. Maisel regarding preference claim research (0.7) | 0.70 |
| Hatch, M. | 05/13/23 | Researched preference claims | 0.60 |
| VanLare, J. | 05/14/23 | Reviewed correspondence from M. Hatch re research (.1) | 0.10 |
| Hatch, M. | 05/14/23 | Researched preference claims | 0.90 |
| VanLare, J. | 05/15/23 | Reviewed correspondence from M. Hatch re litigation claim research (.4) | 0.40 |
| Maisel, N. | 05/15/23 | Legal research regarding motion to lift stay. | 0.50 |
| Massey, J.A. | 05/15/23 | Correspondence M. Hatch re: counterparties motion to lift stay. | 0.10 |
| VanLare, J. | 05/16/23 | Correspondence from M. Hatch (.2) | 0.20 |
| Maisel, N. | 05/16/23 | Legal research regarding objection to lift stay. | 1.50 |
| Maisel, N. | 05/16/23 | Call with J. Massey (partial), C. Ribeiro, and M. Hatch regarding drafting objection to motion to lift stay and legal research | 1.00 |
| Maisel, N. | 05/16/23 | Create task tracker for counterparty workstream | 0.40 |
| Massey, J.A. | 05/16/23 | Call with C. Ribeiro, N. Maisel and M. Hatch regarding drafting objection to motion to lift stay and legal research (partial attendance) | 0.50 |
| Ribeiro, C. | 05/16/23 | Call with J. Massey (partial), M. Hatch and N. Maisel regarding drafting objection to motion to lift stay and legal research | 1.00 |
| Hatch, M. | 05/16/23 | Call with J. Massey (partial), C. Ribeiro and N. Maisel regarding drafting objection to motion to lift stay and legal research. (1) | 1.00 |
| Barefoot, L.A. | 05/17/23 | Correspondence T. Karcher (Proskauer) re | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | claims. | |
| VanLare, J. | 05/17/23 | Reviewed potential arguments re stay relief motion (.4) | 0.40 |
| Hammer, B.M. | 05/17/23 | Call with A. Mitchell, N. Maisel, C. Ribeiro, and M. Hatch regarding security interests. | 0.40 |
| Levander, S.L. | 05/17/23 | Analysis re litigation developments | 0.20 |
| Maisel, N. | 05/17/23 | Legal research regarding equitable subordination of counterparty claim against GGC. | 2.00 |
| Maisel, N. | 05/17/23 | Meeting with C. Ribeiro re equitable subordination | 0.20 |
| Maisel, N. | 05/17/23 | Meeting with C. Ribeiro re stay relief motion | 0.40 |
| Maisel, N. | 05/17/23 | Call with B. Hammer, A. Mitchell, C. Ribeiro, and M. Hatch regarding security interests | 0.40 |
| Maisel, N. | 05/17/23 | Legal research regarding equitable subordination. | 1.40 |
| Massey, J.A. | 05/17/23 | Corresp. A. Van Vorhees (Genesis) re: counterparty transactions. | 0.30 |
| Mitchell, A.F. | 05/17/23 | Call with B. Hammer, N. Maisel, C. Ribeiro, and M. Hatch regarding security interests. | 0.40 |
| Mitchell, A.F. | 05/17/23 | Email to B. Hammer, M. Hatch, K. Witchger, N. Maisel, J. Masset, & C. Ribeiro re: collateral claims. | 0.30 |
| Ribeiro, C. | 05/17/23 | Call with B. Hammer, A. Mitchell, N. Maisel, and M. Hatch regarding security interests | 0.40 |
| Ribeiro, C. | 05/17/23 | equitable trust research | 0.20 |
| Ribeiro, C. | 05/17/23 | Meeting with N. Maisel re equitable subordination | 0.20 |
| Ribeiro, C. | 05/17/23 | Review couterparty stipulation re preference claims (0.1); correspond with N. Maisel re same (0.1) | 0.20 |
| Ribeiro, C. | 05/17/23 | Meeting with N. Maisel re stay relief motion | 0.40 |
| Hatch, M. | 05/17/23 | Call with B. Hammer, A. Mitchell, N. Maisel | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | and C. Ribeiro regarding security interests (0.4) | |
| Barefoot, L.A. | 05/18/23 | Conference call R. Zutshi regarding indemnification request. | 0.20 |
| Barefoot, L.A. | 05/18/23 | Correspondence C.McLaughlin (Genesis), A.Mitchell, B.Hammer re ARK inquiries on loan term sheets. | 0.20 |
| VanLare, J. | 05/18/23 | Correspondence re litigation claims (.8); call with M. Hatch re same (.1) | 0.90 |
| VanLare, J. | 05/18/23 | Read caselaw re stay relief (.6) | 0.60 |
| Maisel, N. | 05/18/23 | Follow up call with C. Ribeiro re response to stay relief motion | 0.40 |
| Maisel, N. | 05/18/23 | Call with C. Ribeiro regarding counterparty motion for stay relief | 0.70 |
| Maisel, N. | 05/18/23 | Meet with J. Massey regarding counterparty motion to lift stay | 0.50 |
| Maisel, N. | 05/18/23 | Summarize background of case for J. Zhang and instruct on legal research. | 0.40 |
| Maisel, N. | 05/18/23 | Legal research for objection to lift stay motion. | 1.60 |
| Maisel, N. | 05/18/23 | Draft objection to counterparty motion to lift stay. | 7.00 |
| Massey, J.A. | 05/18/23 | Corresp. J. VanLare re: outstanding questions relating to FTX motion to lift stay. | 0.40 |
| Massey, J.A. | 05/18/23 | Corresp. N. Maisel re: details relating to alleged counterparty transfers. | 0.20 |
| Massey, J.A. | 05/18/23 | Meet with N. Maisel regarding counterparty motion to lift stay. | 0.50 |
| Ribeiro, C. | 05/18/23 | Correspond with N. Maisel re automatic stay and equitable subordination research | 0.70 |
| Ribeiro, C. | 05/18/23 | Meeting with N. Maisel regarding counterparty motion for stay relief | 0.70 |
| Ribeiro, C. | 05/18/23 | Correspond with J. VanLare, N. Maisel re motion for stay relief | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Ribeiro, C. | 05/18/23 | Follow up call with N. Maisel re response to stay relief motion | 0.40 |
| Hatch, M. | 05/18/23 | Discussion with N. Maisel re stay lift motion | 0.20 |
| Hatch, M. | 05/18/23 | Reviewed counterparty claim amount | 1.00 |
| Gallagher, A. | 05/18/23 | Compiled cases cited in Complaint per N. Maisel | 0.80 |
| Gallagher, A. | 05/18/23 | Prepared edits to Objection to counterparty Motion per N. Maisel | 0.30 |
| Barefoot, L.A. | 05/19/23 | Correspondence C.McLaughlin (Genesis), B.Hammer, A.Mitchell re term sheets (0.1); corresp. Genesis employees re indemnification claim (0.2); coresp. B.Hammer, S.Levander, J.VanLare re intercompany lending sign off (0.1). | 0.40 |
| VanLare, J. | 05/19/23 | Reviewed materials relating to stay relief motion (.3) | 0.30 |
| Saenz, A.F. | 05/19/23 | Correspondence regarding preference claims for counterparty motion to lift stay. | 0.30 |
| Larner, S. | 05/19/23 | Prepared for meeting regarding counterparties | 0.30 |
| Massey, J.A. | 05/19/23 | Corresp. M. Hatch re: diligence for potential loan counterparty claims. | 0.20 |
| Hatch, M. | 05/19/23 | Coordinated communication retrieval for preference claims | 0.60 |
| Hatch, M. | 05/19/23 | Researched preference claims | 0.60 |
| Dixon, J.A. | 05/19/23 | Legal research/background on motion to estimate | 0.50 |
| Gonzalez, K. | 05/20/23 | Communications w/ L. Barefoot and J. Massey re: attachment question (0.2); Conducted research regarding attachment in aid of arbitration and summarized findings re: same (1.8) | 2.00 |
| Maisel, N. | 05/21/23 | Edit objection to motion for stay relief. | 0.70 |
| Rathi, M. | 05/21/23 | Requesting binders for litigation team | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| VanLare, J. | 05/22/23 | Call with J. Massey, C. Ribeiro, N. Maisel, M. Hatch regarding automatic stay lift motion (0.5) | 0.50 |
| Morag, B.S. | 05/22/23 | Call with K. Gonzalez regarding attachment question (.30). | 0.30 |
| Morag, B.S. | 05/22/23 | Retrieve and circulate research regarding attachment in and of arbitration to K. Gonzalez (.20). | 0.20 |
| Saenz, A.F. | 05/22/23 | Prepare preference claim document review searches. | 0.30 |
| Levander, S.L. | 05/22/23 | Analysis re developments in civil litigation | 0.30 |
| Maisel, N. | 05/22/23 | Call with J. Massey, C. Ribeiro (partial), and M. Hatch regarding collection of communications | 0.40 |
| Maisel, N. | 05/22/23 | Call with J. VanLare, J. Massey, C. Ribeiro, M. Hatch regarding automatic stay lift motion | 0.50 |
| Maisel, N. | 05/22/23 | Draft objection to motion to lift automatic stay. | 4.00 |
| Massey, J.A. | 05/22/23 | Call with C. Ribeiro (partial), N. Maisel and M. Hatch regarding collection of communications. | 0.50 |
| Massey, J.A. | 05/22/23 | Call with J. VanLare, C. Ribeiro, N. Maisel, M. Hatch regarding automatic stay lift motion. | 0.50 |
| Massey, J.A. | 05/22/23 | Join weekly check-in call w/ S. Levander, A. Saenz, D. Isaacs (Morrison Cohen), A. Janghorbani (0.2); Corresp. A. Van Voorhees (Genesis) re: FTX.com account questions (.2). | 0.40 |
| Massey, J.A. | 05/22/23 | Corresp. M. Hatch, C. Ribeiro re: inquiries from M3 regarding diligence (.3). | 0.30 |
| Ribeiro, C. | 05/22/23 | Provide input on motion for stay relief (0.6); correspond with N. Maisel re same (0.1) | 0.70 |
| Ribeiro, C. | 05/22/23 | Call with J. VanLare, J. Massey, M. Hatch, N. Maisel re objection to stay relief motion | 0.50 |
| Ribeiro, C. | 05/22/23 | Call with J. Massey, M. Hatch, N. Maisel re | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | document collection | |
| Hatch, M. | 05/22/23 | Reviewed counterparty claim amount | 0.60 |
| Hatch, M. | 05/22/23 | Call with J. Massey, C. Ribeiro (partial) and N. Maisel regarding collection of communications (0.4) | 0.40 |
| Hatch, M. | 05/22/23 | Call with N. Maisel (0.5) | 0.50 |
| VanLare, J. | 05/23/23 | Correspondence from M. Hatch re claims (.2) | 0.20 |
| Maisel, N. | 05/23/23 | Call with I Keene. regarding drafting objection to motion to lift stay. | 0.20 |
| Maisel, N. | 05/23/23 | Call with C. Ribeiro regarding drafting objection to motion to lift stay. | 0.50 |
| Maisel, N. | 05/23/23 | Review documents shared by investigations team to prepare defences to Alameda preference claims. | 1.80 |
| Minott, R. | 05/23/23 | Correspondence with N. Maisel re Counterparty claims | 0.50 |
| Rathi, M. | 05/23/23 | .2 - correspondence with M. Hatch re: litigation question; .5 - reviewing binder of materials for litigation team | 0.70 |
| Ribeiro, C. | 05/23/23 | Call with N. Maisel re objection to stay relief motion (.5) and correspondence re same (.2) | 0.70 |
| Ribeiro, C. | 05/23/23 | Review objection to stay relief motion | 1.00 |
| O'Neal, S.A. | 05/24/23 | Correspondence with the Cleary team (J. VanLare, J. Massey) re estimation process and motion. | 0.40 |
| VanLare, J. | 05/24/23 | Reviewed correspondence from C. Ribeiro and J. Massey re claim objections (.7) | 0.70 |
| Maisel, N. | 05/24/23 | Meet with J. Massey regarding Counterpary preference claims | 0.50 |
| Maisel, N. | 05/24/23 | Legal research regarding valuation of unliquidated claims. | 1.10 |
| Massey, J.A. | 05/24/23 | Correspondence K. Kamlani (M3), J. VanLare re: diligence issues. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Massey, J.A. | 05/24/23 | Phone call with M. Kowiak regarding bankruptcy background and legal research project. | 1.00 |
| Massey, J.A. | 05/24/23 | Correspondence N. Maisel, M. Hatch re: estimation research questions. | 0.30 |
| Massey, J.A. | 05/24/23 | Review Collier's on estimation and correspondence J. VanLare re: relevant takeaways from same. | 0.80 |
| Massey, J.A. | 05/24/23 | Further correspondence team re: estimation research. | 0.30 |
| Massey, J.A. | 05/24/23 | Correspondence M. Kowiak re: estimation research. | 0.20 |
| Ribeiro, C. | 05/24/23 | Call with J. VanLare, W. Foster (M3), M. Iannella (M3), P. Lauser (M3), K. Kamlani (M3), D. O'Connell (M3), N. Getahun (Genesis), C. McLaughlin (Genesis), A. Sullivan (Genesis) re further analysis of lending transactions | 1.00 |
| Ribeiro, C. | 05/24/23 | Corerspondence with M. Hatch, J. Massey, K. Kamlani, M. Iannela re lending transactions | 0.20 |
| Ribeiro, C. | 05/24/23 | Revise objection to lift stay motion (3.8); correspond with N. Maisel re same (0.2) | 4.00 |
| Kowiak, M.J. | 05/24/23 | Phone call with J. Massey regarding bankruptcy background and legal research project | 1.10 |
| VanLare, J. | 05/25/23 | Call with M3, C. Ribeiro, M. Hatch (partial) (.5) | 0.50 |
| Maisel, N. | 05/25/23 | Meet with J. Massey regarding document collection for FTX/ Alameda claim | 0.20 |
| Maisel, N. | 05/25/23 | Edit objection to lift stay motion per comments from J. Massey and C. Ribeiro. | 2.00 |
| Maisel, N. | 05/25/23 | Review communications between Counterparty and GGC. | 1.40 |
| Maisel, N. | 05/25/23 | Call with M. Hatch regarding document review for Counterparty claims | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Maisel, N. | 05/25/23 | Correspondence with A Saenz regarding document review for Counterparty claims. | 0.10 |
| Maisel, N. | 05/25/23 | Review summary of communications shared by M. Rathi | 0.80 |
| Maisel, N. | 05/25/23 | Call with C. Ribeiro and J. Massey regarding objection to motion to lift stay | 0.90 |
| Maisel, N. | 05/25/23 | Call with M. Rathi regarding document review. | 0.50 |
| Maisel, N. | 05/25/23 | Correspondence with M. Hatch re communication collection. | 0.30 |
| Massey, J.A. | 05/25/23 | Revisions to objection to FTX lift-stay motion. | 1.60 |
| Massey, J.A. | 05/25/23 | Correspondence M. Kowiak re: estimation motion drafting. | 0.10 |
| Massey, J.A. | 05/25/23 | Call with C. Ribeiro and N. Maisel regarding objection to motion to lift stay. | 0.40 |
| Ribeiro, C. | 05/25/23 | Call with N. Maisel, J. Massey (partial) re objection to lift stay motion | 0.90 |
| Ribeiro, C. | 05/25/23 | Call with J. VanLare, C. Ribeiro, M. Hatch, K. Kamlani (M3), M. Iannella (M3), P. Lauser (M3), W. Foster (M3), D. O'Connell (M3), A. Sullivan (Genesis), C. McLaughlin (Genesis), N. Getahun (Genesis), S. Lynch (Genesis) re further transaction analysis | 0.90 |
| Hatch, M. | 05/25/23 | Coordinated with N. Maisel on preference litigation next steps (.2) correspondence re same (.4) | 0.60 |
| Hatch, M. | 05/25/23 | Research on claim dischargability | 0.50 |
| Kowiak, M.J. | 05/25/23 | Conduct legal research related to project involving J. Massey and M. Hatch | 1.70 |
| VanLare, J. | 05/26/23 | Call with White & Case re FTX/Alameda (.5); revised draft objection to stay relief (2.7) | 3.20 |
| Kowiak, M.J. | 05/26/23 | Continue legal research related to potential motion | 3.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kowiak, M.J. | 05/26/23 | Prepare summary of legal research | 2.30 |
| Kowiak, M.J. | 05/26/23 | Call with J. VanLare, J. Massey and counsel to Creditors Committee regarding strategy and next steps | 0.40 |
| Kowiak, M.J. | 05/26/23 | Prepare draft language and citation for specific case for addition to draft motion | 0.30 |
| Levander, S.L. | 05/26/23 | Analysis re regulatory enforcement action motions to dismiss | 0.50 |
| Maisel, N. | 05/26/23 | Legal research for objection to motion to lift stay. | 2.80 |
| Maisel, N. | 05/26/23 | Correspondence J. Massey re: Alameda diligence. | 0.30 |
| Massey, J.A. | 05/26/23 | Call with J. VanLare, M. Kowiak and counsel to Creditors Committee regarding strategy and next steps | 0.40 |
| Massey, J.A. | 05/26/23 | Call with M. Hatch, M. Kowiak regarding research about, and drafting of, motion. | 0.50 |
| Massey, J.A. | 05/26/23 | Call with W. Foster (M3) re: diligence steps. | 0.40 |
| Massey, J.A. | 05/26/23 | Correspondence N. Maisel re: Alameda diligence. | 0.30 |
| Massey, J.A. | 05/26/23 | Correspondence P. Abelson (White & Case) re: motion to lift stay. | 0.10 |
| Massey, J.A. | 05/26/23 | Correspondence J. VanLare, M. Hatch re: terms of service. | 0.30 |
| Hatch, M. | 05/26/23 | Reviewed comms available for preference analysis | 1.20 |
| Hatch, M. | 05/26/23 | Call with J. Massey (partial), M. Kowiak regarding research about, and drafting of, motion. | 0.90 |
| VanLare, J. | 05/27/23 | Call with C. Ribeiro (partial), J. Liou (Weil), F. Siddiqui (Weil) re FTX motion for stay relief and related matters (0.4) | 0.40 |
| Ribeiro, C. | 05/27/23 | Call with J. VanLare, J. Liou (Weil), F. Siddiqui (Weil) re FTX motion for stay relief | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (partial attendance). | |
| Kowiak, M.J. | 05/30/23 | Conduct legal research regarding question from J. Massey | 2.40 |
| Kowiak, M.J. | 05/30/23 | Prepare email to J. Massey, M. Hatch regarding results of legal research | 0.50 |
| Kowiak, M.J. | 05/30/23 | Review legal research drafted by C. Ribeiro, M. Hatch, I. Keene | 0.10 |
| Kowiak, M.J. | 05/30/23 | Call with M. Hatch regarding legal research questions | 0.10 |
| Kowiak, M.J. | 05/30/23 | Call with M. Hatch regarding legal research | 0.20 |
| Kowiak, M.J. | 05/30/23 | Conduct legal research regarding question from M. Hatch | 2.40 |
| Kowiak, M.J. | 05/30/23 | Prepare email to J. Massey summarizing legal research and legal research of M. Hatch and I. Keene | 0.80 |
| Kowiak, M.J. | 05/30/23 | Revise portions of legal research summary in light of J. Massey feedback | 0.30 |
| Maisel, N. | 05/30/23 | Edit objection to motion to lift stay per comments from J. VanLare | 3.20 |
| Maisel, N. | 05/30/23 | Legal research for J. VanLare regarding submission to jurisdiction. | 2.10 |
| Massey, J.A. | 05/30/23 | Correspond with J. VanLare re: outstanding research questions, corresp. M. Hatch, M. Kowiak re: same. | 0.40 |
| Ribeiro, C. | 05/30/23 | Correspond with N. Maisel re objection to stay relief motion | 0.10 |
| Ribeiro, C. | 05/30/23 | Review master lending agreement (0.1); correspond with M. Hatch re same (0.1) | 0.20 |
| Hatch, M. | 05/30/23 | Research on preference claim status | 1.90 |
| Hatch, M. | 05/30/23 | Call with M. Kowiak regarding legal research (0.2) | 0.20 |
| Hatch, M. | 05/30/23 | Call with M. Kowiak regarding legal research questions (.2) | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Maisel, N. | 05/31/23 | Review legal research by J. Zhang. | 0.40 |
| Maisel, N. | 05/31/23 | Meeting with J. Zhang to discuss legal research. | 0.60 |
| | | MATTER TOTAL: | 274.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.021 Non Debtor Subsidiaries

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| O'Neal, S.A. | 1.30 | 1,820.00 | $ | 2,366.00 |
| Counsel | | | | |
| Christophorou, P. | 0.30 | 1,485.00 | $ | 445.50 |
| Hammer, B.M. | 5.60 | 1,280.00 | $ | 7,168.00 |
| Total: | 7.20 | | $ | 9,979.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.021 Non Debtor Subsidiaries

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Hammer, B.M. | 05/01/23 | Correspondence re Wave claims against GGCI | 1.00 |
| O'Neal, S.A. | 05/02/23 | Review documents and correspondence re Wave issues. | 0.40 |
| O'Neal, S.A. | 05/02/23 | Additional correspondence with Cleary team re GGCI Wave issue. | 0.30 |
| Christophorou, P. | 05/02/23 | Payoff letter to A. Mitchell. | 0.30 |
| Hammer, B.M. | 05/02/23 | Correspondence re Wave claims. | 1.50 |
| Hammer, B.M. | 05/02/23 | Reviewed and commented on Wave payoff letter, interaffiliate agreements. | 2.00 |
| O'Neal, S.A. | 05/03/23 | Call with D. Islim (Genesis) and B. Hammer (CGSH) re GGCI-Wave loan. | 0.30 |
| O'Neal, S.A. | 05/03/23 | Call with B. Hammer (CGSH) re GGCI-Wave loan. | 0.30 |
| Hammer, B.M. | 05/03/23 | Call with D. Islim (Genesis) and S. O'Neal (CGSH) re GGCI-Wave loan. | 0.30 |
| Hammer, B.M. | 05/03/23 | Call with S. O'Neal (CGSH) re GGCI-Wave loan. | 0.30 |
| Hammer, B.M. | 05/09/23 | Correspondence re creditor | 0.50 |
| | | MATTER TOTAL: | 7.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Partner | | | | |
| Barefoot, L.A. | 1.30 | 1,780.00 | $ | 2,314.00 |
| O'Neal, S.A. | 0.50 | 1,820.00 | $ | 910.00 |
| VanLare, J. | 0.30 | 1,730.00 | $ | 519.00 |
| Counsel | | | | |
| Hammer, B.M. | 3.70 | 1,280.00 | $ | 4,736.00 |
| Associate | | | | |
| Amorim, E.D. | 0.80 | 1,105.00 | $ | 884.00 |
| Bremer, S. | 0.50 | 845.00 | $ | 422.50 |
| Kim, H.R. | 1.10 | 1,105.00 | $ | 1,215.50 |
| Mitchell, A.F. | 10.80 | 845.00 | $ | 9,126.00 |
| Ribeiro, C. | 0.50 | 1,045.00 | $ | 522.50 |
| Witchger, K. | 5.10 | 1,105.00 | $ | 5,635.50 |
| Associate Not Admitted | | | | |
| Hatch, M. | 0.50 | 710.00 | $ | 355.00 |
| Total: | 25.10 | | $ | 26,640.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Barefoot, L.A. | 05/01/23 | Call with B. Hammer, K. Witchger, & A. Mitchell re: collateral documentation. | 0.30 |
| Barefoot, L.A. | 05/01/23 | Call with B. Hammer, K. Witchger, A. Mitchell, T. Karcher (Proskauer), & J. Esses (Proskauer) re: collateral documentation (.3); call with B. Hammer, K. Witchger, & A. Mitchell re: collateral documentation (.1). | 0.40 |
| Barefoot, L.A. | 05/01/23 | Review proposed documents and response to Proskauer re ARK. | 0.30 |
| Hammer, B.M. | 05/01/23 | Call with L. Barefoot, K. Witchger, & A. Mitchell re: collateral documentation. | 0.30 |
| Hammer, B.M. | 05/01/23 | Call with L. Barefoot, K. Witchger, A. Mitchell, T. Karcher (Proskauer), & J. Esses (Proskauer) re: collateral documentation (.3); call with L. Barefoot, K. Witchger, & A. Mitchell re: collateral documentation (.1). | 0.40 |
| Kim, H.R. | 05/01/23 | Call with M. Leto (A&M) re: Babel | 0.20 |
| Kim, H.R. | 05/01/23 | Reviewing Babel claim | 0.30 |
| Mitchell, A.F. | 05/01/23 | Call with L. Barefoot, B. Hammer, K. Witchger, T. Karcher (Proskauer), & J. Esses (Proskauer) re: collateral documentation (.3); call with L. Barefoot, B. Hammer, K. Witchger re: collateral documentation (.1). | 0.40 |
| Mitchell, A.F. | 05/01/23 | Call with L. Barefoot, B. Hammer, & K. Witchger re: collateral documentation. | 0.30 |
| Mitchell, A.F. | 05/01/23 | Email to K. Witchger re: collateral documentation (.4); email to L. Barefoot, B. Hammer, & K. Witchger re: collateral documentation (.1); email to T. Karcher (Proskauer), J. Esses (Proskauer), L. Barefoot, B. Hammer, & K. Witchger re: collateral documentation (.1). | 0.60 |
| Witchger, K. | 05/01/23 | Call with L. Barefoot, B. Hammer & A. Mitchell re: collateral documentation. | 0.30 |
| Witchger, K. | 05/01/23 | Review of collateral documentation at issue and summary of the same | 1.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Witchger, K. | 05/01/23 | Call with L. Barefoot, B. Hammer, A. Mitchell, T. Karcher (Proskauer), & J. Esses (Proskauer) re: collateral documentation (.3); call with L. Barefoot, B. Hammer & A. Mitchell re: collateral documentation (.1). | 0.40 |
| Hammer, B.M. | 05/02/23 | Correspondence re ARK claims (.2); Call with A. Mitchell re: loan documentation (.1). | 0.30 |
| Mitchell, A.F. | 05/02/23 | Email to S. O'Neal, J. VanLare, & B. Hammer re: loan documentation. | 0.10 |
| Mitchell, A.F. | 05/02/23 | Drafting loan documentation (3.3); Call with B. Hammer re: loan documentation (.1). | 3.40 |
| Mitchell, A.F. | 05/02/23 | Call with A. van Voorhees (Genesis) re: loan documentation. | 0.10 |
| Mitchell, A.F. | 05/03/23 | Email to A. van Voorhees (Genesis) re: loan documentation (.1); Call with S. O'Neal re: loan documentation (.1); revisions to loan documentation (.1). | 0.30 |
| Mitchell, A.F. | 05/03/23 | Revisions to collateral documentation. | 0.60 |
| Witchger, K. | 05/03/23 | Review draft pledge agreement in connection with creditor claims (.1); revise same (2.2) | 3.20 |
| Barefoot, L.A. | 05/04/23 | Review R.Minott correspondence to Weil, White & Case re extended timeline for M&A process. | 0.10 |
| Hammer, B.M. | 05/04/23 | Reviewed and commented on Ikigai pledge. | 1.00 |
| Hammer, B.M. | 05/05/23 | Addressed questions re counterparties. | 0.70 |
| Mitchell, A.F. | 05/05/23 | Drafting collateral documentation (.8); email to K. Witchger re: collateral documentation (.1); email to S. Lynch (Genesis), A. Sullivan (Genesis), J. Barkhordar (Genesis), J. VanLare, B. Hammer, & K. Witchger re: collateral documentation (.1). | 1.00 |
| Witchger, K. | 05/05/23 | Review of draft email to S. O'Neal re: documentation updates | 0.20 |
| Hammer, B.M. | 05/08/23 | Addressed questions re agreements. | 0.30 |
| Amorim, E.D. | 05/08/23 | Email communication with M. Leibold | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regarding Babel questions. | |
| Amorim, E.D. | 05/08/23 | Revised draft summary of Babel transactions. | 0.30 |
| Kim, H.R. | 05/08/23 | Reviewing Babel claim | 0.10 |
| Mitchell, A.F. | 05/08/23 | Email to S. O'Neal, B. Hammer, & K. Witchger re: collateral documentation. | 0.10 |
| Hammer, B.M. | 05/09/23 | Correspondence re receivables. | 0.50 |
| Amorim, E.D. | 05/09/23 | Revised documents relating to Babel's default. | 0.30 |
| Bremer, S. | 05/09/23 | Review Babel financials. | 0.20 |
| Mitchell, A.F. | 05/09/23 | Drafting loan documentation (.9); call with A. van Voorhees (Genesis) (.1). | 1.00 |
| Mitchell, A.F. | 05/12/23 | Review of collateral transactions (.5); email to L. Barefoot, B. Hammer, & K. Witchger re: same (.1); email to T. Karcher (Proskauer), J. Esses (Proskauer), G. Kim (Proskauer), L. Barefoot, B. Hammer, & K. Witchger re: same (.1). | 0.70 |
| Kim, H.R. | 05/15/23 | Call with A. Pretto-Sakmann (Genesis), A. Chan (Genesis), A. Sullivan (Genesis), M. Leto (A&M), and L. Cherrone (A&M) re: potential claim | 0.50 |
| O'Neal, S.A. | 05/16/23 | Call with D. Islim (Genesis) and Moelis team re summary of assets and liabilities. | 0.50 |
| Mitchell, A.F. | 05/16/23 | Email to H. Kim re: collateral documentation. | 0.20 |
| Mitchell, A.F. | 05/16/23 | Email to H. Kim re: loan documentation. | 0.30 |
| Mitchell, A.F. | 05/18/23 | Email to H. Kim & R. Minott re: loan documentation. | 0.10 |
| Mitchell, A.F. | 05/18/23 | Review of loan history (.2); email to C. McLaughlin (Genesis) re: loan documentation (.1) | 0.30 |
| Mitchell, A.F. | 05/21/23 | Email to B. Hammer re: loan documentation. | 0.30 |
| Barefoot, L.A. | 05/22/23 | Call with B. Hammer, A. Mitchell, C. McLaughlin (Genesis), & A. Sullivan (Genesis) re: collateral claims. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Hammer, B.M. | 05/22/23 | Call with L. Barefoot, B. Hammer, A. Mitchell, C. McLaughlin (Genesis), and A. Sullivan (Genesis) re: collateral claims. | 0.20 |
| Mitchell, A.F. | 05/22/23 | Emails to M. Leto (A&M) re: collateral documentation. | 0.20 |
| Mitchell, A.F. | 05/22/23 | Call with L. Barefoot, B. Hammer, C. McLaughlin (Genesis), & A. Sullivan (Genesis) re: collateral claims. | 0.20 |
| Mitchell, A.F. | 05/22/23 | Email to T. Karcher (Proskauer) re: collateral documentation. | 0.30 |
| Bremer, S. | 05/25/23 | Review recent filings in Babel proceeding. | 0.30 |
| VanLare, J. | 05/26/23 | Call with M. Leto (AM) re Babel (.1) | 0.10 |
| Mitchell, A.F. | 05/26/23 | Email to M. Kohles, K. Ross, and J. Massey re: loan setoff. | 0.30 |
| VanLare, J. | 05/30/23 | Call with A. Van Vorhees (Genesis) re FTX proofs of claim (.2) | 0.20 |
| Ribeiro, C. | 05/30/23 | Meeting with M. Hatch re proof of claim | 0.50 |
| Hatch, M. | 05/30/23 | Meeting with C. Ribeiro re proof of claim | 0.50 |
| | | MATTER TOTAL: | 25.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Barefoot, L.A. | 0.20 | 1,780.00 | $ | 356.00 |
| O'Neal, S.A. | 3.50 | 1,820.00 | $ | 6,370.00 |
| VanLare, J. | 0.70 | 1,730.00 | $ | 1,211.00 |
| **Associate** | | | | |
| Bremer, S. | 6.10 | 845.00 | $ | 5,154.50 |
| Kim, H.R. | 2.00 | 1,105.00 | $ | 2,210.00 |
| Massey, J.A. | 5.60 | 1,105.00 | $ | 6,188.00 |
| Minott, R. | 8.40 | 965.00 | $ | 8,106.00 |
| Ribeiro, C. | 11.40 | 1,045.00 | $ | 11,913.00 |
| Schwartz, D.Z. | 0.20 | 1,180.00 | $ | 236.00 |
| Weinberg, M. | 11.60 | 1,105.00 | $ | 12,818.00 |
| **Associate Not Admitted** | | | | |
| Hatch, M. | 6.40 | 710.00 | $ | 4,544.00 |
| **Paralegal** | | | | |
| Rozan, B.D. | 3.50 | 495.00 | $ | 1,732.50 |
| **Non-Legal** | | | | |
| Cyr, B.J. | 0.20 | 1,180.00 | $ | 236.00 |
| Total: | 59.80 | | $ | 61,075.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Bremer, S. | 05/01/23 | Prepare proposed order for Grant Thornton retention application (.2); draft correspondence to chambers re Grant Thornton retention application (.4). | 0.60 |
| Kim, H.R. | 05/01/23 | Reviewing email to chambers re: Grant Thornton retention application | 0.20 |
| Minott, R. | 05/02/23 | Prepare Moelis amended engagement motion | 0.60 |
| Ribeiro, C. | 05/02/23 | Correspond with M. Royce re filing of A&M fee statement | 0.10 |
| Rozan, B.D. | 05/04/23 | Review March 2023 disbursements (1.3); communications re same (.2) | 1.50 |
| O'Neal, S.A. | 05/05/23 | Review and comment on February fee statement. | 1.00 |
| O'Neal, S.A. | 05/06/23 | Review February fee application. | 1.50 |
| Ribeiro, C. | 05/06/23 | Correspond with W. Foster (M3) re fee app process | 0.40 |
| Kim, H.R. | 05/08/23 | Reviewing Cleary March fee statement | 0.70 |
| Weinberg, M. | 05/08/23 | Revised time entries for March fee statement. | 4.60 |
| Minott, R. | 05/10/23 | Review W&C fees | 1.00 |
| Weinberg, M. | 05/10/23 | Further revisions to draft March fee statement. | 1.80 |
| Massey, J.A. | 05/11/23 | Correspondence with W. Foster (M3) re: April fee statement. | 0.20 |
| Weinberg, M. | 05/11/23 | Revisions re April fee statement. | 1.50 |
| Barefoot, L.A. | 05/12/23 | Correspondence with S.O'Neal, H.Kim re fee applications. | 0.10 |
| Hatch, M. | 05/12/23 | Drafted February Fee Statement | 0.90 |
| O'Neal, S.A. | 05/13/23 | Correspondence with Cleary team re fee applications. | 0.20 |
| VanLare, J. | 05/13/23 | Reviewed correspondence from H. Kim re March fee statement (.1) | 0.10 |
| Kim, H.R. | 05/13/23 | Reviewing March fee application | 0.50 |
| VanLare, J. | 05/15/23 | Reviewed fee statement (.1) | 0.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Rozan, B.D. | 05/15/23 | Review March 2023 disbursements back up (1.8); communications re same (.2) | 2.00 |
| O'Neal, S.A. | 05/16/23 | Correspondence with J. Saferstein (Weil) and R. Minottt re Moelis engagement amendments. | 0.20 |
| Minott, R. | 05/16/23 | Call with B. Barnwell (Moelis) re engagement letter | 0.10 |
| Minott, R. | 05/16/23 | Moelis engagement motion review | 1.90 |
| Ribeiro, C. | 05/16/23 | Correspond with B. Rozan, A. Gallagher, U. Guyadin re fee app review (0.5) ; call with M. Hatch re same (0.2) | 0.70 |
| Weinberg, M. | 05/16/23 | Correspondence with H. Kim re March fee statement. | 0.10 |
| Hatch, M. | 05/16/23 | Reviewed S. O'Neal edits to February fee application | 1.50 |
| Hatch, M. | 05/16/23 | Call with C. Ribeiro re Feb fee statement | 0.10 |
| Hatch, M. | 05/16/23 | Call with C. Ribeiro re fee app review | 0.20 |
| Cyr, B.J. | 05/16/23 | Coordinate filing of second monthly CGSH fee statement | 0.10 |
| O'Neal, S.A. | 05/17/23 | Call with R. Minott, J. Saferstein (Weil), F. Siddiqui (Weil) re amended Moelis engagement. | 0.30 |
| Bremer, S. | 05/17/23 | Revise April time entries for fee application. | 3.60 |
| Minott, R. | 05/17/23 | Call with S. O'Neal, J. Saferstein (Weil), F. Siddiqui (Weil) re amended Moelis engagement | 0.30 |
| Minott, R. | 05/17/23 | Call with B. Barnwell (Moelis) re engagement letter | 0.20 |
| Ribeiro, C. | 05/17/23 | Revise March fee statement | 0.90 |
| VanLare, J. | 05/18/23 | Reviewed M3 fee statement (.2) | 0.20 |
| Massey, J.A. | 05/18/23 | Revisions to M3 first monthly fee application; corresp. J. VanLare re: same. | 1.70 |
| O'Neal, S.A. | 05/19/23 | Correspondence with C. Ribeiro re fee | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | application issues. | |
| VanLare, J. | 05/19/23 | Reviewed M3 fee statement (.2) | 0.20 |
| Kim, H.R. | 05/19/23 | Reviewing March fee application | 0.30 |
| Kim, H.R. | 05/19/23 | Call with C. Ribeiro re March fee statement review process | 0.30 |
| Massey, J.A. | 05/19/23 | Corresp. W. Foster (M3) re: M3 April fee statement; C. Ribeiro re: filing requirements. | 0.60 |
| Minott, R. | 05/19/23 | Review fee apps | 1.60 |
| Ribeiro, C. | 05/19/23 | Call with M. Weinberg re March fee statement | 0.30 |
| Ribeiro, C. | 05/19/23 | Call with H. Kim re March fee statement review process | 0.30 |
| Ribeiro, C. | 05/19/23 | Correspond with J. Massey re m3 fee statement | 0.10 |
| Ribeiro, C. | 05/19/23 | Review March fee statement (3.5); correspond with H. Kim, M. Weinberg, M. Hatch re same and coordinate review of further diaries (0.9) | 4.40 |
| Hatch, M. | 05/19/23 | Reviewed diary entries for confidentiality | 0.90 |
| O'Neal, S.A. | 05/20/23 | Correspondence with C. Ribeiro re fee application. | 0.10 |
| Minott, R. | 05/20/23 | Review March fee statement | 2.20 |
| Bremer, S. | 05/21/23 | Revise time entries for fee application. | 1.90 |
| Massey, J.A. | 05/21/23 | Revisions to diary narratives for March fee statement. | 2.10 |
| Minott, R. | 05/21/23 | Review March fee app | 0.50 |
| Hatch, M. | 05/21/23 | Reviewed diary entries | 2.80 |
| O'Neal, S.A. | 05/22/23 | Correspondence with DCG counsel re Moelis fee. | 0.10 |
| Massey, J.A. | 05/22/23 | Further review M3 fee application for confidentiality issues (.5); corresp. J. VanLare, W. Foster re: same (.3). | 0.80 |
| Ribeiro, C. | 05/22/23 | Correspond with S. O'Neal, J. VanLare re | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retention applications)

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | March fee statement | |
| Weinberg, M. | 05/22/23 | Revisions to March fee statement. | 0.20 |
| Cyr, B.J. | 05/22/23 | Coordinate filing and service of M3 Advisory Partners fee app; confer with M. Hatch and M. Beriss re: same. | 0.10 |
| Ribeiro, C. | 05/23/23 | Correspondence with H. Kim re March fee statement | 0.10 |
| Weinberg, M. | 05/23/23 | Revised March fee statement. | 0.20 |
| Ribeiro, C. | 05/24/23 | Review march fee statement | 1.40 |
| Weinberg, M. | 05/24/23 | Revised draft March fee statement (2.7); correspondence with C. Ribeiro re same (0.3). | 3.00 |
| Ribeiro, C. | 05/25/23 | Revise March fee statement | 1.90 |
| Weinberg, M. | 05/25/23 | Correspondence with C. Ribeiro and R. Minott re draft March fee statement. | 0.20 |
| Ribeiro, C. | 05/26/23 | Review March fee statement | 0.40 |
| Barefoot, L.A. | 05/30/23 | Correspondence S. O'Neal re BVI retention app. | 0.10 |
| Schwartz, D.Z. | 05/30/23 | Analyze issues re BVI counsel 327e application. | 0.20 |
| VanLare, J. | 05/31/23 | Email to J Massey re fee statements (.1) | 0.10 |
| Massey, J.A. | 05/31/23 | Correspond with K. Kamlani, J. VanLare re: M3 fee app. | 0.20 |
| Ribeiro, C. | 05/31/23 | Correspondence re March fee statement | 0.30 |
| | | MATTER TOTAL: | 59.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Barefoot, L.A. | 9.10 | 1,780.00 | $ | 16,198.00 |
| O'Neal, S.A. | 3.40 | 1,820.00 | $ | 6,188.00 |
| VanLare, J. | 2.20 | 1,730.00 | $ | 3,806.00 |
| Zutshi, R.N. | 34.30 | 1,730.00 | $ | 59,339.00 |
| **Counsel** | | | | |
| Hammer, B.M. | 15.50 | 1,280.00 | $ | 19,840.00 |
| **Associate** | | | | |
| Amorim, E.D. | 2.10 | 1,105.00 | $ | 2,320.50 |
| Cinnamon, M. | 34.40 | 1,155.00 | $ | 39,732.00 |
| Fike, D. | 1.20 | 845.00 | $ | 1,014.00 |
| Kim, H.R. | 0.50 | 1,105.00 | $ | 552.50 |
| Kowiak, M.J. | 0.50 | 710.00 | $ | 355.00 |
| Larner, S. | 5.20 | 965.00 | $ | 5,018.00 |
| Levander, S.L. | 0.30 | 1,180.00 | $ | 354.00 |
| Lindgren, M.E. | 0.30 | 965.00 | $ | 289.50 |
| Lotty, A. | 0.10 | 965.00 | $ | 96.50 |
| Minott, R. | 5.60 | 965.00 | $ | 5,404.00 |
| Mitchell, A.F. | 9.40 | 845.00 | $ | 7,943.00 |
| Morrow, E.S. | 21.70 | 965.00 | $ | 20,940.50 |
| Ribeiro, C. | 6.10 | 1,045.00 | $ | 6,374.50 |
| Saba, A. | 69.20 | 1,045.00 | $ | 72,314.00 |
| Schwartz, D.Z. | 11.80 | 1,180.00 | $ | 13,924.00 |
| Witchger, K. | 3.20 | 1,105.00 | $ | 3,536.00 |
| **Associate Not Admitted** | | | | |
| Gariboldi, A. | 13.70 | 710.00 | $ | 9,727.00 |
| **Non-Legal** | | | | |
| Franzreb, M. | 0.10 | 370.00 | $ | 37.00 |
| Total: | 249.90 | | $ | 295,303.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Cinnamon, M. | 05/01/23 | Developing strategy for next steps with regard to BVI issues. | 0.70 |
| Saba, A. | 05/01/23 | Corresponded with M. Cinnamon and A. Gariboldi re: issues related to 3AC BVI Joint Liquidators. | 0.50 |
| Saba, A. | 05/01/23 | Reviewed summary from M Cinnamon of meeting with Joint Liquidators. | 0.50 |
| Gariboldi, A. | 05/01/23 | Update 3AC BVI Joint Liquidators research compilation. | 0.30 |
| Cinnamon, M. | 05/02/23 | Call with A. Saba (partial) and E. Morrow regarding next steps regarding Joint Liquidator claims. | 0.50 |
| Morrow, E.S. | 05/02/23 | Call with M. Cinnamon, A. Saba (partial) regarding next steps regarding Joint Liquidator claims. | 0.50 |
| Morrow, E.S. | 05/02/23 | Review summaries of factual and legal arguments regarding Joint Liquidator claims | 0.90 |
| Morrow, E.S. | 05/02/23 | Conduct factual research regarding Joint Liquidator claims | 0.30 |
| Saba, A. | 05/02/23 | Call with M. Cinnamon and E. Morrow regarding next steps regarding Joint Liquidator claims (partial attendance). | 0.40 |
| Saba, A. | 05/02/23 | Performed factual analysis. | 1.50 |
| Saba, A. | 05/02/23 | Drafted summary of equitable facts related to 3AC. | 1.90 |
| Saba, A. | 05/02/23 | Performed document review re: equitable facts related to 3AC. | 3.30 |
| VanLare, J. | 05/03/23 | Call with H. Kim re sealing affidavit (.1); reviewed correspondence from Singapore counsel re same (.2) | 0.30 |
| Zutshi, R.N. | 05/03/23 | Meeting with A. Saba, M. Cinnamon, and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. (.5) | 0.50 |
| Cinnamon, M. | 05/03/23 | Meeting with R. Zutshi (partial), A. Saba, and A. Gariboldi to discuss 3AC BVI Joint | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Liquidators next steps. | |
| Cinnamon, M. | 05/03/23 | Developing strategy regarding next steps for BVI issues. | 0.80 |
| Kim, H.R. | 05/03/23 | Call with J. VanLare re sealing affidavit (.1) | 0.10 |
| Morrow, E.S. | 05/03/23 | Conduct legal research regarding Joint Liquidator claims | 0.70 |
| Morrow, E.S. | 05/03/23 | Review notes on legal and factual research next steps | 0.20 |
| Morrow, E.S. | 05/03/23 | Conduct factual research regarding production of materials | 0.50 |
| Saba, A. | 05/03/23 | Reviewed production of documents from 3AC BVI Joint Liquidators. | 1.30 |
| Saba, A. | 05/03/23 | Revised draft letter to 3AC BVI Joint Liquidators. | 0.50 |
| Saba, A. | 05/03/23 | Meeting with R. Zutshi, M. Cinnamon, and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. | 0.70 |
| Saba, A. | 05/03/23 | Finalized and circulated letter to 3AC BVI Joint Liquidators. | 0.60 |
| Saba, A. | 05/03/23 | Corresponded with team re: issues related to 3AC BVI Joint Liquidators. | 0.50 |
| Gariboldi, A. | 05/03/23 | Meeting with R. Zutshi (partial), M. Cinnamon, and A. Saba to discuss 3AC BVI Joint Liquidators next steps. | 0.70 |
| Gariboldi, A. | 05/03/23 | Edit materials for potential meeting with UCC on 3AC BVi Joint Liquidators status. | 0.50 |
| Cinnamon, M. | 05/04/23 | Call with A. Saba, E. Morrow and A. Sullivan (Genesis) regarding document and factual collection. | 0.30 |
| Cinnamon, M. | 05/04/23 | Call with C. Ribeiro re preference research. | 0.30 |
| Cinnamon, M. | 05/04/23 | Developing strategy regarding next steps with regard to BVI issues. | 0.50 |
| Morrow, E.S. | 05/04/23 | Draft edits to presentation regarding Joint Liquidator claims | 0.60 |

324

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Morrow, E.S. | 05/04/23 | Call with M. Cinnamon, A. Saba, and A. Sullivan (Genesis) regarding document and factual collection. | 0.30 |
| Morrow, E.S. | 05/04/23 | Prepare draft email regarding Joint Liquidator production | 0.30 |
| Ribeiro, C. | 05/04/23 | Call with M. Cinnamon re preference research | 0.30 |
| Saba, A. | 05/04/23 | Call with M. Cinnamon, E. Morrow and A. Sullivan (Genesis) regarding document and factual collection. | 0.30 |
| Saba, A. | 05/04/23 | Reviewed production to 3AC BVI Joint Liquidators for information related to collateral. | 0.70 |
| Saba, A. | 05/04/23 | Performed factual analysis of collateral re: 3AC BVI Joint Liquidators. | 1.30 |
| Saba, A. | 05/04/23 | Drafted email to 3AC BVI Joint Liquidators re: production of documents. | 0.30 |
| Cinnamon, M. | 05/05/23 | Call with A. Saba and E. Morrow regarding factual research on Joint Liquidator claims. | 0.70 |
| Larner, S. | 05/05/23 | Responded to A. Saenz's comments on the 3AC response summary (2.2); coordinated with hedging and 3AC teams (2.0); and circulated to senior team (1.0). | 5.20 |
| Minott, R. | 05/05/23 | Call with C. Ribeiro re 3AC | 0.40 |
| Minott, R. | 05/05/23 | Correspondence with H. Kim and C. Ribeiro re 3AC | 0.70 |
| Morrow, E.S. | 05/05/23 | Call with A. Saba, M. Cinnamon regarding factual research on Joint Liquidator claims | 0.70 |
| Morrow, E.S. | 05/05/23 | Prepare for meeting with A. Saba and M. Cinnamon | 0.50 |
| Ribeiro, C. | 05/05/23 | Call with R. Minott re 3AC. | 0.40 |
| Saba, A. | 05/05/23 | Drafted summary of collateral related to 3AC. | 0.90 |
| Saba, A. | 05/05/23 | Performed factual analysis of foreclosed upon collateral re: 3AC BVI Joint Liquidators. | 1.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saba, A. | 05/05/23 | Reviewed documents | 0.60 |
| Saba, A. | 05/05/23 | Call with M. Cinnamon, and E. Morrow regarding factual research on Joint Liquidator claims. | 0.70 |
| Saba, A. | 05/05/23 | Performed further factual analysis on collateral re: 3aC BVI Joint Liquidators. | 1.00 |
| Hammer, B.M. | 05/08/23 | Correspondence re creditors. | 0.50 |
| Cinnamon, M. | 05/08/23 | Reviewing stipulation regarding BVI issues. | 0.40 |
| Kim, H.R. | 05/08/23 | Reviewing issues re: 3AC claim | 0.10 |
| Hammer, B.M. | 05/09/23 | Reviewed and commented on summary of 3AC matter. | 0.50 |
| Cinnamon, M. | 05/09/23 | Revising draft document relating to BVI issues. | 0.60 |
| Mitchell, A.F. | 05/09/23 | Review of, and revisions to, collateral exposure analysis. | 1.70 |
| Mitchell, A.F. | 05/09/23 | Email to B. hammer & M. Leto (A&M) re: loan documentation. | 0.10 |
| Morrow, E.S. | 05/09/23 | Review outline for call on matter update | 0.80 |
| Saba, A. | 05/09/23 | Reviewed draft letter to 3AC BVI Joint Liquidators from DCG BVI counsel. | 0.40 |
| VanLare, J. | 05/10/23 | Call with M. Cinnamon to discuss BVI issues. | 0.50 |
| Zutshi, R.N. | 05/10/23 | Meeting with M. Cinnamon, A. Saba, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps (partial attendance). | 0.50 |
| Cinnamon, M. | 05/10/23 | Meeting with R. Zutshi (partial), A. Saba, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. | 0.70 |
| Cinnamon, M. | 05/10/23 | Attended call with A. Saba, M. Stewart (Conyers), M. Brown (Conyers), A. di Iorio (Agon), T. Jones (Weil), Furqaan (Weil), J. Harris (Weil) to discuss 3AC BVI Joint Liquidators issues. | 0.20 |
| Cinnamon, M. | 05/10/23 | Call with J. VanLare to discuss BVI issues. | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Cinnamon, M. | 05/10/23 | Call with R. Minott re strategy. | 0.30 |
| Cinnamon, M. | 05/10/23 | Developing strategy for next steps with BVI issues. | 1.90 |
| Minott, R. | 05/10/23 | Call with M. Cinnamon re strategy | 0.30 |
| Morrow, E.S. | 05/10/23 | Meeting with R. Zutshi (partial), M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps (partial attendance) | 0.50 |
| Morrow, E.S. | 05/10/23 | Email with A. Weaver regarding matter update | 0.10 |
| Morrow, E.S. | 05/10/23 | Review research outline on legal research regarding Joint Liquidator claims | 0.20 |
| Saba, A. | 05/10/23 | Meeting with R. Zutshi (partial), M. Cinnamon, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. | 0.70 |
| Saba, A. | 05/10/23 | Corresponded with BVI counsel and R. Minott re: issues related to 3AC BVI proceedings. | 0.60 |
| Saba, A. | 05/10/23 | Corresponded with team re: issues related to 3AC BVI Joint Liquidators. | 0.70 |
| Saba, A. | 05/10/23 | Attended call with M. Cinnamon, M. Stewart (Conyers), M. Brown (Conyers), A. di Iorio (Agon), T. Jones (Weil), Furqaan (Weil), J. Harris (Weil) to discuss 3AC BVI Joint Liquidators issues. | 0.20 |
| Gariboldi, A. | 05/10/23 | Meeting with R. Zutshi (partial), M. Cinnamon, A. Saba, E. Morrow (partial) to discuss 3AC BVI Joint Liquidators next steps. | 0.70 |
| Franzreb, M. | 05/10/23 | Create weekly monitor for USDC/NDCA: Patterson v. Terraform, and circulate docket to team. | 0.10 |
| VanLare, J. | 05/11/23 | Call with R. Minott re BVI issues (.2) | 0.20 |
| Cinnamon, M. | 05/11/23 | Developing strategy with respect to BVI issues. | 0.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Minott, R. | 05/11/23 | Call w/ J. VanLare re BVI issues (0.2) | 0.20 |
| Saba, A. | 05/11/23 | Reviewed news publications related to 3AC for factual analysis. | 0.90 |
| Hammer, B.M. | 05/12/23 | Attend meeting with M. Cinnamon, A. Saba, S. Sue (Weil), R. Berkovich (Weil), F. Siddiqui (Weil), J. Harris (Weil), T. Jones (Weil), M. Stewart (Conyers), M. Forte (Conyers), M. Brown (Conyers), and A. Di Iorio (Agon) re: 3AC BVI Joint Liquidator issues. | 0.50 |
| Cinnamon, M. | 05/12/23 | Attend meeting with B. Hammer, A. Saba, S. Sue (Weil), R. Berkovich (Weil), F. Siddiqui (Weil), J. Harris (Weil), T. Jones (Weil), M. Stewart (Conyers), M. Forte (Conyers), M. Brown (Conyers), and A. Di Iorio (Agon) re: 3AC BVI Joint Liquidator issues | 0.50 |
| Mitchell, A.F. | 05/12/23 | Review collateral exposure analysis (.5); revise same (.5). | 1.00 |
| Saba, A. | 05/12/23 | Attend meeting with M. Cinnamon, B. Hammer, S. Sue (Weil), R. Berkovich (Weil), F. Siddiqui (Weil), J. Harris (Weil), T. Jones (Weil), M. Stewart (Conyers), M. Forte (Conyers), M. Brown (Conyers), and A. Di Iorio (Agon) re: 3AC BVI Joint Liquidator issues. | 0.50 |
| Witchger, K. | 05/12/23 | Review of posture for commercial law issues from M. Cinnamon | 1.40 |
| Minott, R. | 05/14/23 | Research re. 3AC BVI Joint Liquidator issues | 0.80 |
| Saba, A. | 05/15/23 | Drafted litigation disclosure regarding GAP. | 1.20 |
| Saba, A. | 05/15/23 | Performed factual/legal analysis of issues related to 3AC BVI Joint Liquidators. | 1.40 |
| Zutshi, R.N. | 05/16/23 | Email communications regarding BVI proceedings. | 0.60 |
| Hammer, B.M. | 05/16/23 | Call with A. Mitchell re: collateral claims. | 0.60 |
| Mitchell, A.F. | 05/16/23 | Call with B. Hammer re collateral claims | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| VanLare, J. | 05/17/23 | Revised recognition revisions (.1) | 0.10 |
| Hammer, B.M. | 05/17/23 | Meeting with M. Cinnamon, A. Saba, E. Morrow and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. | 0.40 |
| Cinnamon, M. | 05/17/23 | Meeting with B. Hammer, M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. | 0.40 |
| Lindgren, M.E. | 05/17/23 | Call with A. Mitchell re: collateral claims analysis. | 0.30 |
| Mitchell, A.F. | 05/17/23 | Revisions to internal analysis re: collateral claims. | 0.90 |
| Mitchell, A.F. | 05/17/23 | Call with M. Lindgren re: collateral claims analysis. | 0.30 |
| Morrow, E.S. | 05/17/23 | Meeting with B. Hammer, M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. | 0.40 |
| Saba, A. | 05/17/23 | Meeting with B. Hammer, M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. | 0.40 |
| Gariboldi, A. | 05/17/23 | Meeting with B. Hammer, M. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Joint Liquidators next steps. | 0.40 |
| VanLare, J. | 05/18/23 | Call with R. Zutshi re 3AC litigation (.4) | 0.40 |
| Zutshi, R.N. | 05/18/23 | Analyze research and strategy related to potential 3AC claims. | 1.00 |
| Zutshi, R.N. | 05/18/23 | Meeting with  M. Cinnamon, A. Saba, E. Morrow (partial), and A. Gariboldi to discuss BVI research, next steps. | 0.80 |
| Zutshi, R.N. | 05/18/23 | Call with A. Saba, M. Cinnamon, E. Morrow, Greg Silbert (Weil), R. Berkovich (Weil), M. Phillips (Weil), C. Zalka (Weil), T. Jones (Weil), and F. Siddiqui (Weil) regarding BVI next steps. | 0.90 |
| Zutshi, R.N. | 05/18/23 | Call with J. VanLare re 3AC litigation | 0.40 |
| Amorim, E.D. | 05/18/23 | Selected and summarized key documents | 2.10 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regarding post-3AC collapse and further actions. | |
| Cinnamon, M. | 05/18/23 | Call with R. Minott re 3AC | 0.20 |
| Cinnamon, M. | 05/18/23 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, E. Morrow, and A. Gariboldi to discuss BVI research, next steps (partial attendance) | 0.80 |
| Cinnamon, M. | 05/18/23 | Call with R. Zutshi, A, Saba, E. Morrow, Greg Silbert (Weil), R. Berkovich (Weil), M. Phillips (Weil), C. Zalka (Weil), T. Jones (Weil), and F. Siddiqui (Weil) regarding BVI next steps. | 0.90 |
| Cinnamon, M. | 05/18/23 | Attend call with A. Saba re: BVI issues. | 0.20 |
| Minott, R. | 05/18/23 | Call with M. Cinnamon re 3AC | 0.20 |
| Morrow, E.S. | 05/18/23 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, and A. Gariboldi to discuss BVI research, next steps (partial attendance) | 0.40 |
| Morrow, E.S. | 05/18/23 | Call with R. Zutshi, A, Saba, M. Cinnamon, Greg Silbert (Weil), R. Berkovich (Weil), M. Phillips (Weil), C. Zalka (Weil), T. Jones (Weil), and F. Siddiqui (Weil) regarding BVI next steps | 0.90 |
| Saba, A. | 05/18/23 | Meeting with R. Zutshi, M. Cinnamon, E. Morrow (partial), and A. Gariboldi to discuss BVI research, next steps. | 0.80 |
| Saba, A. | 05/18/23 | Call with R. Zutshi,  M. Cinnamon, E. Morrow, Greg Silbert (Weil), R. Berkovich (Weil), M. Phillips (Weil), C. Zalka (Weil), T. Jones (Weil), and F. Siddiqui (Weil) regarding BVI next steps. | 0.90 |
| Saba, A. | 05/18/23 | Attend call with M. Cinnamon re: BVI issues. | 0.20 |
| Gariboldi, A. | 05/18/23 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, E. Morrow (partial) to discuss BVI research, next steps. | 0.80 |
| Hammer, B.M. | 05/19/23 | Call with C. Ribeiro, A. Saba, A. Di Iorio (Agon), M. Forte (Conyers). M. Stewart (Conyers), F. Siddiqui (Weil), R. Berkovich | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Weil), T. Jones (Weil) re: 3AC BVI Joint Liquidators issues. | |
| Cinnamon, M. | 05/19/23 | Call with C. Ribeiro re further research on equitable defenses. | 0.30 |
| Cinnamon, M. | 05/19/23 | Call with S. Levander and M. Cinnamon to discuss BVI research. | 0.10 |
| Cinnamon, M. | 05/19/23 | Call with R. Minott re 3AC workstream | 0.30 |
| Kim, H.R. | 05/19/23 | Call with R. Minott re 3AC workstream | 0.30 |
| Levander, S.L. | 05/19/23 | Call with R. Minott re litigation workstream | 0.20 |
| Levander, S.L. | 05/19/23 | Call with M. Cinnamon to discuss BVI research | 0.10 |
| Lotty, A. | 05/19/23 | Call with R. Minott re Genesis workstream | 0.10 |
| Minott, R. | 05/19/23 | Call with M. Cinnamon re 3AC workstream | 0.30 |
| Minott, R. | 05/19/23 | Call with A. Lotty re Genesis workstream | 0.10 |
| Minott, R. | 05/19/23 | Correspondence with M. Cinnamon re 3AC research | 0.60 |
| Minott, R. | 05/19/23 | Correspondence with C. Ribeiro re 3AC | 0.40 |
| Minott, R. | 05/19/23 | Call with H. Kim re 3AC workstream | 0.30 |
| Minott, R. | 05/19/23 | Call with S. Levander re litigation workstream | 0.20 |
| Ribeiro, C. | 05/19/23 | Call with M. Cinnamon re further research on equitable defenses | 0.30 |
| Ribeiro, C. | 05/19/23 | Call with B. Hammer, A. Saba, A. Di Iorio (Agon), M. Forte (Conyers). M. Stewart (Conyers), F. Siddiqui (Weil), R. Berkovich (Weil), T. Jones (Weil) re: 3AC BVI Joint Liquidators issues | 0.20 |
| Saba, A. | 05/19/23 | Call with B. Hammer, C. Ribeiro, A. Di Iorio (Agon), M. Forte (Conyers). M. Stewart (Conyers), F. Siddiqui (Weil), R. Berkovich (Weil), T. Jones (Weil) re: 3AC BVI Joint Liquidators issues. | 0.20 |
| VanLare, J. | 05/22/23 | Reviewed email from S. Bremer re severance (.5) | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Zutshi, R.N. | 05/22/23 | Planning for follow up with 3AC BVI Joint Liquidators. | 0.90 |
| Zutshi, R.N. | 05/22/23 | Attend call with A. Saba re: issues related to 3AC BVI Joint Liquidators | 0.20 |
| Cinnamon, M. | 05/22/23 | Attend call with A. Saba re: issues related to BVI issues. | 0.30 |
| Morrow, E.S. | 05/22/23 | Review letter regarding BVI next steps | 0.30 |
| Saba, A. | 05/22/23 | Performed legal/factual analysis related to 3AC BVI Joint Liquidator issues. | 1.60 |
| Saba, A. | 05/22/23 | Attend call with M. Cinnamon re: issues related to BVI issues. | 0.30 |
| Saba, A. | 05/22/23 | Attend call with R. Zutshi re: issues related to 3AC BVI Joint Liquidators. | 0.20 |
| Barefoot, L.A. | 05/23/23 | Correspondence  S.O'Neal re 3AC workstream. | 0.10 |
| Zutshi, R.N. | 05/23/23 | Call with L Dassin, A Weaver, C Zalka (Weil), D Shargel (Bracewell), T Kokalas (Bracewell) regarding status updates. | 0.40 |
| Zutshi, R.N. | 05/23/23 | Attend call with M. Cinnamon, A. Saba, C. Zalka (Weil), T. Jones (Weil), F. Siddiqui (Weil), J. Saferstein (Weil), S. Sue (Weil), A. Di Iorio (Agon), M. Brown (Conyers), and M. Stewart (Conyers) re: issues related to 3AC BVI Joint Liquidators. | 0.60 |
| Zutshi, R.N. | 05/23/23 | Attend call with A. Saba re: issues related to 3AC BVI Joint Liquidators. | 0.20 |
| Cinnamon, M. | 05/23/23 | Attend call with R. Zutshi, M. Cinnamon, C. Ribeiro, A. Saba, C. Zalka (Weil), T. Jones (Weil), F. Siddiqui (Weil), J. Saferstein (Weil), S. Sue (Weil), A. Di Iorio (Agon), M. Brown (Conyers), and M. Stewart (Conyers) re: issues related to 3AC BVI Joint Liquidators. | 0.60 |
| Ribeiro, C. | 05/23/23 | Review 3AC claims (0.1); call with R. Zutshi, A. Saba, M. Cinnamon, Weil Conyers and Agon re 3AC BVI issues (0.5) | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saba, A. | 05/23/23 | Attend call with R. Zutshi, M. Cinnamon, C. Zalka (Weil), T. Jones (Weil), F. Siddiqui (Weil), J. Saferstein (Weil), S. Sue (Weil), A. Di Iorio (Agon), M. Brown (Conyers), M. Stewart (Conyers) re: issues related to 3AC BVI Joint Liquidators. | 0.60 |
| Gariboldi, A. | 05/23/23 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, E. Morrow to discuss BVI next steps. | 0.50 |
| Gariboldi, A. | 05/23/23 | Research question for BVI with M. Cinnamon. | 0.60 |
| Gariboldi, A. | 05/23/23 | Perform document review for A. Saba on BVI matter. | 0.80 |
| Barefoot, L.A. | 05/24/23 | Conference call S.O'Neal, R.Zutshi re three arrows (0.3); corresp. S.O'Neal, R.Zutshi re W&C feedback on extraterritoriality cases (0.3); review analysis from A.Saba re extraterritoriality (0.7); review Weil bullet points re preference claims (0.6). | 1.70 |
| O'Neal, S.A. | 05/24/23 | Discussion with L. Barefoot and R. Zutshi re 3AC strategy. | 0.30 |
| VanLare, J. | 05/24/23 | Reviewed correspondence from S. Bremer re severance (.1) | 0.10 |
| Zutshi, R.N. | 05/24/23 | Conference call S.O'Neal, L.Barefoot re three arrows | 0.30 |
| Zutshi, R.N. | 05/24/23 | Call with M. Cinnamon regarding BVI next steps. | 0.20 |
| Cinnamon, M. | 05/24/23 | Attend call with A. Saba re: BVI issues. | 0.50 |
| Cinnamon, M. | 05/24/23 | Call with R. Zutshi regarding BVI next steps. | 0.20 |
| Minott, R. | 05/24/23 | Correspondence with M. Cinnamon, A. Saba and C. Ribeiro re 3AC claims | 0.60 |
| Morrow, E.S. | 05/24/23 | Review documents circulated by R. Minott | 0.20 |
| Ribeiro, C. | 05/24/23 | Correspond with L. Barefoot, A. Saba re preference actions and extraterritoriality | 0.70 |
| Saba, A. | 05/24/23 | Reviewed proof of claim against GAP, | 1.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | corresponded with team regarding the same. | |
| Saba, A. | 05/24/23 | Attend call with A. Di Iorio (Agon) re: BVI Issues. | 0.40 |
| Saba, A. | 05/24/23 | Attend call with M. Cinnamon re: BVI issues. | 0.30 |
| Schwartz, D.Z. | 05/24/23 | Call with L. Barefoot re analysis of claims. | 0.20 |
| Schwartz, D.Z. | 05/24/23 | Research issues re claims defenses. | 0.30 |
| Barefoot, L.A. | 05/25/23 | Attend call with D. Schwartz, M. Cinnamon, C. Ribeiro, and A. Saba re: BVI next steps. | 0.50 |
| Barefoot, L.A. | 05/25/23 | Call with D. Schwartz re: BVI law issues. | 0.50 |
| Barefoot, L.A. | 05/25/23 | T/c S.O'Neal re 3AC claims objection scope (0.2); t/c R.Zutshi re 3AC claims objection scope (0.2); corresp. S.O'Neal, R.Zutshi re scheduling call on same (0.1); corresp. A.Saba, M.Cinnamon, D.Schwartz re same (0.2); review background materials from M.Cinnamon re research on relation back (0.4); review D.Schwartz analysis re claims procedures order (0.2); review A.Saba email re scope of BVI stay (0.1). | 1.40 |
| O'Neal, S.A. | 05/25/23 | Call with L. Barefoot re 3AC (0.2).  Call with J. VanLare re same (0.2). | 0.40 |
| Cinnamon, M. | 05/25/23 | Attend call with M. Cinnamon. C. Ribeiro, and A. Saba re: BVI issues. | 0.30 |
| Cinnamon, M. | 05/25/23 | Attend call with L. Barefoot, D. Schwartz, M. Cinnamon, C. Ribeiro, and A. Saba re: BVI next steps. | 0.50 |
| Ribeiro, C. | 05/25/23 | Attend call with M. Cinnamon and A. Saba re: BVI issues | 0.30 |
| Ribeiro, C. | 05/25/23 | Attend call with L. Barefoot, D. Schwartz, M. Cinnamon and A. Saba re: BVI next steps | 0.50 |
| Saba, A. | 05/25/23 | Attend call with L. Barefoot, D. Schwartz, M. Cinnamon, and C. Ribeiro re: BVI next steps. | 0.50 |
| Saba, A. | 05/25/23 | Attended call with A. Di Iorio (Agon), corresponded with team re: BVI next steps. | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saba, A. | 05/25/23 | Attend call with M. Cinnamon and C. Ribeiro re: BVI issues. | 0.30 |
| Saba, A. | 05/25/23 | Reviewed and drafted factual/analysis re: BVI issues. | 1.00 |
| Schwartz, D.Z. | 05/25/23 | Call with L. Barefoot re: BVI law issues (0.5); Attend call with L. Barefoot, M. Cinnamon, C. Ribeiro, and A. Saba re: BVI next steps (0.5); research claims procedures issues (0.5); analyze claims re potential objections (0.3); review as-entered adequate protection stipulation (0.2); review foreign claimant insolvency filing (0.2); analyze arguments re foreign claimant (1); correspond to M. Cinnamon, A. Saba, C. Ribeiro, L. Barefoot re claims strategy (0.5). | 3.70 |
| Barefoot, L.A. | 05/26/23 | Correspondence A.Saba re 3AC claims objection (0.1); correspond with C.Ribeiro, S.O'Neal re stay research relative to 3AC claims objection (0.2). | 0.30 |
| O'Neal, S.A. | 05/26/23 | Call with L. Barefoot re 3AC (0.1) and call with A. Saba re same (0.1). | 0.20 |
| VanLare, J. | 05/26/23 | Reviewed amended severance motion order (.1) | 0.10 |
| Zutshi, R.N. | 05/26/23 | Analyze materials related to BVI proceedings. | 2.10 |
| Zutshi, R.N. | 05/26/23 | Meeting with B. Hammer (partial), A. Saba, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.50 |
| Zutshi, R.N. | 05/26/23 | Attend call with B. Hammer, A. Saba, E. Morrow (partial), C. Zalka (Weil), R. Berkovich (Weil), S. Sue (Weil), F. Siddiqui (Weil), J. Harris (Weil), A. di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | 0.60 |
| Hammer, B.M. | 05/26/23 | Attend call with R. Zutshi, B. Hammer, A. Saba, E. Morrow (partial), C. Zalka (Weil), R. Berkovich (Weil), S. Sue (Weil), F. Siddiqui (Weil), A. di Iorio (Agon), M. Forte | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | |
| Hammer, B.M. | 05/26/23 | Attend call with R. Zutshi, B. Hammer, A. Saba, E. Morrow (partial), C. Zalka (Weil), R. Berkovich (Weil), S. Sue (Weil), F. Siddiqui (Weil), J. Harris (Weil), A. di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | 0.60 |
| Hammer, B.M. | 05/26/23 | Meeting with R. Zutshi, A. Saba, E. Morrow, and A. Gariboldi to discuss BVI next steps (partial attendance). | 0.30 |
| Morrow, E.S. | 05/26/23 | Attend call with R. Zutshi, B. Hammer, A. Saba, C. Zalka (Weil), R. Berkovich (Weil), S. Sue (Weil), F. Siddiqui (Weil), J. Harris (Weil), A. di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps | 0.50 |
| Morrow, E.S. | 05/26/23 | Meeting with R. Zutshi, B. Hammer (partial), A. Saba, and A. Gariboldi to discuss BVI next steps | 0.50 |
| Ribeiro, C. | 05/26/23 | Correspond with R. Minott, A. Saba, L. Barefoot, S. O'Neal, R. Zutshi re 3AC BVI issues | 0.30 |
| Saba, A. | 05/26/23 | Attend call with S. O'Neal re: BVI next steps. | 0.10 |
| Saba, A. | 05/26/23 | Reviewed documents; corresponded with team re: BVI next steps. | 3.00 |
| Saba, A. | 05/26/23 | Meeting with R. Zutshi, B. Hammer, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.50 |
| Saba, A. | 05/26/23 | Attended call with A. Sullivan (Genesis) to discuss BVI next steps. | 0.20 |
| Saba, A. | 05/26/23 | Attend call with R. Zutshi, B. Hammer, A. Saba, E. Morrow, C. Zalka (Weil), R. Berkovich (Weil), S. Sue (Weil), F. Siddiqui (Weil), A. di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | 0.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Witchger, K. | 05/26/23 | Draft and research substantive talking points for meeting | 0.60 |
| Gariboldi, A. | 05/26/23 | Meeting with R. Zutshi, B. Hammer (partial), A. Saba, and E. Morrow to discuss BVI next steps. | 0.50 |
| Barefoot, L.A. | 05/27/23 | Conference call S.O'Neal, R.Zutshi re 3AC. | 0.70 |
| Barefoot, L.A. | 05/27/23 | Correspondence K.Witchger, B.Hammer, A.Gariboldi, R.Zutshi re outline for 3AC committee discussion. | 0.20 |
| O'Neal, S.A. | 05/27/23 | Call with L. Barefoot (partial) and R. Zutshi re 3AC issues (1.0).  Follow up correspondence (0.1). | 1.10 |
| O'Neal, S.A. | 05/27/23 | Call with R. Zutshi and L. Barefoot re 3AC strategy. | 1.00 |
| Zutshi, R.N. | 05/27/23 | Revise correspondence related to BVI proceedings. | 1.40 |
| Zutshi, R.N. | 05/27/23 | Prepare for presentation to 3AC creditors committee. | 1.50 |
| Zutshi, R.N. | 05/27/23 | Call with S. O'Neal, L. Barefoot (partial) re 3AC issues (1.0) | 1.10 |
| Zutshi, R.N. | 05/27/23 | Call with Ronit Berkovich (Weil), Caroline Zalka (Weil), Greg Silbert (Weil), Furqaan Siddiqui (Weil), Matthew Brown (Conyers), Mark Forte (Conyers), and A. Gariboldi to discuss BVI next steps. | 1.20 |
| Zutshi, R.N. | 05/27/23 | Call with A. Gariboldi to discuss BVI next steps. | 0.20 |
| Hammer, B.M. | 05/27/23 | Reviewed and commented on JL presentation. | 2.00 |
| Cinnamon, M. | 05/27/23 | Revising outline for meeting with creditors. | 2.20 |
| Morrow, E.S. | 05/27/23 | Implement edits to presentation | 1.10 |
| Morrow, E.S. | 05/27/23 | Analyze correspondence and papers from Joint Liquidators | 1.30 |
| Saba, A. | 05/27/23 | Drafted legal analysis re: BVI issues. | 2.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gariboldi, A. | 05/27/23 | Call with Ronit Berkovich (Weil), Caroline Zalka (Weil), Greg Silbert (Weil), Furqaan Siddiqui (Weil), Matthew Brown (Conyers), Mark Forte (Conyers), and R. Zutshi to discuss BVI next steps. | 1.20 |
| Gariboldi, A. | 05/27/23 | Call with R. Zutshi to discuss BVI next steps. | 0.20 |
| Gariboldi, A. | 05/27/23 | Correspond with Cleary team on BVI next steps. | 0.30 |
| Gariboldi, A. | 05/27/23 | Draft materials on for BVI with E. Morrow. | 0.50 |
| O'Neal, S.A. | 05/28/23 | Correspondence with L. Barefoot re 3AC issues. | 0.10 |
| Zutshi, R.N. | 05/28/23 | Meeting with B. Hammer (partial), M. Cinnamon, A. Saba, A. Mitchell (partial), and A. Gariboldi to discuss BVI research, next steps. | 1.30 |
| Zutshi, R.N. | 05/28/23 | Analyze materials and correspondence related to BVI issues. | 1.30 |
| Hammer, B.M. | 05/28/23 | Call with A. Mitchell to discuss BVI research, next steps (.1) | 0.10 |
| Hammer, B.M. | 05/28/23 | Reviewed and commented on materials for CC meeting. | 1.50 |
| Hammer, B.M. | 05/28/23 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, A. Mitchell (partial), and A. Gariboldi to discuss BVI research, next steps (partial attendance). | 0.60 |
| Cinnamon, M. | 05/28/23 | Call with M. Cinnamon, A. Saba, A. Gariboldi to discuss BVI research next steps. | 0.20 |
| Cinnamon, M. | 05/28/23 | Meeting with B. Hammer (partial), R. Zutshi, A. Saba, A. Mitchell (partial), and A. Gariboldi to discuss BVI research, next steps. | 1.30 |
| Mitchell, A.F. | 05/28/23 | Call with B. Hammer to discuss BVI research, next steps (.1); Email to K. Witchger re: BVI research, next steps (.3); Drafting analysis of BVI research (2.0). | 2.40 |
| Mitchell, A.F. | 05/28/23 | Meeting with R. Zutshi, B. Hammer (partial), | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | M. Cinnamon, A. Saba, and A. Gariboldi to discuss BVI research, next steps (partial attendance). | |
| Saba, A. | 05/28/23 | Meeting with R. Zutshi, B. Hammer (partial), M. Cinnamon,  A. Mitchell (partial), and A. Gariboldi to discuss BVI research, next steps. | 1.30 |
| Saba, A. | 05/28/23 | Drafted and revised legal analysis re: BVI issues. | 3.50 |
| Saba, A. | 05/28/23 | Drafted legal analysis re: BVI next steps. | 1.30 |
| Saba, A. | 05/28/23 | Call with M. Cinnamon and A. Gariboldi to discuss BVI research next steps. | 0.20 |
| Schwartz, D.Z. | 05/28/23 | Correspond to L. Barefoot, A. Saba, M. Cinnamon re claims analysis (0.3); draft outline re claims analysis (0.5). | 0.80 |
| Gariboldi, A. | 05/28/23 | Meeting with R. Zutshi, B. Hammer (partial), M. Cinnamon, A. Saba, and A. Mitchell (partial) to discuss BVI research, next steps. | 1.30 |
| Gariboldi, A. | 05/28/23 | Research caselaw relevant to BVI issues with K. Witchger. | 1.70 |
| Gariboldi, A. | 05/28/23 | Draft materials for BVI issues with M. Cinnamon, A. Saba. | 1.50 |
| Gariboldi, A. | 05/28/23 | Call with M. Cinnamon, A. Saba to discuss BVI research next steps. | 0.20 |
| Barefoot, L.A. | 05/29/23 | Correspondence D.Schwartz, A.Saba, R.Zutshi re talking points for 3AC creditors (0.2); review C.Ribeiro re 3Ac stay research question (0.2). | 0.40 |
| Zutshi, R.N. | 05/29/23 | Prepare presentation for 3AC creditors committee regarding BVI issues. | 4.90 |
| Zutshi, R.N. | 05/29/23 | Analyze materials and correspondence related to BVI issues. | 1.10 |
| Zutshi, R.N. | 05/29/23 | Communications with client regarding BVI issues. | 0.40 |
| Hammer, B.M. | 05/29/23 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | E. Morrow, and A. Gariboldi to discuss BVI next steps. | |
| Hammer, B.M. | 05/29/23 | Research re safe harbor cases. | 0.30 |
| Hammer, B.M. | 05/29/23 | Reviewed and commented on materials for joint liquidators. | 2.00 |
| Cinnamon, M. | 05/29/23 | Revising multiple drafts of outline for meeting with creditors. | 2.90 |
| Mitchell, A.F. | 05/29/23 | Drafting analysis of BVI research. | 1.10 |
| Morrow, E.S. | 05/29/23 | Implement edits to draft presentation | 0.30 |
| Morrow, E.S. | 05/29/23 | Propose edits to draft papers regarding arguments | 1.10 |
| Ribeiro, C. | 05/29/23 | Reearch on automatic stay and claims objection procedures; correspond with L. Barefoot, R. Zutshi, A. Saba, M. Cinnamon re same | 1.70 |
| Saba, A. | 05/29/23 | Revised legal analysis re: BVI issues. | 2.00 |
| Saba, A. | 05/29/23 | Revised correspondence and legal analysis re: BVI issues. | 1.50 |
| Saba, A. | 05/29/23 | Drafted and revised legal analysis of BVI issues. | 2.50 |
| Schwartz, D.Z. | 05/29/23 | Finalize talking points re potential creditor claims (0.3); analyze skeletal argument re foreign creditor claims (0.3); correspond to L. Barefoot, A. Saba re creditor claims (0.2). | 0.80 |
| Barefoot, L.A. | 05/30/23 | Call with R. Zutshi re 3AC claims (0.6); follow up correspondence D.Schwartz, R.Zutshi re same (0.2). | 0.80 |
| Barefoot, L.A. | 05/30/23 | Call with D. Schwartz re BVI law issues. | 0.40 |
| Barefoot, L.A. | 05/30/23 | Call with R. Zutshi, D. Schwartz re BVI law issues. | 0.40 |
| O'Neal, S.A. | 05/30/23 | Email to L. Barefoot re 3AC matters. | 0.10 |
| Zutshi, R.N. | 05/30/23 | Attend call with B. Hammer, M. Cinnamon, A. Saba, A. Di Iorio (Agon), R. Berkovich (Weil), T. Jones (Weil), D. Lifton (Weil), F. | 0.90 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Siddiqui (Weil), C. Zalka (Weil), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | |
| Zutshi, R.N. | 05/30/23 | Call with M. Cinnamon to discuss BVI presentation. | 0.20 |
| Zutshi, R.N. | 05/30/23 | Meeting with B. Hammer, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.70 |
| Zutshi, R.N. | 05/30/23 | Teleconference with L. Barefoot re 3AC claims (0.6) | 0.60 |
| Zutshi, R.N. | 05/30/23 | Call with L. Barefoot, D. Schwartz re BVI law issues. | 0.40 |
| Zutshi, R.N. | 05/30/23 | Attend call with B. Hammer, M. Cinnamon, A. Saba, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), M. Brown (Conyers), D. Azmen (McDermott), S. Lutkus (McDermott), T. Graulich (Davis Polk) and others re: BVI issues. | 1.50 |
| Zutshi, R.N. | 05/30/23 | Attend call with B. Hammer, M. Cinnamon, A. Saba, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI issues. | 0.30 |
| Zutshi, R.N. | 05/30/23 | Prepare presentation for 3AC creditors committee regarding BVI issues. | 2.40 |
| Hammer, B.M. | 05/30/23 | Prep for presentation to creditors' committee. | 1.00 |
| Hammer, B.M. | 05/30/23 | Attend call with R. Zutshi, M. Cinnamon, A. Saba, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), M. Brown (Conyers), D. Azmen (McDermott), S. Lutkus (McDermott), T. Graulich (Davis Polk) and others re: BVI issues. | 1.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Hammer, B.M. | 05/30/23 | Attend call with R. Zutshi, M. Cinnamon, A. Saba, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI issues. | 0.30 |
| Hammer, B.M. | 05/30/23 | Attend call with R. Zutshi, M. Cinnamon, A. Saba, A. Di Iorio (Agon), R. Berkovich (Weil), T. Jones (Weil), D. Lifton (Weil), F. Siddiqui (Weil), C. Zalka (Weil), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | 0.90 |
| Hammer, B.M. | 05/30/23 | Call with M. Cinnamon to discuss BVI presentation. | 0.10 |
| Cinnamon, M. | 05/30/23 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.70 |
| Cinnamon, M. | 05/30/23 | Attend call with R. Zutshi, B. Hammer, A. Saba, A. Di Iorio (Agon), R. Berkovich (Weil), T. Jones (Weil), D. Lifton (Weil), F. Siddiqui (Weil), C. Zalka (Weil), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | 0.90 |
| Cinnamon, M. | 05/30/23 | Call with D. Schwartz regarding BVI issues. | 0.20 |
| Cinnamon, M. | 05/30/23 | Attend call with R. Zutshi, B. Hammer, A. Saba, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), M. Brown (Conyers), D. Azmen (McDermott), S. Lutkus (McDermott), T. Graulich (Davis Polk) and others re: BVI issues. | 1.50 |
| Cinnamon, M. | 05/30/23 | Attend call with R. Zutshi, B. Hammer, A. Saba, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Brown (Conyers) re: BVI issues. | |
| Cinnamon, M. | 05/30/23 | Attend call with A. Saba re: BVI next steps. | 0.20 |
| Cinnamon, M. | 05/30/23 | Developing strategy for next steps in BVI. | 1.90 |
| Cinnamon, M. | 05/30/23 | Call with R. Zutshi to discuss BVI presentation. | 0.20 |
| Cinnamon, M. | 05/30/23 | Call with B. Hammer to discuss BVI presentation | 0.10 |
| Fike, D. | 05/30/23 | Call with D. Schwartz re background on BVI issues | 0.40 |
| Mitchell, A.F. | 05/30/23 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, A. Saba, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.70 |
| Morrow, E.S. | 05/30/23 | Implement edits to draft presentation | 0.60 |
| Morrow, E.S. | 05/30/23 | Revise presentation and prepare for meeting with R. Zutshi | 0.50 |
| Morrow, E.S. | 05/30/23 | Revise presentation and email R. Zutshi | 0.20 |
| Morrow, E.S. | 05/30/23 | Meeting with R. Zutshi, B. Hammer, A. Saba, M. Cinnamon, K. Witchger, A. Mitchell, and A. Gariboldi to discuss BVI next steps | 0.70 |
| Morrow, E.S. | 05/30/23 | Administrative preparation for presentation | 0.10 |
| Morrow, E.S. | 05/30/23 | Assist B. Hammer and R. Zutshi with preparation for presentation | 0.50 |
| Saba, A. | 05/30/23 | Attend call with R. Zutshi, B. Hammer, M. Cinnamon, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), M. Brown (Conyers), D. Azmen (McDermott), S. Lutkus (McDermott), T. Graulich (Davis Polk) and others re: BVI issues. | 1.50 |
| Saba, A. | 05/30/23 | Attend call with R. Zutshi, B. Hammer, M. Cinnamon, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | M. Brown (Conyers) re: BVI issues | |
| Saba, A. | 05/30/23 | Attend call with M. Cinnamon re: BVI next steps (0.2); correspondence re same (0.1). | 0.30 |
| Saba, A. | 05/30/23 | Reviewed legal correspondence re: BVI issues. | 1.50 |
| Saba, A. | 05/30/23 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, A. Mitchell, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.70 |
| Saba, A. | 05/30/23 | Revised legal analysis re: BVI issues. | 2.00 |
| Saba, A. | 05/30/23 | Attend call with R. Zutshi, B. Hammer, M. Cinnamon, A. Di Iorio (Agon), R. Berkovich (Weil), T. Jones (Weil), D. Lifton (Weil), F. Siddiqui (Weil), C. Zalka (Weil), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | 0.90 |
| Schwartz, D.Z. | 05/30/23 | Call with L. Barefoot re BVI law issues. | 0.40 |
| Schwartz, D.Z. | 05/30/23 | Call with L. Barefoot, R. Zutshi re BVI law issues. | 0.40 |
| Schwartz, D.Z. | 05/30/23 | Call with M. Cinnamon regarding BVI issues. | 0.20 |
| Schwartz, D.Z. | 05/30/23 | Call with D. Fike re background on BVI issues. | 0.40 |
| Schwartz, D.Z. | 05/30/23 | Correspond to M. Cinnamon, A. Saba, R. Zutshi, L. Barefoot, D. Fike re BVI law issues. | 0.80 |
| Schwartz, D.Z. | 05/30/23 | Review open items re BVI law issues. | 0.80 |
| Witchger, K. | 05/30/23 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. Mitchell, E. Morrow, A. Saba, and A. Gariboldi to discuss BVI next steps. | 0.70 |
| Gariboldi, A. | 05/30/23 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, and E. Morrow to discuss BVI next steps. | 0.70 |
| Barefoot, L.A. | 05/31/23 | Meeting with R. Zutshi regarding next steps on 3AC Claims (0.3); teleconference D.Schwartz re 3AC claims (0.3); correspond | 1.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | with M.Cinnanmon, B.Hammer, R.Zutshi, D.Schwartz, A.Saba re claims objection for 3AC (0.7); review A.Saba summary re sanctions hearing outcome in BVI for 3AC (0.2). | |
| Barefoot, L.A. | 05/31/23 | Call with D. Schwartz re BVI claims strategy. | 0.10 |
| O'Neal, S.A. | 05/31/23 | Call with R. Zutshi re 3AC issues. | 0.20 |
| Zutshi, R.N. | 05/31/23 | Meeting with L. Barefoot regarding next steps on 3AC Claims. | 0.30 |
| Zutshi, R.N. | 05/31/23 | Attend call with M. Cinnamon, A. Saba, and E. Morrow (partial) re: BVI issues (partial attendance). | 0.90 |
| Zutshi, R.N. | 05/31/23 | Planning for next steps regarding BVI issues. | 0.80 |
| Zutshi, R.N. | 05/31/23 | Call with S. O'Neal re 3AC issues | 0.20 |
| Hammer, B.M. | 05/31/23 | Addressed questions re analysis of 3AC issues. | 0.30 |
| Cinnamon, M. | 05/31/23 | Meeting with A. Saba, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.30 |
| Cinnamon, M. | 05/31/23 | Attend call with R. Zutshi (partial), A. Saba, and E. Morrow (partial) re: BVI issues. | 1.10 |
| Cinnamon, M. | 05/31/23 | Attend call with A. Saba re: BVI next steps. | 0.30 |
| Cinnamon, M. | 05/31/23 | Attend call with A. Saba re: BVI issues. | 0.20 |
| Cinnamon, M. | 05/31/23 | Developing strategy for BVI next steps. | 4.30 |
| Fike, D. | 05/31/23 | Correspond with R. Minott and C. Ribeiro re Genesis background | 0.20 |
| Fike, D. | 05/31/23 | Call with D. Schwartz (partial .1), C. Ribeiro, R. Minott re 3AC claims | 0.50 |
| Fike, D. | 05/31/23 | Call with D. Schwartz re 3AC claims | 0.10 |
| Kowiak, M.J. | 05/31/23 | Meeting with with A. Saba and S. Sharaf re: BVI next steps. | 0.50 |
| Minott, R. | 05/31/23 | Call with D. Schwartz (partial), C. Ribeiro, D. Fike re 3AC claims | 0.50 |
| Morrow, E.S. | 05/31/23 | Meeting with M. Cinnamon, A. Saba, and A. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Gariboldi to discuss BVI next steps. | |
| Morrow, E.S. | 05/31/23 | Review analysis regarding BVI process | 0.50 |
| Morrow, E.S. | 05/31/23 | Attend call with R. Zutshi (partial), M. Cinnamon, A. Saba, re: BVI issues (partial attendance). | 0.10 |
| Morrow, E.S. | 05/31/23 | Draft section on background facts regarding BVI process | 2.40 |
| Morrow, E.S. | 05/31/23 | Draft section on background facts in BVI process | 1.40 |
| Morrow, E.S. | 05/31/23 | Email M. Cinnamon regarding factual background in BVI process | 0.10 |
| Morrow, E.S. | 05/31/23 | Review summary and analysis of presentation and BVI next steps | 0.20 |
| Ribeiro, C. | 05/31/23 | Call with D. Schwartz (partial), C. Ribeiro, D. Fike, R. Minott re 3AC claims | 0.50 |
| Ribeiro, C. | 05/31/23 | Provide input on revised severance order | 0.30 |
| Saba, A. | 05/31/23 | Attend call with R. Zutshi (partial), M. Cinnamon, and E. Morrow (partial) re: BVI issues. | 1.10 |
| Saba, A. | 05/31/23 | Drafted legal analysis re: BVI issues. | 0.80 |
| Saba, A. | 05/31/23 | Correspond with M. Brown (Conyers) re: BVI issues. | 0.20 |
| Saba, A. | 05/31/23 | Attend call with A. Saenz re: prepping production for regulator. | 0.10 |
| Saba, A. | 05/31/23 | Corresponded with team re: BVI updates. | 0.60 |
| Saba, A. | 05/31/23 | Attend call with M. Cinnamon re: BVI next steps. | 0.30 |
| Saba, A. | 05/31/23 | Corresponded with team re: BVI next steps. | 0.70 |
| Saba, A. | 05/31/23 | Meeting with with M.Kowiak and S.Sharaf re: BVI next steps. | 0.50 |
| Saba, A. | 05/31/23 | Attend call with M. Cinnamon re: BVI issues. | 0.20 |
| Saba, A. | 05/31/23 | Attend call with F. Siddiqui (Weil) re: BVI issues. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Saba, A. | 05/31/23 | Corresponded with team re: BVI next steps. | 0.80 |
| Saba, A. | 05/31/23 | Meeting with M. Cinnamon, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.30 |
| Saba, A. | 05/31/23 | Drafted legal analysis re: BVI issues. | 2.20 |
| Schwartz, D.Z. | 05/31/23 | Correspond to M. Cinnamon, L. Barefoot, D. Fike, A. Saba re analysis of 3AC claims (1.3); analysis of 3AC claims (0.5); review outline re response to 3AC claims (0.3); Call with C. Ribeiro, D. Fike, R. Minott re 3AC claims (0.1); Call with D. Fike re 3AC claims (0.1); research bankruptcy code issues re 3AC claims (0.5); call with L. Barefoot re BVI claims strategy (0.1) correspondence re same (0.1). | 3.00 |
| Witchger, K. | 05/31/23 | Communication with M. Cinnamon re: commercial law analysis | 0.50 |
| Gariboldi, A. | 05/31/23 | Meeting with M. Cinnamon, A. Saba, and E. Morrow to discuss BVI next steps. | 0.30 |
| | | MATTER TOTAL: | 249.90 |

347

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| O'Neal, S.A. | 0.80 | 1,820.00 | $ | 1,456.00 |
| **Counsel** | | | | |
| Christophorou, P. | 2.60 | 1,485.00 | $ | 3,861.00 |
| **Associate** | | | | |
| Bremer, S. | 8.60 | 845.00 | $ | 7,267.00 |
| Mitchell, A.F. | 2.50 | 845.00 | $ | 2,112.50 |
| Weinberg, M. | 24.70 | 1,105.00 | $ | 27,293.50 |
| **Paralegal** | | | | |
| Dyer-Kennedy, J. | 3.30 | 370.00 | $ | 1,221.00 |
| Gallagher, A. | 2.10 | 370.00 | $ | 777.00 |
| **Non-Legal** | | | | |
| Royce, M.E. | 0.70 | 370.00 | $ | 259.00 |
| Total: | 45.30 | | $ | 44,247.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 05/02/23 | Correspondence with Moelis and special committee re cash cloud bids. | 0.10 |
| Weinberg, M. | 05/02/23 | Correspondence with B. Barnwell (Moelis) re stalking horse bid (0.2); correspondence with J. VanLare re sale process (.2). | 0.40 |
| Weinberg, M. | 05/03/23 | Reviewed extension request from stalking horse bidder (0.3), correspondence with Z. Williams (FR) re same (0.2), correspondence with A. Tsang (Genesis) re draft plan (0.1), reviewed draft plan (0.3). | 0.90 |
| Bremer, S. | 05/04/23 | Draft summary of reply in Cash Cloud adversary proceeding. | 0.70 |
| Weinberg, M. | 05/04/23 | Call with B. Axelrod (FR) re stalking horse bidder. | 0.20 |
| Weinberg, M. | 05/04/23 | Reviewed draft plan (0.5); correspondence with A. Tsang (Genesis) re same (0.2); prepared for call re draft plan (0.8); revised draft stipulation re sale deadlines (0.6); correspondence with A. Tsang (Genesis) re same (0.3); correspondence with S. Bremer re filing in adversary proceeding (0.1); reviewed summary of same (0.2). | 2.70 |
| Weinberg, M. | 05/07/23 | Revised draft chapter 11 plan (3.5); correspondence with S. O'Neal re same (0.5). | 4.00 |
| O'Neal, S.A. | 05/08/23 | Call with M. Weinberg re revised draft chapter 11 plan. | 0.20 |
| Christophorou, P. | 05/08/23 | Review of email from A. Mitchell. | 0.30 |
| Mitchell, A.F. | 05/08/23 | Drafting overview analysis of collateral claims. | 0.70 |
| Weinberg, M. | 05/08/23 | Call with S. O'Neal re revised draft chapter 11 plan. | 0.20 |
| Weinberg, M. | 05/08/23 | Reviewed plan markup from Cash Cloud (0.3); revised draft chapter 11 plan (0.7); correspondence with S. O'Neal re same (0.3); correspondence with A. Noll (FR) re same (0.2); correspondence with A. Tsang | 2.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Genesis) re same (0.5). | |
| Christophorou, P. | 05/09/23 | Emails with M. Weinberg and A. Mitchell regarding how to present advice. | 0.30 |
| Bremer, S. | 05/09/23 | Call with M. Weinberg re proof of claim (.2). | 0.20 |
| Weinberg, M. | 05/09/23 | Call with A. Tsang (Genesis) to discuss Cash Cloud plan. | 0.50 |
| Weinberg, M. | 05/09/23 | Call with A. Noll (FR) to discuss Cash Cloud plan. | 0.30 |
| Weinberg, M. | 05/09/23 | Revised draft chapter 11 plan (1.0); correspondence with A. Noll (FR) and S. O'Neal re same (0.7); correspondence with S. Bremer re draft proofs of claim (0.5); reviewed disclosure statement (0.2). | 2.40 |
| Weinberg, M. | 05/09/23 | Call with S. Bremer re proof of claim. | 0.20 |
| O'Neal, S.A. | 05/10/23 | Call with M. Weinberg re Cash Cloud plan. | 0.10 |
| Weinberg, M. | 05/10/23 | Call with A. Noll (FR) to discuss Cash Cloud plan. | 0.30 |
| Weinberg, M. | 05/10/23 | Call with S. O'Neal re Cash Cloud plan. | 0.10 |
| Weinberg, M. | 05/10/23 | Drafted summary re plan revisions. | 0.20 |
| Gallagher, A. | 05/10/23 | Compiled updates to Cash Cloud Docket per S. Bremer | 0.60 |
| Bremer, S. | 05/11/23 | Compile key filings in adversary proceedings for potential bidder. | 0.40 |
| Weinberg, M. | 05/11/23 | Correspondence with A. Noll (FR) re Cash Cloud plan. | 0.10 |
| Gallagher, A. | 05/11/23 | Compiled updates to Cash Cloud docket per S. Bremer | 0.80 |
| Christophorou, P. | 05/12/23 | Revised research response and cases (.8); emails with M. Weinberg and A. Mitchell re same (.2). | 1.00 |
| Bremer, S. | 05/12/23 | Draft summary of reply to motion to dismiss. | 0.40 |
| Bremer, S. | 05/12/23 | Draft analysis of Enigma objection to lease rejection. | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Mitchell, A.F. | 05/12/23 | Drafting analysis of collateral claims. | 1.40 |
| Weinberg, M. | 05/12/23 | Reviewed pleadings related to collateral abandonment (0.3); correspondence with Moelis and Fox Rothschild teams re Cash Cloud sale update (0.3); correspondence with P. Christophorou re UCC lien challenge (0.3). | 0.90 |
| Gallagher, A. | 05/12/23 | Compiled updates to Cash Cloud docket per S. Bremer | 0.50 |
| O'Neal, S.A. | 05/13/23 | Correspondence re cash cloud bids. | 0.20 |
| Weinberg, M. | 05/13/23 | Reviewed issues related to Cash Cloud plan (1.0); correspondence with S. O'Neal re same (0.2). | 1.20 |
| Weinberg, M. | 05/13/23 | Reviewed analysis re lien challenge (0.2); correspondence with A. Tsang (Genesis) re same (0.2); reviewed updates on sale process (0.3); reviewed issues related to chapter 11 plan (0.4). | 1.10 |
| Weinberg, M. | 05/14/23 | Correspondence with A. Swift (Moelis) re Cash Cloud claim (0.2); correspondence with J. VanLare re case update (0.3). | 0.40 |
| O'Neal, S.A. | 05/15/23 | Correspondence with M. Weinberg re cash cloud stipulation with committee. | 0.10 |
| Christophorou, P. | 05/15/23 | Call with A. Mitchell, M. Weinberg, M. Keating (S&K), & C. LoTempio (S&K) re: collateral claims. | 0.40 |
| Christophorou, P. | 05/15/23 | Prepare (review of UCC and relevant comments) for call with Sweard and Kissel. | 0.30 |
| Mitchell, A.F. | 05/15/23 | Call with P. Christophorou, M. Weinberg, M. Keating (S&K), & C. LoTempio (S&K) re: collateral claims. | 0.40 |
| Weinberg, M. | 05/15/23 | Call with P. Christophorou, A. Mitchell, M. Keating (S&K), & C. LoTempio (S&K) re: collateral claims. | 0.40 |
| Weinberg, M. | 05/15/23 | Call with to B. Axelrod (FR), A. Kissner (Morrison Foerster) and T. James (Province) to discuss sale process. | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Weinberg, M. | 05/15/23 | Prepared for call with S&K re lien issues (0.3); correspondence with S. O'Neal re discussion with S&K (0.3); correspondence with A. Tsang (Genesis) re same (0.4); correspondence with C. LoTempio (S&K) re challenge period extension (0.3). | 1.30 |
| Weinberg, M. | 05/15/23 | Call with C. LoTempio (S&K) re Cash Cloud plan, challenge period and sale process. | 0.70 |
| Weinberg, M. | 05/16/23 | Reviewed stipulation extending UCC lien challenge period (0.2); correspondence with A. Tsang (Genesis) and C. LoTempio (S&K) re same (0.5). | 0.70 |
| Bremer, S. | 05/17/23 | Attend Cash Cloud adversary proceeding hearing. | 0.30 |
| Weinberg, M. | 05/17/23 | Call with A. Tsang (Genesis) re challenge period and sale process. | 0.40 |
| Royce, M.E. | 05/17/23 | Manually docket and diary new CashCloud filings in CourtAlert. | 0.40 |
| Weinberg, M. | 05/18/23 | Reviewed filings on Cash Cloud docket. | 0.20 |
| Gallagher, A. | 05/19/23 | Compiled updates to cash cloud docket per S. Bremer | 0.20 |
| Royce, M.E. | 05/19/23 | Manually docket and diary new CashCloud filings in CourtAlert. | 0.30 |
| Bremer, S. | 05/21/23 | Draft proof of claim. | 0.40 |
| Christophorou, P. | 05/22/23 | Emails regarding dropping of case on collateral description. | 0.30 |
| Weinberg, M. | 05/22/23 | Correspondence with A. Tsang (Genesis) re challenge period (0.1); reviewed chapter 11 case filings (0.1). | 0.20 |
| Weinberg, M. | 05/22/23 | Call with C. LoTempio to discuss challenge period and case updates. | 0.20 |
| O'Neal, S.A. | 05/23/23 | Correspondence with M. Weinberg re cash cloud. | 0.10 |
| Bremer, S. | 05/24/23 | Attend cash cloud adversary proceeding | 0.70 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | hearing. | |
| Weinberg, M. | 05/24/23 | Call with B. Axelrod (Fox Rothschild) re Cash Cloud sale process and DIP forbearance. | 0.30 |
| Dyer-Kennedy, J. | 05/24/23 | Compiled docket items to client records per S. Bremer | 1.00 |
| Dyer-Kennedy, J. | 05/24/23 | Prepared edits to Documents for spreadsheet per M. Kowiak | 1.80 |
| Weinberg, M. | 05/25/23 | Attended Cash Cloud hearing regarding abandonment of collateral. | 0.50 |
| Dyer-Kennedy, J. | 05/25/23 | Compiled docket items to client records per S. Bremer | 0.50 |
| Weinberg, M. | 05/30/23 | Correspondence with A. Tsang (Genesis) and S. Bremer re draft proofs of claim (0.3); reviewed updates on Cash Cloud sale process (0.2). | 0.50 |
| Bremer, S. | 05/31/23 | Draft proof of claim for cash cloud. | 4.80 |
| Weinberg, M. | 05/31/23 | Reviewed draft unsecured note proof of claim. | 0.20 |
| | | MATTER TOTAL: | 44.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Brown, B.K. | 1.10 | 1,305.00 | $ | 1,435.50 |
| Burns, J.R. | 1.60 | 1,820.00 | $ | 2,912.00 |
| Conroy Jr., H.C. | 1.80 | 1,685.00 | $ | 3,033.00 |
| Ilan, D. | 1.30 | 2,010.00 | $ | 2,613.00 |
| Levine, A.M. | 6.60 | 2,135.00 | $ | 14,091.00 |
| Linch, M.E. | 4.40 | 1,735.00 | $ | 7,634.00 |
| McGrory, G.P. | 0.10 | 1,820.00 | $ | 182.00 |
| McRae, W.L. | 0.90 | 2,135.00 | $ | 1,921.50 |
| O'Neal, S.A. | 2.20 | 1,820.00 | $ | 4,004.00 |
| Spoerri, K.R. | 27.20 | 1,700.00 | $ | 46,240.00 |
| VanLare, J. | 14.80 | 1,730.00 | $ | 25,604.00 |
| **Counsel** | | | | |
| Bagarella, L. | 1.30 | 1,485.00 | $ | 1,930.50 |
| Fuller, P.A. | 2.40 | 1,485.00 | $ | 3,564.00 |
| Kaiser, S.J. | 0.30 | 1,485.00 | $ | 445.50 |
| Morris, B.J. | 3.10 | 1,485.00 | $ | 4,603.50 |
| Snagg, F. | 5.00 | 1,430.00 | $ | 7,150.00 |
| **Senior Attorney** | | | | |
| Corsiglia, J.G. | 1.00 | 1,400.00 | $ | 1,400.00 |
| **Associate** | | | | |
| Al-Sharari, A. | 38.60 | 965.00 | $ | 37,249.00 |
| Brownstein, J. | 14.40 | 965.00 | $ | 13,896.00 |
| Dawley, W.S. | 0.30 | 965.00 | $ | 289.50 |
| Garland, A. | 1.50 | 845.00 | $ | 1,267.50 |
| Gruszecki, R.J. | 0.50 | 1,180.00 | $ | 590.00 |
| Heiland, K. | 0.90 | 1,105.00 | $ | 994.50 |
| Houck, S.J. | 3.00 | 1,155.00 | $ | 3,465.00 |
| Julson Barahona, I.A. | 86.80 | 1,180.00 | $ | 102,424.00 |
| Kim, H.R. | 11.90 | 1,105.00 | $ | 13,149.50 |
| Knight, J.A. | 2.40 | 1,180.00 | $ | 2,832.00 |
| Levander, S.L. | 2.70 | 1,180.00 | $ | 3,186.00 |
| Minott, R. | 27.90 | 965.00 | $ | 26,923.50 |
| Rathi, M. | 9.50 | 845.00 | $ | 8,027.50 |
| Schaefer, D. | 1.40 | 1,045.00 | $ | 1,463.00 |
| Swiderski, L. | 43.30 | 965.00 | $ | 41,784.50 |
| **Paralegal** | | | | |
| Arnett, L.E. | 18.20 | 430.00 | $ | 7,826.00 |
| El Koury, B. | 0.50 | 430.00 | $ | 215.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Hatoum, S. | 1.10 | 495.00 | $ | 544.50 |
| Non-Legal | | | | |
| Franzreb, M. | 0.20 | 370.00 | $ | 74.00 |
| Total: | 340.20 | | $ | 394,964.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Conroy Jr., H.C. | 05/01/23 | Reviewing issues re reg provisions of sale agreement (.2); correspondence with J. Knight (.1). | 0.30 |
| Ilan, D. | 05/01/23 | Advice re sale agt and reps. | 1.00 |
| Spoerri, K.R. | 05/01/23 | Attention to review of APA. | 2.60 |
| VanLare, J. | 05/01/23 | Drafted email to B. Tichenor re M&A process (.1); reviewed correspondence from R. Minott re SPA (.3) | 0.40 |
| VanLare, J. | 05/01/23 | Reviewed comments on SPA (.3) | 0.30 |
| Snagg, F. | 05/01/23 | Review SPA mark-up and provide comment re clause 2.8 | 1.30 |
| Al-Sharari, A. | 05/01/23 | Updating NDA tracker (0.2); Sending NDA tracker to Julson Barahona, N. Lawal, and L. Swiderski (0.1). | 0.30 |
| Garland, A. | 05/01/23 | Reviewing Genesis comments on SPA. | 0.70 |
| Julson Barahona, I.A. | 05/01/23 | Call with R. Minott re: Genesis's markup of SPA. | 0.50 |
| Julson Barahona, I.A. | 05/01/23 | Revise SPA, incorporating comments from Genesis and CGSH specialists. | 3.00 |
| Kim, H.R. | 05/01/23 | Reviewing responses to diligence requests from interested party | 0.20 |
| Kim, H.R. | 05/01/23 | Reviewing comments to APA from client | 0.70 |
| Kim, H.R. | 05/01/23 | Reviewing comments to APA | 0.20 |
| Knight, J.A. | 05/01/23 | Review/comment on SPA from bank regulatory perspective. | 0.70 |
| Minott, R. | 05/01/23 | Call with I. Julson Barahona re: Genesis's markup of SPA | 0.50 |
| Minott, R. | 05/01/23 | Correspondence with I. Julson Barahon and L. Swiderski re SPA comments | 0.80 |
| Minott, R. | 05/01/23 | Review Diligence questions | 0.80 |
| Minott, R. | 05/01/23 | Review client comments to SPA | 1.50 |
| Minott, R. | 05/01/23 | Draft responses to client comments | 1.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Swiderski, L. | 05/01/23 | Coordinate of NDA and correspondence with M. Bergman re. NDA and other NDAs status | 0.50 |
| Swiderski, L. | 05/01/23 | Attention to email re. SPA specialist comments | 0.10 |
| Swiderski, L. | 05/01/23 | Correspondence with J. Knight, T. Moffat-Noel re. client SPA comments | 0.30 |
| Swiderski, L. | 05/01/23 | Correspondence with I. Julson Barahona re. client follow ups | 0.10 |
| VanLare, J. | 05/02/23 | Reviewed diligence responses for M&A process (.1) | 0.10 |
| VanLare, J. | 05/02/23 | Call with Moelis team re sale process (.5) | 0.50 |
| VanLare, J. | 05/02/23 | Reviewed correspondence from L. Swiderski re bids (.1) | 0.10 |
| Julson Barahona, I.A. | 05/02/23 | Revise SPA, incorporating comments from Genesis. | 2.50 |
| Julson Barahona, I.A. | 05/02/23 | Revise SPA, incorporating comments from Moelis. | 2.00 |
| Julson Barahona, I.A. | 05/02/23 | Attend to correspondence w/ L. Swiderski re: NDAs and timeline. | 0.50 |
| Kim, H.R. | 05/02/23 | Reviewing bidding procedures order | 0.20 |
| Kim, H.R. | 05/02/23 | Reviewing responses to diligence requests from interested party | 0.30 |
| Minott, R. | 05/02/23 | Revise sale schedule | 0.30 |
| Minott, R. | 05/02/23 | Correspondence with J. VanLare, K. Spoerri, I. Julson Barahona, L. Swiderski, H. Kim re SPA | 2.00 |
| Swiderski, L. | 05/02/23 | Correspondence w/ J. Roden (Moelis), I. Julson Barahona, K. Spoerri, H. Kim, R. Minott & M. Bergman (Genesis) re. joint bidding restrictions in bid procedures/NDA | 0.90 |
| Swiderski, L. | 05/02/23 | Coordinate execution of NDA and review NDAs status | 0.40 |
| Julson Barahona, I.A. | 05/03/23 | Revise consent under NDA with a bidder. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Julson Barahona, I.A. | 05/03/23 | Attend to correspondence w/ R. Minott re: SPA. | 0.30 |
| Kim, H.R. | 05/03/23 | Reviewing revised sale dates | 0.30 |
| Minott, R. | 05/03/23 | Correspondence with Consultation Parties and DCG re revised sale schedule | 1.60 |
| Swiderski, L. | 05/03/23 | Draft consent language for joint bid (.7); related correspondence with I. Julson Barahona, T. Jones (Weil) & J. Roden (Moelis) (.1) | 0.80 |
| McGrory, G.P. | 05/04/23 | Call with L. Swiderski re. APA edits | 0.10 |
| VanLare, J. | 05/04/23 | Reviewed correspondence from R. Minott re sale (.3) | 0.30 |
| Julson Barahona, I.A. | 05/04/23 | Attend to correspondence w/ M. Leto (A&M) and H. Rooke (Reed Smith) re: SPA and related disclosures. | 0.60 |
| Kim, H.R. | 05/04/23 | Reviewing APA for bankruptcy considerations | 0.50 |
| Minott, R. | 05/04/23 | Draft notice of revised schedule | 1.00 |
| Minott, R. | 05/04/23 | Review draft SPA | 1.30 |
| Minott, R. | 05/04/23 | Review SPA precedent re competing agreements | 2.40 |
| Swiderski, L. | 05/04/23 | Coordinate SPA comment calls b/w Genesis and CGSH M&A, BK & EB teams | 0.40 |
| Swiderski, L. | 05/04/23 | Call with G. McGrory re. APA edits | 0.10 |
| Swiderski, L. | 05/04/23 | Review Genesis SPA for A&M comments and draft  follow-up email | 0.50 |
| Levine, A.M. | 05/05/23 | Call w/ L. Bagarella, L. Swiderski, C. Maletta (Genesis), A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis), M. Bergman (Genesis) re. employment-related matters in SPA | 0.50 |
| Spoerri, K.R. | 05/05/23 | Call w/ L. Swiderski, I. Julson Barhona, J. VanLare (partial), H. Kim, R. Minott,  M. Bergman (Genesis), A. Tsang (Genesis), A. | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Pretto-Sakmann (Genesis) and C. Kourtis (Genesis) regarding Genesis SPA comments (partial attendance) . | |
| VanLare, J. | 05/05/23 | Call w/ L. Swiderski, K. Spoerri (partial), I. Julson Barhona, H. Kim, R. Minott, M. Bergman (Genesis), A. Tsang (Genesis), A. Pretto-Sakmann (Genesis) and C. Kourtis (Genesis) re. Genesis SPA comments (partial attendance) | 0.30 |
| Bagarella, L. | 05/05/23 | Call w/ A. Levine, L. Swiderski, C. Maletta (Genesis), A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis), M. Bergman (Genesis) re. employment-related matters in SPA | 0.50 |
| Julson Barahona, I.A. | 05/05/23 | Prepare for call w/ Genesis. | 0.50 |
| Julson Barahona, I.A. | 05/05/23 | Call w/ L. Swiderski, K. Spoerri (partial), J. VanLare (partial), H. Kim, R. Minott, M. Bergman (Genesis), A. Tsang (Genesis), A. Pretto-Sakmann (Genesis) and C. Kourtis (Genesis) re. Genesis SPA comments. | 0.70 |
| Julson Barahona, I.A. | 05/05/23 | Call w/ L. Swiderski re. SPA edits. | 0.20 |
| Kim, H.R. | 05/05/23 | Call w/ L. Swiderski, K. Spoerri (partial), I. Julson Barhona, J. VanLare (partial), R. Minott, M. Bergman (Genesis), A. Tsang (Genesis), A. Pretto-Sakmann (Genesis) and C. Kourtis (Genesis) re. Genesis SPA comments | 0.70 |
| Minott, R. | 05/05/23 | • Call w/ L. Swiderski, K. Spoerri (partial), I. Julson Barhona, J. VanLare (partial), H. Kim, M. Bergman (Genesis), A. Tsang (Genesis), A. Pretto-Sakmann (Genesis) and C. Kourtis (Genesis) re. Genesis SPA comments | 0.70 |
| Minott, R. | 05/05/23 | Revise sale schedule | 0.80 |
| Swiderski, L. | 05/05/23 | Call w/ I. Julson Barahona re. SPA edits | 0.20 |
| Swiderski, L. | 05/05/23 | Call w/ A. Levine, L. Bagarella, C. Maletta (Genesis), A. Pretto-Sakmann (Genesis), A. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Tsang (Genesis), C. Kourtis (Genesis), M. Bergman (Genesis) re. employment-related matters in SPA | |
| Swiderski, L. | 05/05/23 | Call w/ K. Spoerri (partial), I. Julson Barhona, J. VanLare (partial), H. Kim, R. Minott,  M. Bergman (Genesis), A. Tsang (Genesis), A. Pretto-Sakmann (Genesis) and C. Kourtis (Genesis) re. Genesis SPA comments | 0.70 |
| VanLare, J. | 05/07/23 | Reviewed correspondence from A Swift re claims analysis (.1) | 0.10 |
| Julson Barahona, I.A. | 05/07/23 | Review NDA with a bidder. | 0.50 |
| Schaefer, D. | 05/07/23 | Review of SPA and correspondence with CGSH team re same (.5). | 0.50 |
| Swiderski, L. | 05/07/23 | Revise SPA and Seller Disclosure Schedule based on client and additional specialist team feedback | 3.50 |
| Swiderski, L. | 05/07/23 | Review NDA comments | 0.10 |
| Julson Barahona, I.A. | 05/08/23 | Call w/ L. Swiderski & H. Rooke (Reed Smith) re. SPA. | 0.20 |
| Julson Barahona, I.A. | 05/08/23 | Call w/ L. Swiderski re. deal status. | 0.20 |
| Julson Barahona, I.A. | 05/08/23 | Attend to correspondence w/ M. Leto (A&M) and F. Lamy (Genesis) re: SPA. | 0.40 |
| Julson Barahona, I.A. | 05/08/23 | Attend to correspondence w/ J. Lina (Moelis) re: NDAs. | 0.20 |
| Julson Barahona, I.A. | 05/08/23 | Revise SPA. | 2.00 |
| Kim, H.R. | 05/08/23 | Reviewing responses to diligence questions from interested party as of 5/8 | 0.20 |
| Minott, R. | 05/08/23 | Review diligence questions | 0.90 |
| Swiderski, L. | 05/08/23 | Correspondence with J. Roden (Moelis) and R. Minott re. updates to sales process timeline and final versions of sales process materials | 0.30 |
| Swiderski, L. | 05/08/23 | Coordinate execution of NDA | 0.30 |
| Swiderski, L. | 05/08/23 | Review and respond to Genesis/A&M questions re. related party agreements | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Swiderski, L. | 05/08/23 | Email w/ L. Bagarella re. Genesis benefits follow-ups | 0.20 |
| Swiderski, L. | 05/08/23 | Email w/ J. Lima re. NDAs | 0.10 |
| Swiderski, L. | 05/08/23 | Revise NDA (0.7) and related correspondence with I. Julson Barahona & M. Bergman (Genesis) (0.5) | 1.20 |
| Swiderski, L. | 05/08/23 | Call w/ I. Julson Barahona re. deal status | 0.20 |
| Swiderski, L. | 05/08/23 | Call w/ I. Julson Barahona & H. Rooke (Reed Smith) re. SPA | 0.20 |
| Spoerri, K.R. | 05/09/23 | Call w/ I. Julson Barahona re SPA drafting. | 0.20 |
| VanLare, J. | 05/09/23 | Reviewed M&A diligence responses (.1) | 0.10 |
| Al-Sharari, A. | 05/09/23 | Call with I. Julson re transaction documents (0.1); Correspondence with  F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re new NDAs | 0.20 |
| Julson Barahona, I.A. | 05/09/23 | Attend to correspondence w/ C. Kourtis (Genesis), F. Lemy (Genesis) and M. Leto (A&M) re: SPA. | 1.70 |
| Julson Barahona, I.A. | 05/09/23 | Revise draft SPA (3.7); Call with A. Al-Sharari re transaction documents (0.1). | 3.80 |
| Julson Barahona, I.A. | 05/09/23 | Call w/ K. Spoerri re SPA drafting. | 0.20 |
| Minott, R. | 05/09/23 | Revise diligence questions responses | 0.60 |
| Minott, R. | 05/09/23 | Diligence questions | 0.10 |
| Swiderski, L. | 05/09/23 | Email w/ I. Julson Barahona re. SPA precedents | 0.10 |
| Swiderski, L. | 05/09/23 | Review SPA precedents for material contracts provision | 0.90 |
| Swiderski, L. | 05/09/23 | Review precedents for material loans rep | 1.80 |
| Swiderski, L. | 05/09/23 | Correspondence re. NDA | 0.20 |
| Brown, B.K. | 05/10/23 | Attention to regulatory questions regarding | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | asset sales versus equity purchases. | |
| Levine, A.M. | 05/10/23 | Document review (1); review of SPA and APA (1) ;Meeting with L. Bagarella and J. Brownstein (.6); Call with L. Bagarella, J. Brownstein (.2) . | 2.80 |
| Linch, M.E. | 05/10/23 | Correspond with W. McRae, K. Spoerri, and M. LEto (Alvarez & Marsal) regarding SPA. | 0.20 |
| McRae, W.L. | 05/10/23 | Call with K. Spoerri, J. VanLare, M. DiYanni (Moelis), B. Tichenor (Moelis) and J. Soto (Moelis) regarding sales structure alternatives. | 0.50 |
| McRae, W.L. | 05/10/23 | Reviewed draft slides prepared by Moelis on sales structure in comments. | 0.40 |
| Spoerri, K.R. | 05/10/23 | Attention to review of Moelis deck and email internally regarding same. | 0.30 |
| Spoerri, K.R. | 05/10/23 | Call w/ L. Swiderski, J. VanLare, W. McRae, M. DiYanni (Moelis), B. Tichenor (Moelis) & J. Soto (Moelis) re. sales structure alternatives (.5); prep for same (.1) | 0.60 |
| Spoerri, K.R. | 05/10/23 | Call w/ L. Swiderski re. sales structure alternatives deck | 0.40 |
| Spoerri, K.R. | 05/10/23 | Attention to emails regarding regulatory process and draft regulatory table (.3); Call w/ L. Swiderski & I. Julson Barahona re. deal status (.1). | 0.40 |
| VanLare, J. | 05/10/23 | Prepared for call with Moelis re sale (.1) | 0.10 |
| VanLare, J. | 05/10/23 | Call w/ K. Spoerri, L. Swiderski, W. McRae, M. DiYanni (Moelis), B. Tichenor (Moelis) & J. Soto (Moelis) re. sales structure alternatives (.5); prep for same (.1) | 0.60 |
| VanLare, J. | 05/10/23 | Reviewed draft SPA (.3); reviewed presentation re sale (.5) | 0.80 |
| Bagarella, L. | 05/10/23 | Meeting with J. Brownstein and A. Levine. | 0.60 |
| Bagarella, L. | 05/10/23 | Call with J. Brownstein, A. Levine. | 0.20 |
| Morris, B.J. | 05/10/23 | Review of Asset Sale differences. | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Snagg, F. | 05/10/23 | Consider queries re regulatory approvals for transaction | 1.90 |
| Corsiglia, J.G. | 05/10/23 | Review CIM and background on deal. | 0.50 |
| Brownstein, J. | 05/10/23 | Meeting with L. Bagarella and A. Levine. | 0.60 |
| Brownstein, J. | 05/10/23 | Call with L. Bagarella, A. Levine. | 0.20 |
| Julson Barahona, I.A. | 05/10/23 | Call w/ L. Swiderski re: meeting with Moelis. | 0.30 |
| Julson Barahona, I.A. | 05/10/23 | Revise draft SPA (2.6); Call w/ K. Spoerri & L. Swiderki re. deal status  (.1). | 2.70 |
| Julson Barahona, I.A. | 05/10/23 | Revise license analysis table. | 0.30 |
| Knight, J.A. | 05/10/23 | Review L. Swiderski quesition re: Moelis conversation prep. | 0.30 |
| Levander, S.L. | 05/10/23 | Call with M Rathi re disclosure schedules | 0.20 |
| Levander, S.L. | 05/10/23 | Analysis re disclosure schedules | 0.40 |
| Rathi, M. | 05/10/23 | Call with S. Levander re: disclosure disclosures | 0.20 |
| Rathi, M. | 05/10/23 | Reviewing list of litigation for pending litigation list | 0.90 |
| Swiderski, L. | 05/10/23 | Call w/ K. Spoerri, J. VanLare, W. McRae, M. DiYanni (Moelis), B. Tichenor (Moelis) & J. Soto (Moelis) re. sales structure alternatives | 0.50 |
| Swiderski, L. | 05/10/23 | Call w/ K. Spoerri re. sales structure alternatives deck | 0.40 |
| Swiderski, L. | 05/10/23 | Prepare/update license transfer analysis | 1.30 |
| Swiderski, L. | 05/10/23 | Call w/ I. Julson Barahona re: meeting with Moelis | 0.30 |
| Swiderski, L. | 05/10/23 | Follow-up questions for regulatory specialists and CGSH litigation team re/ sales structuring questions | 1.00 |
| Swiderski, L. | 05/10/23 | Query regulatory teams re. asset sale | 0.30 |
| Swiderski, L. | 05/10/23 | Call w/ K. Spoerri & I. Julson Barahona re. deal status | 0.10 |
| Swiderski, L. | 05/10/23 | Correspondence with Jim C. re review | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | bidding procedures | |
| Burns, J.R. | 05/11/23 | Review and revise chart. | 0.40 |
| Ilan, D. | 05/11/23 | Conferences re reasonableness standard in rep | 0.30 |
| Linch, M.E. | 05/11/23 | Revise Moelis slide presentation describing sale alternatives. | 1.00 |
| Spoerri, K.R. | 05/11/23 | Call w/ J. Barahona, A. Al-Sharari, L. Swiderski, A. Saenz, S. Levander, M. Rathi re. pending litigation matters. | 0.50 |
| Spoerri, K.R. | 05/11/23 | Call with I. Julson Barahona, L. Swiderski, A. Al-Sharari re pending litigation matters de-brief. | 0.20 |
| Spoerri, K.R. | 05/11/23 | Review client question regarding SPA. | 0.10 |
| Spoerri, K.R. | 05/11/23 | Call with I. Julson Barahona regarding SPA drafting. | 0.10 |
| Spoerri, K.R. | 05/11/23 | Comment on Moelis deck on alternative structures. | 0.80 |
| Spoerri, K.R. | 05/11/23 | Attention to email (.1). Review of regulatory table (.8).  Email bankruptcy team regarding comments to alternative structures slides (.1). Email tax team with question regarding alternative structure slides (.1). | 1.10 |
| VanLare, J. | 05/11/23 | Reviewed diligence responses (.2) | 0.20 |
| VanLare, J. | 05/11/23 | Reviewed correspondence from K. Spoerri re SPA (.5) | 0.50 |
| Fuller, P.A. | 05/11/23 | Question regarding bankruptcy sale license transfers. | 0.30 |
| Morris, B.J. | 05/11/23 | Emails regarding asset sale. | 0.50 |
| Snagg, F. | 05/11/23 | Consider change in control approval queries | 1.10 |
| Al-Sharari, A. | 05/11/23 | Call w/ K. Spoerri, I. Julson Barahona, L. Swiderski, A. Saenz, S. Levander, M. Rathi re. pending litigation matters (.5); Correspondence with . Spoerri, I. Julson Barahona, L. Swiderski, A. Saenz, S. Levander, M. Rathi re. same (.1); | 0.90 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Correspondence with K. Spoerri, I. Julson Barahona, J. VanLare, K. Hoori, R. Minott and L. Swiderski re revised SPA (.3). | |
| Garland, A. | 05/11/23 | Email correspondence with I. Barahona regarding SPA. | 0.50 |
| Julson Barahona, I.A. | 05/11/23 | Call w/ K Spoerri re SPA drafting. | 0.10 |
| Julson Barahona, I.A. | 05/11/23 | Call w/ J. Soto (Moelis) re: SPA drafting. | 0.50 |
| Julson Barahona, I.A. | 05/11/23 | Attend to correspondence w/ C. Kourtis (Genesis) re: SPA drafting. | 0.80 |
| Julson Barahona, I.A. | 05/11/23 | Revise SPA. | 3.80 |
| Julson Barahona, I.A. | 05/11/23 | Call w/ K. Spoerri re. SPA drafting. | 0.10 |
| Kim, H.R. | 05/11/23 | Reviewing materials re: sale structure | 0.10 |
| Levander, S.L. | 05/11/23 | Analysis re regulator's pre-motion letter | 0.50 |
| Minott, R. | 05/11/23 | Review diligence questions responses | 1.10 |
| Minott, R. | 05/11/23 | Provide comments to sale structuring alternatives deck | 1.60 |
| Rathi, M. | 05/11/23 | Responding to Statute of Limitations question from M&A team | 1.00 |
| Rathi, M. | 05/11/23 | Research re: insurance question from M&A team | 0.50 |
| Rathi, M. | 05/11/23 | Reviewing litigation for litigation schedule | 0.30 |
| Swiderski, L. | 05/11/23 | Email w/ K. Spoerri re. regulatory specialist feedback; revise license transfer analysis table & prepare follow-up questions for regulatory specialists | 2.10 |
| Swiderski, L. | 05/11/23 | Revise NDA & related correspondence w/ I. Julson Barahona & M. Bergman (Genesis) | 1.20 |
| Swiderski, L. | 05/11/23 | Call w/ K. Spoerri, I. Julson Barahona, A. Al-Sharari, A. Saenz, S. Levander, M. Rathi re. pending litigation matters | 0.50 |
| Swiderski, L. | 05/11/23 | Call w/ K. Spoerri, I. Julson Barahona & A. Sharari re. pending litigation matters de-brief | 0.20 |
| Swiderski, L. | 05/11/23 | Revise and restructure sales alternative | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | restructuring considerations slides | |
| Swiderski, L. | 05/11/23 | Call w/ I. Julson Barahona (Tower), M. Weiss (Tower), J. Cogman (Tower), & J. Young (Tower) re NDA | 0.30 |
| Swiderski, L. | 05/11/23 | Implement comments to sales structuring deck and send to K. Spoerri | 0.30 |
| Swiderski, L. | 05/11/23 | Prepare and distribute questions regarding regulatory licenses for reg. specialist teams & Reed Smith | 0.50 |
| Swiderski, L. | 05/11/23 | Email w/ K. Spoerri re. structuring options deck revisions | 0.20 |
| Franzreb, M. | 05/11/23 | Conduct BloombergLaw litigation search (.1); confer with M. Rathi re: same (.1). | 0.20 |
| Conroy Jr., H.C. | 05/12/23 | Reviewing/correspondence re Genesis regulatory matters for sale of assets or equity. | 0.50 |
| Linch, M.E. | 05/12/23 | Correspond with W. McRae and K. Spoerri regarding structuring alternatives. | 0.10 |
| O'Neal, S.A. | 05/12/23 | Correspondence re bid process and sale order questions from J. Roden (Moelis). | 0.10 |
| Spoerri, K.R. | 05/12/23 | Call with J. VanLare regarding deck for presentation to special committee and outstanding issues on SPA (0.3); correspondence re same (0.6) | 0.90 |
| Spoerri, K.R. | 05/12/23 | Review of tax comments to Moelis deck and consideration of structure of deck. | 0.50 |
| Spoerri, K.R. | 05/12/23 | Review of email correspondence regarding offer letter. | 0.20 |
| VanLare, J. | 05/12/23 | call w K Spoerri regarding deck for presentation to special committee and outstanding issues on SPA (.3); call with B. Tichenor re M&A process (.5) | 0.80 |
| VanLare, J. | 05/12/23 | Reviewed M&A deck re sale structure (.9) | 0.90 |
| Fuller, P.A. | 05/12/23 | Genesis bitlicense questions. | 1.00 |
| Morris, B.J. | 05/12/23 | Emails regarding consequences of an Asset | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Sale vs Equity Sale in bankruptcy. | |
| Snagg, F. | 05/12/23 | Further query re cic process | 0.70 |
| Al-Sharari, A. | 05/12/23 | Call w/ I. Julson Barahona and L. Swiderski re. deal status (0.3); Correspondence with L. Swiderski re regulatory chart (0.7) Correspondence with I. Julson Barahona and K. Spoerri re sale process alternatives deck (0.3); Reviewing sale process alternatives deck (1.1); Correspondence with M. Rathi, K. Spoerri, S. Levander, I. Julson Barahona and A. Saenz re litigation matters (0.3); Correspondence with J. VanLare, K. Hoori, R. Minott, K. Spoerri and I. Julson Barahona re bankruptcy comments to sale process alternative deck (0.4); Further revising sale process alternatives deck (1.2); Sending revised sale process alternatives deck to I. Julson Barahona (0.1). | 4.40 |
| Brownstein, J. | 05/12/23 | Review of diligence materials. | 1.00 |
| Brownstein, J. | 05/12/23 | Reviewed diligence materials for summary. | 1.20 |
| Brownstein, J. | 05/12/23 | Began drafting summary of diligence. | 1.90 |
| Dawley, W.S. | 05/12/23 | Communication with A. Saenz and S. Levander regarding insurance matters. | 0.30 |
| Julson Barahona, I.A. | 05/12/23 | Call w/ A. Al-Sharari & L. Swiderski re. deal status. | 0.30 |
| Julson Barahona, I.A. | 05/12/23 | revise Sales Alternative Presentation. | 1.00 |
| Julson Barahona, I.A. | 05/12/23 | Revise SPA per feedback from Moelis and CGSH BK team. | 1.60 |
| Julson Barahona, I.A. | 05/12/23 | Attend to correspondence w/ representative of a bidder re: NDA. | 0.20 |
| Kim, H.R. | 05/12/23 | Reviewing draft equity purchase agreement | 1.40 |
| Swiderski, L. | 05/12/23 | Work on follow-up questionnaire for regulatory specialists | 1.90 |
| Swiderski, L. | 05/12/23 | Call w/ I. Julson Barahona, A. Al-Sharari re. deal status | 0.30 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Swiderski, L. | 05/12/23 | Correspondence w/ M. Bergman (Genesi) & T. Jones (Weil) re. NDA | 0.10 |
| O'Neal, S.A. | 05/13/23 | Correspondence with K. Spoerri re SPA and related issues. | 0.10 |
| Spoerri, K.R. | 05/13/23 | Review email correspondence regarding Moelis deck. | 0.20 |
| Spoerri, K.R. | 05/13/23 | Call with I. Julson Barahona regarding Moelis deck. | 0.50 |
| Spoerri, K.R. | 05/13/23 | Call with I. Julson Barahona regarding Sales Process Alternatives presentation. | 0.50 |
| Al-Sharari, A. | 05/13/23 | Correspondence with I. Julson Barahona re revised sale process alternatives deck (0.1). | 0.10 |
| Brownstein, J. | 05/13/23 | Drafted diligence notes. | 4.20 |
| Julson Barahona, I.A. | 05/13/23 | Call w/ K. Spoerri re: Sales Process Alternatives presentation. | 0.50 |
| Julson Barahona, I.A. | 05/13/23 | Revise Sales Process Alternatives presentation, incorporating feedback from K. Spoerri. | 2.10 |
| Julson Barahona, I.A. | 05/13/23 | Review and revise disclosure schedules shell. | 0.50 |
| Julson Barahona, I.A. | 05/13/23 | Call with K. Spoerri regarding Moelis deck. | 0.50 |
| Spoerri, K.R. | 05/14/23 | Prepared edits to Moelis deck and regulatory analysis. | 1.10 |
| VanLare, J. | 05/14/23 | Revised sale deck re sale structure (.4) | 0.40 |
| Fuller, P.A. | 05/14/23 | Review bitlicence transfer options chart. | 0.30 |
| Al-Sharari, A. | 05/14/23 | Correspondence with I. Julson Barahona re sellers disclosure schedule (0.1); Coordinating update to sellers disclosure schedule (0.8). | 0.90 |
| Brownstein, J. | 05/14/23 | Reviewed and proofread diligence summary. | 0.70 |
| Julson Barahona, I.A. | 05/14/23 | Attend to correspondence w/ N. Neto (Walkers) re: SPA. | 0.30 |
| Julson Barahona, I.A. | 05/14/23 | Revise Sales Process Alternatives presentation, incorporating feedback from J. VanLare and K. Spoerri. | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Julson Barahona, I.A. | 05/14/23 | Revise license analysis chart. | 0.80 |
| Knight, J.A. | 05/14/23 | Review I. Barahona chart | 0.30 |
| Minott, R. | 05/14/23 | Correspondence re I. Julson Barahona re alternative structures | 0.60 |
| Conroy Jr., H.C. | 05/15/23 | Reviewing/revising summary of required regulatory applications. | 0.50 |
| Spoerri, K.R. | 05/15/23 | Call with J. VanLare, I. Julson Barahona, D. Islim (Genesis, partial), F. Lamy (Genesis), J. Soto (Moelis), B. Tichenor (Moelis), J. Roden (Moelis), M. DiYanni (Moelis), J. Dermont (Moelis), B. Klein (Meolis), B. DiPietro (Moelis), S. Cascante (A&M), M. Leto (A&M) regarding status update and bid process. | 0.50 |
| Spoerri, K.R. | 05/15/23 | Review email correspondence from Moelis (0.05); call with J. Soto (Moelis) regarding bid process (0.05). | 0.10 |
| Spoerri, K.R. | 05/15/23 | Email client regarding regulatory chart request from Moelis. | 0.10 |
| Spoerri, K.R. | 05/15/23 | Comment on regulatory matrix. | 0.30 |
| Spoerri, K.R. | 05/15/23 | Call with J. VanLare, I. Julson Barahona, A. Al-Sharari, R. Minott regarding sale process. | 0.30 |
| Spoerri, K.R. | 05/15/23 | Call with J. VanLare (partial .6), I. Julson Barahona, A. Al-Sharari, H. Kim, R. Minott, B. Klein (Moelis), J. Soto (Moelis), B. Tichenor (Moelis), M. Diyanni (Moelis), J. Roden (Moelis), J. Lina (Moelis), O. Backes (Moelis) regarding sale process updates. | 0.80 |
| Spoerri, K.R. | 05/15/23 | Call with I. Julson Barahona regarding revisions to purchase agreement/disclosure schedules. | 0.10 |
| Spoerri, K.R. | 05/15/23 | Review email correspondence regarding license matrix and bidder sale process. | 0.30 |
| VanLare, J. | 05/15/23 | Call with K. Spoerri, I. Julson Barahona, D. Islim (Genesis, partial), F. Lamy (Genesis), J. Soto (Moelis), B. Tichenor (Moelis), J. Roden | 0.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Moelis), M. DiYanni (Moelis), J. Dermont (Moelis), B. Klein (Meolis), B. DiPietro (Moelis), S. Cascante (A&M), M. Leto (A&M) regarding status update and bid process. | |
| VanLare, J. | 05/15/23 | Call with D. Islim (Genesis), Moelis team, A&M team (.5); call with K. Spoerri, I. Julson Barahona, and R. Minott A. Al-Sharari re sale process (.3); call with K. Spoerri, I. Julson Barahona, A. Al-Sharari, H. Kim, R. Minott, B. Klein (Moelis), J. Soto (Moelis), B. Tichenor (Moelis), M. Diyanni (Moelis), J. Roden (Moelis), J. Lina (Moelis), O. Backes (Moelis) re sale process updates (partial) (.6) | 1.40 |
| Fuller, P.A. | 05/15/23 | Edits to bitlicense transfer chart. | 0.30 |
| Al-Sharari, A. | 05/15/23 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, R. Minott re sale process (.3);  Call with J. VanLare (partial .6), K. Spoerri, I. Julson Barahona, A. Al-Sharari, H. Kim, R. Minott, B. Klein (Moelis), J. Soto (Moelis), B. Tichenor (Moelis), M. Diyanni (Moelis), J. Roden (Moelis), J. Lina (Moelis), O. Backes (Moelis) re sale process updates (.8); Correspondence with L. Arnett re update to sellers disclosure schedule (.3); Correspondence with I. Julson Barahona re APA (.5); Reviewing APA (1.7); Revising APA (4.4). | 8.00 |
| Brownstein, J. | 05/15/23 | Proofread updated diligence notes. | 0.40 |
| Brownstein, J. | 05/15/23 | Finished proofreading diligence report. | 0.20 |
| Julson Barahona, I.A. | 05/15/23 | Call with K. Spoerri regarding revisions to purchase agreement/disclosure schedules (0.1); correspondence re same (0.1). | 0.20 |
| Julson Barahona, I.A. | 05/15/23 | Call with J. VanLare, K. Spoerri, A. Al-Sharari, R. Minott regarding sale process. | 0.30 |
| Julson Barahona, I.A. | 05/15/23 | Call with J. VanLare (partial), K. Spoerri, A. Al-Sharari, H. Kim, R. Minott, B. Klein (Moelis), J. Soto (Moelis), B. Tichenor | 0.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Moelis), M. Diyanni (Moelis), J. Roden (Moelis), J. Lina (Moelis), O. Backes (Moelis) regarding sale process updates. | |
| Julson Barahona, I.A. | 05/15/23 | Call with J. VanLare, K. Spoerri, D. Islim (Genesis, partial), F. Lamy (Genesis), J. Soto (Moelis), B. Tichenor (Moelis), J. Roden (Moelis), M. DiYanni (Moelis), J. Dermont (Moelis), B. Klein (Meolis), B. DiPietro (Moelis), S. Cascante (A&M), M. Leto (A&M) regarding status update and bid process. | 0.50 |
| Julson Barahona, I.A. | 05/15/23 | Revise license analysis chart. | 0.50 |
| Julson Barahona, I.A. | 05/15/23 | Attend to correspondence with A. Al-Sharari regarding APA draft. | 0.50 |
| Julson Barahona, I.A. | 05/15/23 | Attend to correspondence with representative of a bidder regarding NDA. | 0.20 |
| Kim, H.R. | 05/15/23 | Call with J. VanLare (partial .6), K. Spoerri, I. Julson Barahona, A. Al-Sharari, R. Minott, B. Klein (Moelis), J. Soto (Moelis), B. Tichenor (Moelis), M. Diyanni (Moelis), J. Roden (Moelis), J. Lina (Moelis), O. Backes (Moelis) re sale process updates | 0.80 |
| Knight, J.A. | 05/15/23 | Review/revise I. Barahona chart. | 0.70 |
| Minott, R. | 05/15/23 | Review diligence questions | 0.50 |
| Minott, R. | 05/15/23 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, A. Al-Sharari re sale process | 0.30 |
| Minott, R. | 05/15/23 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, A. Al-Sharari, H. Kim, B. Klein (Moelis), J. Soto (Moelis), B. Tichenor (Moelis), M. Diyanni (Moelis), J. Roden (Moelis), J. Lina (Moelis), O. Backes (Moelis) re sale process updates | 0.80 |
| Rathi, M. | 05/15/23 | 1.9 - drafting litigation disclosure schedule; 1 - running searches re: the same | 2.90 |
| Arnett, L.E. | 05/15/23 | Implementing edits to Seller Disclosure Schedules as directed by A. Al-Sharari | 2.60 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Arnett, L.E. | 05/15/23 | Implementing additional edits to the Seller Disclosure Schedules as directed by A. Al-Sharari | 2.10 |
| Brown, B.K. | 05/16/23 | Call with K. Spoerri, J. Burns and I. Julson Barahona regarding regulator filings. (0.4); Revise analysis regarding regulatory obligations and filings. (0.4) | 0.80 |
| Burns, J.R. | 05/16/23 | Review licensing question. | 0.40 |
| O'Neal, S.A. | 05/16/23 | Correspondence with team re data room for sale. | 0.30 |
| Spoerri, K.R. | 05/16/23 | Call with J. VanLare, I. Julson Barahona, H. Kim, J. Soto (Moelis), M. DiYanni (Moelis) (partial), O. Backes (Moelis) (partial), A. Swift (Moelis) (partial), B. Tichenor (Moelis), J. Roden (Moelis), and J. Lina (Moelis) regarding sale process alternatives. | 0.50 |
| Spoerri, K.R. | 05/16/23 | Call with I. Barahona Julson regarding license analysis table. | 0.20 |
| Spoerri, K.R. | 05/16/23 | Call with B. Brown, J. Burns and I. Barahona Julson regarding regulator filings. | 0.40 |
| VanLare, J. | 05/16/23 | Call w/ H. Kim, K. Spoerri, I. Julson Barahona, J. Soto (Moelis), M. DiYanni (Moelis) (partial), O. Backes (Moelis) (partial), A. Swift (Moelis) (partial), B. Tichenor (Moelis), J. Roden (Moelis), and J. Lina (Moelis) re sale process alternatives. | 0.50 |
| Fuller, P.A. | 05/16/23 | Genesis transfer and sale chart bitlicense issues. | 0.50 |
| Morris, B.J. | 05/16/23 | Prepared summary chart regarding regulator issues | 0.80 |
| Corsiglia, J.G. | 05/16/23 | Review deal and agreement/revise compliance reps. | 0.50 |
| Al-Sharari, A. | 05/16/23 | Call w/ J. VanLare, K. Spoerri, I. Julson Barahona, H. Kim, J. Soto (Moelis), M. DiYanni (Moelis) (partial), O. Backes (Moelis) (partial), A. Swift (Moelis) (partial), | 7.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | B. Tichenor (Moelis), J. Roden (Moelis), and J. Lina (Moelis) re sale process alternatives (.5); Further revising APA (4.8); Sending same to I. Julson Barahona (0.1); Reviewing revised sellers disclosure schedules (.9); Revising same (1.0). | |
| Julson Barahona, I.A. | 05/16/23 | Call with J. VanLare, K. Spoerri, H. Kim, J. Soto (Moelis), M. DiYanni (Moelis) (partial), O. Backes (Moelis) (partial), A. Swift (Moelis) (partial), B. Tichenor (Moelis), J. Roden (Moelis), and J. Lina (Moelis) regarding sale process alternatives. | 0.50 |
| Julson Barahona, I.A. | 05/16/23 | Call with K. Spoerri regarding license analysis table. | 0.20 |
| Julson Barahona, I.A. | 05/16/23 | Revise regulatory license analysis table and attend to correspondence with J. Knight and B. Brown regarding same. | 2.00 |
| Julson Barahona, I.A. | 05/16/23 | Call with K. Spoerri, B. Brown and J. Burns regarding regulator filings. | 0.40 |
| Kim, H.R. | 05/16/23 | Call w/ J. VanLare, K. Spoerri, I. Julson Barahona, J. Soto (Moelis), M. DiYanni (Moelis) (partial), O. Backes (Moelis) (partial), A. Swift (Moelis) (partial), B. Tichenor (Moelis), J. Roden (Moelis), and J. Lina (Moelis) re sale process alternatives. | 0.50 |
| Knight, J.A. | 05/16/23 | Review chart regarding regulator procedures. | 0.30 |
| Hatoum, S. | 05/16/23 | Reviewed APAs to see if they added "employees" directly as assets per A. Al-Sharari | 0.60 |
| Conroy Jr., H.C. | 05/17/23 | Responding various questions/issues re obtaining NY bitlicense in various sale scenarios | 0.50 |
| Linch, M.E. | 05/17/23 | Review terms of bids. | 0.30 |
| O'Neal, S.A. | 05/17/23 | Meeting with D. Islim (Genesis) and A. Pretto-Sakmann (Genesis) re M&A and related developments. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Spoerri, K.R. | 05/17/23 | Meet with J. VanLare, A. Pretto-Sakmann and D. Islim re M&A and reltaed developments. | 0.50 |
| VanLare, J. | 05/17/23 | Meeting with D. Islim (Geneis), A. Pretto-Sakmann (Genesis), K. Spoerri (partial), S. O'Neal (partial) re M&A and related developments (2.3) | 2.30 |
| VanLare, J. | 05/17/23 | Reviewed diligence responses (.1) | 0.10 |
| Morris, B.J. | 05/17/23 | Prepared edits to summary chart on regulator issues chart | 0.50 |
| Julson Barahona, I.A. | 05/17/23 | Attend to correspondence re: license analysis chart w/ B. Morris. | 0.20 |
| Julson Barahona, I.A. | 05/17/23 | Revise license analysis chart. | 0.50 |
| Julson Barahona, I.A. | 05/17/23 | Attend to correspondence w/ CGSH specialists re: status. | 0.30 |
| Julson Barahona, I.A. | 05/17/23 | Review litigation disclosure schedule. | 0.20 |
| Julson Barahona, I.A. | 05/17/23 | Attend to correspondence w/ K. Spoerri and representatives of a bidder re: a bidder's NDA. | 0.50 |
| Kim, H.R. | 05/17/23 | Reviewing diligence questions from interested party | 0.30 |
| Knight, J.A. | 05/17/23 | Review questions related to regulator process for acquisitions. | 0.10 |
| Levander, S.L. | 05/17/23 | Revised litigation analysis | 0.60 |
| Rathi, M. | 05/17/23 | Correspondence with M. Mix re: litigation disclosure schedule | 0.50 |
| Rathi, M. | 05/17/23 | .9 - drafting litigation disclosure schedule; .3 - correspondence with A. Al-Sharari re: revisions to the same | 1.20 |
| Arnett, L.E. | 05/17/23 | Implementing additional edits to Disclosure Schedule as directed by A. Al-Sharari | 2.60 |
| Spoerri, K.R. | 05/18/23 | Call with J. Soto (Moelis) and internal follow up emails. | 0.30 |
| VanLare, J. | 05/18/23 | Reviewed email from K. Spoerri re sale process (.1) | 0.10 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Al-Sharari, A. | 05/18/23 | Correspondence with K. Spoerri, I. Julson Barahona, M. Bergman (Genesis), A. Sullivan (Genesis) and A. Pretto-Sakmann re NDA with Ripple (.2); Sending comments re same to K. Spoerri, I. Julson Barahona, F. Siddiqui, J. Saferstein, J. Liou, R. Berkovich, T. Tavridou, M. Cruz, D. Ruzi (.3) Correspondence with K. Spoerri, M. Rathi, I. Julson Barahona, S. Levander, A. Saenz and A. Saba re updated litigation schedule (.2). | 0.70 |
| Julson Barahona, I.A. | 05/18/23 | Attend to correspondence w/ A. Pretto-Sakmann (Genesis) re: license analysis chart. | 0.30 |
| Julson Barahona, I.A. | 05/18/23 | Review and revise a bidder's NDA. | 0.60 |
| Julson Barahona, I.A. | 05/18/23 | Review and revise draft APA. | 4.00 |
| Rathi, M. | 05/18/23 | .8 - revising litigation disclosure schedule; .3 - correspondence re: the same with M. Mix (Morrison Cohen) | 1.10 |
| Hatoum, S. | 05/18/23 | For I. Barahona: pulled examples of SPAs converting to APAs. | 0.50 |
| O'Neal, S.A. | 05/19/23 | Correspondence with Moelis re bids. | 0.10 |
| Spoerri, K.R. | 05/19/23 | Call with J. VanLare, R. Minott, H. Kim, I. Julson Barahona, counsel to bidder regarding a bidder's indication of interest. | 0.20 |
| Spoerri, K.R. | 05/19/23 | Email S. Kaiser regarding HSR question. | 0.10 |
| Spoerri, K.R. | 05/19/23 | Attention to email. | 0.40 |
| Spoerri, K.R. | 05/19/23 | Call with potential bidder regarding bid. | 0.20 |
| Spoerri, K.R. | 05/19/23 | Call with J. VanLare regarding bids received. | 0.20 |
| Spoerri, K.R. | 05/19/23 | Send update email to Moelis and review bids received. | 0.30 |
| VanLare, J. | 05/19/23 | Call with K. Spoerri, R. Minott, H. Kim, I. Julson Barahona, M. Levy (WLRK) and D. Alderstein (WLRK) re: bidder indication of interest (0.2); Call with K. Spoerri re same (.2) | 0.40 |
| VanLare, J. | 05/19/23 | Call with K. Spoerri regarding bids received | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Morris, B.J. | 05/19/23 | Prepared edits to summary chart on regulator issues (0.4); email to Deborah regarding same (0.1) | 0.50 |
| Al-Sharari, A. | 05/19/23 | Correspondence with I. Julson Barahona re APA (.1); Revising APA (.9); Review of litigation schedule (.1). | 1.10 |
| Gruszecki, R.J. | 05/19/23 | Assistance with questions re asset purchase agreement, list of assets and liabilities, covenants relating to non-transferred assets, conversion from stock purchase to asset | 0.50 |
| Julson Barahona, I.A. | 05/19/23 | Call with J. VanLare, K. Spoerri, R. Minott, H. Kim, and counsel to bidder re: a bidder's indication of interest. | 0.20 |
| Julson Barahona, I.A. | 05/19/23 | Prepare execution and executed versions of NDA with a bidder. | 0.50 |
| Julson Barahona, I.A. | 05/19/23 | Attend to correspondence w/ N. Neto (Walkers) re: license agreement table. | 0.30 |
| Kim, H.R. | 05/19/23 | Call with J. VanLare, K. Spoerri, R. Minott, I. Julson Barahona, counsel to bidder M. Levy (WLRK) and D. Alderstein (WLRK) re: a bidder's indication of interest | 0.20 |
| Minott, R. | 05/19/23 | Call with J. VanLare, K. Spoerri, H. Kim, I. Julson Barahona, counsel to bidder M. Levy (WLRK) and D. Alderstein (WLRK) re: a bidder's indication of interest | 0.20 |
| O'Neal, S.A. | 05/20/23 | Markup sales related documents. | 0.50 |
| O'Neal, S.A. | 05/20/23 | Correspondence with Moelis and Cleary team re bids. | 0.10 |
| Spoerri, K.R. | 05/20/23 | Attention to review of and emails relating to regulatory table. | 0.30 |
| Al-Sharari, A. | 05/20/23 | Correspondence with I. Julson Barahona re APA (.1); Revising APA (.5); Sending same to I. Julson Barahona (.1). | 0.70 |
| Julson Barahona, I.A. | 05/20/23 | Revise license analysis chart. | 0.40 |
| Julson Barahona, I.A. | 05/20/23 | Revise APA and circulate to K. Spoerri for | 1.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | review. | |
| O'Neal, S.A. | 05/21/23 | Correspondence with Moelis re sales process. | 0.10 |
| Al-Sharari, A. | 05/21/23 | Review of revised litigation disclosure schedule (.3); Revising seller disclosure schedule (.8); Sending same to I. Julson Barahona (.1). | 1.20 |
| Linch, M.E. | 05/22/23 | Review changes to purchase agreement. | 0.40 |
| Spoerri, K.R. | 05/22/23 | Attention to email. | 0.20 |
| Spoerri, K.R. | 05/22/23 | Attention to review of Moelis deck. | 0.70 |
| Spoerri, K.R. | 05/22/23 | Comment on Weil draft SPA. | 0.50 |
| VanLare, J. | 05/22/23 | Revised deck re bids (.4) | 0.40 |
| Al-Sharari, A. | 05/22/23 | Review of NDA with bidder (.5); Sending comments to same to M. Bergman (Genesis), A. Sullivan (Genesis) and A. Pretto-Sakmann (Genesis),  J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil),  T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) re sale process re same (.2); Review of Weil's comments to NDA (.1); Sending revised draft of same to J. Roden (Moelis), M. DiYanni (Moelis), B. Tichenor (Moelis) and J. Soto (Moelis) (.1); Correspondence with K. Spoerri, I. Julson Barahona, J. VanLare,, K. Hoori and R. Minott re purchase agreement (.4); Correspondence with J. Roden (Moelis), M. DiYanni (Moelis), B. Tichenor (Moelis) and J. Soto (Moelis) re sale process (.4). | 1.80 |
| Garland, A. | 05/22/23 | Reviewing Weil comments to EPA. | 0.30 |
| Julson Barahona, I.A. | 05/22/23 | Review IOI comparison table and share feedback with Moelis. | 1.50 |
| Julson Barahona, I.A. | 05/22/23 | Revise EPA, incorporating feedback from Weil. | 2.00 |
| Julson Barahona, I.A. | 05/22/23 | Review NDA markup from a bidder. | 0.30 |
| Julson Barahona, I.A. | 05/22/23 | Attend to correspondence w/ J. Roden | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Moelis) and B. Tichenor re: potential bidder's NDA. | |
| Julson Barahona, I.A. | 05/22/23 | Attend to correspondence re: Weil markup with Weil and CGSH specialist teams. | 0.50 |
| Levander, S.L. | 05/22/23 | Analysis re indications of interest | 0.60 |
| Minott, R. | 05/22/23 | Call with J. VanLare, K. Spoerri, H. Kim, I. Julson Barahona, M. Levy (WLRK) and D. Alderstein (WLRK) re: a bidder's indication of interest | 0.20 |
| Levine, A.M. | 05/23/23 | Review of and revisions to revised APA. | 1.00 |
| Linch, M.E. | 05/23/23 | Correspond with K. Heiland, D. Schaefer and W. McRae regarding comments to purchase agreement. | 0.10 |
| O'Neal, S.A. | 05/23/23 | Correspondence re M&A process and bids. | 0.40 |
| Spoerri, K.R. | 05/23/23 | Call w/ A. Pretto-Sakmann (Genesis), J. VanLare, I. Julson Barahona and, A. Al-Sharari regarding bid process | 0.60 |
| Spoerri, K.R. | 05/23/23 | Attention to email. | 0.10 |
| Spoerri, K.R. | 05/23/23 | Comment on updated sale process deck. | 0.10 |
| Spoerri, K.R. | 05/23/23 | Attention to email regarding APA draft. | 0.10 |
| Spoerri, K.R. | 05/23/23 | Attention to email. | 0.10 |
| Spoerri, K.R. | 05/23/23 | Attention to review of draft APA. | 1.80 |
| Spoerri, K.R. | 05/23/23 | Attention to review of draft APA. | 0.80 |
| VanLare, J. | 05/23/23 | Call with A. Pretto-Sakmann, K Spoerri, others re M&A process (.6) | 0.60 |
| Al-Sharari, A. | 05/23/23 | Call w/ A. Pretto-Sakmann (Genesis), J. VanLare, K. Spoerri,  I. Julson Barahona re bid process (.6); Correspondence with I. Julson Barahona re seller disclosure schedule (.3); Correspondence with K. Spoerri, I. Julson Barahona and J. VanLare re bid comparison deck (.1). | 1.00 |
| Julson Barahona, I.A. | 05/23/23 | Call w/ A. Pretto-Sakmann (Genesis), J. VanLare, K. Spoerri, and, A. Al-Sharari re bid | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | process. | |
| Julson Barahona, I.A. | 05/23/23 | Review and revise bid comparison deck. | 1.00 |
| Julson Barahona, I.A. | 05/23/23 | Attend to correspondence w/ L. Bagarella re: draft APA. | 0.30 |
| Julson Barahona, I.A. | 05/23/23 | Review and revise disclosure schedules. | 1.50 |
| Julson Barahona, I.A. | 05/23/23 | Revise and circulate NDA to a bidder. | 0.70 |
| Julson Barahona, I.A. | 05/23/23 | Revise Equity Purchase Agreement, incorporating Weil's comments. | 1.50 |
| Julson Barahona, I.A. | 05/23/23 | Revise Asset Purchase Agreement, incorporating comments from K. Spoerri. | 3.00 |
| Kim, H.R. | 05/23/23 | Reviewing information re: sale | 0.40 |
| Kim, H.R. | 05/23/23 | Reviewing sale materials | 0.50 |
| Minott, R. | 05/23/23 | Review APA | 2.10 |
| Spoerri, K.R. | 05/24/23 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, H. Kim, R. Minott, A. Al-Sharari, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), D. Gail (Weil), A. Romig (Weil), T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) regarding sale process. | 0.40 |
| Spoerri, K.R. | 05/24/23 | Attention to emails regarding APA and review of APA. | 0.30 |
| VanLare, J. | 05/24/23 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, H. Kim, R. Minott, A. Al-Sharari, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), D. Gail (Weil), A. Romig (Weil), T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) re sale process (.4) | 0.40 |
| VanLare, J. | 05/24/23 | Correspondence with k. Spoerri re sale process timeline (.1) | 0.10 |
| VanLare, J. | 05/24/23 | Correspondence with R. Minott and I. Julson Barahona re: APA | 0.20 |
| Kaiser, S.J. | 05/24/23 | Emails with Stephen Houck regarding HSR | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | requirements. | |
| Al-Sharari, A. | 05/24/23 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, H. Kim, R. Minott, Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), D. Gail (Weil), A. Romig (Weil), T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) re sale process (.4); Review of NDA with bidder (.7); Revising same (.9); Sending comments to I. Julson Barahona re same (.1); Revising seller disclosure schedules (.7); Sending same to I. Julson Barahona (.1); Correspondence related to same (.5); Coordinating execution of NDA with bidder (.5); Correspondence with bidder re same (.1); Correspondence with K. Spoerri, I. Julson Barahona, S. Houck, B. Hoffman, A. Vedapudi re antitrust analysis (.2); Correspondence with I. Julson Barahona and K. Spoerri re revised APA (.2). | 4.30 |
| Heiland, K. | 05/24/23 | Call with D. Schaefer re APA and EPA. | 0.90 |
| Houck, S.J. | 05/24/23 | Genesis: Analyze indications of interest for HSR reportability. | 2.70 |
| Houck, S.J. | 05/24/23 | Genesis: Call with I. Barahona regarding transaction structure for indications of interest, HSR reportability. | 0.10 |
| Julson Barahona, I.A. | 05/24/23 | Call with J. VanLare, K. Spoerri, H. Kim, R. Minott, A. Al-Sharari, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), D. Gail (Weil), A. Romig (Weil), T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) re sale process. | 0.40 |
| Julson Barahona, I.A. | 05/24/23 | Call w/ J. VanLare (partial) and R. Minott (partial) re: APA | 0.40 |
| Julson Barahona, I.A. | 05/24/23 | Attend to correspondence w/ J. Roden (Moelis) re: bids. | 0.30 |
| Julson Barahona, I.A. | 05/24/23 | Revise APA, incorporating comments from K. Spoerri and CGSH specialists. | 4.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Julson Barahona, I.A. | 05/24/23 | Revise APA (cont'd) | 2.50 |
| Julson Barahona, I.A. | 05/24/23 | Revise NDA with a bidder. | 1.00 |
| Kim, H.R. | 05/24/23 | Reviewing APA | 0.10 |
| Kim, H.R. | 05/24/23 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, R. Minott, A. Al-Sharari, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), D. Gail (Weil), A. Romig (Weil), T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) re sale process | 0.40 |
| Levander, S.L. | 05/24/23 | Analysis re schedules | 0.40 |
| Minott, R. | 05/24/23 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, H. Kim, A. Al-Sharari, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), D. Gail (Weil), A. Romig (Weil), T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) re sale process | 0.40 |
| Minott, R. | 05/24/23 | Call w/ J. VanLare (partial) and J. Barahona re: APA (.2) | 0.20 |
| Rathi, M. | 05/24/23 | .6 - correspondence with A. Al-Sharari re: disclosure of litigation; .3 - related call with S. Levander | 0.90 |
| Schaefer, D. | 05/24/23 | Call with K. Heiland re APA and EPA | 0.90 |
| El Koury, B. | 05/24/23 | External document communication as per A. Al-Sharari | 0.50 |
| Linch, M.E. | 05/25/23 | Correspond with W. McRae, K. Heiland, and D. Schaefer regarding stock purchase agreement and bankruptcy plan. | 0.20 |
| Spoerri, K.R. | 05/25/23 | Call with J. Barahona regarding SPA/APA status. | 0.10 |
| Spoerri, K.R. | 05/25/23 | Attention to review/revision of APA. | 0.30 |
| Spoerri, K.R. | 05/25/23 | Attention to email. | 0.10 |
| Spoerri, K.R. | 05/25/23 | Attention to review of APA. | 1.00 |
| VanLare, J. | 05/25/23 | Reviewed email from Moelis re sale process (.1); reviewed draft schedules (.5) | 0.60 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Al-Sharari, A. | 05/25/23 | Correspondence with K. Spoerri, I. Julson Barahona, K. Heiland, W. McRae, M. Linch and D. Schaefer re tax considerations for APA (.2); Revising NDA with bidder (.8); Correspondence with M. Bergman (Genesis), A. Sullivan (Genesis) and A. Pretto-Sakmann (Genesis) re NDA markup (.2); Correspondence with J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil),  T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) re same (.2); Preparing executed version of NDA (.2); Sending same to bidder (.1). | 1.70 |
| Julson Barahona, I.A. | 05/25/23 | Call w K. Spoerri re SPA/APA status. | 0.10 |
| Julson Barahona, I.A. | 05/25/23 | Attend to correspondence w/ Moelis re: data room uploads. | 0.50 |
| Julson Barahona, I.A. | 05/25/23 | Review and revise disclosure schedules. | 2.00 |
| Julson Barahona, I.A. | 05/25/23 | Revise APA, incorporating comments from K. Spoerri. | 2.00 |
| Kim, H.R. | 05/25/23 | Reviewing regulatory considerations re: sale | 0.20 |
| Kim, H.R. | 05/25/23 | Reviewing diligence for sale | 0.60 |
| Kim, H.R. | 05/25/23 | Reviewing summary of bids | 0.70 |
| Levine, A.M. | 05/26/23 | Telephone call with J. Brownstein re disclosure schedules; review of disclosure schedules; | 0.60 |
| VanLare, J. | 05/26/23 | Reviewed schedules to APA (.5) | 0.50 |
| Al-Sharari, A. | 05/26/23 | Review of seller disclosure schedules (.5); Revising seller disclosure schedule (.7); Call w/ J. Brownstein re update to seller disclosure schedules (.2); Sending markup of NDA to bidder (.1); Correspondence with I. Julson Barahona re seller disclosure schedule (.4); Correspondence with L. Arnett re same (.2). | 2.00 |
| Brownstein, J. | 05/26/23 | Review of disclosure schedules and draft of EPA. | 0.30 |
| Brownstein, J. | 05/26/23 | Call with A. Al-Sharari re update to seller | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| | | disclosure schedules (0.1); correspondence re same (0.1). | |
| Brownstein, J. | 05/26/23 | Call with A. Levine re: seller disclosure schedules. | 0.10 |
| Brownstein, J. | 05/26/23 | Updated seller disclosure schedules; reviewed diligence. | 1.90 |
| Julson Barahona, I.A. | 05/26/23 | Revise APA (cont'd). | 3.50 |
| Julson Barahona, I.A. | 05/26/23 | Attend to correspondence with CGSH specialists and Moelis re: APA. | 1.60 |
| Kim, H.R. | 05/26/23 | Reviewing APA | 1.80 |
| Kim, H.R. | 05/26/23 | Reviewing sale diligence | 0.60 |
| Minott, R. | 05/26/23 | Review APA comments | 2.10 |
| Arnett, L.E. | 05/26/23 | Correspondence with I. Julson Barahona and A. Al-Sharari regarding redo of disclosure schedules | 0.80 |
| Julson Barahona, I.A. | 05/28/23 | Call w L. Arnett re: disclosure schedules. | 0.10 |
| Arnett, L.E. | 05/28/23 | Drafting updated Disclosure Schedule | 1.90 |
| Arnett, L.E. | 05/28/23 | Call w I. Julson Barahona re: disclosure schedules (0.1) | 0.10 |
| Spoerri, K.R. | 05/29/23 | Attention to review of dataroom.  Email Cleary M&A team regarding same.  Email Moelis regarding same. | 0.40 |
| Al-Sharari, A. | 05/29/23 | Call w/ I. Julson Barahona and L. Swiderski re. deal status and disclosure schedules (.4); Correspondence related same (.3). | 0.70 |
| Julson Barahona, I.A. | 05/29/23 | Call with A. Al-Sharari and L. Swiderski re. deal status and disclosure schedules. | 0.40 |
| Swiderski, L. | 05/29/23 | Call w/ I. Julson Barahona and A. Al-Sharari re. deal status and disclosure schedules | 0.40 |
| Swiderski, L. | 05/29/23 | Review correspondence between 5/13 and 5/28 related to bid submissions, regulatory requirements, APA and SPA edits, and NDA negotiations | 3.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Arnett, L.E. | 05/29/23 | Drafting updated Company Disclosure Schedules as directed by I. Julson Barahona | 3.30 |
| Spoerri, K.R. | 05/30/23 | Email regarding dataroom uploads. | 0.10 |
| Spoerri, K.R. | 05/30/23 | Attention to email.  Email internally regarding process. | 0.30 |
| Spoerri, K.R. | 05/30/23 | Review Weil mark-up. Email team regarding same.  Email team regarding dataroom review. | 0.20 |
| Al-Sharari, A. | 05/30/23 | Call with L. Swiderski re. Disclosure Schedules (.2); Correspondence with L. Swiderski, L. Arnott and I. Julson Barahona re same (.3); Correspondence with J. Lina (Moelis);  K. Hoori, I. Julson Barahona, R. Minott,, and L. Swiderski re license analysis (.3); Correspondence with L. Swiderski, D. Schaefer, I. Julson Barahona and K. Spoerri re APA (.1); Correspondence with D. Ruzi (Weil),  T. Tavridou (Weil), I. Julson Barahona, K. Spoerri and L. Swiderski re SPA (.2). | 1.10 |
| Julson Barahona, I.A. | 05/30/23 | Attend to correspondence with K. Spoerri and R. Minott re: Weil markup. | 0.20 |
| Swiderski, L. | 05/30/23 | Correspondence w/ J. Roden (Moelis), I. Julson Barahona & D. Schaefer re. purchase agreement & restructuring status. | 0.70 |
| Swiderski, L. | 05/30/23 | Call w/ A. Al-Sharari re. Disclosure Schedules | 0.20 |
| Swiderski, L. | 05/30/23 | Review bidder NDA mark-up & related correspondence with B. Tichenor (Moelis) | 0.20 |
| Swiderski, L. | 05/30/23 | Preliminary review of revised draft of Company Disclosure Schedules & email with A. Al-Sharari | 0.70 |
| Swiderski, L. | 05/30/23 | Revise Company Disclosure Schedules | 3.00 |
| Swiderski, L. | 05/30/23 | Correspondence with K. Spoerri & I. Julson Barahona  re. preparation of disclosure schedules and draft client email re. review of | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | material contracts | |
| Swiderski, L. | 05/30/23 | Correspondence with K. Spoerri, I. Julson Barahona and J. Lina (Moelis) regarding license transfer analysis. | 0.70 |
| Swiderski, L. | 05/30/23 | Correspondence with G. Kang (ClearyX) regarding potential ClearyX engagement. | 0.40 |
| Swiderski, L. | 05/30/23 | Correspondence with D. Schaefer regarding tax comments to purchase agreement. | 0.10 |
| Swiderski, L. | 05/30/23 | Correspondence with Weil team regarding purchase agreement comments. | 0.10 |
| Swiderski, L. | 05/30/23 | Correspondence with J. VanLare and R. Minnott regarding bankruptcy comments to APA. | 0.10 |
| Arnett, L.E. | 05/30/23 | Implementing edits to Company Disclosure Schedule | 3.00 |
| Arnett, L.E. | 05/30/23 | Continued edits to Company disclosure schedule | 1.80 |
| Levine, A.M. | 05/31/23 | Telephone call with C. Maletta (Genesis) and M. Bergman (Genesis) re employee questions; update to diligence notes; draft email to A&M re employee costs; | 1.70 |
| Linch, M.E. | 05/31/23 | Confer with W. McRae regarding APA tax comments. | 0.10 |
| Linch, M.E. | 05/31/23 | Review and revise asset purchase agreement. | 2.00 |
| Spoerri, K.R. | 05/31/23 | Attention to review of disclosure schedule and email internally regarding same. | 0.30 |
| Spoerri, K.R. | 05/31/23 | Attention to email. | 0.20 |
| Spoerri, K.R. | 05/31/23 | Call with I. Julson Barahona, L. Swiderksi, J. Soto (Moelis), B. DiPietro (Moelis), J. Lina (Moelis) regarding SPA and round 2 dataroom preparation. | 0.50 |
| Spoerri, K.R. | 05/31/23 | Attention to emails. | 0.30 |
| Spoerri, K.R. | 05/31/23 | Attention to email. | 0.20 |
| Brownstein, J. | 05/31/23 | Initial review of documents in the data room. | 0.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Brownstein, J. | 05/31/23 | Reviewed materials in the data room; drafted summary for A. Levine and L. Bagarella. | 1.00 |
| Houck, S.J. | 05/31/23 | Genesis: Correspondence with A. Vedapudi, L. Swiderski regarding review of data room materials. | 0.20 |
| Julson Barahona, I.A. | 05/31/23 | Call with K. Spoerri, L. Swiderksi, J. Soto (Moelis), B. DiPietro (Moelis), J. Lina (Moelis) re: SPA and round 2 dataroom preparation. | 0.50 |
| Julson Barahona, I.A. | 05/31/23 | Conference with L. Swiderski re. short-term deliverables. | 0.20 |
| Julson Barahona, I.A. | 05/31/23 | Attend to correspondence w/ L. Swiderski re: disclosure schedules and VDR review. | 0.50 |
| Minott, R. | 05/31/23 | Review APA comments | 0.80 |
| Minott, R. | 05/31/23 | Draft sale update to UST | 0.20 |
| Swiderski, L. | 05/31/23 | Correspondence with J. VanLare re. Round 2 VDR review | 0.30 |
| Swiderski, L. | 05/31/23 | Correspondence with A. Levine, L. Bagarella and J. Brownstein re. EB review of VDR | 0.30 |
| Swiderski, L. | 05/31/23 | Review of comments to Company Disclosure Schedules and client cover note; related correspondence with K. Spoerri | 0.70 |
| Swiderski, L. | 05/31/23 | Call with K. Spoerri, I. Julson Barahona, J. Soto (Moelis), B. DiPietro (Moelis), J. Lina (Moelis) regarding SPA and dataroom preparation. | 0.50 |
| Swiderski, L. | 05/31/23 | Conference with I. Julson Barahona regarding short-term deliverables. | 0.20 |
| Swiderski, L. | 05/31/23 | High-level review of round 2 dataroom for completeness. | 1.00 |
| Swiderski, L. | 05/31/23 | Correspondence with S. Houck regarding antitrust review of round 2 dataroom materials. | 0.20 |
| Swiderski, L. | 05/31/23 | Correspondence with A. Saenz regarding | 0.20 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | litigation review of round 2 dataroom materials. | |
| Swiderski, L. | 05/31/23 | Coordinate dataroom access for Cleary litigation and antitrust teams with J. Lina (Moelis) and O. Backes (Moelis). | 0.20 |
| Swiderski, L. | 05/31/23 | Revise Company Disclosure Schedule and distribute to A. Pretto-Sakmann (Genesis) and team. | 1.00 |
| Swiderski, L. | 05/31/23 | Correspondence with D. Schaefer regarding NOLs analysis. | 0.20 |
| Swiderski, L. | 05/31/23 | Correspondence with J. VanLare and R. Minott regarding bankruptcy team review of dataroom. | 0.20 |
| | | MATTER TOTAL: | 339.40 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

## Timekeeper Summary

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| **Partner** | | | | |
| Barefoot, L.A. | 22.70 | 1,780.00 | $ | 40,406.00 |
| MacKinnon, A.D. | 0.20 | 1,745.00 | $ | 349.00 |
| O'Neal, S.A. | 23.00 | 1,820.00 | $ | 41,860.00 |
| VanLare, J. | 1.90 | 1,730.00 | $ | 3,287.00 |
| **Counsel** | | | | |
| Hammer, B.M. | 1.00 | 1,280.00 | $ | 1,280.00 |
| **Associate** | | | | |
| Bremer, S. | 1.10 | 845.00 | $ | 929.50 |
| Gonzalez, K. | 3.90 | 1,155.00 | $ | 4,504.50 |
| Kane-Weiss, S.M. | 0.20 | 1,180.00 | $ | 236.00 |
| Kim, H.R. | 0.30 | 1,105.00 | $ | 331.50 |
| Kohles, M. | 28.10 | 845.00 | $ | 23,744.50 |
| Massey, J.A. | 26.70 | 1,105.00 | $ | 29,503.50 |
| Ribeiro, C. | 0.50 | 1,045.00 | $ | 522.50 |
| Ross, K. | 10.30 | 845.00 | $ | 8,703.50 |
| Weinberg, M. | 8.00 | 1,105.00 | $ | 8,840.00 |
| **Associate Not Admitted** | | | | |
| Hatch, M. | 1.90 | 710.00 | $ | 1,349.00 |
| **Paralegal** | | | | |
| Woolcott, H.C. | 0.50 | 780.00 | $ | 390.00 |
| Total: | 130.30 | | $ | 166,236.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Kim, H.R. | 05/01/23 | Reviewing DCG loan maturity | 0.30 |
| Barefoot, L.A. | 05/04/23 | Meeting with B. Hammer, K. Ross and S. Bremer re forbearance of DCG loans. | 0.50 |
| Barefoot, L.A. | 05/04/23 | Telephone call with K. Ross re proposed correspondence on DGC loan receivables (.1); follow up re same (.1) | 0.20 |
| Barefoot, L.A. | 05/04/23 | Call with S. O'Neal re reservation of rights for DCG loan repayments (.2); follow up re same (.3). | 0.50 |
| Barefoot, L.A. | 05/04/23 | Correspondence S.O'neal, K.Ross, S.Bremer, B.Hammer, S.O'Neal re potential forebearance related motion practice. | 0.60 |
| Barefoot, L.A. | 05/04/23 | Review S.Bremer research re potential defenses on forebearance. | 0.40 |
| O'Neal, S.A. | 05/04/23 | Call with L. Barefoot re reservation of rights for DCG loan repayments. | 0.20 |
| Hammer, B.M. | 05/04/23 | Meeting with L. Barefoot, K. Ross and S. Bremer re forbearance of DCG loans. | 0.50 |
| Bremer, S. | 05/04/23 | Draft summary of research on derivative standing for forbearance letter. | 0.60 |
| Bremer, S. | 05/04/23 | Meeting with L. Barefoot, B. Hammer, and K. Ross re forbearance of DCG loans. | 0.50 |
| Ross, K. | 05/04/23 | Meeting with L. Barefoot, B. Hammer and S. Bremer re forbearance of DCG loans | 0.50 |
| Ross, K. | 05/04/23 | Corresp. w/ L. Barefoot, B. Hammer, S. Bremmer re meeting on DCG loans workstream (.1); Telephone call with L. Barefoot re proposed correspondence on DGC loan receivables (.1) | 0.20 |
| Barefoot, L.A. | 05/05/23 | Review/revise draft letter re DCG loans. | 1.10 |
| Barefoot, L.A. | 05/05/23 | Correspondence K.Ross, S.O'neal re draft letter re DCG loans. | 0.30 |
| Ross, K. | 05/05/23 | Call w/ M. Hatch re DCG Loans | 0.30 |
| Ross, K. | 05/05/23 | Draft letter re DCG loans maturity date (2.5); review loan documents in connection w/ same (1); revise same per L. Barefoot (.8); corresp. w/ L. Barefoot re same (.2) | 4.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Hatch, M. | 05/05/23 | Call with K. Ross re DCG loans | 0.30 |
| Barefoot, L.A. | 05/06/23 | Correspondence S.O'neal re draft letter to DCG. | 0.10 |
| O'Neal, S.A. | 05/08/23 | Comment on reservation of rights and correspondence with Cleary team re same. | 1.00 |
| O'Neal, S.A. | 05/08/23 | Review DCG loan agreements and correspondence (1.5).   Calls with Cleary team re same (0.8).  Calls and correspondence with Genesis legal team re same (0.3).  Discussions with cash team and Genesis re potential forbearance (0.5). | 3.10 |
| Hammer, B.M. | 05/08/23 | Correspondence re forbearance. | 0.50 |
| Ross, K. | 05/08/23 | Review S. O'Neal comments to letter re DCG loans (.5); corresp. w/ L. Barefoot and S. O'Neal re same (.1) | 0.60 |
| Barefoot, L.A. | 05/09/23 | Correspondence S.O'Neal, B.Klein (Moelis), A.Swift (Moelis), J.VanLare re loans. | 0.30 |
| O'Neal, S.A. | 05/09/23 | Call with A. Sullivan (Genesis) re DCG loans. | 0.10 |
| O'Neal, S.A. | 05/09/23 | Correspondence  with Moelis team re loan terms. | 0.40 |
| O'Neal, S.A. | 05/09/23 | Markup forbearance summary of terms for internal use. | 0.20 |
| VanLare, J. | 05/09/23 | Update and strategy call with S. O'Neal (.7), then A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), P Aronzon (Genesis) re loan maturity (.2) | 0.90 |
| Weinberg, M. | 05/09/23 | Drafted forbearance agreement for DCG loans (1.0); reviewed term sheet re same (0.5). | 1.50 |
| Barefoot, L.A. | 05/10/23 | Correspondence J.Roden (Moelis), B.Klein (Moelis), K.Ross, S.O'Neal re DCG loans (0.4); review letter from Committee re forbearance (0.3); review S.O'Neal update to P.Arzonzon (Special Committee), T.Conheeney (Special committee) re same (0.2). | 0.90 |
| O'Neal, S.A. | 05/10/23 | Calls and correspondence with A. Sullivan (Genesis) and A. Pretto-Sakmann (Genesis) re | 3.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | MLAs and other DCG debt (0.8). Review MLAs (0.5). correspondence with K. Ross re wire instructions and related edits of same (0.7). Correspondence with A. Pretto-Sakmann (Genesis) and A. Sullivan (Genesis) re instructions (0.2). | |
| O'Neal, S.A. | 05/10/23 | Call with B. Klein (Moelis) re forbearance (0.1). | 0.10 |
| O'Neal, S.A. | 05/10/23 | Calls and correspondence with J. Saferstein (Weil) re forbearance and diligence request list (0.4). | 0.40 |
| O'Neal, S.A. | 05/10/23 | Call with A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Chan, J. VanLare re loan forbearance. | 0.40 |
| O'Neal, S.A. | 05/10/23 | Call with J. VanLare, P. Abelson (W&C), B. Rosen (Proskauer) re forbearance. | 0.40 |
| VanLare, J. | 05/10/23 | Reviewed correspondence from S. O'Neal re forbearance (.1) | 0.10 |
| VanLare, J. | 05/10/23 | Call with A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Chan, S. O'Neal re loan forbearance (.4) | 0.40 |
| VanLare, J. | 05/10/23 | Call with S. O'Neal, P. Abelson (W&C), B. Rosen (Proskauer) re forbearance (.4) | 0.40 |
| Weinberg, M. | 05/10/23 | Reviewed draft forbearance term sheet (0.5); drafted forbearance agreement (4.0); correspondence with S. O'Neal re same (0.5); reviewed issues related to counterparty claims (1.0). | 6.00 |
| Barefoot, L.A. | 05/11/23 | Correspondence A.Sullivan (Genesis), S.O'Neal, K.Ross re DCG loans. | 0.30 |
| O'Neal, S.A. | 05/11/23 | Review and comment on notice of default and reservation of rights (1.0). Correspondence with Genesis legal team re same (0.3). | 1.30 |
| Ross, K. | 05/11/23 | Revise reservation of rights letter (1); review background materials related to same (.8); review S. O'Neal follow up question re same (.3) | 2.10 |
| Weinberg, M. | 05/11/23 | Reviewed correspondence re DCG | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
|  |  | forbearance (0.2) |  |
| Hatch, M. | 05/11/23 | DCG-DCGI MLA review | 0.80 |
| O'Neal, S.A. | 05/12/23 | Call with L. Barefoot re draft complaint. | 0.20 |
| O'Neal, S.A. | 05/12/23 | Review and update default notice. | 0.80 |
| O'Neal, S.A. | 05/12/23 | Correspondence with Genesis advisors re notice of default (0.3). | 0.30 |
| Massey, J.A. | 05/12/23 | Call with L. Barefoot re: potential complaint against loan counterparty. | 0.40 |
| Massey, J.A. | 05/12/23 | Correspondence with K. Ross re: potential complaint against loan counterparty. | 0.40 |
| Ross, K. | 05/12/23 | Revise reservation of rights letter (1); review MLA provisions in connection with same (.2); compile loan materials for J. Massey (.2). | 1.40 |
| O'Neal, S.A. | 05/13/23 | Call with B. Klein (Moelis) re forbearance proposal. | 0.30 |
| Barefoot, L.A. | 05/14/23 | Correspondence J.Massey re draft complaint re overdue loans (0.1); review UCC proposal terms re forbearance on DCG loans (0.2). | 0.30 |
| O'Neal, S.A. | 05/14/23 | Review DCG forbearance proposal and correspondence with DCG advisers re same (0.4). | 0.40 |
| Massey, J.A. | 05/14/23 | Draft complaint against loan counterparty; corresp. K. Ross, L. Barefoot re: same. | 7.50 |
| Ross, K. | 05/14/23 | Corresp. w/ J. Massey re loan documents. | 0.30 |
| Barefoot, L.A. | 05/15/23 | Call w/ J. Massey re: potential complaint against loan counterparty. | 0.20 |
| Barefoot, L.A. | 05/15/23 | Review drafts of complaint against loan counterparty (1.4); analyze MLA terms re same (0.3); corresp. S.O'Neal, A.MacKinnon, K.Gonzalez, J.Massey re same (0.4); review C.Ribeiro analysis re arbitrability (0.3); review correspondence P.Aronzon (Special Comm), T.Conheeney (Special Comm), S.O'Neal re terms of forbearance proposal (0.2); corresp. S.O'Neal, J.Massey re recoverability of costs enforcement re same (0.2). | 2.80 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| O'Neal, S.A. | 05/15/23 | Email correspondence re remedies under DCG loans. | 0.30 |
| O'Neal, S.A. | 05/15/23 | Call with J. Saferstein (Weil) re forbearance. | 0.10 |
| Massey, J.A. | 05/15/23 | Call with L. Barefoot re: potential complaint against loan counterparty. | 0.20 |
| Massey, J.A. | 05/15/23 | Correspondence A. Parracriste (White & Case) re: potential complaint against loan counterparty, corresp. J. VanLare re: same. | 0.30 |
| Massey, J.A. | 05/15/23 | Revisions to draft complaint against loan counterparty. | 0.80 |
| Massey, J.A. | 05/15/23 | Correspondence A. MacKinnon, K. Gonzalez re: terms of DCG and DCGI MLAs. | 0.20 |
| Massey, J.A. | 05/15/23 | Correspondence S. O'Neal, L. Barefoot re: terms of DCG and DCGI MLAs. | 0.30 |
| Barefoot, L.A. | 05/16/23 | Call with A. MacKinnon, K. Gonzalez, J. Massey re: potential claims against loan counterparty. | 0.20 |
| Barefoot, L.A. | 05/16/23 | Correspondence S.O'Neal, A.Mackinnon, K.Gonzalez, J.Massey re venue for DCG claims (0.3); further analysis re arbitrability question (0.4); corresp. D.Islim (Genesis), S.O'Neal re DCG disclosure question (0.1). | 0.80 |
| MacKinnon, A.D. | 05/16/23 | Call with L. Barefoot, K. Gonzalez and J. Massey regarding potential claims against loan counterparty. | 0.20 |
| Gonzalez, K. | 05/16/23 | Call with L. Barefoot, A. MacKinnon, and J. Massey regarding potential claims against loan counterparty. | 0.20 |
| Gonzalez, K. | 05/16/23 | Reviewed complaint (0.2), Research clause (0.3) | 0.50 |
| Massey, J.A. | 05/16/23 | Call with L. Barefoot, A. MacKinnon, K. Gonzalez re: potential claims against loan counterparty. | 0.20 |
| Barefoot, L.A. | 05/17/23 | Correspondence M.Hatch, S.O'Neal, J.massey re terms of DGC loans re default (0.2); review analysis from S.O'Neal re terms for forbearance (0.2). | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'Neal, S.A. | 05/17/23 | Review forbearance proposal (0.2). Call with B. Klein (Moelis) re same (0.1). Call with J. Saferstein (Weil) re same (0.1). | 0.40 |
| O'Neal, S.A. | 05/17/23 | Correspondence with M. Hatch and team re late fee rates (0.3). Review agreements (0.2). | 0.50 |
| Massey, J.A. | 05/17/23 | Corresp. L. Barefoot, S. O'Neal re: DCG loans. | 0.70 |
| Weinberg, M. | 05/17/23 | Reviewed draft of forbearance proposal. | 0.30 |
| Hatch, M. | 05/17/23 | Reviewed DCG loan terms | 0.30 |
| O'Neal, S.A. | 05/18/23 | Correspondence with J. Saferstein (Weil) re forbearance. | 0.10 |
| Barefoot, L.A. | 05/19/23 | Call w/ J. Massey re: DCG and DGCI MLA terms. | 0.20 |
| Barefoot, L.A. | 05/19/23 | Conference call S.O'Neal re Genesis loan enforcement venue (0.2); corresp. P.Abelson (W&C), C.West (W&C), S.O'Neal, J.Massey re discussion with UCC on enforcement re DCG loans (0.1); review forbearance and settlement proposal from DCG (0.3). | 0.60 |
| O'Neal, S.A. | 05/19/23 | Conference call with L. Barefoot re Genesis loan enforcement venue | 0.60 |
| O'Neal, S.A. | 05/19/23 | Discuss enforcement options with L. Barefoot. | 0.20 |
| O'Neal, S.A. | 05/19/23 | Call with J. Saferstein (Weil) re forbearance (0.1). Correspondence with Verost, Ducera and J. Saferstein (Weil), plus B. Klein (Moelis), re same (0.3). | 0.40 |
| O'Neal, S.A. | 05/19/23 | Correspondence with Ducera re data room for reverse diligence. | 0.20 |
| Massey, J.A. | 05/19/23 | Call with L. Barefoot re: DCG and DGCI MLA terms. | 0.20 |
| Ribeiro, C. | 05/19/23 | Review updated DCG transaction activity profile; correspond with S. Levander re same | 0.50 |
| Barefoot, L.A. | 05/20/23 | Correspondence with S.O'Neal re UCC positions on DGC enforcement (0.1); Call with S. O'Neal re enforcement strategy (0.3) | 0.40 |
| Barefoot, L.A. | 05/20/23 | Correspondence J.Massey, K.Gonzelez re | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | arbitration vs adversary proceeding for collection action. | |
| O'Neal, S.A. | 05/20/23 | Call with D. Islim (Genesis) re forbearance. | 0.60 |
| O'Neal, S.A. | 05/20/23 | Correspondence with Cleary team re forbearance issues. | 0.20 |
| O'Neal, S.A. | 05/20/23 | Call with L. Barefoot re enforcement strategy (0.3). Correspondence with L. Barefoot (0.1). | 0.40 |
| Massey, J.A. | 05/20/23 | Corresp. L. Barefoot, K. Gonzalez re: attachment research; research into CPLR (1.1); further corresp. K. Gonzalez re: same; corresp. S. O'Neal re: same (1.2). | 2.30 |
| Massey, J.A. | 05/20/23 | Corresp. C. West (White & Case) re: attachment research (0.6); further corresp. L. Barefoot re: same (0.2) | 0.80 |
| Barefoot, L.A. | 05/21/23 | Review/analyze K.Gonzales research on action in aid of arbitration (0.4); follow up questions re same (0.2); corresp. J.Massey, S.O'Neal, K.Gonzalez, C.West (W&C), Z.Shabir (W&C) re research on same (0.2). | 0.80 |
| O'Neal, S.A. | 05/21/23 | Call with P. Abelson (W&C) re forbearance (0.1).Call with committee and ad hoc group professionals, J. VanLarel re DCG proposal (.5).  Correspondence with L. Barefoot and Cleary team re enforcement of rights under DCG loan (0.2). | 0.80 |
| Massey, J.A. | 05/21/23 | Further research on attachment (.8); corresp. K. Gonzalez re: same (.6). | 1.40 |
| Barefoot, L.A. | 05/22/23 | Call w/ S. O'Neal, K. Gonzalez, J. Massey, P. Abelson (White & Case), C. West (White & Case) re: DCG loans (.7);Follow-up call w/ S. O'Neal, K. Gonzalez, J. Massey re: same (.3). | 1.00 |
| O'Neal, S.A. | 05/22/23 | Call with W&C and Cleary team re enforcement of DCG loans (0.7).  Follow up call with Cleary team (L. Barefoot, J. Massey, etc) (0.3). | 1.00 |
| Gonzalez, K. | 05/22/23 |  Call w/ B. Morag re: attachment questions. | 0.20 |
| Gonzalez, K. | 05/22/23 | Call with J. Massey re: DCG loans. | 0.40 |
| Gonzalez, K. | 05/22/23 | Call w/ S. O'Neal, L. Barefoot, J. Massey, P. | 0.70 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Abelson (White & Case), C. West (White & Case) re: DCG loans. | |
| Gonzalez, K. | 05/22/23 | Follow-up call w/ S. O'Neal, L. Barefoot, J. Massey re: same. | 0.30 |
| Gonzalez, K. | 05/22/23 | Conducted follow-up research relating to attachment questions re: DCG loans. | 1.30 |
| Kohles, M. | 05/22/23 | Call with J. Massey regarding DCG loans. | 0.20 |
| Kohles, M. | 05/22/23 | Research turnover claim regarding DCG loans. | 1.00 |
| Massey, J.A. | 05/22/23 | Call with K. Gonzalez re: DCG loans. (.4); Call w/ S. O'Neal, L. Barefoot, K. Gonzalez, J. Massey, P. Abelson (White & Case), C. West (White & Case) re: DCG loans (.7); Follow-up call w/ S. O'Neal, L. Barefoot, K. Gonzalez, J. Massey re: same (.3); Corresp. S. O'Neal, L. Barefoot re: DCG assets inquiry (.2); Review and summarize as-filed DCG and DCGI claims (.7), corresp. team re: same (.2). | 2.50 |
| Massey, J.A. | 05/22/23 | Call with M. Kohles regarding DCG Loans | 0.20 |
| Hatch, M. | 05/22/23 | Reviewed DCG Dataroom | 0.50 |
| Barefoot, L.A. | 05/23/23 | Review research/analysis from P.Abelson (W&C) re turnover (0.6); corresp. M.Kohles, J.Massey re same (0.2); review M.Kohles analysis re "bifurcation" of turnover claim (0.5); corresp. M.Kohles, S.O'Neal re same (0.2); review S.O'Neal update to P.Aronzon, T.Conheeney (Genesis special comm) re DCG (0.2); review S.O'Neal summary of discussion with A.Pretto-Sakmann (Genesis) and D.Islim (Genesis) re asset location for recoveries (0.1). | 1.80 |
| O'Neal, S.A. | 05/23/23 | Correspondence and review research re enforcement of DCG loans. | 0.50 |
| Kohles, M. | 05/23/23 | Research turnover claim regarding DCG loans. | 4.10 |
| Kohles, M. | 05/23/23 | Summarize research on turnover claim regarding DCG loans. | 2.10 |
| Kohles, M. | 05/23/23 | Research bifurcation of DCG turnover claim. | 1.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Massey, J.A. | 05/23/23 | Corresp. M. Kohles re: turnover research. | 0.80 |
| Barefoot, L.A. | 05/24/23 | Call with J. Massey, M. Kohles re: DCG turnover action. | 0.40 |
| Barefoot, L.A. | 05/24/23 | Call w/ J. Massey re: DCG forbearance and potential turnover. | 0.20 |
| Barefoot, L.A. | 05/24/23 | Prepare proposed path forward on turnover complaints/arbitration for S.O'Neal (0.5); further corresp. M.Kohles, S.O'Neal, J.Massey re turnover bifurcation approach (0.3); corresp. M.Kohles, S.O'Neal, J.Massey re letters rogatory (0.1); conf call S.O'Neal re turnover analysis (0.2). | 1.10 |
| Kohles, M. | 05/24/23 | Research bifurcation of DCG turnover claim. | 0.90 |
| Kohles, M. | 05/24/23 | Review service of process options regarding DCG turnover. | 0.40 |
| Kohles, M. | 05/24/23 | Review precedent turnover complaints filed in adversary proceedings. | 0.40 |
| Kohles, M. | 05/24/23 | Call wit L. Barefoot and J. Massey regarding DCG turnover action. | 0.40 |
| Kohles, M. | 05/24/23 | Draft DCG turnover complaint. | 3.70 |
| Massey, J.A. | 05/24/23 | Review precedent complaints and correspondence M. Kohles re: same. | 0.50 |
| Massey, J.A. | 05/24/23 | Compile exhibits, send to M. Kowiak. | 0.10 |
| Massey, J.A. | 05/24/23 | Call with L. Barefoot, M. Kohles re: DCG turnover action. | 0.40 |
| Massey, J.A. | 05/24/23 | Call with L. Barefoot re: DCG forbearance and potential turnover. | 0.20 |
| Barefoot, L.A. | 05/25/23 | Review K.Gonzalez research re motion in aid of arbitration (0.3); corresp. S.O'Neal, M.Kohles, J.Massey re DCG complaint timing (0.1). | 0.40 |
| O'Neal, S.A. | 05/25/23 | Call with J. Liou (Weil) re response to notice of default and related issues. | 0.30 |
| O'Neal, S.A. | 05/25/23 | Calls with P. Abelson (W&C), B. Rosen (Proskauer) and J. Saferstein (Weil) re forbearance and related issues. | 1.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| Gonzalez, K. | 05/25/23 | Communications w/ team re: attachment model. | 0.30 |
| Kohles, M. | 05/25/23 | Draft DCG turnover complaint. | 3.10 |
| Kohles, M. | 05/25/23 | Review DCG MLA documentation. | 0.90 |
| Kohles, M. | 05/25/23 | Review DCG proofs of claim. | 0.80 |
| Kohles, M. | 05/25/23 | Call with J. Massey regarding DCG turnover action (.1) | 0.10 |
| Kohles, M. | 05/25/23 | Draft DCGI turnover complaint. | 3.20 |
| Massey, J.A. | 05/25/23 | Call with M. Kohles re: DCG turnover action. | 0.10 |
| Massey, J.A. | 05/25/23 | Correspondence S. O'Neal re: turnover action. | 0.10 |
| Massey, J.A. | 05/25/23 | Correspondence K. Ross re: DCG loan documentation. | 0.20 |
| Massey, J.A. | 05/25/23 | Revisions to turnover motion (1.0); further correspondence M. Kohles re: same (1.2) | 1.20 |
| Ross, K. | 05/25/23 | Review/respond to J. Massey and M. Kohles question re DCG loan documents | 0.40 |
| Barefoot, L.A. | 05/26/23 | Call with P. Abelson (W&C), C. West (W&C), A. Parra Criste (W&C), S. O'Neal, J.Massey, and M. Kohles re DCG turnover action. | 0.90 |
| Barefoot, L.A. | 05/26/23 | Teleconference with S.O'Neal re DCG complaints (0.1); correspond with S.O'Neal, J.Massey, M.Kohles re time to judgment on turnover complaint (0.3); correspond with P.Abelson (W&C), C.West (W&C), S.O'Neal re follow up discussion on DCG complaints (0.1); revisions to revised turnover complaints (0.7); correspond with M.Kohles re same (0.1); correspond with S.O'Neal re P. Aronzon views on DCG complaint (0.1); correspond with J.Massey, M.Kohles re further revisions to DCG complaint (0.2). | 1.60 |
| O'Neal, S.A. | 05/26/23 | Call with P. Abelson (W&C), C. West (W&C), A. Parra Criste (W&C), L. Barefoot, J. Massey and M. Kohles re DCG turnover action (0.9). | 0.90 |
| O'Neal, S.A. | 05/26/23 | Review incoming response from Weil re | 0.30 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | notice of default (0.1).  Call with J. Saferstein (Weil) re forbearance (0.2). | |
| O'Neal, S.A. | 05/26/23 | Call with W&C team with L. Barefoot (partial) and J. Massey re 542 turnover (0.9). Follow up correspondence (0.2). | 1.10 |
| Kohles, M. | 05/26/23 | Research turnover action procedure regarding DCG loans. | 0.40 |
| Kohles, M. | 05/26/23 | Revise DCG turnover complaint. | 0.80 |
| Kohles, M. | 05/26/23 | Call with P. Abelson (W&C), C. West (W&C), A. Parra Criste (W&C), S. O'Neal, L. Barefoot, and J. Massey regarding DCG turnover action (.9) | 0.90 |
| Kohles, M. | 05/26/23 | Research automatic stay violation claims regarding DCG loans. | 0.30 |
| Kohles, M. | 05/26/23 | Revise DCG and DCGI turnover complaints. | 0.70 |
| Massey, J.A. | 05/26/23 | Call with P. Abelson (W&C), C. West (W&C), A. Parra Criste (W&C), S. O'Neal, L. Barefoot and M. Kohles re DCG turnover action. | 0.90 |
| Massey, J.A. | 05/26/23 | Correspondence K. Gonzalez re: turnover claim. | 0.10 |
| Massey, J.A. | 05/26/23 | Correspondence L. Barefoot, M. Kohles re: revisions to complaint. | 0.10 |
| Massey, J.A. | 05/26/23 | Correspondence M. Kohles re: turnover caselaw. | 0.30 |
| Barefoot, L.A. | 05/27/23 | Review revised complaints (0.3); correspond with M.Kohles, S.O'Neal, J.Massey re same (0.2). | 0.50 |
| Kohles, M. | 05/27/23 | Revise DCG and DCGI turnover complaints. | 0.50 |
| Barefoot, L.A. | 05/28/23 | Review revised complaints (0.2); correspond with T.Conheeney, D.Islim (Genesis), P.Aronzon (Genesis), A.Pretto-Sakhmann (Genesis), S.O'Neal re DCG complaints (0.6). | 0.80 |
| VanLare, J. | 05/28/23 | Reviewed email from L. barefoot re complaint (.1) | 0.10 |
| Barefoot, L.A. | 05/29/23 | Review correspond with D.Islim (Genesis) re position on DCG complaints. | 0.20 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| Barefoot, L.A. | 05/30/23 | Correspondence J.Massey, M.Kohles, A.DiIorio (Agon BVI) re service / letters rogatory (0.2); corresp. T.Conheeny (Genesis), J.VanLare re timing for service of DCG complaint (0.2). | 0.40 |
| O'Neal, S.A. | 05/30/23 | Call with J. Saferstein (Weil) re forbearance. | 0.10 |
| Kane-Weiss, S.M. | 05/30/23 | Assist M. Kohles with request for international legal assistance for service of complaint | 0.20 |
| Kohles, M. | 05/30/23 | Identify and review sample letters rogatory to British Virgin Islands. | 1.70 |
| Massey, J.A. | 05/30/23 | Correspond with L. Barefoot re: letters rogatory; corresp. team re: BVI counsel; correspond with M. Kowiak re: letters rogatory. | 0.50 |
| Massey, J.A. | 05/30/23 | Correspond with A. di Iorio (Agon) re: BVI letters rogatory. | 0.10 |
| Woolcott, H.C. | 05/30/23 | Assisted M. Kohles with search for model letters rogatory, as per S. Kane. | 0.50 |
| Barefoot, L.A. | 05/31/23 | Call w/ J. Massey re: service of complaint. | 0.20 |
| Barefoot, L.A. | 05/31/23 | Call with J. Massey, A. di Iorio (Agon) re: service of complaint. | 0.20 |
| Barefoot, L.A. | 05/31/23 | Genesis DCG – correspond with J.Massey, A.DiIorio (Agon BVI), M.Kohles re service of process of complaint in BVI/Bermuda (0.6); correspond with A.Para Criste (W&C), S.O'Neal, J.Massey re drafts of DCG Turnover complaints (0.2). | 0.80 |
| Kohles, M. | 05/31/23 | Review DCGI loan documentation to identify missing term sheet. | 0.30 |
| Massey, J.A. | 05/31/23 | Correspond with W&C team, Proskauer team re: turnover motion. | 0.30 |
| Massey, J.A. | 05/31/23 | Research alternative means of service, prepare summary of same. | 1.20 |
| Massey, J.A. | 05/31/23 | Further correspond with A. di Iorio re: alternative means of service. | 0.20 |
| Massey, J.A. | 05/31/23 | Correspond with L. Barefoot re: alternative | 0.40 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | means of service. | |
| Massey, J.A. | 05/31/23 | Call with A. di Iorio (Agon) re: service of DCGI complaint (.2), follow-up re: same (.2) | 0.40 |
| Massey, J.A. | 05/31/23 | Call with L. Barefoot re: service of complaint. | 0.20 |
| | | MATTER TOTAL: | 130.30 |