# EXHIBIT A

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

## Fee Summary for January 19, 2023 through May 31, 2023

| | | | | | | |
|---|---|---|---|---|---|---|
| **Compensation by Professional for Fee Period** | | | | | | |
| **Timekeeper** | **Position** | **Department** | **Year Admitted to NY Bar** | **Rate** | **Hours** | **Fee** |
| **Partners** | | | | | | |
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 82.0 | $98,400.00 |
| Moldovan, Joseph T. | Partner | Bankruptcy, Restructuring & Governance | 1983 | $1350.00 | 3.0 | $4,050.00 |
| Hong, Richard | Partner | Digital Assets | 1992 | $950.00 | 31.1 | $29,545.00 |
| Mix, Michael | Partner | Digital Assets | 2012 | $875.00 | 28.7 | $20,912.50 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 228.9 | $200,287.50 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 50.4 | $45,360.00 |
| **Senior Counsel** | | | | | | |
| Kozlowski, David J. | Senior Counsel | Bankruptcy, Restructuring & Governance | 2007 | $850.00 | 46.3 | $35,789.20 |
| **Associates** | | | | | | |
| Roth, Will I. | Associate | Digital Assets | 2017 | $700.00 | 57.5 | $40,250.00 |
| Debs, Omar | Associate | Digital Assets | 2019 | $560.00 | 98.0 | $54,880.00 |
| Fusco, Richard J. | Associate | Digital Assets | 2019 | $560.00 | 18.1 | $10,136.00 |

| Compensation by Professional for Fee Period | | | | | | |
|---|---|---|---|---|---|---|
| **Timekeeper** | **Position** | **Department** | **Year Admitted to NY Bar** | **Rate** | **Hours** | **Fee** |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 170.1 | $98,658.00 |
| **Contract Attorneys** | | | | | | |
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 139.6 | $90,740.00 |
| First Level Reviewer[1] | Contract Attorneys | Digital Assets | | $300.00 | 498.8 | $149,640.00 |
| Quality Control[2] | Contract Attorneys | Digital Assets | | $300.00 | 53.8 | $16,140.00 |
| Review Manager[3] | Contract Attorneys | Digital Assets | | $300.00 | 15.3 | $4,590.00 |
| **Paralegals and Litigation Support** | | | | | | |
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 10.9 | $5,286.50 |
| Jordan, Ellen A. | Paralegal | Litigation | n/a | $370.00 | 10.0 | $3,700.00 |
| Ballantyne-Smyth, Denisha R | ParalegaL | Digital Assets | n/a | $305.00 | 0.3 | $91.50 |
| Yan, Ken | Litigation Support Specialist | Litigation | n/a | $330.00 | 29.0 | $9,570.00 |

---

[1]    First Level Reviewers, Quality Control, and Review Managers are attorneys engaged through an outside vendor to perform first level document review.

[2]    First Level Reviewers, Quality Control, and Review Managers are attorneys engaged through an outside vendor to perform first level document review.

[3]    First Level Reviewers, Quality Control, and Review Managers are attorneys engaged through an outside vendor to perform first level document review.

| Compensation by Professional for Fee Period | | | | | | |
|---|---|---|---|---|---|---|
| **Timekeeper** | **Position** | **Department** | **Year Admitted to NY Bar** | **Rate** | **Hours** | **Fee** |
| | | | | | | |
| Singleton, Giselle | Litigation Support Manager | Litigation | n/a | $475.00 | 14.3 | $6,792.50 |
| Wyntenus, Christopher | Managing Clerk | Litigation | n/a | $305.00 | 0.8 | $244.00 |
| Crawley, Brianna S. | Docket Clerk | Litigation | n/a | $225.00 | 0.5 | $112.50 |
| Picardo, Lisa | Docket Clerk | Litigation | n/a | $220.00 | 1.4 | $308.00 |
| **Grand Total** | | | | | **1,588.8** | **$933,249.00** |

**EXHIBIT B**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**Expense Summary for the Period January 19, 2023 through May 31, 2023**

**Expense Summary for Fee Period**

| Expense Category | Total |
|---|---|
| Delivery Services / Courier | $728.80 |
| Relativity Hosting Fee | $12,306.82 |
| Lexis | $51.96 |
| **Grand Total Expenses** | **$13,087.58** |

**EXHIBIT C**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**<u>Monthly Fee Statements</u>**

**Objection Deadline: May 1, 2023 at 12 PM (Eastern Time)**

**MORRISON COHEN LLP**
909 Third Avenue, 27th Floor
New York, New York 10022
Telephone: (212) 735-8600
Facsimile: (212) 735-8708
Jason P. Gottlieb, Esq.
Heath D. Rosenblat, Esq.

*Special Litigation and Enforcement Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF FIRST MONTHLY STATEMENT OF MORRISON COHEN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD FROM JANUARY 19, 2023 THROUGH JANUARY 31, 2023**

| | |
|---|---|
| Name of Applicant: | Morrison Cohen LLP |
| Authorized to Provide Services to: | Genesis Global Holdco, LLC, *et al.* |
| Date of Retention: | An entered order [ECF No. 106], dated February 24, 2023, authorizing retention *nunc pro tunc* to the PetitionDate (*i.e.*, January 19, 2023), as applicable for each Debtor. |
| Period for which Compensation and Expenses are Sought: | 01/19/2023 through 01/31/2023 |
| Amount of Compensation Requested: | $172,148.50 |
| Less 20% Holdback: | $34,429.70 |
| Compensation Net of Holdbacks: | $137,718.80 |

---

[1] The debtors and debtors-in-possession (collectively, "**Debtors**") in the above-captioned jointly-administered cases ("**Chapter 11 Cases**") are: (i) Genesis Global Holdco, LLC (8219); (ii) Genesis Global Capital, LLC (8564); and (iii) Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, New York 10003.

| Amount of Expense Requested: | $0.00 |
|---|---|
| Total Compensation and Expenses (Net of Holdbacks): | $137,718.80 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 101] ("**Interim Compensation Order**"), dated February 24, 2023, Morrison Cohen LLP ("**MC**") hereby submits this first monthly statement (this "**First Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors for the period January 19, 2023 through and including January 31, 2023 ("**First Monthly Fee Period**"). By this First Monthly Statement, and after taking into account certain voluntary reductions, MC seeks payment in the amount of $137,718.80, which comprises (a) 80% of the total amount of compensation sought for actual and necessary services rendered during the First Monthly Fee Period and (b) reimbursement in the amount of $0.00, which comprises 100% of actual and necessary expenses incurred in accordance with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of MC's professionals by individual, setting forth the: (a) name and title of each individual who provided services for the First Monthly Fee Period; (b) aggregate hours spent by each individual; (c) MC's current hourly billing rate for each individual that provided services in the First Monthly Fee Period; (d) amount of fees earned by each MC professional; and (d) year of admittance and jurisdiction for each attorney that is included on this First Monthly Statement. The blended hourly billing rate of MC's timekeepers from in the First Monthly Fee is approximately $401.84/hour.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category for the First Monthly Fee Period.

#11941285 v1 \030986 \0001

2

3.     Attached hereto as **Exhibit C** is itemized time records of MC's professionals for the First Monthly Fee Period and summary materials related thereto.

**NOTICE OF OBJECTION PROCEDURES**

4.     Consistent with the terms of the Interim Compensation Order, notice of this First Monthly Statement shall be given by hand or overnight delivery upon the following parties ("**Notice Parties**"):   (a) The Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (e-mail: arianna@genesistrading.com); (b) Counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq., Jane VanLare, Esq. (e-mail: soneal@cgsh.com; jvanlare@cgsh.com); (c) The United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes, Esq. (e-mail: greg.zipes @usdoj.gov); and (d) Counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip   Abelson   and   Michele   Meises   (e-mail:   philip.abelson@whitecase.com; michele.meises@whitecase.com) and, 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (e-mail: gregory.pesce@whitecase.com).

5.     Objections to this First Monthly Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon MC, 909 Third Avenue, 27th Floor, New York, New York   10022, Attn: Heath D. Rosenblat, Esq. and Jason Gottlieb, Esq. (e-mail: hrosenblat@morrisoncohen.com;  jgottlieb@morrisoncohen.com)  no later than **May 1, 2023 at 12 PM (Eastern Time)** ("**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses the objecting party is contesting.

6.      If no objections to the First Monthly Statement are received by the Objection Deadline, the Debtors shall pay MC 80% of the fees and 100% of the expenses identified in this First Monthly Statement.

7.      To the extent a proper objection to this First Monthly Statement is received on or before the Objection Deadline by MC and the Notice Parties, the Debtors shall withhold payment of just that portion of this First Monthly Statement that the objection contests and promptly pay the remainder of the fees and expenses in the percentages set forth above pursuant to the terms of the Interim Compensation Order. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[Signature Page Immediately Follows]*

#11941285 v1 \030986 \0001

Dated: New York, New York
      April 14, 2023

                        **MORRISON COHEN LLP**

                        By: _/s/Heath D. Rosenblat_
                            Heath D. Rosenblat, Esq.
                            Jason P. Gottlieb, Esq.

                        909 Third Avenue, 27th Floor
                        New York, New York 10022
                        (212) 735-8600
                        hrosenblat@morrisoncohen.com
                        jgottlieb@morrisoncohen.com

                        *Special Litigation and Enforcement Counsel for*
                        *Debtors and Debtors-In-Possession*

**EXHIBIT A**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**Fee Summary for January 19, 2023 through January 31, 2023**

| **Timekeeper** | **Position** | **Department** | **Year Admitted to the NY Bar** | **Rate** | **Billed Hours** | **Billed Amount** |
|---|---|---|---|---|---|---|
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 9.8 | $11,760.00 |
| Hong, Richard | Partner | Digital Assets | 1992 | $950.00 | 1.8 | $1,710.00 |
| Mix, Michael | Partner | Digital Assets | 2012 | $875.00 | 7.2 | $6,300.00 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 22.4 | $19,600.00 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 5.1 | $4,590.00 |
| Kozlowski, David J. | Senior Counsel | Bankruptcy, Restructuring & Governance | 2007 | $850.00 | 4.2 | $ 3,570.00 |
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 6.3 | $4,095.00 |
| Fusco, Richard J. | Associate | Digital Assets | 2019 | $560.00 | 14.5 | $8,120.00 |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 14.8 | $8,584.00 |

1

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| First Level Reviewer[1] | Contract Attorneys | Digital Assets | | $300.00 | 336 | $100,800.00 |
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 6.1 | $2,958.50 |
| Wyntenus, Christopher | Managing Clerk | Litigation | n/a | $305.00 | 0.2 | 61.00 |

---

[1] First Level Reviewers are attorneys engaged through an outside vendor to perform first level document review.

2

**EXHIBIT B**

**Fee Summary by Project Category for January 19, 2023 through January 31, 2023**

| Matter/Description | Hours | Amount |
|---|---|---|
| B110 Case Administration | 1.1 | $1,320.00 |
| B160 Fee/Employment Applications | 26.5 | $20,434.00 |
| B190 Litigation | 400.8 | $150,394.50 |
| **Total** | **428.4** | **$172,148.50** |

**EXHIBIT C**

**Time Records for January 19, 2023 through January 31, 2023**

# MorrisonCohen LLP

030986-0001      GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO          DATE:        03/15/23
                 BANKRUPTCY MATTER                                  INVOICE #:   2210048

          ARIANNA PRETTO-SAKMANN                           TAXPAYER IDENTIFICATION
          GENESIS GLOBAL TRADING, INC.                     NUMBER 13-3205994
          250 PARK AVENUE SOUTH, 5TH FLOOR
          NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 01/16/23 | JG | ATTENTION TO FIRST-DAY DECLARATIONS | 1.10 | 1,320.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 1.10 | 1,320.00 |
| TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | | |
| 01/17/23 | HDR | E-MAILS TO/FROM D. ISAAC AND OTHERS REGARDING RETENTION AND BANKRUPTCY ISSUES (.4); RESEARCH REGARDING SAME (.3). | 0.70 | 630.00 |
| 01/20/23 | JG | EMAILS WITH MC BANKRUPTCY TEAM REGARDING GENESIS BANKRUPTCY AND MC RETENTION | 0.40 | 480.00 |
| 01/20/23 | MM | CALL WITH H. ROSENBLAT TO DISCUSS GENESIS BANKRUPTCY BILLING ISSUES (.3); CALL WITH H. ROSENBLAT AND J. MOLDOVAN TO DISCUSS GENESIS BANKRUPTCY BILLING ISUSES (.4) | 0.70 | 612.50 |
| 01/20/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM J. GOTTLIEB, M. MIX, J. MOLDOVAN, AND OTHERS REGARDING RETENTION PROTOCOL AND AUTOMATIC STAY. | 1.40 | 1,260.00 |
| 01/22/23 | MM | DISCUSS GENESIS BANKRUPTCY BILLING LOGISTICS WITH J. GOTTLIEB (.4) | 0.40 | 350.00 |
| 01/23/23 | DK | TELEPHONE CALLS AND CORRESPONDENCE INTERNALLY REGARDING PREPARATION OF RETENTION DOCUMENTS. | 1.40 | 1,190.00 |
| 01/23/23 | HDR | CONFERENCE CALL WITH J. GOTTLIEB, M. MIX, AND D. ISAAC REGARDING RETENTION PROTOCOL (.4); E-MAILS AND TELEPHONE CALLS TO/FROM J. MOLDOVAN, D. KOZLOWSKI, AND S. SICONOLFI REGARDING SAME (.4); FOLLOW-UP WITH M. MIX REGARDING SAME (.2); FOLLOW-UP WITH J. GOTTLIEB REGARDING SAME (.2) | 1.20 | 1,080.00 |
| 01/23/23 | MM | CALL WITH MORRISON COHEN AND CLEARY REGARDING REGULATORY AND LITIGATION ISSUES INVOLVING THE BANKRUPTCY (.5) | 0.50 | 437.50 |
| 01/23/23 | MM | CALL WITH J. GOTTLIEB, D. ISAACS, AND H. ROSENBLAT TO DISCUSS BANKRUPTCY BILLING AND LOGISTICAL ISSUES (.5) | 0.50 | 437.50 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 03/15/23 |
| | BANKRUPTCY MATTER | INVOICE #: | 2210048 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/23/23 | JG | DISCUSSION WITH TEAM RE: BANKRUPTCY PROCEDURE ISSUES AND ATTENTION TO RETENTION APPLICATION | 0.80 | 960.00 |
| 01/23/23 | SS | EMAIL WITH INTERNAL TEAM RE RETENTION MATERIALS NEEDED | 0.30 | 195.00 |
| 01/23/23 | JG | CALL WITH CLEARY RE: STATUS AND COORDINATION OF RETENTION (0.3); | 0.30 | 360.00 |
| 01/24/23 | HDR | E-MAILS TO/FROM S. SICONOLFI REGARDING CONNECTION SEARCH. | 0.20 | 180.00 |
| 01/24/23 | JG | ATTENTION TO RETENTION APPLICATION AND CONFLICTS CHECKING | 0.40 | 480.00 |
| 01/25/23 | JG | ATTENTION TO RETENTION APPLICATION AND CONFLICTS CHECKING | 0.30 | 360.00 |
| 01/25/23 | TK | CORRESPONDENCE TO S. SICONOLFI REGARDING CONFLICT CHECK REPORTS | 0.30 | 145.50 |
| 01/25/23 | HDR | E-MAILS TO/FROM J. GOTTLIEB AND OTHERS REGARDING RETENTION ISSUES. | 0.40 | 360.00 |
| 01/26/23 | TK | CORRESPONDENCE TO S. SICONOLFI REGARDING CONFLICT CHECK REPORTS | 0.30 | 145.50 |
| 01/26/23 | SS | REVIEW RETENTION AND CONFLICTS MATERIALS | 1.30 | 845.00 |
| 01/26/23 | DK | CONFERENCE RE CONNECTIONS AND RETENTION. | 0.20 | 170.00 |
| 01/26/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI AND J. GOTTLIEB REGARDING STATUS OF RETENTION ISSUE. | 0.40 | 360.00 |
| 01/27/23 | JG | ATTENTION TO RETENTION APPLICATION AND CONFLICTS CHECKING AND EMAILS WITH H. ROSENBLAT RE: SAME | 0.20 | 240.00 |
| 01/27/23 | TK | CORRESPONDENCE TO S. SICONOLFI REGARDING CONFLICT CHECK REPORTS | 0.60 | 291.00 |
| 01/30/23 | TK | TELEPHONE CALL WITH D. KOZLOWKSI AND S. SICONOLFI REGARDING CONNECTIONS SEARCH | 0.30 | 145.50 |
| 01/30/23 | JG | CALL WITH S. O'NEAL CONCERNING RETENTION AND OTHER RELATED MATTERS. | 0.20 | 240.00 |
| 01/30/23 | DK | TELEPHONE CALL WITH S. SICONOLFI REGARDING CONNECTIONS SEARCH. | 0.30 | 255.00 |
| 01/31/23 | JG | ATTENTION TO RETENTION APPLICATION ISSUES | 0.30 | 360.00 |
| 01/31/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM J. GOTTLIEB REGARDING RETENTION ISSUES (.2); CONFERENCE CALL WITH D. KOZLOWSKI, S. SICONOLFI, AND T. KNOX REGARDING RETENTION MATTERS/MATERIALS AND NEXT STEPS (.6). | 0.80 | 720.00 |

# Morrison Cohen LLP

030986-0001        GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO        DATE:        03/15/23
                        INVOICE #:   2210048

                        BANKRUPTCY MATTER

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|------:|------:|
| 01/31/23 | SS | REVIEW CONFLICTS FOR RETENTION APPLICATION (3.6); AND MEET WITH H. ROSENBLAT, D. KOZLOWSKI, AND T. KNOX RE SAME (SEPARATELY AND TOGETHER) (1.1) | 4.70 | 3,055.00 |
| 01/31/23 | TK | EMAILS TO/FROM S. SICONOLFI  REGARDING GGC CONFLICTS CHECK ASSIGNMENT | 0.10 | 48.50 |
| 01/31/23 | TK | ASSEMBLE  AND FILE SHARING FOR CONFLICT REPORTS FOR DISCUSSION WITH  S. SICONOLFI REGARDING GCC | 1.00 | 485.00 |
| 01/31/23 | DK | MEETING WITH INTERNAL BANKRUPTCY TEAM RE RETENTION APPLICATION; GROUP MEETING REGARDING STATUS. | 2.30 | 1,955.00 |
| 01/31/23 | TK | CONFERENCE CALL WITH D. KOZLOWSKI, H. ROSENBLAT AND S. SICONOLFI REGARDING  GGC CONFLICT REPORTS | 0.30 | 145.50 |
| 01/31/23 | TK | REVIEW AND ATTENTION TO GGC CONFLICT REPORTS | 3.00 | 1,455.00 |

| TOTAL TASK CODE  B160    FEE/EMPLOYMENT APPLICATIONS | | | 26.50 | 20,434.00 |
|---|---|---|---|---|

| GRAND TOTAL FEES | 27.60 | 21,754.00 |
|---|---:|---:|

|  | TOTAL FEES SERVICES | ------------------------------------------------------- $ | 21,754.00 |
|---|---|---|---:|

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|------:|------:|
| B110 | CASE ADMINISTRATION | | |
| JG | JASON GOTTLIEB | 1.10 | 1,320.00 |
| SUBTOTAL  B110    CASE ADMINISTRATION | | 1.10 | 1,320.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | | |
| DK | DAVID KOZLOWSKI | 4.20 | 3,570.00 |
| HDR | HEATH D. ROSENBLAT | 5.10 | 4,590.00 |
| JG | JASON GOTTLIEB | 2.90 | 3,480.00 |
| MM | MICHAEL MIX | 2.10 | 1,837.50 |
| SS | SALLY SICONOLFI | 6.30 | 4,095.00 |
| TK | TUKISHA KNOX | 5.90 | 2,861.50 |
| SUBTOTAL  B160    FEE/EMPLOYMENT APPLICATIONS | | 26.50 | 20,434.00 |

| TOTAL FEES | 27.60 | 21,754.00 |
|---|---:|---:|

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 03/15/23 |
| | | INVOICE #: | 2210048 |
| | BANKRUPTCY MATTER | | |

---

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | CASE ADMINISTRATION | 1.10 | 1,320.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 26.50 | 20,434.00 |
| **TOTAL FEES** | | 27.60 | 21,754.00 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| DK | DAVID KOZLOWSKI | 4.20 | 3,570.00 |
| HDR | HEATH D. ROSENBLAT | 5.10 | 4,590.00 |
| JG | JASON GOTTLIEB | 4.00 | 4,800.00 |
| MM | MICHAEL MIX | 2.10 | 1,837.50 |
| SS | SALLY SICONOLFI | 6.30 | 4,095.00 |
| TK | TUKISHA KNOX | 5.90 | 2,861.50 |
| **TOTAL FEES** | | 27.60 | 21,754.00 |

TOTAL BALANCE DUE FOR THIS PERIOD ................................. $ 21,754.00

---

**NOTE: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |

Bank ABA# (use for wire transfer): 021 001 088
Bank ABA# (use for ACH transfer): 021 001 088

| | |
|---|---|
| Account Name: | Morrison Cohen, LLP |
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |
| Account #: | 610-044460 |

Swift Code (only for international wire): MRMDUS33
Special Instructions: Please reference Client Number and/or Invoice Number

# MorrisonCohen LLP

030983          GENESIS GLOBAL HOLDCO, LLC

DATE:          03/15/23
INVOICE #:   2210049

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**
In connection with the various matters as follows:

| SUMMARY BY MATTER | | | |
|---|---|---|---|
| **MATTER NAME** | **CLIENT-MATTER #** | **HOURS** | **$ AMOUNT** |
| ███████████████ | 030983-0001 | 22.1 | $  17,346.00 |
| ███████████████ | 030983-0005 | 6.7 | $  5,862.50 |
| ███████████████ | 030983-0006 | 352.5 | $  110,375.00 |
| ██████ | 030983-0007 | 0.6 | $  525.00 |
| ██████████████ | 030983-0008 | 0.9 | $  758.00 |
| ███ | 030983-0009 | 6.4 | $  4,154.50 |
| SPECIAL COUNSEL LITIGATION (LEVIN) | 030983-0010 | 3.6 | $  3,361.00 |
| ████████████████████ | 030983-0011 | 0.7 | $  677.50 |
| ████████████████████ | 030983-0013 | 1.3 | $  1,235.00 |
| ████████████████████ | 030983-0014 | 0.8 | $  765.00 |
| ████████████████████ | 030983-0015 | 0.6 | $  525.00 |
| ████████████████████ | 030983-0016 | 0.8 | $  700.00 |
| █████████ | 030983-0017 | 3.8 | $  4,110.00 |
| | **GRAND TOTALS:** | **400.8** | **$  150,394.50** |

| SUMMARY BY TASK CODE & TIMEKEEPER | | | | |
|---|---|---|---|---|
| **TASK CODE: B190 / LITIGATION** | | | | |
| **NAME** | **TITLE** | **HRLY RATE** | **HOURS** | **$ AMOUNT** |
| GOTTLIEB, JASON | PARTNER | $  1,200.00 | 5.8 | $  6,960.00 |
| HONG, RICHARD | PARTNER | $  950.00 | 1.8 | $  1,710.00 |
| ISAACS, DANIEL C. | PARTNER | $  875.00 | 22.4 | $  19,600.00 |
| MIX, MICHAEL | PARTNER | $  875.00 | 5.1 | $  4,462.50 |
| FUSCO, RICHARD J. | ASSOCIATE | $  560.00 | 14.5 | $  8,120.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $  580.00 | 14.8 | $  8,584.00 |
| FIRST LEVEL REVIEWER | CONTRACT ATTORNEYS | $  300.00 | 336.0 | $  100,800.00 |
| KNOX, TUKISHA | PARALEGAL | $  485.00 | 0.2 | $  97.00 |
| WYTENUS, CHRISTOPHER | MANAGING CLERK | $  305.00 | 0.2 | $  61.00 |
| | TOTALS for TASK CODE B190 / LITIGATION: | | **400.8** | **$  150,394.50** |
| | **GRAND TOTALS:** | | **400.8** | **$  150,394.50** |

TOTAL BALANCE DUE FOR THIS PERIOD ............................................................................................$ 150,394.50

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC ███████████████ | DATE: | 03/15/23 |
| | | INVOICE #: | 2210049 |
| | ARIANNA PRETTO-SAKMANN GENESIS GLOBAL TRADING, INC. 250 PARK AVENUE SOUTH, 5TH FLOOR NEW YORK, NY 10003 | TAXPAYER IDENTIFICATION NUMBER 13-3205994 | |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 01/20/23 | DCI | CALL WITH CLIENT REGARDING STRATEGY/RESPONSE (1.0); PREPARE RESPONSE TO ████████████ (1.3) | 2.30 | 2,012.50 |
| 01/20/23 | VTU | UPDATE REGULATORY REQUESTS TRACKER (0.4); MEETING WITH CLIENT AND D. ISAACS REGARDING ████████ RESPONSE (0.8); REVIEW AND EDIT DRAFT OF ████ PRODUCTION LETTER (0.8); REVIEW EMAILS WITH CLIENT ████ PRODUCTION (0.2); COORDINATE AND REVIEW DOWNLOAD OF ████████████████ DOCUMENTS FOR ████ PRODUCTION (0.4); REVIEW EMAILS WITH CLEARY REGARDING MEETING (0.1) | 2.70 | 1,566.00 |
| 01/23/23 | DCI | CONF. WITH REGULATORS (1.1); CONF. WITH CLIENT REGARDING RESPONSE TO ████████████ (1.5); DRAFT AND ANALYSIS REGARDING RESPONSE TO ████████████ (2.4) | 4.40 | 3,850.00 |
| 01/23/23 | VTU | REVIEW EMAILS WITH LIT SUPPORT REGARDING PROCESSING ████ DATA (0.2); REVIEW EMAILS WITH CLIENT AND CLIENT'S DOCS FOR TODAY'S ████ PRODUCTION (0.5); REVIEW UPDATED DRAFTS OF ████ PRODUCTION LETTER (0.3); DOCUMENT REVIEW AND COORDINATE WITH LIT SUPPORT, D. ISAACS TO MAKE ████ PRODUCTION (3.4) | 4.40 | 2,552.00 |
| 01/24/23 | VTU | REVIEW EMAILS REGARDING NEXT ████ PRODUCTION (0.1); REVIEW EMAILS WITH D. ISAACS AND G. SINGLETON REGARDING ████ DATA (0.2) | 0.30 | 174.00 |
| 01/24/23 | DCI | ANALYSIS OF RESPONSE TO ████████ REQUEST (.1 HOURS); CONF. WITH CLEARY GOTTLIEB RE: COMMON INTEREST AND RESPONSE TO ████████ REQUEST (.4 HOURS). | 0.50 | 437.50 |
| 01/25/23 | DCI | CONF. WITH CLIENT REGARDING RESPONSE TO ████████████ (.5); CONF. WITH ████████ (.5); DRAFT RESPONSE TO ████████████ (.3) | 1.30 | 1,137.50 |
| 01/25/23 | JG | CALL WITH ████████ | 0.50 | 600.00 |
| 01/25/23 | VTU | MEETING WITH CLIENT RE: ████ RESPONSE | 0.60 | 348.00 |
| 01/27/23 | VTU | REVIEW EMAILS WITH CLEARY REGARDING COORDINATING ON DOCS | 0.10 | 58.00 |

---

909 Third Avenue, New York, NY 10022-4784 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
| | | INVOICE #: | 2210049 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/27/23 | DCI | CONF. WITH J. GOTTLIEB AND CLEARY GOTTLIEB REGARDING RESPONSE TO ▮▮▮ | 0.40 | 350.00 |
| 01/28/23 | DCI | CONF. WITH J. GOTTLIEB REGARDING RESPONSE TO ▮▮▮ REQUEST. | 0.70 | 612.50 |
| 01/28/23 | JG | EMAIL RE: ▮▮▮ SUBPOENA | 0.20 | 240.00 |
| 01/29/23 | VTU | REVIEW EMAILS REGARDING SETTING MEETING WITH CLEARY | 0.10 | 58.00 |
| 01/30/23 | TK | MONITOR DOCKET , REVIEW RELEVANT FILINGS TO DETERMINE  UPCOMING DATES, OBJECTION DEADLINES | 0.20 | 97.00 |
| 01/30/23 | JG | CALL REGARDING ▮▮▮ SUBPOENA (0.3); EMAILS REGARDING SAME (0.2); EMAIL WITH CLIENT REGARDING REVIEW PROCESS AND STRATEGY (.2) | 0.70 | 840.00 |
| 01/30/23 | VTU | REVIEW ▮▮▮ SUBPOENA AND DISCUSS WITH D. ISAACS | 0.40 | 232.00 |
| 01/30/23 | DCI | CONF. WITH CLEARY GOTTLIEB RE: COMMON INTEREST AND RESPONSE TO ▮▮▮ RESPONSES. | 1.00 | 875.00 |
| 01/31/23 | DCI | PREPARE RESPONSE TO ▮▮▮ REQUEST. | 0.40 | 350.00 |
| 01/31/23 | JG | EMAIL AND CALL WITH O. WATANABE (MOELIS) (0.2); CONFERENCE WITH D. ISAACS & CLIENT RE: ▮▮▮ ▮▮▮ NQUIRY AND ▮▮▮ | 0.70 | 840.00 |
| 01/31/23 | VTU | REVIEW EMAILS WITH DOCUMENTS FOR NEXT PRODUCTION ▮▮▮ | 0.20 | 116.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 22.10 | 17,346.00 |
| GRAND TOTAL FEES | | | 22.10 | 17,346.00 |
| | TOTAL FEES SERVICES | ----------------------------------------------- $ | | 17,346.00 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 11.00 | 9,625.00 |
| JG | JASON GOTTLIEB | 2.10 | 2,520.00 |
| TK | TUKISHA KNOX | 0.20 | 97.00 |
| VTU | VANI T. UPADHYAYA | 8.80 | 5,104.00 |
| SUBTOTAL | B190    LITIGATION | 22.10 | 17,346.00 |

# Morrison Cohen LLP

030983-0001     GENESIS GLOBAL HOLDCO, LLC                DATE:       03/15/23
                                                          INVOICE #:  2210049

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| **TOTAL FEES** | | 22.10 | 17,346.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 22.10 | 17,346.00 |
| **TOTAL FEES** | | 22.10 | 17,346.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 11.00 | 9,625.00 |
| JG | JASON GOTTLIEB | 2.10 | 2,520.00 |
| TK | TUKISHA KNOX | 0.20 | 97.00 |
| VTU | VANI T. UPADHYAYA | 8.80 | 5,104.00 |
| **TOTAL FEES** | | 22.10 | 17,346.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $     17,346.00

# MorrisonCohen LLP

030983-0005     GENESIS GLOBAL HOLDCO, LLC       DATE:      03/15/23
         ███████████████████           INVOICE #:    2210049

ARIANNA PRETTO-SAKMANN            TAXPAYER IDENTIFICATION
GENESIS GLOBAL TRADING, INC.         NUMBER 13-3205994
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| **TASK CODE B190** | | **LITIGATION** | | |
| 01/20/23 | DCI | ANALYZE ███████ REQUEST. | 0.70 | 612.50 |
| 01/23/23 | DCI | CONF. WITH CLEARY GOTTLIEB REGARDING RESPONSE TO ██████ REQUEST. | 0.40 | 350.00 |
| 01/23/23 | DCI | CONF. WITH CLEARY GOTTLIEB REGARDING RESPONSE TO ██████ REQUEST. | 0.40 | 350.00 |
| 01/23/23 | DCI | ANALYSIS REGARDING RESPONSE TO ███████ REQUEST. | 2.30 | 2,012.50 |
| 01/24/23 | DCI | ANALYSIS OF RESPONSE TO ████████ REQUEST (1.1); CONF. WITH CLEARY GOTTLIEB REGARDING COMMON INTEREST AND RESPONSE TO ███████ REQUEST (.5) | 1.60 | 1,400.00 |
| 01/26/23 | DCI | DRAFT CORRESPONDENCE TO ███████ (0.5); CONF. WITH CLEARY GOTTLIEB REGARDING COMMON INTEREST AND ██████ RESPONSES (.2) | 0.70 | 612.50 |
| 01/30/23 | DCI | DRAFT RESPONSE TO ███████ | 0.60 | 525.00 |
| **TOTAL TASK CODE** | **B190** | **LITIGATION** | **6.70** | **5,862.50** |
| | | | | |
| **GRAND TOTAL FEES** | | | **6.70** | **5,862.50** |
| | | TOTAL FEES SERVICES   ------------------------------------------- $ | | 5,862.50 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 6.70 | 5,862.50 |
| SUBTOTAL | B190   LITIGATION | 6.70 | 5,862.50 |
| | | | |
| **TOTAL FEES** | | **6.70** | **5,862.50** |

# MorrisonCohen LLP

030983-0005     GENESIS GLOBAL HOLDCO, LLC                     DATE:        03/15/23
                                                               INVOICE #:   2210049

---

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 6.70 | 5,862.50 |
| TOTAL FEES | | 6.70 | 5,862.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 6.70 | 5,862.50 |
| TOTAL FEES | | 6.70 | 5,862.50 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $     5,862.50

# MorrisonCohen LLP

030983-0006    GENESIS GLOBAL HOLDCO, LLC    DATE:        03/15/23
                                             INVOICE #:    2210049

              ARIANNA PRETTO-SAKMANN         TAXPAYER IDENTIFICATION
              GENESIS GLOBAL TRADING, INC.    NUMBER 13-3205994
              250 PARK AVENUE SOUTH, 5TH FLOOR
              NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 01/20/23 | RJF | FINISHED DRAFT OF REVIEW MEMO FOR CONTRACT ATTORNEYS AND CORRESPONDENCE WITH DI | 3.30 | 1,848.00 |
| 01/22/23 | DCI | ANALYSIS REGARDING DOCUMENT REVIEW. | 0.30 | 262.50 |
| 01/23/23 | DCI | TELEPHONE CONF. WITH DOCUMENT REVIEW TEAM. | 0.70 | 612.50 |
| 01/23/23 | FLR | PARTICIPATE IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEYS - D. ISAACS AND R. FUSCO [ ANTROY MURPHY] | 0.30 | 90.00 |
| 01/23/23 | VTU | REVIEW EMAILS WITH CONTRACT ATTORNEYS RE: PRIVILEGE REVIEW | 0.20 | 116.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [ANTROY MURPHY] | 1.70 | 510.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [ ANTROY MURPHY] | 8.00 | 2,400.00 |
| 01/23/23 | FLR | PARTICIPATE  IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEYS - D. ISAACS AND R. FUSCO [JAMES MIMS] | 0.30 | 90.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [JAMES MIMS] | 2.70 | 810.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW | 5.00 | 1,500.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [ BRANDON MCWALTERS | 6.00 | 1,800.00 |
| 01/23/23 | FLR | PARTICIPATE IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN  ATTORNEYS D. ISAACS AND R. FUSCO [BRANDON MCWALKERS] | 1.70 | 510.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [BRANDON MCWALTERS] | 0.30 | 90.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 3.70 | 1,110.00 |
| 01/23/23 | FLR | PARTICPATION IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEYS D. ISAACS AND R. FUSCO [CHARMINE LA CHAPELLE-LEMME] | 0.30 | 90.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW | 4.00 | 1,200.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW | 1.20 | 360.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [CARLETA HYLICK] | 1.70 | 510.00 |

# MorrisonCohen LLP

030983-0006    GENESIS GLOBAL HOLDCO, LLC                    DATE:        03/15/23
                                                             INVOICE #:   2210049

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [CARLETTA HYLICK] | 8.00 | 2,400.00 |
| 01/23/23 | FLR | ATTENTION TO REVIEW [KELETTE FOXWORTH] | 8.00 | 2,400.00 |
| 01/23/23 | RJF | INITIAL DISCUSSION WITH TEAM, DISTRIBUTION OF MEMO, REVIEW OF PROCEDURE AND OVERVIEEW OF SEARCHES | 1.10 | 616.00 |
| 01/23/23 | FLR | PARTICIPATE IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEEY D. ISAACS AND R. FUSCO [KELETTE FOXWORTH] | 0.30 | 90.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [KELETTE FOXWORTH] | 1.70 | 510.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [JUSTIN BRAITHWAITE] | 8.30 | 2,490.00 |
| 01/23/23 | FLR | PARTICIPATION IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEYS D. ISAACS AND R. FUSCO [JUSTIN BRATHWAITE] | 0.30 | 90.00 |
| 01/23/23 | FLR | ATTENTION TO DOCUMENT REVIEW [JUSTIN BRATHWAITE] | 0.70 | 210.00 |
| 01/23/23 | FLR | PARTICIPATION IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEYS D. ISAACS AND R. FUSCO [CARLETTA HYLICK] | 0.30 | 90.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [BRANDON MCWALTERS] | 8.00 | 2,400.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW | 4.80 | 1,440.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [JUSTIN BRAITHWAITE] | 8.50 | 2,550.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [JASON BRATHWAITE] | 8.50 | 2,550.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [ANTROY MURPHY] | 10.00 | 3,000.00 |
| 01/24/23 | RJF | REVIEW OF DOCS AND CONTROL SET OF DOCS TO BE REVIEWED BY CONTRACT ATTORNEYS | 1.20 | 672.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [CARLETTA HYLICK] | 10.00 | 3,000.00 |
| 01/24/23 | VTU | REVIEW EMAILS REGARDING PRIVILEGE REVIEW | 0.10 | 58.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [KELETTE FOXWORTH] | 10.00 | 3,000.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [CHARMINE LA CHAPPELLE-LEMME] | 10.00 | 3,000.00 |
| 01/24/23 | FLR | ATTENTION TO DOCUMENT REVIEW [JAMES MIMS] | 7.20 | 2,160.00 |
| 01/25/23 | VTU | REVIEW EMAILS WITH CONTRACT ATTORNEYS REGARDING PRIVILEGE REVIEW | 0.20 | 116.00 |
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MURPHY, ANTROY] | 10.00 | 3,000.00 |
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [BRATHWAITE, JUSTIN] | 7.50 | 2,250.00 |

# MorrisonCohen LLP

| 030983-0006 | GENESIS GLOBAL HOLDCO, LLC | | | DATE: | 03/15/23 |
| | | | | INVOICE #: | 22100649 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MCWALTERS, BRANDON] | 3.00 | 900.00 |
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MANDEL, ALYSSA] | 1.40 | 420.00 |
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MIMS, JAMES] | 8.40 | 2,520.00 |
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [HYLICK, CARLETTA] | 10.00 | 3,000.00 |
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [LA CHAPELLE-LEMMIE, CHARMAINE] | 10.00 | 3,000.00 |
| 01/25/23 | FLR | ATTENTION TO DOCUMENT REVIEW [FOXWORTH, KELETTE] | 10.00 | 3,000.00 |
| 01/25/23 | RJF | REVIEW OF DOCS/CONTROL SET OF CONTRACT ATTORNEYS WORK | 1.60 | 896.00 |
| 01/26/23 | RJF | REVIEW OF AMOUNTS DONE, CHECK IN WITH INQUIRIES ON CONTRACT ATTORNEYS | 0.90 | 504.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [FOXWORTH, KELETTE] | 10.00 | 3,000.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [LA CHAPELLE-LEMMIE, CHARMAINE] | 10.00 | 3,000.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [HYLICK, CARLETTA] | 6.00 | 1,800.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MIMS, JAMES] | 8.40 | 2,520.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [HYLICK, CARLETTA] | 2.50 | 750.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MANDEL, ALYSSA] | 0.50 | 150.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW[MURPHY, ANTROY] | 10.00 | 3,000.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [BRATHWAITE, JUSTIN] | 5.60 | 1,680.00 |
| 01/26/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MCWALTERS, BRANDON[ | 10.00 | 3,000.00 |
| 01/26/23 | VTU | REVIEW EMAILS WITH CONTRACT ATTORNEYS REGARDING STATUS OF REVIEW | 0.10 | 58.00 |
| 01/27/23 | VTU | REVIEW EMAILS WITH CONTRACT ATTORNEYS REGARDING STATUS OF REVIEW | 0.20 | 116.00 |
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MCWALTERS, BRANDON] | 9.00 | 2,700.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0006 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
| | | INVOICE #: | 2210049 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MANDEL, ALYSSA] | 0.80 | 240.00 |
| 01/27/23 | RJF | REVIEW OF CONTRACT ATTORNEYS' WORK | 0.40 | 224.00 |
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [FOXWORTH, KELETTE] | 8.10 | 2,430.00 |
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [LA CHAPELLE-LEMMIE, CHARMAINE] | 5.20 | 1,560.00 |
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MIMS, JAMES] | 7.30 | 2,190.00 |
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [HYLICK, CARLETTA] | 4.30 | 1,290.00 |
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [HYLICK, CARLETTA] | 5.70 | 1,710.00 |
| 01/27/23 | FLR | ATTENTION TO DOCUMENT REVIEW [BRATHWAITE, JUSTIN] | 7.00 | 2,100.00 |
| 01/30/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MANDEL, ALYSSA] | 1.00 | 300.00 |
| 01/30/23 | FLR | ATTENTION TO DOCUMENT REVIEW [FOXWORTH, KELETTE] | 2.30 | 690.00 |
| 01/30/23 | FLR | ATTENTION TO DOCUMENT REVIEW [HYLICK, CARLETTA] | 10.00 | 3,000.00 |
| 01/30/23 | RJF | REVIEW OF TOTAL DONE, CONTROL CHECK ON NONPRIVILEGED DOCS | 3.20 | 1,792.00 |
| 01/30/23 | VTU | REVIEW EMAILS REGARDING STATUS OF PRIVILEGE REVIEW | 0.20 | 116.00 |
| 01/31/23 | RJF | REVIEW OF TOTAL DONE, SUMMARY ON CONTRACT ATTORNEY REVIEW | 2.80 | 1,568.00 |
| 01/31/23 | FLR | ATTENTION TO DOCUMENT REVIEW [MANDEL, ALYSSA] | 0.50 | 150.00 |
| 01/31/23 | FLR | ATTENTION TO DOCUMENT REVIEW [HYLICK, CARLETTA] | 10.00 | 3,000.00 |
| TOTAL TASK CODE  B190   LITIGATION | | | 352.50 | 110,375.00 |
| | | | | |
| GRAND TOTAL FEES | | | 352.50 | 110,375.00 |

| | | |
|---|---|---|
| TOTAL FEES SERVICES | $ | 110,375.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0006 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 03/15/23 |
| | | | INVOICE #: | 2210049 |

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 1.00 | 875.00 |
| FLR | FIRST LEVEL REVIEWER | 336.00 | 100,800.00 |
| RJF | RICHARD J. FUSCO | 14.50 | 8,120.00 |
| VTU | VANI T. UPADHYAYA | 1.00 | 580.00 |
| SUBTOTAL | B190    LITIGATION | 352.50 | 110,375.00 |
| | | | |
| TOTAL FEES | | 352.50 | 110,375.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 352.50 | 110,375.00 |
| | | 352.50 | 110,375.00 |

TOTAL FEES TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | | |
| (F | (FLR) FIRST LEVEL REVIEWER RICHARD J. FUSCO | | |
| RJF | VANI T. UPADHYAYA | | |
| VTU | | | |
| | | 1.00 | 875.00 |
| TOTAL FEES | | 336.00 | 100,800.00 |
| | | 14.50 | 8,120.00 |
| | | 1.00 | 580.00 |
| | | 352.50 | 110,375.00 |

TOTAL BALANCE DUE FOR THIS PERIOD  ------------------------------------  $    110,375.00

# MorrisonCohen LLP

030983-0007       GENESIS GLOBAL HOLDCO, LLC                    DATE:        03/15/23
                  ▉▉▉▉▉▉▉▉                                        INVOICE #:   2210049

                  ARIANNA PRETTO-SAKMANN                        TAXPAYER IDENTIFICATION
                  GENESIS GLOBAL TRADING, INC.                  NUMBER 13-3205994
                  250 PARK AVENUE SOUTH, 5TH FLOOR
                  NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 01/23/23 | DCI | ANALYSIS REGARDING DOCUMENT REVIEW AND RESPONSE TO ▉▉▉▉▉ REQUEST. | 0.60 | 525.00 |
| TOTAL TASK CODE  B190 | | LITIGATION | 0.60 | 525.00 |
| GRAND TOTAL FEES | | | 0.60 | 525.00 |
| | | TOTAL FEES SERVICES | $ | 525.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.60 | 525.00 |
| SUBTOTAL | B190   LITIGATION | 0.60 | 525.00 |
| TOTAL FEES | | 0.60 | 525.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B190 | LITIGATION | 0.60 | 525.00 |
| TOTAL FEES | | 0.60 | 525.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
| | | INVOICE #: | 2210049 |

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.60 | 525.00 |
| TOTAL FEES | | 0.60 | 525.00 |

TOTAL BALANCE DUE FOR THIS PERIOD  _____  $      525.00

# MorrisonCohen LLP

030983-0008          GENESIS GLOBAL HOLDCO, LLC
                     ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

                                                    DATE:        03/15/23
                                                    INVOICE #:   2210049

                     ARIANNA PRETTO-SAKMANN           TAXPAYER IDENTIFICATION
                     GENESIS GLOBAL TRADING, INC.      NUMBER 13-3205994
                     250 PARK AVENUE SOUTH, 5TH FLOOR
                     NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| **TASK CODE B190** | | **LITIGATION** | | |
| 01/24/23 | DCI | REVIEW AND CONDUCT ANALYSIS REGARDING ▮▮▮▮ REQUEST. | 0.30 | 262.50 |
| 01/30/23 | DCI | DRAFT RESPONSE TO ▮▮▮▮▮▮ | 0.50 | 437.50 |
| 01/31/23 | VTU | REVIEW EMAILS REGARDING ▮▮▮▮▮ ▮▮▮▮ NQUIRY | 0.10 | 58.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 0.90 | 758.00 |
| **GRAND TOTAL FEES** | | | 0.90 | 758.00 |
| TOTAL FEES SERVICES | | | $ | 758.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.80 | 700.00 |
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| SUBTOTAL  B190   LITIGATION | | 0.90 | 758.00 |
| **TOTAL FEES** | | 0.90 | 758.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B190 | LITIGATION | 0.90 | 758.00 |
| **TOTAL FEES** | | 0.90 | 758.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0008 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 03/15/23 |
| | | | INVOICE #: | 2210049 |

---

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.80 | 700.00 |
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| **TOTAL FEES** | | 0.90 | 758.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $ 758.00

# MorrisonCohen LLP

030983-0009    GENESIS GLOBAL HOLDCO, LLC
█████████████

          ARIANNA PRETTO-SAKMANN
          GENESIS GLOBAL TRADING, INC.
          250 PARK AVENUE SOUTH, 5TH FLOOR
          NEW YORK, NY 10003

DATE:        03/15/23
INVOICE #:   2210049

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 01/20/23 | DCI | ANALYSIS OF RESPONSE TO REQUEST. | 0.60 | 525.00 |
| 01/30/23 | VTU | MEETING WITH CLEARY REGARDING COORDINATING ON ████ RESPONSES (1.0); DISCUSS █████ ████████████ REVIEW WITH D. ISAACS (0.1) | 1.10 | 638.00 |
| 01/31/23 | VTU | DRAFT DOC REVIEW MEMO FOR CONTRACT ATTORNEYS REGARDING ████████████████ | 3.80 | 2,204.00 |
| 01/31/23 | DCI | DRAFT/REVISE MEMO TO DOCUMENT REVIEW TEAM. | 0.90 | 787.50 |
| TOTAL TASK CODE  B190    LITIGATION | | | 6.40 | 4,154.50 |
| | | | | |
| GRAND TOTAL FEES | | | 6.40 | 4,154.50 |
| | TOTAL FEES SERVICES | | $ | 4,154.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 1.50 | 1,312.50 |
| VTU | VANI T. UPADHYAYA | 4.90 | 2,842.00 |
| SUBTOTAL | B190    LITIGATION | 6.40 | 4,154.50 |
| | | | |
| TOTAL FEES | | 6.40 | 4,154.50 |

# Morrison Cohen LLP

030983-0009     GENESIS GLOBAL HOLDCO, LLC

DATE:        03/15/23
INVOICE #:   2210049

---

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 6.40 | 4,154.50 |
| **TOTAL FEES** | | 6.40 | 4,154.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 1.50 | 1,312.50 |
| VTU | VANI T. UPADHYAYA | 4.90 | 2,842.00 |
| **TOTAL FEES** | | 6.40 | 4,154.50 |

TOTAL BALANCE DUE FOR THIS PERIOD  --------------------------------------  $    4,154.50

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030983-0010 | GENESIS GLOBAL HOLDCO, LLC<br>SPECIAL COUNSEL LITIGATION (LEVIN) | DATE: | 03/15/23 |
| | | INVOICE #: | 2210049 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 01/22/23 | MM | CALL WITH J. GOTLIEB TO DISCUSS STRATEGY FOR AUTOMATIC STAY (.20) | 0.20 | 175.00 |
| 01/23/23 | MM | SEND EMAIL TO OPPOSING COUNSEL REGARDING BANKRUPTCY STAY (.20) | 0.20 | 175.00 |
| 01/24/23 | MM | SEND EMAIL TO OPPOSING COUNSEL REGARDING BANKRUPTCY STAY (.10); DISCUSS OPPOSING COUNSEL'S EMAIL WITH J. GOTTLIEB (.10) | 0.20 | 175.00 |
| 01/25/23 | JG | EMAIL WITH M. MIX & CLEARY REGARDING LEVIN (0.2) | 0.20 | 240.00 |
| 01/25/23 | MM | SEND EMAIL TO COUNSEL FOR W. LEVIN REGARDING BANKRUPTCY STAY (.30); CALL WITH J. GOTTLIEB REGARDING EMAILS WITH COUNSEL FOR W. LEVIN (.20) | 0.50 | 437.50 |
| 01/30/23 | MM | DISCUSS POTENTIAL LETTER TO THE COURT WITH J. GOTTLIEB CONCERNING BANKRUPTCY STAY (.10); EMAILS WITH MANAGING CLERKS REGARDING LETTER TO COURT (.10) | 0.20 | 175.00 |
| 01/30/23 | JG | ATTENTION TO N.D. ILL. LETTER (0.5) | 0.50 | 600.00 |
| 01/30/23 | CW | E-MAIL WITH M. MIX REGARDING ILLINOIS CASE | 0.20 | 61.00 |
| 01/31/23 | JG | EMAIL WITH M. MIX REGARDING LETTER TO COURT | 0.30 | 360.00 |
| 01/31/23 | MM | DRAFT LETTER TO COURT CONCERNING AUTOMATIC BANKRUPTCY STAY (.70); REVIEW J. GOTTLIEB EDITS TO LETTER (.20); OVERSEE FILING OF LETTER (.20) | 1.10 | 962.50 |
| TOTAL TASK CODE B190 | | LITIGATION | 3.60 | 3,361.00 |
| | | | | |
| GRAND TOTAL FEES | | | 3.60 | 3,361.00 |
| | TOTAL FEES SERVICES | | $ | 3,361.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | | HOURS | VALUE |
|---|---|---|---|---|

# MorrisonCohen LLP

| 030983-0010 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
|---|---|---|---|
| | SPECIAL COUNSEL LITIGATION (LEVIN) | INVOICE #: | 2210049 |

---

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| CW | CHRISTOPHER WYTENUS | 0.20 | 61.00 |
| JG | JASON GOTTLIEB | 1.00 | 1,200.00 |
| MM | MICHAEL MIX | 2.40 | 2,100.00 |
| SUBTOTAL | B190   LITIGATION | 3.60 | 3,361.00 |

| TOTAL FEES | | 3.60 | 3,361.00 |
|---|---|---|---|

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 3.60 | 3,361.00 |
| TOTAL FEES | | 3.60 | 3,361.00 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| CW | CHRISTOPHER WYTENUS | 0.20 | 61.00 |
| JG | JASON GOTTLIEB | 1.00 | 1,200.00 |
| MM | MICHAEL MIX | 2.40 | 2,100.00 |
| TOTAL FEES | | 3.60 | 3,361.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $ 3,361.00

# MorrisonCohen LLP

030983-0011    GENESIS GLOBAL HOLDCO, LLC

                                                    DATE:        03/15/23
                                                    INVOICE #:   2210049

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 01/24/23 | MM | DRAFT LETTER TO AAA REGARDING BANKRUPTCY STAY (.20); SEND LETTER TO AAA (.10) | 0.30 | 262.50 |
| 01/25/23 | MM | SEND EMAIL TO COUNSEL FOR ⬛ REGARDING BANKRUPTCY STAY | 0.10 | 87.50 |
| 01/25/23 | JG | EMAIL RE: ⬛ TIGATION (.2) | 0.20 | 240.00 |
| 01/26/23 | MM | SEND EMAIL TO AAA TO INFORM THEM OF IDENTITY OF COUNSEL FOR ⬛ (.10) | 0.10 | 87.50 |
| TOTAL TASK CODE  B190    LITIGATION | | | 0.70 | 677.50 |
| | | | | |
| GRAND TOTAL FEES | | | 0.70 | 677.50 |
| | TOTAL FEES SERVICES | ------------------------------------ $ | | 677.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| JG | JASON GOTTLIEB | 0.20 | 240.00 |
| MM | MICHAEL MIX | 0.50 | 437.50 |
| SUBTOTAL | B190    LITIGATION | 0.70 | 677.50 |
| | | | |
| TOTAL FEES | | 0.70 | 677.50 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0011 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 03/15/23 |
| | | | INVOICE #: | 2210049 |

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.70 | 677.50 |
| TOTAL FEES | | 0.70 | 677.50 |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| JG | JASON GOTTLIEB | 0.20 | 240.00 |
| MM | MICHAEL MIX | 0.50 | 437.50 |
| TOTAL FEES | | 0.70 | 677.50 |

| | | | |
|---|---|---|---|
| TOTAL BALANCE DUE FOR THIS PERIOD | | $ | 677.50 |

# MorrisonCohen LLP

030983-0013        GENESIS GLOBAL HOLDCO, LLC          DATE:        03/15/23
⬛⬛⬛⬛⬛⬛⬛⬛⬛          INVOICE #:   2210049

ARIANNA PRETTO-SAKMANN                TAXPAYER IDENTIFICATION
GENESIS GLOBAL TRADING, INC.          NUMBER 13-3205994
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| **TASK CODE B190** | | **LITIGATION** | | |
| 01/20/23 | MM | REVIEW ⬛⬛ ARBITRATION FILING (.10); EMAILS WITH A. SULLIVAN REGARDING FILING AND NAM RULES (.10); REVIEW NAM RULES (.20) | 0.40 | 350.00 |
| 01/27/23 | MM | DRAFT LETTER TO NAM REGARDING BANKRUPTCY STAY (.20); SEND LETTER TO NAM REGARDING BANKRUPTCY STAY (.10) | 0.30 | 262.50 |
| 01/30/23 | MM | CALL WITH COUNSEL FOR ⬛⬛ AND WITH J. GOTTLIEB TO DISCUSS BANKRUPTCY STAY (.20); SEND EMAIL TO CLIENT SUMMARIZING CALL (.10) | 0.30 | 262.50 |
| 01/30/23 | JG | CALL WITH PLAINTIFFS' COUNSEL REGARDING BANKRUPTCY STAY AND FOLLOW-UP (0.1) | 0.10 | 120.00 |
| 01/31/23 | JG | EMAIL WITH K. CROCKFORD (NAM) REGARDING BANKRUPTCY STAY | 0.20 | 240.00 |
| TOTAL TASK CODE  B190     LITIGATION | | | 1.30 | 1,235.00 |
| **GRAND TOTAL FEES** | | | **1.30** | **1,235.00** |
| TOTAL FEES SERVICES | | | $ | 1,235.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|---|
| B190 | | LITIGATION | | |
| JG | | JASON GOTTLIEB | 0.30 | 360.00 |
| MM | | MICHAEL MIX | 1.00 | 875.00 |
| SUBTOTAL | B190 | LITIGATION | 1.30 | 1,235.00 |
| **TOTAL FEES** | | | **1.30** | **1,235.00** |

# MorrisonCohen LLP

| 030983-0013 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
|---|---|---|---|
| | | INVOICE #: | 2210049 |

_____

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 1.30 | 1,235.00 |
| TOTAL FEES | | 1.30 | 1,235.00 |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| JG | JASON GOTTLIEB | 0.30 | 360.00 |
| MM | MICHAEL MIX | 1.00 | 875.00 |
| TOTAL FEES | | 1.30 | 1,235.00 |

| TOTAL BALANCE DUE FOR THIS PERIOD | | $ | 1,235.00 |
|---|---|---|---|

# MorrisonCohen LLP

030983-0014     GENESIS GLOBAL HOLDCO, LLC

DATE:    03/15/23
INVOICE #:  2210049

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 01/24/23 | MM | DRAFT LETTER TO JAMS REGARDING JURISDICTION (.30); DRAFT EMAIL TO JAMS SENDING LETTER (.20); SEND EMAIL TO CLIENT REGARDING RESPONSE FROM JAMS (.10) | 0.60 | 525.00 |
| 01/24/23 | JG | EMAIL M. MIX & WITH CLIENT REGARDING ▮▮▮ LITIGATIONS | 0.20 | 240.00 |
| TOTAL TASK CODE | B190 | LITIGATION | 0.80 | 765.00 |
| | | | | |
| GRAND TOTAL FEES | | | 0.80 | 765.00 |
| | TOTAL FEES SERVICES | --------------------------------------------------- $ | | 765.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| JG | JASON GOTTLIEB | 0.20 | 240.00 |
| MM | MICHAEL MIX | 0.60 | 525.00 |
| SUBTOTAL | B190   LITIGATION | 0.80 | 765.00 |
| | | | |
| TOTAL FEES | | 0.80 | 765.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B190 | LITIGATION | 0.80 | 765.00 |
| TOTAL FEES | | 0.80 | 765.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0014 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
| | | INVOICE #: | 2210049 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| JG | JASON GOTTLIEB | 0.20 | 240.00 |
| MM | MICHAEL MIX | 0.60 | 525.00 |
| TOTAL FEES | | 0.80 | 765.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $ 765.00

# MorrisonCohen LLP

030983-0015        GENESIS GLOBAL HOLDCO, LLC                    DATE:        03/15/23
                                                                 INVOICE #:   2210049

                   ARIANNA PRETTO-SAKMANN                        TAXPAYER IDENTIFICATION
                   GENESIS GLOBAL TRADING, INC.                  NUMBER 13-3205994
                   250 PARK AVENUE SOUTH, 5TH FLOOR
                   NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| **TASK CODE B190** | | **LITIGATION** | | |
| 01/22/23 | MM | CALL WITH J. GOTTLIEB TO DISCUSS STRATEGY FOR LETTER TO ▮▮ (.10) | 0.10 | 87.50 |
| 01/24/23 | MM | EDIT LETTER TO ▮▮ REGARDING BANKRUPTCY STAY (.10); SEND LETTER TO ▮▮ (.10); REVIEW LETTER FROM ▮▮ COUNSEL REGARDING BANKRUPTCY STAY (.10); SEND EMAIL TO CLIENT REGARDING LETTER FROM ▮▮ COUNSEL (.10) | 0.40 | 350.00 |
| 01/26/23 | MM | SEND EMAIL TO ▮▮ REGARDING CANCELLATION OF CONFERENCE (.10) | 0.10 | 87.50 |
| **TOTAL TASK CODE B190    LITIGATION** | | | **0.60** | **525.00** |

| | | | HOURS | VALUE |
|--|--|--|-------|-------|
| **GRAND TOTAL FEES** | | | **0.60** | **525.00** |
| | TOTAL FEES SERVICES | -------------------------------- $ | | 525.00 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| B190 | LITIGATION | | |
| MM | MICHAEL MIX | 0.60 | 525.00 |
| SUBTOTAL B190 | LITIGATION | 0.60 | 525.00 |
| **TOTAL FEES** | | **0.60** | **525.00** |

# Morrison Cohen LLP

030983-0015     GENESIS GLOBAL HOLDCO, LLC                 DATE:          03/15/23
                                                          INVOICE #:    2210049

---

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 0.60 | 525.00 |
| TOTAL FEES | | 0.60 | 525.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| MM | MICHAEL MIX | 0.60 | 525.00 |
| TOTAL FEES | | 0.60 | 525.00 |

|  | TOTAL BALANCE DUE FOR THIS PERIOD | $ | 525.00 |

# MorrisonCohen LLP

030983-0016          GENESIS GLOBAL HOLDCO, LLC                    DATE:        03/15/23
                                                                  INVOICE #:   2210049

                     ARIANNA PRETTO-SAKMANN                        TAXPAYER IDENTIFICATION
                     GENESIS GLOBAL TRADING, INC.                  NUMBER 13-3205994
                     250 PARK AVENUE SOUTH, 5TH FLOOR
                     NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 01/30/23 | DCI | ANALYSIS REGARDING ███ REQUESTS. | 0.80 | 700.00 |
| TOTAL TASK CODE B190 | | LITIGATION | 0.80 | 700.00 |
| | | | | |
| GRAND TOTAL FEES | | | 0.80 | 700.00 |
| | | TOTAL FEES SERVICES | $ | 700.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.80 | 700.00 |
| SUBTOTAL B190 | LITIGATION | 0.80 | 700.00 |
| | | | |
| TOTAL FEES | | 0.80 | 700.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B190 | LITIGATION | 0.80 | 700.00 |
| TOTAL FEES | | 0.80 | 700.00 |

909 Third Avenue, New York, NY 10022-4784 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# MorrisonCohen LLP

030983-0016        GENESIS GLOBAL HOLDCO, LLC

DATE:        03/15/23
INVOICE #:    2210049

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI  | DANIEL C. ISAACS | 0.80 | 700.00 |
| TOTAL FEES | | 0.80 | 700.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $        700.00

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 03/15/23 |
|---|---|---|---|
| | ▇▇▇▇▇▇▇▇ | INVOICE #: | 2210049 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 01/20/23 | JG | DISCUSSIONS WITH D. ISAACS REGARDING OPEN ISSUES AND NEXT STEPS | 0.30 | 360.00 |
| 01/20/23 | JG | EMAIL WITH CLIENT REGARDING ▇▇▇▇▇▇▇ (0.2); EMAIL WITH CLIENT & CLEARY REGARDING COORDINATION (0.2) | 0.40 | 480.00 |
| 01/23/23 | JG | STRATEGY DISCUSSION WITH R. HONG ON OPEN ITEMS | 0.20 | 240.00 |
| 01/24/23 | JG | EMAIL TO CLIENTS REGARDING RESPONSES ON ▇▇▇ | 0.30 | 360.00 |
| 01/24/23 | RH | TELEPHONE CALL WITH D. ISAACS REGARDING OPEN ITEMS AND FOLLOW UP ; REVIEWING EMAILS ON SAME. | 0.50 | 475.00 |
| 01/25/23 | JG | EMAIL REGARDING ▇▇▇▇▇▇▇ ; ATTENTION TO FILING AND STRATEGY | 0.30 | 360.00 |
| 01/26/23 | RH | REVIEW COMPLAINT | 0.30 | 285.00 |
| 01/30/23 | JG | DISCUSSION WITH CLEARY AND D. ISAACS OF STRATEGY FOR ▇▇▇▇▇▇▇ | 0.50 | 600.00 |
| 01/30/23 | RH | REVIEWING AND CONSIDER ▇▇▇▇▇▇▇ | 1.00 | 950.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 3.80 | 4,110.00 |
| GRAND TOTAL FEES | | | 3.80 | 4,110.00 |
| | | TOTAL FEES SERVICES  ------------------------------------------------ $ | | 4,110.00 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| JG | JASON GOTTLIEB | 2.00 | 2,400.00 |
| RH | RICHARD HONG | 1.80 | 1,710.00 |
| SUBTOTAL  B190 | LITIGATION | 3.80 | 4,110.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 03/15/23 |
| | | | INVOICE #: | 2210049 |

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| TOTAL FEES | | 3.80 | 4,110.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 3.80 | 4,110.00 |
| TOTAL FEES | | 3.80 | 4,110.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| JG | JASON GOTTLIEB | 2.00 | 2,400.00 |
| RH | RICHARD HONG | 1.80 | 1,710.00 |
| TOTAL FEES | | 3.80 | 4,110.00 |

TOTAL BALANCE DUE FOR THIS PERIOD  _____  $    4,110.00

# Morrison Cohen LLP

030983        GENESIS GLOBAL HOLDCO, LLC                    DATE:        03/15/23
                                                           INVOICE #:   2210049

## WIRE INSTRUCTIONS

Bank Name:              HSBC

Bank Address:           452 Fifth Avenue
                        New York, NY 10018

                        *(Please note that the Bank Address may vary, but as long as the ABA Number and*

                        *Account Number shown below are entered correctly, we will receive the wire.)*

ABA Number:             021 001 088

Account Number:         610-044460

Account Name:           Morrison Cohen LLP
                        Operating Account

Account Address:        909 Third Avenue, 27th Floor
                        New York, NY 10022

Special Instructions:   Please reference Client Name and/or Client Number

**Objection Deadline: May 16, 2023 at 12PM (Eastern Time)**

**MORRISON COHEN LLP**
909 Third Avenue, 27th Floor
New York, New York 10022
Telephone: (212) 735-8600
Facsimile: (212) 735-8708
Jason P. Gottlieb, Esq.
Heath D. Rosenblat, Esq.

*Special Litigation and Enforcement Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF SECOND MONTHLY STATEMENT OF MORRISON
COHEN LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL
COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| Name of Applicant: | Morrison Cohen LLP |
| Authorized to Provide Services to: | Genesis Global Holdco, LLC, *et al.* |
| Date of Retention: | An entered order [ECF No. 106], dated February 24, 2023, authorizing retention *nunc pro tunc* to the PetitionDate (*i.e.*, January 19, 2023), as applicable for each Debtor. |
| Period for which Compensation and Expenses are Sought: | 02/01/2023 through 02/28/2023 |
| Amount of Compensation Requested: | $360,119.00 |
| Less 20% Holdback: | $72,023.80 |
| Compensation Net of Holdbacks: | $288,095.20 |

---

[1]   The debtors and debtors-in-possession (collectively, "**Debtors**") in the above-captioned jointly-administered cases ("**Chapter 11 Cases**") are: (i) Genesis Global Holdco, LLC (8219); (ii) Genesis Global Capital, LLC (8564); and (iii) Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, New York 10003.

| Amount of Expense Requested: | $147.43 |
| Total Compensation and Expenses (Net of Holdbacks): | $288,242.63 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 101] ("**Interim Compensation Order**"), dated February 24, 2023, Morrison Cohen LLP ("**MC**") hereby submits this Second Monthly statement (this "**Second Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors for the period February 1, 2023 through and including February 28, 2023 ("**Second Monthly Fee Period**"). By this Second Monthly Statement, and after taking into account certain voluntary reductions, MC seeks payment in the amount of $288,242.63, which comprises (a) 80% of the total amount of compensation sought for actual and necessary services rendered during the Second Monthly Fee Period and (b) reimbursement in the amount of $147.43, which comprises 100% of actual and necessary expenses incurred in accordance with such services.

**<u>SERVICES RENDERED AND EXPENSES INCURRED</u>**

1. Attached hereto as **Exhibit A** is a summary of MC's professionals by individual, setting forth the: (a) name and title of each individual who provided services for the Second Monthly Fee Period; (b) aggregate hours spent by each individual; (c) MC's current hourly billing rate for each individual that provided services in the Second Monthly Fee Period; (d) amount of fees earned by each MC professional; and (d) year of admittance and jurisdiction for each attorney that is included on this Second Monthly Statement. The blended hourly billing rate of MC's timekeepers from in the Second Monthly Fee is approximately $582.15/hour.

2. Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category for the Second Monthly Fee Period.

#11941285 v1 \030986 \0001

3. Attached hereto as **Exhibit C** is itemized time records of MC's professionals for the Second Monthly Fee Period and summary materials related thereto.

4. Attached hereto as **Exhibit D** is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the Second Monthly Fee Period.

5. Attached hereto as **Exhibit E** is an itemized record of all expenses for the Second Monthly Fee Period.

## NOTICE OF OBJECTION PROCEDURES

6. Consistent with the terms of the Interim Compensation Order, notice of this Second Monthly Statement shall be given by hand or overnight delivery upon the following parties ("**Notice Parties**"): (a) The Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (e-mail: arianna@genesistrading.com); (b) Counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq., Jane VanLare, Esq. (e-mail: soneal@cgsh.com; jvanlare@cgsh.com); (c) The United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes, Esq. (e-mail: greg.zipes @usdoj.gov); and (d) Counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (e-mail: philip.abelson@whitecase.com; michele.meises@whitecase.com) and, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (e-mail: gregory.pesce@whitecase.com).

7. Objections to this Second Monthly Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon MC, 909 Third Avenue, 27th Floor, New York, New York 10022, Attn: Heath D. Rosenblat, Esq. and Jason Gottlieb, Esq. (e-mail:

hrosenblat@morrisoncohen.com; jgottlieb@morrisoncohen.com) no later than **May 16, 2023 at 12 PM (Eastern Time)** ("**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses the objecting party is contesting.

8.      If no objections to the Second Monthly Statement are received by the Objection Deadline, the Debtors shall pay MC 80% of the fees and 100% of the expenses identified in this Second Monthly Statement.

9.      To the extent a proper objection to this Second Monthly Statement is received on or before the Objection Deadline by MC and the Notice Parties, the Debtors shall withhold payment of just that portion of this Second Monthly Statement that the objection contests and promptly pay the remainder of the fees and expenses in the percentages set forth above pursuant to the terms of the Interim Compensation Order. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New York, New York
        May 1, 2023

                                **MORRISON COHEN LLP**

                                By: /s/ *Heath D. Rosenblat*
                                    Heath D. Rosenblat, Esq.
                                    Jason P. Gottlieb, Esq.

                                909 Third Avenue, 27th Floor
                                New York, New York 10022
                                (212) 735-8600
                                hrosenblat@morrisoncohen.com
                                jgottlieb@morrisoncohen.com

                                *Special Litigation and Enforcement Counsel for*
                                *Debtors and Debtors-In-Possession*

#11941285 v1 \030986 \0001

**EXHIBIT A**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**Fee Summary for February 1, 2023 through February 28, 2023**

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 23.2 | $27,840.00 |
| Moldovan, Joseph T. | Partner | Bankruptcy, Restructuring & Governance | 1983 | $1350.00 | 2.6 | $3,510.00 |
| Hong, Richard | Partner | Digital Assets | 1992 | $950.00 | 4.5 | $4,275.00 |
| Mix, Michael | Partner | Digital Assets | 2012 | $875.00 | 5.4 | $4,725.00 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 81.3 | $71,137.50 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 29.7 | $26,730.00 |
| Kozlowski, David J. | Senior Counsel | Bankruptcy, Restructuring & Governance | 2007 | $850.00 | 42.1 | $35,785.00 |

1

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 54.8 | $35,620.00 |
| Debs, Omar | Associate | Digital Assets | 2019 | $560.00 | 63.0 | $35,280.00 |
| Fusco, Richard J. | Associate | Digital Assets | 2019 | $560.00 | 3.6 | $2,016.00 |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 71.5 | $41,470.00 |
| First Level Reviewer[1] | Contract Attorneys | Digital Assets | | $300.00 | 162.8 | $48,840.00 |
| Quality Control[2] | Contract Attorneys | Digital Assets | | $300.00 | 53.8 | $16,140.00 |
| Review Manager[3] | Contract Attorneys | Digital Assets | | $300.00 | 15.3 | $4,590.00 |
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 0.3 | $145.50 |
| Singleton, Giselle | Litigation Support Manager | Litigation | n/a | $475.00 | 3.2 | $1,520.00 |

---

[1] First Level Reviewers, Quality Control, and Review Managers are attorneys engaged through an outside vendor to perform first level document review.
[2] First Level Reviewers, Quality Control, and Review Managers are attorneys engaged through an outside vendor to perform first level document review.
[3] First Level Reviewers, Quality Control, and Review Managers are attorneys engaged through an outside vendor to perform first level document review.

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Yan, Ken | Litigation Support Specialist | Litigation | n/a | $330.00 | 1.5 | $495.00 |

3

**EXHIBIT B**

**Fee Summary by Project Category for February 1, 2023 through February 28, 2023**

| Matter/Description | Hours | Amount |
|---|---|---|
| B110 Case Administration | 13.2 | $13,885.00 |
| B160 Fee/Employment Applications | 134.4 | $107,200.00 |
| B190 Litigation | 471.0 | $239,034.00 |
| **Total** | **618.6** | **$360,119.00** |

**EXHIBIT C**

**Time Records for February 1, 2023 through February 28, 2023**

# MorrisonCohen LLP

030986-0001  GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO    DATE:       04/25/23
              BANKRUPTCY MATTER                            INVOICE #:  2210682

              ARIANNA PRETTO-SAKMANN                       TAXPAYER IDENTIFICATION
              GENESIS GLOBAL TRADING, INC.                 NUMBER 13-3205994
              250 PARK AVENUE SOUTH, 5TH FLOOR
              NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 02/06/23 | JXG | ATTENDANCE AT BANKRUPTCY HEARING (1.0); EMAIL WITH H. ROSENBLAT REGARDING HEARING | 0.20 | 240.00 |
| 02/06/23 | JTM | E-MAILS FROM TEAM  BANKRUPTCY RELATED ITEMS AND REVIEW OF RELATED MATERIALS. | 0.40 | 540.00 |
| 02/17/23 | JXG | EMAIL WITH C. KOURTIS REGARDING INSURANCE INQUIRIES | 0.30 | 360.00 |
| 02/20/23 | JXG | EMAIL WITH C. KOURTIS REGARDING INSURANCE INQUIRIES (0.1); EMAIL WITH TEAM REGARDING SAME | 0.20 | 240.00 |
| 02/21/23 | JXG | EMAILS REGARDING UCC DOCUMENT REQUESTS | 0.20 | 240.00 |
| 02/21/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS ,OBJECTION DEADLINES AND OTHER RELEVANT FILINGS | 0.20 | 97.00 |
| 02/21/23 | TMK | REGISTER ATTENDING ATTORNEYS FOR HEARINGS VIA ZOOM | 0.10 | 48.50 |
| 02/21/23 | MIM | CALL WITH H. ROSENBLAT  BANKRUPTCY ISSUES (.10) | 0.10 | 87.50 |
| 02/22/23 | JXG | EMAILS REGARDING UCC DOCUMENT REQUESTS. | 0.20 | 240.00 |
| 02/22/23 | JXG | ATTENDANCE AT BANKRUPTCY COURT HEARING. | 1.40 | 1,680.00 |
| 02/22/23 | HDR | E-MAILS TO/FROM J. GOTTLIED  HEARING (.2); ATTEND 2ND DAY HEARING AND FOLLOW-UP E-MIALS TO J. VANLARE, C. RIBERIO, AND OTHERS  SAME (1.4). | 1.60 | 1,440.00 |
| 02/23/23 | JXG | EMAIL WITH S. O'NEIL & D. ISAACS | 0.20 | 240.00 |
| 02/24/23 | JXG | EMAIL WITH C. KOURTIS RE: INSURANCE INQUIRIES (0.1); EMAIL WITH TEAM REGARDING SAME (0.2) | 0.30 | 360.00 |
| 02/27/23 | JXG | DISCUSSION WITH CLEARY REGARDING DOCUMENT PRODUCTION (PARTIAL ATTENDANCE) | 0.50 | 600.00 |
| TOTAL TASK CODE  B110     CASE ADMINISTRATION | | | 5.90 | 6,413.00 |
| TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | | |
| 02/01/23 | JTM | CONFERENCES WITH INTERNAL TEAM REGARDING RETENTION APPLICATION. | 1.10 | 1,485.00 |

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 04/25/23 |
| --- | --- | --- | --- |
| | BANKRUPTCY MATTER | INVOICE #: | 2210682 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- |
| 02/01/23 | DCI | REVIEW/REVISE RETENTION APPLICATION. | 0.70 | 612.50 |
| 02/01/23 | JXG | WORK ON CONFLICTS CHECKING PROCESS AND EMAIL WITH TEAM  SAME | 0.50 | 600.00 |
| 02/01/23 | DKO | CONFERENCES WITH INTERNAL TEAM REGARDING RETENTION APPLICATION. | 1.30 | 1,105.00 |
| 02/01/23 | HDR | REVIEW AND REVISE RETENTION APPLICATION AND GOTTLIEB DECLARATION (2.8); E-MAILS TO/FROM J. GOTTLIEB, M. MIX, D. ISAAC AND OTHERS  SAME (.3); FOLLOW-UP WITH D. ISAAC  SAME (.2); E-MAILS AND TELEPHONE CALLS TO/FROM D. KOZLOWSKI  RETENTION MATTERS (.3); FURTHER ATTENTION TO APPLICATION/DECLARATION (.6). | 4.20 | 3,780.00 |
| 02/01/23 | SSI | REVIEW AND ANALYSIS OF CONFLICTS FOR RETENTION APPLICATION | 4.00 | 2,600.00 |
| 02/02/23 | JTM | MEETING WITH TEAM REGARDING RETENTION APPLICATION. | 0.40 | 540.00 |
| 02/02/23 | DKO | PREPARE RETENTION APPLICATION EXHIBIT. | 1.60 | 1,360.00 |
| 02/02/23 | HDR | OFFICE CONFERENCE WITH J. GOTTLEIB  OPEN RETENTION ITEMS (.3); FOLLOW-UP EMAILS TO/FROM J. GOTTLIEB, M. MIX, J. MOLDOVAN, AND D. ISAAC  RETENTION ISSUES AND BUDGET (.6); REVIEW AND REVISE RETENTION MATERIALS (.6); TELEPHONE CALLS AND E-MAILS TO/FROM S. BREMER AND OTHERS  SAME (.3); CONFERENCE WITH J. VANLARE  RETENTION OPEN ITEMS AND NEXTS STEPS (.4); FURTHER ATTENTION TO RETENTION MATERIALS AND RELATED INFORMATION (.7). | 2.60 | 2,340.00 |
| 02/02/23 | JXG | CALL WITH MARKEL  REGARDING  EMPLOYMENT MATTER; WORK ON RETENTION APPLICATION AND BUDGET; DISCUSSIONS WITH H. ROSENBLAT RE: SAME; CALL WITH CLIENT RE: STATUS | 1.20 | 1,440.00 |
| 02/02/23 | SSI | ANALYSIS OF CONFLICTS AND CONNECTIONS FOR EMPLOYMENT APP | 5.10 | 3,315.00 |
| 02/02/23 | MIM | DRAFT PORTION OF RETENTION DECLARATION CONCERNING LITIGATION MATTERS (.50); EMAILS WITH H. ROSENBLAT  BUDGET FOR LITIGATION MATTERS (.30); DRAFT EMAIL WITH PRELIMINARY BUDGET NUMBERS (.30) | 1.10 | 962.50 |
| 02/03/23 | JXG | WORK ON RETENTION APPLICATION AND BUDGET; DISCUSSIONS WITH TEAM REGARDING SAME | 0.70 | 840.00 |
| 02/03/23 | SSI | ANALYSIS OF CONFLICTS AND CONNECTIONS FOR EMPLOYMENT APP | 1.30 | 845.00 |

# MorrisonCohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 04/25/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2210682 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/03/23 | DKO | UPDATE CONNECTIONS SPREADSHEET AND PREPARE RETENTION APPLICATION EXHIBIT; REVIEW DRAFT APPLICATION AND DECLARATION IN SUPPORT. | 8.60 | 7,310.00 |
| 02/03/23 | MIM | DRAFT BUDGET CHART FOR USE IN RETENTION DECLARATION (.60); EMAILS WITH H. ROSENBLAT AND J. GOTTLIEB  BUDGET FOR LITIGATION RETENTIONS (.20) | 0.80 | 700.00 |
| 02/03/23 | HDR | REVIEW AND REVISE RETENTION MATERIALS AND EMAILS TO/FROM DEBTORS' COUNSEL  SAME (.6); E-MAILS AND TELEPHONE CALLS WITH J. GOTTLIEB, J. MOLDOVAN, AND OTHERS  DECLARATION INFORMATION, RELATED ITEMS, AND NEXT STEPS (.8); E-MAILS TO/FROM M. MIX AND D. ISAAC  BUDGET MATTERS AND REVIEW OF SAME (.3); E-MAILS AND TELEPHONE CALLS TO/FROM T. KNOX AND D. KOZLOWSKI  GOTTLIEB EXHIBIT (.2). | 1.90 | 1,710.00 |
| 02/05/23 | SSI | WORK ON CONFLICTS FOR EMPLOYMENT APPLICATION | 4.60 | 2,990.00 |
| 02/06/23 | DKO | CONTINUED PREPARATION OF CONNECTION DISCLOSURE EXHIBIT IN SUPPORT OF RETENTION (6.4); TELEPHONE CALLS AND EMAILS REGARDING SAME (2.3). | 8.70 | 7,395.00 |
| 02/06/23 | SSI | WORK ON CONFLICTS FOR EMPLOYMENT APPLICATION (8.1); TELEPHONE CALLS AND EMAILS REGARDING EXHIBIT (2.3). | 10.40 | 6,760.00 |
| 02/06/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI  GOTTLEIB DEC. EXHIBIT (.3); E-MAILS TO/FROM J. GOTTLIEB  RETENTION STATUS (.2); TELEPHONE CALL WITH S. BREMER  SAME (.1); STATUS CALL WITH J. GOTTLIEB  OPEN ITEMS (.4); CONFERENCE WITH D. KOZLOWSKI AND S. SICONOLFI  EXHIBIT (.4); E-MAILS TO/FROM TEAM  BANKRUPTCY RELATED ITEMS AND REVIEW OF RELATED MATERIALS (.4). | 1.80 | 1,620.00 |
| 02/07/23 | DKO | REVIEW AND REVISE RETENTION APPLICATION, DECLARATION, AND EXHIBITS (10.2); MULTIPLE CALLS WITH TEAM MEMBERS ON SAME (.9). | 11.10 | 9,435.00 |
| 02/07/23 | SSI | REVIEW AND CONSIDER CONFLICTS REPORTS FOR MOCO EMPLOYMENT APPLICATION (4.9); MULTIPLE CALLS WITH H. ROSENBLAT, T. KNOX AND D. KOZLOWSKI REGARDING SAME (.8). | 5.70 | 3,705.00 |
| 02/07/23 | SSI | EDIT EXHIBIT ATTACHED TO MOCO EMPLOYMENT APPLICATION | 7.20 | 4,680.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 04/25/23 |
| | BANKRUPTCY MATTER | INVOICE #: | 2210682 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/07/23 | HDR | MULTIPLE E-MAILS, TELEPHONE CALLS, AND OFFICE CONFERENCES WITH D. KOZLOWSKI, S. SICONOLFI, AND OTHERS  MC RETENTION MATERIALS INCLUDING CONNECTIONS EXHIBIT (.9); REVIEW AND REVISE RETENTION APPLICATION AND RELATED MATERIALS (.8); E-MAILS AND TELEPHONE CALLS TO/FROM S. BREMER AND OTHERS  SAME AND OTHER OPEN  ISSUES (.4); FOLLOW-UP WITH S. SICONOLFI AND D. KOZLOWSKI  SAME (.3); E-MAILS TO/FROM D. ISAACS  VARIOUS RETENTION ISSUES (.2). | 2.60 | 2,340.00 |
| 02/08/23 | SSI | CONSIDER UPDATED CONFLICTS CHECK MATERIALS RECEIVED FROM CLEARY | 1.20 | 780.00 |
| 02/08/23 | SSI | REVIEW AND CONSIDER CONFLICTS REPORTS FOR MOCO EMPLOYMENT APPLICATION. | 4.20 | 2,730.00 |
| 02/08/23 | SSI | EDIT EXHIBIT ATTACHED TO MOCO EMPLOYMENT APPLICATION | 5.40 | 3,510.00 |
| 02/08/23 | JXG | ATTENTION TO RETENTION APPLICATION AND AFFIDAVIT | 0.20 | 240.00 |
| 02/08/23 | MIM | REVIEW RETENTION APPLICATION AND COMMENT ON ADDITIONAL NAMES TO BE REDACTED (.60); FOLLOW-UP EMAILS WITH H. ROSENBLAT AND CLEARY BANKRUPTCY LAWYERS  RETENTION APPLICATION (.20) | 0.80 | 700.00 |
| 02/08/23 | DKO | UPDATE CONNECTIONS SPREADSHEET AND PREPARE RETENTION APPLICATION EXHIBIT; REVIEW DRAFT APPLICATION AND DECLARATION IN SUPPORT. | 10.10 | 8,585.00 |
| 02/08/23 | HDR | ATTENTION TO FINALIZING MC RETENTION APPLICATION AND RELATED MATERIALS INCLUDING: (1) REVIEW AND REVISE NEW PII LIST AND COORDINATE SEARCHES FOR NEW CONNECTIONS (1.9); (2) E-MAILS AND TELEPHONE CALLS WITH S. SICONOLFI, D. KOZLOWSKI, T. KNOX, AND OTHERS  CONNECTIONS EXHIBIT AND OTHER RETENTION MATTERS (2.6); E-MAILS AND TELEPHONE CALLS TO/FROM C. RIBEIRO, S. BREMER, AND OTHERS  OPEN ITEMS AND FILING ISSUES (.8); E-MAILS AND TELEPHONE CALLS WITH J. GOTTLIEB , M. MIX, AND D. ISAACS  VARIOUS OPEN INFORMATION REQUESTS AND EDITS TO RETENTION MATERIALS (.7); AND ATTENTION TO OTHER VARIOUS TASKS RELATED TO FILING APPLICATION (.7). | 6.70 | 6,030.00 |
| 02/09/23 | DKO | CORRESPONDENCE AND DISCUSS STATUS WITH H. ROSENBLAT AND INTERNAL BANKRUPTCY TEAM. | 0.30 | 255.00 |

**Morrison**Cohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 04/25/23 |
| | BANKRUPTCY MATTER | INVOICE #: | 2210682 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/09/23 | HDR | REVIEW AND CIRCULATE FILED RETENTION MATERIALS AND INTERIM PROCEDURES (.4); OFFICE CONFERENCE WITH S. SICONOLFI  TIME REVIEW (.4); E-MAIL TO J. GOTTLIEB, M. MIX, AND OTHERS  SAME (.2); E-MAILS TO/FROM M. HATCH  FILING (.1); FOLLOW-UP E-MAILS AND CONFERENCES WITH D. KOZLOWSKI, S. SICONOLFI, J. MOLDOVAN, AND OTHERS  RETENTION MATTERS AND NEXT STEPS (.6) | 1.70 | 1,530.00 |
| 02/09/23 | JXG | EMAILS REGARDING RETENTION APPLICATION | 0.20 | 240.00 |
| 02/09/23 | SSI | REVIEW BILLS (.6); AND DISCUSS SAME WITH H. ROSENBLAT VIA EMAIL AND IN PERSON (.3). | 0.90 | 585.00 |
| 02/09/23 | JTM | CORRESPONDENCE AND DISCUSS STATUS WITH H. ROSENBLAT AND INTERNAL BANKRUPTCY TEAM. | 0.30 | 405.00 |
| 02/09/23 | JTM | CONFERENCES WITH D. KOZLOWSKI, S. SICONOLFI, H. ROSENBLAT,  RETENTION MATTERS AND NEXT STEPS (.6). | 0.40 | 540.00 |
| 02/13/23 | SSI | CALL WITH T. REID IN ACCOUNTING TO DISCUSS OUTSTANDING ISSUES AND PROTOCOL | 0.30 | 195.00 |
| 02/16/23 | SSI | FOLLOW UP ON OPEN BILLING ISSUES WITH H. ROSENBLAT AND OTHERS. | 0.40 | 260.00 |
| 02/16/23 | JXG | EMAIL WITH MC TEAM RE: RETENTION MATTERS (0.4); EMAIL REGARDING TERM SHEET (0.3) | 0.70 | 840.00 |
| 02/16/23 | HDR | REVIEW OF DOCKET AND E-MAILS TO/FROM J. GOTTLIEB AND OTHERS  STATUS ON RETENTION APPLICATION (.3); FOLLOW-UP E-MAILS AND TELEPHONE CALLS WITH J. GOTTLIEB AND J. VANLARE  SAME (.4); E-MAILS TO/FROM S. BREMMER AND OTHERS  REVISED ORDER AND REVIEW OF SAME (.2); E-MAILS AND OFFICE CONFERENCES WITH S. SICONOLFI AND OTHERS CONCERNING INVOICES AND BILLING MATTERS (.4). | 1.30 | 1,170.00 |
| 02/20/23 | HDR | E-MAILS TO/FROM C. RIBEIRO AND OTHERS  RETENTION ISSUE (.2); REVIEW OF REVISED ORDER (.1). | 0.30 | 270.00 |
| 02/21/23 | HDR | REVIEW OF FILE AND E-MAIL TO/FROM J. GOTTLIEB  DECLARATION AND RETENTION HEARING ITEMS (.3); HEARING PREP. (.3). | 0.60 | 540.00 |
| 02/24/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM M. MIX  UPDATES FOR SUPPLEMENTAL DECLARATION (.2); E-MAILS AND TELEPHONE CALLS TO/FROM T. KNOX  SAME AND CHAPTER 11 CASE (.3). | 0.50 | 450.00 |

# MorrisonCohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 04/25/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2210682 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/27/23 | HDR | DRAFT, REVIEW, AND REVISE NOTICE OF APPEARANCES FOR HDR AND JPG (.4); DRAFT, REVIEW, AND REVISE GOTTLIEB SUPPLEMENTAL DECLARATION (.9); E-MAILS TO/FROM S. SICONOLFI AND T. KNOX  SAME (.2); E-MAILS TO/FROM T. REICH, J. GOTTLIEB, AND OTHERS  BILLING PROCEDURES (.4); E-MAILS TO/FROM J. GOTTLIEB  NOA AND DECLARATION (.2). | 2.10 | 1,890.00 |
| 02/27/23 | SSI | REVIEW AND PUT TOGETHER CONFLICTS MATERIALS FOR RECORDS DEPARTMENT TO USE IN UPDATED DISCLOSURES(.4) AND DISCUSS WITH D. KOZLOWSKI (.2). | 0.60 | 390.00 |
| 02/27/23 | DKO | TELEPHONE CALL WITH S. SICONOLFI RE FEE PROCEDURES. | 0.20 | 170.00 |
| 02/28/23 | HDR | REVIEW AND REVISE SUPPLEMENTAL DECLARATION EXHIBITS (.6); E-MAILS TO/FROM S. SICONOLFI  SAME (.2); REVIEW OF FEE PROCEDURES ORDER (.3); E-MAILS TO/FROM J. GOTTLIEB, M. MIX, D. ISAACS, AND OTHERS  FEE ORDER AND PROCESS (.4); E-MAILS TO/FROM J. GOTTLIEB  SUPPLEMENT DECLARATION AND RELATED MATTERS (.2); E-MAIL SUPPLEMENT DECLARATION TO S. O'NEAL, J. VANLARE, S. BREMMER, AND OTHERS (.1). | 1.80 | 1,620.00 |
| 02/28/23 | SSI | REVIEW AND CONSIDER CONFLICTS RESULTS. | 0.40 | 260.00 |
| 02/28/23 | SSI | DRAFT UPDATED EXHIBITS FOR DECLARATION ON ONGOING DISCLOSURE OF CLIENTS AND OTHER PARTIES IN CASE (.2) AND INTERNAL DISCUSSIONS WITH H. ROSENBLAT AND D. KOZLOWSKI (.4). | 0.40 | 260.00 |
| 02/28/23 | DKO | CONFERENCE WITH S. SICONOLFI RE SUPPLEMENTAL DISCLOSURES AND INTERIM FEE PROCEDURES. | 0.20 | 170.00 |
| 02/28/23 | SSI | DRAFT MODEL MONTHLY FEE STATEMENT AND EXHIBITS A, B, C, AND D THERETO | 2.70 | 1,755.00 |
| 02/28/23 | JXG | REVIEW OF DRAFT SUPPLEMENTAL DISCLOSURES | 0.30 | 360.00 |
| TOTAL TASK CODE  B160      FEE/EMPLOYMENT APPLICATIONS | | | 134.40 | 107,200.00 |

| GRAND TOTAL FEES | | | 140.30 | 113,613.00 |

| | TOTAL FEES SERVICES | ---------------------------------------------- | $ | 113,613.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 04/25/23 |
| --- | --- | --- | --- |
| | BANKRUPTCY MATTER | INVOICE #: | 2210682 |

---

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
| --- | --- | --- | --- |
| B110 | CASE ADMINISTRATION | | |
| HDR | HEATH D. ROSENBLAT | 1.60 | 1,440.00 |
| JTM | JOSEPH T. MOLDOVAN | 0.40 | 540.00 |
| JXG | JASON GOTTLIEB | 3.50 | 4,200.00 |
| MIM | MICHAEL MIX | 0.10 | 87.50 |
| TMK | TUKISHA KNOX | 0.30 | 145.50 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 5.90 | 6,413.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | | |
| DCI | DANIEL C. ISAACS | 0.70 | 612.50 |
| DKO | DAVID KOZLOWSKI | 42.10 | 35,785.00 |
| HDR | HEATH D. ROSENBLAT | 28.10 | 25,290.00 |
| JTM | JOSEPH T. MOLDOVAN | 2.20 | 2,970.00 |
| JXG | JASON GOTTLIEB | 3.80 | 4,560.00 |
| MIM | MICHAEL MIX | 2.70 | 2,362.50 |
| SSI | SALLY SICONOLFI | 54.80 | 35,620.00 |
| SUBTOTAL | B160    FEE/EMPLOYMENT APPLICATIONS | 134.40 | 107,200.00 |
| | | | |
| TOTAL FEES | | 140.30 | 113,613.00 |

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |
| B110 | CASE ADMINISTRATION | 5.90 | 6,413.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 134.40 | 107,200.00 |
| TOTAL FEES | | 140.30 | 113,613.00 |

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 04/25/23 |
| | | INVOICE #: | 2210682 |

BANKRUPTCY MATTER

---

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 0.70 | 612.50 |
| DKO | DAVID KOZLOWSKI | 42.10 | 35,785.00 |
| HDR | HEATH D. ROSENBLAT | 29.70 | 26,730.00 |
| JTM | JOSEPH T. MOLDOVAN | 2.60 | 3,510.00 |
| JXG | JASON GOTTLIEB | 7.30 | 8,760.00 |
| MIM | MICHAEL MIX | 2.80 | 2,450.00 |
| SSI | SALLY SICONOLFI | 54.80 | 35,620.00 |
| TMK | TUKISHA KNOX | 0.30 | 145.50 |

| TOTAL FEES | | 140.30 | 113,613.00 |

TOTAL BALANCE DUE FOR THIS PERIOD  ------------------------------------  $   113,613.00

---

**NOTE**: **PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |

Bank ABA# (use for wire transfer):  021 001 088
Bank ABA# (use for ACH transfer):  021 001 088

| | |
|---|---|
| Account Name: | Morrison Cohen, LLP |
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |
| Account #: | 610-044460 |

Swift Code (only for international wire):     MRMDUS33
Special Instructions:   Please reference Client Number and/or Invoice Number

# Morrison Cohen LLP

030983          GENESIS GLOBAL HOLDCO, LLC

DATE:     04/25/23
INVOICE #:  2210680

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

## FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023

In connection with the various matters as follows:

### FEE SUMMARY BY MATTER

| MATTER NAME | CLIENT-MATTER # | HOURS | $ AMOUNT |
|---|---|---|---|
|  | 030983-0001 | 79.1 | $ 63,758.50 |
|  | 030983-0002 | 5.5 | $ 3,722.00 |
|  | 030983-0003 | 8.2 | $ 4,756.00 |
|  | 030983-0005 | 25.7 | $ 19,680.50 |
|  | 030983-0006 | 5.3 | $ 3,474.00 |
|  | 030983-0007 | 8.4 | $ 5,019.50 |
|  | 030983-0008 | 3.9 | $ 2,734.00 |
|  | 030983-0009 | 246.8 | $ 80,283.00 |
| SPECIAL COUNSEL LITIGATION (LEVIN) | 030983-0010 | 2.4 | $ 2,165.00 |
|  | 030983-0013 | 0.1 | $ 87.50 |
|  | 030983-0016 | 6.7 | $ 5,576.50 |
|  | 030983-0017 | 85.9 | $ 54,987.00 |
|  | 030983-0018 | 0.3 | $ 262.50 |
| | **GRAND TOTALS:** | **478.3** | **$ 246,506.00** |

### FEE SUMMARY BY TIMEKEEPER

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|---|---|---|---|---|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 15.9 | $ 19,080.00 |
| HONG, RICHARD | PARTNER | $ 950.00 | 4.5 | $ 4,275.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 80.6 | $ 70,525.00 |
| MIX, MICHAEL | PARTNER | $ 875.00 | 2.6 | $ 2,275.00 |
| DEBS, OMAR | ASSOCIATE | $ 560.00 | 63.0 | $ 35,280.00 |
| FUSCO, RICHARD J. | ASSOCIATE | $ 560.00 | 3.6 | $ 2,016.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 71.5 | $ 41,470.00 |
| FIRST LEVEL REVIEWER | CONTRACT ATTORNEYS | $ 300.00 | 162.8 | $ 48,840.00 |
| QUALITY CONTROL | CONTRACT ATTORNEYS | $ 300.00 | 53.8 | $ 16,140.00 |
| REVIEW MANAGER | CONTRACT ATTORNEYS | $ 300.00 | 15.3 | $ 4,590.00 |
| SINGLETON, GISELLE | LITIGATION SUPPORT MANAGER | $ 475.00 | 3.2 | $ 1,520.00 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 1.5 | $ 495.00 |
| | | **GRAND TOTALS:** | **478.3** | **$ 246,506.00** |

# MorrisonCohen LLP

030983          GENESIS GLOBAL HOLDCO, LLC

DATE:          04/25/23
INVOICE #:     2210680

| FEE SUMMARY BY TASK CODE & TIMEKEEPER | | | | |
|---|---|---|---|---|
| **FEE TASK CODE: B110 / CASE ADMINISTRATION** | | | | |
| **NAME** | **TITLE** | **HOURLY RATE** | **HOURS** | **$ AMOUNT** |
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 3.7 | $ 4,440.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 2.1 | $ 1,837.50 |
| MIX, MICHAEL | PARTNER | $ 875.00 | 0.9 | $ 787.50 |
| DEBS, OMAR | ASSOCIATE | $ 560.00 | 0.2 | $ 175.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 0.4 | $ 232.00 |
| TOTALS FOR TASK CODE: B110 / CASE ADMINISTRATION : | | | 7.3 | $ 7,472.00 |

| FEE TASK CODE: B190 / LITIGATION | | | | |
|---|---|---|---|---|
| **NAME** | **TITLE** | **HOURLY RATE** | **HOURS** | **$ AMOUNT** |
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 12.2 | $ 14,640.00 |
| HONG, RICHARD | PARTNER | $ 950.00 | 4.5 | $ 4,275.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 78.5 | $ 68,687.50 |
| MIX, MICHAEL | PARTNER | $ 875.00 | 1.5 | $ 1,312.50 |
| DEBS, OMAR | ASSOCIATE | $ 560.00 | 63.0 | $ 35,280.00 |
| FUSCO, RICHARD J. | ASSOCIATE | $ 560.00 | 3.6 | $ 2,016.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 71.1 | $ 41,238.00 |
| FIRST LEVEL REVIEWER | CONTRACT ATTORNEYS | $ 300.00 | 162.8 | $ 48,840.00 |
| QUALITY CONTROL | CONTRACT ATTORNEYS | $ 300.00 | 53.8 | $ 16,140.00 |
| REVIEW MANAGER | CONTRACT ATTORNEYS | $ 300.00 | 15.3 | $ 4,590.00 |
| SINGLETON, GISELLE | LITIGATION SUPPORT MANAGER | $ 475.00 | 3.2 | $ 1,520.00 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 1.5 | $ 495.00 |
| TOTALS FOR TASK CODE B190 / LITIGATION: | | | 471.0 | $ 239,034.00 |
| GRAND TOTALS FOR HOURS & FEES: | | | 478.3 | $ 246,506.00 |

| SUMMARY OF DISBURSEMENTS BY MATTER & TYPE | | | |
|---|---|---|---|
| **MATTER NAME** | **CLIENT-MATTER #** | **TYPE** | **$ AMOUNT** |
|  | 030983-0002 | AIR COURIER | $ 34.05 |
|  | 030983-0010 | AIR COURIER | $ 98.38 |
|  | 030983-0017 | DATA STORAGE | $ 15.00 |
| | | TOTAL DISBURSEMENTS: | $ 147.43 |

TOTAL BALANCE DUE FOR THIS PERIOD...................................................................................................................... $ 246,653.43

# MorrisonCohen LLP

030983-0001        GENESIS GLOBAL HOLDCO, LLC                    DATE:        04/25/23
                                                                 INVOICE#:    2210680

                   ARIANNA PRETTO-SAKMANN                        TAXPAYER IDENTIFICATION
                   GENESIS GLOBAL TRADING, INC.                  NUMBER 13-3205994
                   250 PARK AVENUE SOUTH, 5TH FLOOR
                   NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 02/11/23 | JXG | EMAIL WITH CLIENT REGARDING STRATEGY | 0.10 | 120.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.10 | 120.00 |
| TASK CODE B190 | | LITIGATION | | |
| 02/01/23 | DCI | CONF. WITH CLIENT REGARDING RESPONSE TO SUBPOENAS. | 0.80 | 700.00 |
| 02/01/23 | VTU | REVIEW D. ISAACS' EDITS TO DOC REVIEW MEMO AND EDIT MEMO (.6); REVIEW EMAILS WITH CLIENT REGARDING INFORMATION FOR NEXT RESPONSE (.3) | 0.90 | 522.00 |
| 02/01/23 | JXG | EMAIL WITH CLIENTS REGARDING LOANS | 0.20 | 240.00 |
| 02/02/23 | JXG | CALL WITH REGULATOR (.2) ; CALL WITH GENESIS ADVISOR (.2); FOLLOW-UP REGARDING SAME (.2) | 0.60 | 720.00 |
| 02/02/23 | DCI | CONF. WITH REGULATOR  (.5), CORR. WITH CLIENT REGARDING RESPONSE TO SUBPOENAS (.2); ANALYSIS AND PREPARATION OF RESPONSE TO SUBPOENAS (.7). | 1.40 | 1,225.00 |
| 02/03/23 | DCI | ANALYSIS REGARDING DOCUMENT COLLECTION IN RESPONSE TO SUBPOENAS. | 1.20 | 1,050.00 |
| 02/03/23 | VTU | REVIEW REQUESTS CONCERNING PRODUCTION AND DISCUSS WITH D. ISAACS | 0.60 | 348.00 |
| 02/03/23 | VTU | REVIEW EMAILS WITH CLIENT REGARDING INFO FOR PRODUCTION TO REGULATOR | 0.20 | 116.00 |
| 02/03/23 | VTU | REVIEW EMAILS REGARDING CONTRACT ATTORNEYS | 0.20 | 116.00 |
| 02/05/23 | DCI | DRAFT CORRESPONDENCE TO ███████ REVIEW DOCUMENTS FOR PRODUCTION TO ███████ | 1.20 | 1,050.00 |
| 02/06/23 | DCI | CONF. WITH CLIENT REGARDING RESPONSE TO REGULATOR  (1.0); ANALYSIS REGARDING DOCUMENT COLLECTION (.4); DRAFT AND ANALYZE RESPONSE TO SUBPOENAS (2.8). | 4.20 | 3,675.00 |
| 02/06/23 | DCI | CONF. WITH CLEARY GOTTLIEB REGARDING DOCUMENT COLLECTION. | 0.80 | 700.00 |

# MorrisonCohen LLP

030983-0001    GENESIS GLOBAL HOLDCO, LLC

DATE:       04/25/23
INVOICE #:  2210680

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/06/23 | VTU | REVIEW EMAILS FROM CLIENT WITH INFO FOR PRODUCTION (.3); DISCUSS PRODUCTION WITH D. ISAACS (.1); REVIEW DRAFT LETTER AND CLIENT'S DOCUMENTS (.3); COORDINATE WITH D. ISAACS, CLIENT, LITIGATION SUPPORT TO PROCESS AND BATES-STAMP DOCUMENTS AND FINALIZE LETTER FOR PRODUCTION (2.2) | 2.90 | 1,682.00 |
| 02/06/23 | JXG | EMAIL WITH CLIENT REGARDING INTERCOMPANY LOANS (.3); REGULATOR STATUS CALL (.3); CONSIDER AND DISCUSS WITH D. ISAACS (.4). | 1.00 | 1,200.00 |
| 02/06/23 | VTU | DISCUSS STRATEGY FOR INITIAL REVIEW WITH G. SINGLETON | 0.20 | 116.00 |
| 02/07/23 | VTU | FURTHER REVIEW EMAILS WITH INSPIRED REVIEW/HAYSTACK REGARDING QUESTIONS FOR REVIEW, ONBOARDING CONTRACT ATTORNEYS | 0.20 | 116.00 |
| 02/07/23 | VTU | REVIEW EMAILS WITH CLIENT REGARDING PRODUCTION (0.1); DISCUSS PRODUCTION WITH D. ISAACS (0.1) | 0.20 | 116.00 |
| 02/07/23 | JXG | EMAIL WITH CLIENTS AND DISCUSSION WITH D. ISAACS REGARDING PRODUCTION LETTER | 0.30 | 360.00 |
| 02/07/23 | DCI | CONF. WITH CLIENT REGARDING DOCUMENT COLLECTION AND PRODUCTION (.5); DRAFT LETTER AND PREPARE DOCUMENT PRODUCTION TO THE REGULATOR (2.0) | 2.50 | 2,187.50 |
| 02/08/23 | DCI | CONF. WITH CLEARY GOTTLIEB REGARDING DOCUMENT PRODUCTION (.5); ANALYSIS REGARDING DOCUMENT COLLECTION (2.2). | 2.70 | 2,362.50 |
| 02/08/23 | JXG | EMAIL WITH CLIENT REGARDING DRAFT LETTER | 0.30 | 360.00 |
| 02/08/23 | VTU | REVIEW DRAFT OF PRODUCTION LETTER (0.2); REVIEW EMAILS WITH CLIENT REGARDING EDITS TO LETTER (0.2); COORDINATE WITH LIT SUPPORT REGARDING PROCESSING AND BATES-STAMPING DOCUMENTS (1.5) | 1.90 | 1,102.00 |
| 02/09/23 | VTU | EMAILS WITH G. SINGLETON REGARDING QUESTION FOR REGULATOR (0.1); CALL WITH D. ISAACS REGARDING CONVERSATION WITH REGULATOR (0.1); REVIEW EMAILS WITH A. SAENZ AT CGSH REGARDING REGULATOR'S PRIORITIES (0.1); REVIEW EMAILS WITH REGULATOR AND DISCUSS WITH D. ISAACS (0.2); REVIEW EMAILS WITH CLIENT REGARDING PROMISSORY NOTE (0.1) | 0.60 | 348.00 |
| 02/09/23 | JXG | CALL WITH OPPOSING COUNSEL REGARDING PRODUCTION (0.4); EMAIL WITH CLIENT REGARDING STRATEGY (.1) | 0.50 | 600.00 |

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
| | | INVOICE #: | 2210680 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/09/23 | DCI | CORR.ESPONDENCE WITH CLIENT REGARDING REGULATOR PRODUCTION AND RESPONSE TO SUBPOENAS (.7); CONFERENCE WITH REGULATOR (.5); CORRESPONDENCE WITH REGULATOR (.5); REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR (.4); ATTENTION TO COLLECTION OF DOCUMENTS IN RESPONSE TO SUBPOENAS (1.6). | 3.40 | 2,975.00 |
| 02/09/23 | VTU | REVIEW METRICS REPORTS AND QUALITY CHECK OF INSPIRED REVIEW'S FIRST LINE REVIEW OF EXTERNAL COMMUNICATIONS | 0.30 | 174.00 |
| 02/10/23 | DCI | DRAFT LETTER TO REGULATOR (.5); CORRESPONDENCE WITH CLIENT REGARDING SAME (.4); PREPARE DOCUMENT PRODUCTION (.8). | 1.70 | 1,487.50 |
| 02/10/23 | JXG | EMAILS WITH CLIENTS AND D. ISAACS REGARDING LETTER TO REGULATOR (.2); EMAIL REGARDING PROMISSORY NOTE (.1) | 0.30 | 360.00 |
| 02/10/23 | VTU | COORDINATE WITH LIT SUPPORT REGARDING PROCESSING AND BATES-STAMPING DOCUMENT FOR PRODUCTION TO REGULATOR (0.6); REVIEW AND UPDATE PRODUCTION LETTER (0.1); DISCUSS WITH D. ISAACS (0.1); REVIEW EMAILS WITH A. SAENZ (CGSH) REGARDING COORDINATING ON DOCUMENTS (0.1) | 0.90 | 522.00 |
| 02/13/23 | DCI | REVIEW DOCUMENTS REGARDING PROGRAM FOR PRODUCTION TO REGULATOR. | 2.60 | 2,275.00 |
| 02/13/23 | VTU | DISCUSS STRATEGY REGARDING SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS WITH D. ISAACS (.3); SECOND LINE DOC REVIEW OF EXTERNAL COMMUNICATIONS (5.2); EMAILS WITH LIT SUPPORT REGARDING DOCUMENT DATABASE (.1) | 1.40 | 812.00 |
| 02/13/23 | JXG | EMAIL WITH GENESIS ADVISOR AND GENESIS | 0.20 | 240.00 |
| 02/14/23 | JXG | EMAIL TO CLIENTS REGARDING INVESTIGATION (0.2); EMAIL WITH D. ISAACS AND OLSHAN REGARDING PRODUCTION (0.1) | 0.30 | 360.00 |
| 02/14/23 | JXG | ATTENTION TO REGULATOR RESPONSE LETTER AND PRODUCTION | 0.30 | 360.00 |
| 02/14/23 | JXG | EMAIL WITH D. ISAACS & VANI REGARDING REGULATOR SUBPOENAS AND COVER LETTER TO REGULATOR (.1); REVIEW LETTER REGARDING SAME (.1) | 0.20 | 240.00 |
| 02/14/23 | DCI | REVIEW DOCUMENTS REGARDING PRODUCTION TO REGULATOR. | 3.30 | 2,887.50 |
| 02/14/23 | DCI | REVIEW/REVISE LETTER TO REGULATOR | 0.50 | 437.50 |

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
| | | | INVOICE #: | 2210680 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/14/23 | KJY | PROCESS GENESIS ADVISOR DOCUMENTS TO MAINTAIN METADATA AND TO FURTHER ENABLE SEARCHABILITY, AND LOAD DOCUMENTS INTO REVIEW DATABASE TO FURTHER ENABLE ATTORNEY REVIEW PER (0.20); PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARE FOR PRODUCTION VOLUME PER V. UPADHYAYA (1.0). | 1.50 | 495.00 |
| 02/14/23 | VTU | REVIEW EMAILS WITH CLIENT REGARDING COLLECTING INFO FOR NEXT REGULATOR PRODUCTION | 0.10 | 58.00 |
| 02/14/23 | VTU | REVIEW SUPOENA AND EMAILS WITH J. GOTTLIEB AND D. ISAACS RE: SAME (.3); COORDINATE PROCESSING DOCUMENT FOR PRODUCTION (.7); REVIEW AND EDIT PRODUCTION LETTER (.3) | 1.30 | 754.00 |
| 02/15/23 | VTU | REVIEW EMAILS FROM OLSHAN & FROME REGARDING PRODUCTION TO REGULATOR | 0.10 | 58.00 |
| 02/15/23 | DCI | REVIEW DOCUMENTS REGARDING PRODUCTION TO REGULATOR. | 3.20 | 2,800.00 |
| 02/15/23 | JXG | EMAIL WITH D. ISAACS REGARDING SUBPOENA CHART AND REVIEW OF SAME (0.2); EMAIL WITH D. ISAACS REGARDING REGULATOR SUBPOENA (0.1); EMAIL WITH CLIENT REGARDING OTHER REGULATOR SUBPOENA (0.1); EMAILS REGARDING RESPONSES (0.1) | 0.50 | 600.00 |
| 02/15/23 | VTU | SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS (.7); DISCUSS STATUS OF REVIEW WITH D. ISAACS (0.2) | 0.90 | 522.00 |
| 02/16/23 | VTU | CONTINUE SECOND LINE REVIEW OF COMMS (3.5); COORDINATE WITH LIT SUPPORT REGARDING PULLING KEY DOCS (.6); CALL WITH D. ISAACS REGARDING STATUS OF DOC REVIEW (.2) | 1.10 | 638.00 |
| 02/16/23 | JXG | ATTENTION TO REGULATOR RESPONSE LETTER AND PRODUCTION | 0.30 | 360.00 |
| 02/16/23 | JXG | CALL WITH REGULATOR AND D. ISAACS AND FOLLOWUP DISCUSSION WITH D. ISAACS (1.0); EMAIL WITH CLEARY AND CLIENT (0.2) | 1.20 | 1,440.00 |
| 02/16/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR.(2.8); CONF. WITH REGULATOR (.5). | 3.20 | 2,800.00 |
| 02/16/23 | VTU | COORDINATE WITH LIT SUPPORT REGARDING PROCESSING PRODUCTION, AND REVIEW EMAILS REGARDING SAME (.6); COORDINATE PROCESSING REGULATOR PRODUCTION (.3) | 0.90 | 522.00 |

# MorrisonCohen LLP

030983-0001      GENESIS GLOBAL HOLDCO, LLC          DATE:     04/25/23
                                                                        INVOICE #:    2210680

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/16/23 | VTU | COORDINATE PROCESSING DOCUMENT FOR PRODUCTION (.3); REVIEW EMAILS WITH A. SAENZ AND D. ISAACS REGARDING ADDITIONAL DOCS REQUESTED BY REGULATOR (.1) | 0.40 | 232.00 |
| 02/17/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR. | 0.30 | 262.50 |
| 02/17/23 | DCI | PRODUCE CORRESPONDENCE AND DOCUMENTS TO REGULATOR | 0.20 | 175.00 |
| 02/19/23 | DCI | REVIEW DOCUMENTS REGULATOR. | 1.20 | 1,050.00 |
| 02/20/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 0.80 | 700.00 |
| 02/21/23 | DCI | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO THE REGULATOR (3.5 HOURS); CONF. WITH CLEARY REGARDING PRODUCTION STRATEGY. | 4.10 | 3,587.50 |
| 02/21/23 | VTU | REVIEW EMAILS FROM A. SAENZ REGARDING DOCS FOR UPCOMING PRODUCTION (.1); CALL WITH D. ISAACS REGARDING NEXT PRODUCTION (.1) | 0.20 | 116.00 |
| 02/22/23 | VTU | QC OF COMMUNICATIONS (.8); REVIEW EMAILS WITH CLIENT, LIT SUPPORT REGARDING DOCUMENTS FOR NEXT PRODUCTION (0.3) | 1.10 | 638.00 |
| 02/22/23 | DCI | DRAFT EMAIL TO CLIENT REGARDING ANALYSIS OF POTENTIAL DOCUMENT REVIEW. | 0.50 | 437.50 |
| 02/23/23 | DCI | COMMON INTEREST CONF. WITH CLEARY REGARDING DOCUMENT PRODUCTION STRATEGY. | 0.50 | 437.50 |
| 02/23/23 | VTU | MEETING WITH D. ISAACS AND G. SINGLETON REGARDING QC CHECKS IN PRODUCTION (.3); EMAILS WITH D. ISAACS AND G. SINGLETON REGARDING SAME (.5); QC REVIEW OF EXTERNAL COMMUNICATIONS  (.7) | 1.50 | 870.00 |
| 02/23/23 | JXG | EMAILS WITH  D. ISAACS & V. UPADHYAYA REGARDING REGULATORY REQUESTS | 0.30 | 360.00 |
| 02/23/23 | JXG | FOLLOW UP EMAIL WITH D. ISAACS & R. PEARSALL | 0.20 | 240.00 |
| 02/24/23 | JXG | REVIEW OF SELECT EMAILS FOR PRODUCTION TO REGULATOR (0.7); EMAIL WITH CLIENTS REGARDING SAME (0.2) | 0.90 | 1,080.00 |
| 02/24/23 | VTU | DOCUMENT REVIEW OF POTENTIALLY PRIVILEGED COMMUNICATIONS | 0.40 | 232.00 |
| 02/26/23 | VTU | EMAILS WITH D. ISAACS REGARDING UPCOMING PRODUCTION | 0.20 | 116.00 |
| 02/26/23 | DCI | ANALYSIS REGARDING POTENTIAL MIRROR PRODUCTION TO CREDITORS' COUNSEL. | 0.40 | 350.00 |

# Morrison Cohen LLP

030983-0001       GENESIS GLOBAL HOLDCO, LLC                    DATE:        04/25/23
                                                                INVOICE #:   2210680

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/27/23 | VTU | DRAFT PRODUCTION LETTER (.3); COORDINATE PROCESSING DOCUMENTS FOR PRODUCTION (.4); RUN SEARCHES AND BRAINSTORM REGARDING SCOPING OF INTERNAL COMMUNICATIONS REVIEW (2.6) | 3.30 | 1,914.00 |
| 02/27/23 | VTU | CALL WITH D. ISAACS REGARDING STATUS OF COMMUNICATIONS REVIEW | 0.10 | 58.00 |
| 02/27/23 | VTU | MEETING WITH CGSH REGARDING COORDINATING ON PRODUCTIONS | 0.80 | 464.00 |
| 02/27/23 | DCI | PREPARE AND ANALYZE DOCUMENT PRODUCTION TO REGULATOR | 0.70 | 612.50 |
| 02/27/23 | DCI | CONF. WITH CLEARY GOTTLIEB REGARDING STRATEGY REGARDING RESPONSES TO REGULATORY REQUESTS. | 1.60 | 1,400.00 |
| 02/28/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION REGULATOR(1.2); ANALYSE DOCUMENT REVIEW STRATEGY REGARDING RESPONSE TO REGULATOR (1.5). | 2.70 | 2,362.50 |
| 02/28/23 | VTU | SCOPING FOR INTERNAL COMMUNICATIONS REVIEW (0.8); CALL WITH D. ISAACS REGARDING STRATEGY FOR INTERNAL COMMUNICATIONS REVIEW (0.5) | 1.30 | 754.00 |

| | | | | |
|------|------|-------------|-------|-------|
| TOTAL TASK CODE  B190    LITIGATION | | | 79.00 | 63,638.50 |
| GRAND TOTAL FEES | | | 79.10 | 63,758.50 |
| | TOTAL FEES SERVICES | ----------------------------------------------------- $ | | 63,758.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.10 | 120.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 0.10 | 120.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 45.70 | 39,987.50 |
| JXG | JASON GOTTLIEB | 7.60 | 9,120.00 |
| KJY | KEN (JIAN-QING) YAN | 1.50 | 495.00 |
| VTU | VANI T. UPADHYAYA | 24.20 | 14,036.00 |
| SUBTOTAL | B190    LITIGATION | 79.00 | 63,638.50 |

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
| | | | INVOICE #: | 2210680 |

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| **TOTAL FEES** | | 79.10 | 63,758.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.10 | 120.00 |
| B190 | LITIGATION | 79.00 | 63,638.50 |
| **TOTAL FEES** | | 79.10 | 63,758.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 45.70 | 39,987.50 |
| JXG | JASON GOTTLIEB | 7.70 | 9,240.00 |
| KJY | KEN (JIAN-QING) YAN | 1.50 | 495.00 |
| VTU | VANI T. UPADHYAYA | 24.20 | 14,036.00 |
| **TOTAL FEES** | | 79.10 | 63,758.50 |

TOTAL BALANCE DUE FOR THIS PERIOD  ---------------------------------------  $    63,758.50

# MorrisonCohen LLP

| 030983-0002 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
|---|---|---|---|
| | ▮▮▮▮▮▮▮▮ | INVOICE #: | 2210680 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 02/15/23 | JXG | EMAIL REGARDING DOCUMENT COLLECTION | 0.20 | 240.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.20 | 240.00 |
| TASK CODE B190 | | LITIGATION | | |
| 02/01/23 | JXG | EMAIL WITH L. ABBOTT  REGARDING PRODUCTION | 0.20 | 240.00 |
| 02/03/23 | JXG | EMAIL WITH D. ISAACS AND  CLIENT REGARDING PRODUCTION (.1); EMAIL WITH L. ABBOTT  REGARDING SAME (.1). | 0.20 | 240.00 |
| 02/07/23 | JXG | EMAIL WITH D. ISAACS REGARDING PRODUCTION | 0.20 | 240.00 |
| 02/08/23 | JXG | EMAIL WITH REGULATOR | 0.20 | 240.00 |
| 02/09/23 | VTU | DRAFT PRODUCTION AND FOIA LETTERS (.3); COORDINATE WITH LIT SUPPORT AND REVIEW DOCUMENT PRODUCTION (.4) | 0.70 | 406.00 |
| 02/09/23 | GLS | REVIEW INCOMING CLIENT DATA FOR CHAIN OF CUSTODY PURPOSES (.6); BUILT REVIEW DATABASE TO ASSIST WITH DOCUMENT MANAGEMENT AND PREPARE CLIENT DOCUMENTS FOR ATTORNEY REVIEW PER THE REQUEST OF D. ISAACS AND REVIEW OUTPUT FOR ACCURACY AND COMPLETENESS PRIOR TO ATTORNEY REVIEW (1.2); DRAFT EMAIL TO LEGAL TEAM REGARDING SAME (.3). | 2.10 | 997.50 |
| 02/09/23 | GLS | PREPARE DOCUMENTS FOR PRODUCTION TO REGULATOR PER THE REQUEST OF D. ISAACS (.7); REVIEW PRODUCTION FOR ACCURACY AND COMPLETENESS PRIOR TO ATTORNEY REVIEW AND DRAFT EMAIL TO LEGAL TEAM REGARDING SAME (.4). | 1.10 | 522.50 |
| 02/10/23 | VTU | FINALIZE AND SEND DOCUMENT PRODUCTION AND LETTER TO REGULATOR | 0.20 | 116.00 |
| 02/10/23 | JXG | ATTENTION TO PRODUCTION TO REGULATOR AND EMAIL WITH TEAM REGARDING SAME | 0.40 | 480.00 |
| TOTAL TASK CODE | B190 | LITIGATION | 5.30 | 3,482.00 |

# Morrison Cohen LLP

030983-0002    GENESIS GLOBAL HOLDCO, LLC                    DATE:        04/25/23
                                                            INVOICE #:   2210680

---

GRAND TOTAL FEES                                             5.50        3,722.00

       TOTAL FEES SERVICES    --------------------------------------------  $    3,722.00

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| SUBTOTAL | B110   CASE ADMINISTRATION | 0.20 | 240.00 |
| B190 | LITIGATION | | |
| GLS | GISSELLE L. SINGLETON | 3.20 | 1,520.00 |
| JXG | JASON GOTTLIEB | 1.20 | 1,440.00 |
| VTU | VANI T. UPADHYAYA | 0.90 | 522.00 |
| SUBTOTAL | B190   LITIGATION | 5.30 | 3,482.00 |

TOTAL FEES                                                  5.50        3,722.00

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B110 | CASE ADMINISTRATION | 0.20 | 240.00 |
| B190 | LITIGATION | 5.30 | 3,482.00 |

TOTAL FEES                                                  5.50        3,722.00

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| GLS | GISSELLE L. SINGLETON | 3.20 | 1,520.00 |
| JXG | JASON GOTTLIEB | 1.40 | 1,680.00 |
| VTU | VANI T. UPADHYAYA | 0.90 | 522.00 |

TOTAL FEES                                                  5.50        3,722.00

DISBURSEMENTS:                                                          Value

TASK SUMMARY FOR EXPENSES:

       MAIL                                             34.05

# MorrisonCohen LLP

| 030983-0002 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
|---|---|---|---|
| | | INVOICE #: | 2210680 |

---

**DISBURSEMENTS:** Value

**TASK SUMMARY FOR EXPENSES:**

| | | | |
|---|---|---|---|
| TOTAL DISBURSEMENTS | ---------------------------------------------- | $ | 34.05 |
| TOTAL BALANCE DUE FOR THIS PERIOD | -------------------------------------- | $ | 3,756.05 |

# MorrisonCohen LLP

030983-0003      GENESIS GLOBAL HOLDCO, LLC

DATE:          04/25/23
INVOICE #:   2210680

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 02/08/23 | VTU | EMAILS WITH INSPIRED REVIEW REGARDING REVIWERS' QUESTIONS, SEARCHES | 0.10 | 58.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.10 | 58.00 |
| TASK CODE B190 | | LITIGATION | | |
| 02/01/23 | VTU | REVIEW D. ISAACS' EDITS TO DOC REVIEW MEMO AND EDIT MEMO | 0.60 | 348.00 |
| 02/03/23 | VTU | REVIEW EMAILS REGARDING CONTRACT ATTORNEYS AND DISCUSS STRATEGY FOR DOC REVIEW WITH D. ISAACS (.1); DRAFT EMAIL TO G. SINGLETON REGARDING STRATEGY FOR COMMUNICATIONS REVIEW (.1) | 0.20 | 116.00 |
| 02/06/23 | VTU | EMAILS WITH HAYSTACK REGARDING REVIEW | 0.30 | 174.00 |
| 02/07/23 | VTU | REVIEW EMAILS WITH INSPIRED REVIEW/HAYSTACK REGARDING QUESTIONS FOR REVIEW. | 0.20 | 116.00 |
| 02/09/23 | VTU | REVIEW METRICS REPORTS AND QUALITY CHECK OF INSPIRED REVIEW'S FIRST LINE REVIEW OF EXTERNAL COMMUNICATIONS | 0.30 | 174.00 |
| 02/10/23 | VTU | EMAILS WITH INSPIRED REVIEW REGARDING FIRST LINE REVIEW OF EXTERNAL COMMUNICATIONS AND REVIEW EMAILS FROM D. ISAACS REGARDING NEXT STEPS | 0.10 | 58.00 |
| 02/13/23 | VTU | DISCUSS STRATEGY REGARDING SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS WITH D. ISAACS (.3); SECOND LINE DOC REVIEW OF EXTERNAL COMMUNICATIONS (1.0); EMAILS WITH LIT SUPPORT REGARDING DOCUMENT DATABASE (.1) | 1.40 | 812.00 |
| 02/15/23 | VTU | SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS | 1.10 | 638.00 |
| 02/16/23 | VTU | CONTINUE SECOND LINE REVIEW OF EXTERNAL COMMS (.2); COORDINATE WITH LIT SUPPORT REGARDING PULLING KEY DOCS (.6); CALL WITH D. ISAACS REGARDING STATUS OF DOC REVIEW (.2) | 1.00 | 580.00 |
| 02/22/23 | VTU | QC OF EXTERNAL COMMUNICATIONS | 0.80 | 464.00 |
| 02/23/23 | VTU | QC REVIEW OF  EXTERNAL COMMUNICATIONS | 1.50 | 870.00 |

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0003 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
| | ▌▌▌▌▌ | | INVOICE #: | 2210680 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/24/23 | VTU | DOCUMENT REVIEW OF POTENTIALLY PRIVILEGED COMMUNICATIONS | 0.40 | 232.00 |
| 02/27/23 | VTU | CALL WITH D. ISAACS REGARDING STATUS OF COMMUNICATIONS REVIEW | 0.10 | 58.00 |
| 02/28/23 | VTU | EMAILS WITH K. YAN REGARDING COMMUNICATIONS PRODUCTION | 0.10 | 58.00 |
| TOTAL TASK CODE B190 LITIGATION | | | 8.10 | 4,698.00 |
| GRAND TOTAL FEES | | | 8.20 | 4,756.00 |
| TOTAL FEES SERVICES | | ----------------------------------------------------------- $ | | 4,756.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| SUBTOTAL B110 CASE ADMINISTRATION | | 0.10 | 58.00 |
| B190 | LITIGATION | | |
| VTU | VANI T. UPADHYAYA | 8.10 | 4,698.00 |
| SUBTOTAL B190 LITIGATION | | 8.10 | 4,698.00 |
| TOTAL FEES | | 8.20 | 4,756.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.10 | 58.00 |
| B190 | LITIGATION | 8.10 | 4,698.00 |
| TOTAL FEES | | 8.20 | 4,756.00 |

# MorrisonCohen LLP

030983-0003   GENESIS GLOBAL HOLDCO, LLC

DATE:   04/25/23
INVOICE #:   2210680

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| VTU | VANI T. UPADHYAYA | 8.20 | 4,756.00 |
| TOTAL FEES | | 8.20 | 4,756.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $ 4,756.00

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
| | | INVOICE #: | 2210680 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 02/01/23 | VTU | EMAILS WITH CLIENT REGARDING INFORMATION FOR REGULATOR RESPONSE | 0.20 | 116.00 |
| 02/02/23 | VTU | REVIEW DRAFT OF LETTER TO REGULATOR (.7); RESEARCH REGARDING OPERATIVE LAWS AND INCORPORATE INTO LETTER (.7); COLLECT AND ORGANIZE CLIENT'S DOCUMENTS FOR PRODUCTION (.3); REVIEW EMAILS WITH CLIENT REGARDING INFO FOR PRODUCTION (.3); COORDINATE WITH LIT SUPPORT TO PROCESS AND REVIEW DOCS (3.6); DISCUSS PRODUCTION QUESTIONS WITH D. ISAACS AND CLIENT (.2); EDIT LETTER (.4) | 6.20 | 3,596.00 |
| 02/02/23 | JXG | EMAIL WITH D. ISAACS & CLIENT REGARDING RESPONSE | 0.20 | 240.00 |
| 02/02/23 | DCI | REVIEW AND PREPARE DOCUMENT PRODUCTION (3.0); CONF. WITH CLIENT REGARDING DOCUMENT PRODUCTION (.7). | 3.70 | 3,237.50 |
| 02/06/23 | DCI | DISCUSSION WITH V. UPADHYAYA (.1); ANALYSIS REGARDING RESPONSE TO SUBPOENA (.7). | 0.80 | 700.00 |
| 02/06/23 | VTU | DISCUSS NEXT STEPS FOR NEXT PRODUCTION WITH D. ISAACS | 0.20 | 116.00 |
| 02/08/23 | DCI | DISCUSSION WITH J. GOTTLIEB (.5); ANALYSIS REGARDING RESPONSE TO SUBPOENA (.2) | 0.70 | 612.50 |
| 02/08/23 | JXG | EMAIL WITH CLIENTS & D. ISAACS REGARDING SUBPOENAS | 0.20 | 240.00 |
| 02/08/23 | JXG | DISCUSSION WITH D. ISAACS REGARDING RESPONSE | 0.50 | 600.00 |
| 02/08/23 | VTU | REVIEW EMAILS WITH CLIENT REGARDING STRATEGY FOR NEXT PRODUCTION TO REGULATOR | 0.10 | 58.00 |
| 02/08/23 | VTU | REVIEW SUBPOENA AND CREATE LIST OF ITEMS FOR CLIENT TO COLLECT FOR NEXT RESPONSE | 1.80 | 1,044.00 |
| 02/14/23 | JXG | EMAIL WITH REGULATOR REGARDING MATTER | 0.20 | 240.00 |
| 02/15/23 | JXG | REGULATORY DISCUSSION WITH TEAM | 0.50 | 600.00 |
| 02/15/23 | VTU | REVIEW REGULATOR SUBPOENAS CHART (0.3); DISCUSS STRATEGY FOR NEXT STEPS WITH REGULATOR WITH D. ISAACS AND J. GOTTLIEB (0.6) | 0.90 | 522.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
| | | INVOICE #: | 2210680 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/15/23 | DCI | ANALYZE RESPONSE TO SUBPOENA. | 0.70 | 612.50 |
| 02/15/23 | JXG | EMAIL WITH REGULATOR REGARDING MATTER | 0.20 | 240.00 |
| 02/22/23 | JXG | REVIEW AND COMMENT ON TALKING POINTS (0.2); CALL WITH REGULATORS (0.6); FOLLOW-UP EMAIL (0.2) | 1.00 | 1,200.00 |
| 02/22/23 | DCI | PREPARE TALKING POINTS FOR CALL WITH REGULATOR (1.2); CONF. WITH REGULATOR (1). | 2.20 | 1,925.00 |
| 02/22/23 | VTU | MEETING WITH REGULATOR (0.5); CALL WITH D. ISAACS REGARDING NEXT STEPS (0.1); REVIEW DRAFT EMAIL TO REGULATOR WITH REQUESTED DOCS (0.1) | 0.70 | 406.00 |
| 02/23/23 | VTU | REVIEW EMAILS WITH CLIENT REGARDING CONVERSATION WITH REGULATOR | 0.10 | 58.00 |
| 02/23/23 | DCI | DRAFT STRATEGY FOR RESPONSE TO REGULATOR. | 0.90 | 787.50 |
| 02/27/23 | DCI | ANALYSIS REGARDING RESPONSE TO SUBPOENA CONCERNING COMMUNICATIONS REQUESTS. | 1.30 | 1,137.50 |
| 02/27/23 | VTU | CREATE CHART OF RESPONSES TO REGULATORY REQUESTS AND DRAFT EMAIL TO A. SULLIVAN WITH RESPONSES | 2.40 | 1,392.00 |

| | | | | |
|---|---|---|---|---|
| TOTAL TASK CODE | B190 | LITIGATION | 25.70 | 19,680.50 |

| | | |
|---|---|---|
| GRAND TOTAL FEES | 25.70 | 19,680.50 |

| | | |
|---|---|---|
| TOTAL FEES SERVICES | $ | 19,680.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 10.30 | 9,012.50 |
| JXG | JASON GOTTLIEB | 2.80 | 3,360.00 |
| VTU | VANI T. UPADHYAYA | 12.60 | 7,308.00 |
| SUBTOTAL | B190   LITIGATION | 25.70 | 19,680.50 |

| | | |
|---|---|---|
| TOTAL FEES | 25.70 | 19,680.50 |

# MorrisonCohen LLP

030983-0005    GENESIS GLOBAL HOLDCO, LLC

DATE:    04/25/23
INVOICE #:  2210680

---

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 25.70 | 19,680.50 |
| **TOTAL FEES** | | 25.70 | 19,680.50 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 10.30 | 9,012.50 |
| JXG | JASON GOTTLIEB | 2.80 | 3,360.00 |
| VTU | VANI T. UPADHYAYA | 12.60 | 7,308.00 |
| **TOTAL FEES** | | 25.70 | 19,680.50 |

TOTAL BALANCE DUE FOR THIS PERIOD  _____  $    19,680.50

# MorrisonCohen LLP

030983-0006        GENESIS GLOBAL HOLDCO, LLC

<span style="background:black">▬▬▬▬▬▬▬▬▬</span>

DATE:        04/25/23
INVOICE #:   2210680

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 02/01/23 | DCI | CORR. WITH DOCUMENT REVIEW TEAM REGARDING DOCUMENT REVIEW. | 0.30 | 262.50 |
| 02/02/23 | DCI | CONF. WITH DAVID SHARGEL AT BRACEWELL REGARDING DOCUMENT COLLECTION. | 0.50 | 437.50 |
| 02/02/23 | RJF | REVIEW OF INFORMATION, INITIAL DRAFT OF EMAIL ON DOC REVIEW | 1.50 | 840.00 |
| 02/03/23 | RJF | FURTHER REVIEW OF INFORMATION, DRAFT OF SUMMARY AND NOTES ON DOC REVIEW | 1.80 | 1,008.00 |
| 02/03/23 | VTU | REVIEW EMAIL FROM REGULATOR AND DISCUSS WITH D. ISAACS | 0.10 | 58.00 |
| 02/03/23 | DCI | ANALYSIS REGARDING DOCUMENT REVIEW. | 0.40 | 350.00 |
| 02/06/23 | DCI | ANALYSIS REGARDING DOCUMENT REVIEW. | 0.40 | 350.00 |
| 02/06/23 | RJF | REVIEW OF DRAFT EMAIL WITH NEW INFORMATION FROM VENDOR | 0.30 | 168.00 |
| TOTAL TASK CODE B190 | | LITIGATION | 5.30 | 3,474.00 |
| GRAND TOTAL FEES | | | 5.30 | 3,474.00 |
| | | TOTAL FEES SERVICES | $ | 3,474.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|------------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 1.60 | 1,400.00 |
| RJF | RICHARD J. FUSCO | 3.60 | 2,016.00 |
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| SUBTOTAL  B190  LITIGATION | | 5.30 | 3,474.00 |

909 Third Avenue, New York, NY 10022-4784 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# MorrisonCohen LLP

030983-0006     GENESIS GLOBAL HOLDCO, LLC          DATE:       04/25/23
                                                    INVOICE #:  2210680

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| **TOTAL FEES** | | 5.30 | 3,474.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 5.30 | 3,474.00 |
| **TOTAL FEES** | | 5.30 | 3,474.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 1.60 | 1,400.00 |
| RJF | RICHARD J. FUSCO | 3.60 | 2,016.00 |
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| **TOTAL FEES** | | 5.30 | 3,474.00 |

TOTAL BALANCE DUE FOR THIS PERIOD ------------------------------------- $     3,474.00

# MorrisonCohen LLP

030983-0007     GENESIS GLOBAL HOLDCO, LLC

DATE:          04/25/23
INVOICE #:    2210680

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 02/01/23 | VTU | REVIEW D. ISAACS' EDITS TO DOC REVIEW MEMO AND EDIT MEMO | 0.60 | 348.00 |
| 02/03/23 | VTU | STRATEGY FOR DOC REVIEW | 0.20 | 116.00 |
| 02/06/23 | VTU | DISCUSS KICKOFF CALL WITH CONTRACT ATTORNEYS WITH D. ISAACS | 0.20 | 116.00 |
| 02/07/23 | VTU | CALL WITH INSPIRED REVIEW/HAYSTACK REGARDING KICK-OFF FOR EXTERNAL COMMUNICATIONS REVIEW | 0.20 | 116.00 |
| 02/09/23 | VTU | REVIEW METRICS REPORTS AND QUALITY CHECK OF INSPIRED REVIEW'S FIRST LINE REVIEW OF EXTERNAL COMMUNICATIONS | 0.30 | 174.00 |
| 02/13/23 | VTU | SECOND LINE DOC REVIEW OF EXTERNAL COMMUNICATIONS | 1.40 | 812.00 |
| 02/15/23 | VTU | SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS | 0.90 | 522.00 |
| 02/16/23 | VTU | CONTINUE SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS | 1.10 | 638.00 |
| 02/22/23 | VTU | QC OF EXTERNAL COMMUNICATIONS | 0.80 | 464.00 |
| 02/23/23 | VTU | QC REVIEW OF EXTERNAL COMMUNICATIONS | 1.50 | 870.00 |
| 02/24/23 | VTU | DOCUMENT REVIEW OF POTENTIALLY PRIVILEGED COMMUNICATIONS | 0.40 | 232.00 |
| 02/27/23 | VTU | REVIEW EMAILS REGARDING NEXT PRODUCTION | 0.10 | 58.00 |
| 02/27/23 | DCI | CORR. WITH CLIENT REGARDING PRODUCTION TO REGULATOR. | 0.30 | 262.50 |
| 02/28/23 | DCI | ANALYZE DOCUMENT PRODUCTION TO REGULATOR. | 0.20 | 175.00 |
| 02/28/23 | VTU | DRAFT PRODUCTION LETTER FOR UPCOMING DOC PRODUCTION | 0.20 | 116.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 8.40 | 5,019.50 |
| GRAND TOTAL FEES | | | 8.40 | 5,019.50 |
| | | TOTAL FEES SERVICES | $ | 5,019.50 |

# Morrison Cohen LLP

030983-0007      GENESIS GLOBAL HOLDCO, LLC                    DATE:        04/25/23
                                                              INVOICE #:   2210680

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.50 | 437.50 |
| VTU | VANI T. UPADHYAYA | 7.90 | 4,582.00 |
| SUBTOTAL   B190   LITIGATION | | 8.40 | 5,019.50 |

| TOTAL FEES | | 8.40 | 5,019.50 |
|------------|--|------|----------|

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B190 | LITIGATION | 8.40 | 5,019.50 |
| TOTAL FEES | | 8.40 | 5,019.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 0.50 | 437.50 |
| VTU | VANI T. UPADHYAYA | 7.90 | 4,582.00 |
| TOTAL FEES | | 8.40 | 5,019.50 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $      5,019.50

# MorrisonCohen LLP

030983-0008    GENESIS GLOBAL HOLDCO, LLC

▉▉▉▉▉▉▉▉▉▉

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

DATE:        04/25/23
INVOICE #:   2210680

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 02/01/23 | VTU | EMAILS WITH CLIENT SCHEDULING MEETING TO DISCUSS RESPONSE TO REGULATOR INQUIRY | 0.10 | 58.00 |
| 02/03/23 | DCI | CONF. WITH CLIENT REGARDING RESPONSE TO REGULATORY INQUIRY. | 0.40 | 350.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.50 | 408.00 |
| TASK CODE B190 | | LITIGATION | | |
| 02/03/23 | VTU | REVIEW REGULATOR SUBPOENA AND DRAFT RESPONSE LETTER (0.1); MEETING WITH CLIENT REGARDING STRATEGY FOR RESPONSE TO REGULATOR SUBPOENA (0.7) | 0.80 | 464.00 |
| 02/13/23 | VTU | RESEARCH REGARDING CONFIDENTIALITY FOR PRODUCTIONS IN REGULATORY INQUIRIES | 1.20 | 696.00 |
| 02/13/23 | VTU | REVIEW DRAFTS OF PRODUCTION LETTER AND DISCUSS WITH D. ISAACS | 0.20 | 116.00 |
| 02/13/23 | DCI | DISCUSS PRODUCTION WITH V. UPADHYAYA (.2); DRAFT AND PRODUCE LETTER TO REGULATOR (1.0). | 1.20 | 1,050.00 |
| TOTAL TASK CODE | B190 | LITIGATION | 3.40 | 2,326.00 |
| GRAND TOTAL FEES | | | 3.90 | 2,734.00 |
| | | TOTAL FEES SERVICES | $ | 2,734.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | | HOURS | VALUE |
|------|-----------------|---|-------|-------|
| B110 | CASE ADMINISTRATION | | | |
| DCI | DANIEL C. ISAACS | | 0.40 | 350.00 |
| VTU | VANI T. UPADHYAYA | | 0.10 | 58.00 |
| SUBTOTAL | B110 | CASE ADMINISTRATION | 0.50 | 408.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0008 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
| | | INVOICE #: | 2210680 |

---

### TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 1.20 | 1,050.00 |
| VTU | VANI T. UPADHYAYA | 2.20 | 1,276.00 |
| SUBTOTAL | B190   LITIGATION | 3.40 | 2,326.00 |
| | | | |
| TOTAL FEES | | 3.90 | 2,734.00 |

### TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.50 | 408.00 |
| B190 | LITIGATION | 3.40 | 2,326.00 |
| TOTAL FEES | | 3.90 | 2,734.00 |

### TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 1.60 | 1,400.00 |
| VTU | VANI T. UPADHYAYA | 2.30 | 1,334.00 |
| TOTAL FEES | | 3.90 | 2,734.00 |

TOTAL BALANCE DUE FOR THIS PERIOD ------------------------------------- $    2,734.00

# MorrisonCohen LLP

030983-0009    GENESIS GLOBAL HOLDCO, LLC
⬛⬛⬛⬛⬛⬛⬛

DATE:         04/25/23
INVOICE #:   2210680

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 02/01/23 | RXM1 | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 1.10 | 330.00 |
| 02/01/23 | DCI | DRAFT/REVISE MEMORANDUM REGARDING DOCUMENT REVIEW. | 0.70 | 612.50 |
| 02/01/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CARLETTA HYLICK] | 1.20 | 360.00 |
| 02/01/23 | VTU | REVIEW D. ISAACS' EDITS TO DOC REVIEW MEMO AND EDIT MEMO | 0.60 | 348.00 |
| 02/02/23 | DCI | REVIEW/REVISE DOCUMENT REVIEW MEMO. | 0.40 | 350.00 |
| 02/03/23 | VTU | DRAFT EMAIL TO G. SINGLETON REGARDING STRATEGY FOR COMMUNICATIONS REVIEW | 0.20 | 116.00 |
| 02/06/23 | VTU | DISCUSS STRATEGY FOR INITIAL REVIEW WITH G. SINGLETON | 0.20 | 116.00 |
| 02/06/23 | DCI | ANALYSIS OF DOCUMENTS IN RESPONSE TO SUBPOENA. | 0.80 | 700.00 |
| 02/07/23 | DCI | ATTEND CONF. CALL WITH DOCUMENT REVIEW TEAM REGARDING TRAINING. | 0.50 | 437.50 |
| 02/07/23 | VTU | EMAILS WITH G. SINGLETON REGARDING SAVED SEARCHES | 0.20 | 116.00 |
| 02/07/23 | FLR1 | PARTICIPATE IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN  ATTORNEYS D. ISAACS AND V. UPADHYAYA  [GREGG BLOOM] | 0.30 | 90.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [GREGG BLOOM] | 1.70 | 510.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [ GREGG BLOOM] | 8.00 | 2,400.00 |
| 02/07/23 | FLR1 | PARTICIPATE IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEYS D.ISAACS AND V. UPADHYAYA  [KASIM CARBIDE] | 0.30 | 90.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [KASIM CARBIDE] | 0.50 | 150.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JESSICA GORDY] | 0.30 | 90.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JESSICA GORDY] | 1.50 | 450.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JESSICA GORDY] | 8.20 | 2,460.00 |

# Morrison Cohen LLP

030983-0009        GENESIS GLOBAL HOLDCO, LLC                    DATE:        04/25/23
                                                                 INVOICE #:  2210680

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/07/23 | FLR1 | PARTICIPATION IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEY D. ISAACS AND V. UPADHYAYA [MARY GREISMAN] | 0.30 | 90.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [MARY GREISMAN] | 6.30 | 1,890.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [MARY GREISMAN] | 1.20 | 360.00 |
| 02/07/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW  [CHELSI JUNKIN] | 8.70 | 2,610.00 |
| 02/07/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CHELSI JUNKIN] | 0.30 | 90.00 |
| 02/07/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CHELSI JUNKIN] | 1.00 | 300.00 |
| 02/07/23 | RXM1 | PARTICIPATE IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISN COHEN ATTORNEYS D. ISAACS AND V. UPADHYAYA [ALYSSA MANDEL] | 0.30 | 90.00 |
| 02/07/23 | RXM1 | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 3.60 | 1,080.00 |
| 02/07/23 | FLR1 | PARTICIPATION IN INITIAL PROJECT KICKOFF TRAINING WITH MORRISON COHEN ATTORNEYS D. ISAACS AND V. UPADHYAYA [JAMES MIMS] | 0.30 | 90.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JAMES MIMS] | 1.20 | 360.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JAMES MIMS] | 7.50 | 2,250.00 |
| 02/07/23 | FLR1 | PARTICIPATION IN INITIAL PRJECT KICKOFF TRAINING WITH MORRISN COHEN'S ATTORNEYS D. ISAACS AND V. UPADHYAYA [ZDZISLAW WIECKOWSKI] | 0.30 | 90.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [ZDZISLAW WIECKOWSKI] | 5.50 | 1,650.00 |
| 02/07/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [ZDZISLAW WIECKOWSKI] | 1.40 | 420.00 |
| 02/08/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [GREGG BLOOM] | 10.00 | 3,000.00 |
| 02/08/23 | RXM1 | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 3.30 | 990.00 |
| 02/08/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CHELSI JUNKIN] | 10.00 | 3,000.00 |
| 02/08/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JAMES MIMS[ | 9.00 | 2,700.00 |
| 02/08/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [MARY GREISMAN] | 8.10 | 2,430.00 |
| 02/08/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JESSICA GORDY] | 10.00 | 3,000.00 |
| 02/08/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [KASIM CARBIDE] | 9.80 | 2,940.00 |
| 02/08/23 | VTU | EMAILS WITH INSPIRED REVIEW REGARDING REVIWERS' QUESTIONS, SEARCHES | 0.10 | 58.00 |
| 02/08/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [ZDZISLAW WIECKOWSKI] | 8.10 | 2,430.00 |

# MorrisonCohen LLP

030983-0009      GENESIS GLOBAL HOLDCO, LLC

DATE:        04/25/23
INVOICE #:   2210680

## FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/09/23 | VTU | REVIEW METRICS REPORTS AND QUALITY CHECK OF INSPIRED REVIEW'S FIRST LINE REVIEW OF EXTERNAL COMMUNICATIONS | 0.30 | 174.00 |
| 02/09/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [GREGG BLOOM] | 10.00 | 3,000.00 |
| 02/09/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [KASIM CRBIDE] | 9.30 | 2,790.00 |
| 02/09/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JESSICA GORDY] | 9.50 | 2,850.00 |
| 02/09/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [MARY GREISMAN] | 8.80 | 2,640.00 |
| 02/09/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JAMES MIMS] | 7.50 | 2,250.00 |
| 02/09/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [ZDZISLAW WIECKOWSKI] | 8.10 | 2,430.00 |
| 02/09/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CHELSI JUNKIN] | 9.00 | 2,700.00 |
| 02/09/23 | RXM1 | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 1.90 | 570.00 |
| 02/10/23 | RXM1 | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 1.10 | 330.00 |
| 02/10/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [GREGG BLOOM] | 1.50 | 450.00 |
| 02/10/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [KASIM CARBIDE] | 2.50 | 750.00 |
| 02/10/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JESSICA GORDY] | 0.80 | 240.00 |
| 02/10/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [MARY GREISMAN] | 1.90 | 570.00 |
| 02/10/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [JAMES MIMS] | 1.50 | 450.00 |
| 02/10/23 | FLR1 | ATTENTION TO DOCUMENT REVIEW [ZDZISLAW WIECKOWSKI] | 1.60 | 480.00 |
| 02/10/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CHELSI JUNKIN] | 10.00 | 3,000.00 |
| 02/10/23 | VTU | EMAILS WITH INSPIRED REVIEW REGARDING FIRST LINE REVIEW OF EXTERNAL COMMUNICATIONS AND REVIEW EMAILS FROM D. ISAACS REGARDING NEXT STEPS | 0.10 | 58.00 |
| 02/13/23 | DCI | REVIEW DOCUMENTS REGARDING PRODUCTION TO SEC | 0.30 | 262.50 |
| 02/13/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CHELSI JUNKIN] | 9.00 | 2,700.00 |
| 02/13/23 | JXG | EMAIL WITH D. ISAACS REGARDING RESPONSES | 0.20 | 240.00 |
| 02/13/23 | RXM1 | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 1.80 | 540.00 |
| 02/13/23 | VTU | SECOND LINE DOC REVIEW OF EXTERNAL COMMUNICATIONS | 1.40 | 812.00 |
| 02/14/23 | RXM1 | ATTENTION TO DOCUMENT REVIEW [ALYSSA MANDEL] | 2.20 | 660.00 |
| 02/14/23 | QXC1 | ATTENTION TO DOCUMENT REVIEW [CHELSI JUNKIN] | 4.60 | 1,380.00 |
| 02/15/23 | VTU | SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS | 0.90 | 522.00 |
| 02/16/23 | VTU | CONTINUE SECOND LINE REVIEW OF EXTERNAL COMMUNICATIONS | 1.10 | 638.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0009 | GENESIS GLOBAL HOLDCO, LLC | | DATE: 04/25/23 |
| | | | INVOICE #: 2210680 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/22/23 | VTU | QC OF EXTERNAL COMMUNICATIONS | 0.80 | 464.00 |
| 02/22/23 | DCI | DRAFT EMAIL TO CLIENT REGARDING POTENTIAL DOCUMENT PRODUCTION. | 0.50 | 437.50 |
| 02/23/23 | DCI | ANALYZE DOCUMENT PRODUCTION TO REGULATOR | 1.60 | 1,400.00 |
| 02/23/23 | VTU | QC REVIEW OF EXTERNAL COMMUNICATIONS | 1.50 | 870.00 |
| 02/24/23 | VTU | DOCUMENT REVIEW OF POTENTIALLY PRIVILEGED COMMUNICATIONS | 0.40 | 232.00 |
| 02/27/23 | VTU | CALL WITH D. ISAACS REGARDING STATUS OF COMMUNICATIONS REVIEW (0.1); EMAILS WITH G. SINGLETON REGARDING PRODUCING COMMUNICATIONS (0.1) | 0.20 | 116.00 |
| 02/27/23 | DCI | ANALYZE DOCUMENT PRODUCTION. | 0.60 | 525.00 |
| 02/28/23 | DCI | ANALYZE PRODUCTION OF DOCUMENTS. | 1.20 | 1,050.00 |
| 02/28/23 | VTU | EMAILS WITH K. YAN REGARDING COMMUNICATIONS PRODUCTION | 0.10 | 58.00 |

| | | | | |
|---|---|---|---|---|
| TOTAL TASK CODE | B190 | LITIGATION | 246.80 | 80,283.00 |
| | | | | |
| GRAND TOTAL FEES | | | 246.80 | 80,283.00 |
| | TOTAL FEES SERVICES | | $ | 80,283.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 6.60 | 5,775.00 |
| FLR1 | (FLR) FIRST LEVEL REVIEWER | 162.80 | 48,840.00 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| QXC1 | (QXC) QUALITY CONTROL | 53.80 | 16,140.00 |
| RXM1 | (RXM) REVIEW MANAGER | 15.30 | 4,590.00 |
| VTU | VANI T. UPADHYAYA | 8.10 | 4,698.00 |
| SUBTOTAL | B190   LITIGATION | 246.80 | 80,283.00 |

| | | |
|---|---|---|
| TOTAL FEES | 246.80 | 80,283.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0009 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
| | | INVOICE #: | 2210680 |

---

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 246.80 | 80,283.00 |
| **TOTAL FEES** | | 246.80 | 80,283.00 |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 6.60 | 5,775.00 |
| FLR1 | (FLR) FIRST LEVEL REVIEWER | 162.80 | 48,840.00 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| QXC1 | (QXC) QUALITY CONTROL | 53.80 | 16,140.00 |
| RXM1 | (RXM) REVIEW MANAGER | 15.30 | 4,590.00 |
| VTU | VANI T. UPADHYAYA | 8.10 | 4,698.00 |
| **TOTAL FEES** | | 246.80 | 80,283.00 |

| | | | |
|---|---|---|---|
| TOTAL BALANCE DUE FOR THIS PERIOD | | $ | 80,283.00 |

# MorrisonCohen LLP

| 030983-0010 | GENESIS GLOBAL HOLDCO, LLC<br>SPECIAL COUNSEL LITIGATION (LEVIN) | DATE: | 04/25/23 |
| | | INVOICE #: | 2210680 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| **TASK CODE B110** | | **CASE ADMINISTRATION** | | |
| 02/01/23 | MIM | SEND EMAIL TO CLEARY REGARDING BANKRUPTCY STAY (.30); REVIEW AMENDED COMPLAINT AND STATUS REPORT (.40); SEND FOLLOW-UP EMAIL TO CLEARY REGARDING BANKRUPTCY STAY IN LIGHT OF AMENDED COMPLAINT (.20) | 0.90 | 787.50 |
| 02/01/23 | JXG | UPDATE EMAIL WITH CGSH REGARDING BANKRUPTCY STAY | 0.20 | 240.00 |
| **TOTAL TASK CODE B110** | | **CASE ADMINISTRATION** | 1.10 | 1,027.50 |
| **TASK CODE B190** | | **LITIGATION** | | |
| 02/03/23 | MIM | REVIEW DOCKET FOR CASE UPDATES (.20) | 0.20 | 175.00 |
| 02/06/23 | MIM | REVIEW COURT DOCKET TO SEE IF THERE HAVE BEEN ANY NEW DEVELOPMENTS (.20) | 0.20 | 175.00 |
| 02/09/23 | MIM | REVIEW DOCKET FOR UPDATES (.20) | 0.20 | 175.00 |
| 02/10/23 | MIM | REVIEW ORDER ISSUED IN CASE (.20); DISCUSS ORDER WITH J. GOTTLIEB (.20); SEND EMAIL TO CLIENT REGARDING ORDER (.30) | 0.70 | 612.50 |
| **TOTAL TASK CODE B190** | | **LITIGATION** | 1.30 | 1,137.50 |
| **GRAND TOTAL FEES** | | | 2.40 | 2,165.00 |
| | | TOTAL FEES SERVICES | $ | 2,165.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| **B110** | **CASE ADMINISTRATION** | | |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| MIM | MICHAEL MIX | 0.90 | 787.50 |
| SUBTOTAL | B110 CASE ADMINISTRATION | 1.10 | 1,027.50 |

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0010 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
| | | | INVOICE #: | 2210680 |
| | SPECIAL COUNSEL LITIGATION (LEVIN) | | | |

---

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| MIM | MICHAEL MIX | 1.30 | 1,137.50 |
| SUBTOTAL | B190   LITIGATION | 1.30 | 1,137.50 |
| | | | |
| TOTAL FEES | | 2.40 | 2,165.00 |

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 1.10 | 1,027.50 |
| B190 | LITIGATION | 1.30 | 1,137.50 |
| TOTAL FEES | | 2.40 | 2,165.00 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| MIM | MICHAEL MIX | 2.20 | 1,925.00 |
| TOTAL FEES | | 2.40 | 2,165.00 |

DISBURSEMENTS:                                                                    Value

TASK SUMMARY FOR EXPENSES:

| | | |
|---|---|---|
| MAIL | | 98.38 |
| TOTAL DISBURSEMENTS | $ | 98.38 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 2,263.38 |

# MorrisonCohen LLP

030983-0013      GENESIS GLOBAL HOLDCO, LLC

DATE:         04/25/23
INVOICE #:   2210680

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 02/06/23 | MIM | CALL WITH COUNSEL FOR DCG TO DISCUSS ARBITRATION (.10) | 0.10 | 87.50 |
| TOTAL TASK CODE  B190 | | LITIGATION | 0.10 | 87.50 |
| GRAND TOTAL FEES | | | 0.10 | 87.50 |
| | | TOTAL FEES SERVICES ---------------------------------------------- $ | | 87.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| MIM | MICHAEL MIX | 0.10 | 87.50 |
| SUBTOTAL | B190    LITIGATION | 0.10 | 87.50 |
| TOTAL FEES | | 0.10 | 87.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 0.10 | 87.50 |
| TOTAL FEES | | 0.10 | 87.50 |

**Morrison**Cohen LLP

| 030983-0013 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
|---|---|---|---|
| | | INVOICE #: | 2210680 |

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| MIM | MICHAEL MIX | 0.10 | 87.50 |
| TOTAL FEES | | 0.10 | 87.50 |

TOTAL BALANCE DUE FOR THIS PERIOD _____  $      87.50

# MorrisonCohen LLP

| 030983-0016 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
|---|---|---|---|---|
| | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | INVOICE #: | 2210680 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 02/01/23 | JXG | EMAIL WITH CLIENT REGARDING REGULATOR SUBPOENAS (.2); REVIEW OF SAME (.1) | 0.30 | 360.00 |
| 02/01/23 | DCI | ANALYZE SUBPOENA AND PREPARE STRATEGY FOR RESPONSE. | 1.70 | 1,487.50 |
| 02/07/23 | VTU | REVIEW EMAILS WITH D. ISAACS AND CLIENT REGARDING ITEMS TO COLLECT FOR REGULATOR PRODUCTION | 0.20 | 116.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 2.20 | 1,963.50 |
| TASK CODE B190 | | LITIGATION | | |
| 02/07/23 | DCI | MEET WITH V. UPADHYAYA AND OTHERS REGARDING RESPONSE (.2); AND ANALYSIS REGARDING STRATEGY FOR RESPONSE TO SUBPOENA (1.2). | 1.40 | 1,225.00 |
| 02/14/23 | VTU | REVIEW EMAILS WITH A. SULLIVAN REGARDING STRATEGY FOR RESPONSE TO REGULATOR | 0.10 | 58.00 |
| 02/15/23 | VTU | REVIEW EMAILS REGARDING STRATEGY FOR RESPONSE | 0.10 | 58.00 |
| 02/15/23 | DCI | ANALYZE SUBPOENA. | 0.20 | 175.00 |
| 02/16/23 | DCI | CORRESPOND WITH CLIENT AND TEAM REGARDING RESPONSE TO SUBPOENA. | 0.60 | 525.00 |
| 02/16/23 | VTU | MEETING WITH A. SULLIVAN, A. TSANG, D. ISAACS REGARDING RESPONSE TO REGULATORSUBPOENA | 0.60 | 348.00 |
| 02/17/23 | VTU | REVIEW EMAILS AND DOCUMENTS REGARDING PRODUCTION TO REGULATOR | 0.30 | 174.00 |
| 02/17/23 | DCI | ANALYSIS REGARDING UPCOMING PRODUCTION TO ▓▓▓▓ | 1.20 | 1,050.00 |
| TOTAL TASK CODE | B190 | LITIGATION | 4.50 | 3,613.00 |
| | | | | |
| GRAND TOTAL FEES | | | 6.70 | 5,576.50 |
| | TOTAL FEES SERVICES | ─────────────────────── $ | | 5,576.50 |

TASK SUMMARY BY TIMEKEEPER

909 Third Avenue, New York, NY 10022-4784 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# Morrison Cohen LLP

030983-0016      GENESIS GLOBAL HOLDCO, LLC                    DATE:        04/25/23
                                                              INVOICE #:   2210680

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| DCI | DANIEL C. ISAACS | 1.70 | 1,487.50 |
| JXG | JASON GOTTLIEB | 0.30 | 360.00 |
| VTU | VANI T. UPADHYAYA | 0.20 | 116.00 |
| SUBTOTAL | B110   CASE ADMINISTRATION | 2.20 | 1,963.50 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 3.40 | 2,975.00 |
| VTU | VANI T. UPADHYAYA | 1.10 | 638.00 |
| SUBTOTAL | B190   LITIGATION | 4.50 | 3,613.00 |
| **TOTAL FEES** | | **6.70** | **5,576.50** |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | CASE ADMINISTRATION | 2.20 | 1,963.50 |
| B190 | LITIGATION | 4.50 | 3,613.00 |
| **TOTAL FEES** | | **6.70** | **5,576.50** |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 5.10 | 4,462.50 |
| JXG | JASON GOTTLIEB | 0.30 | 360.00 |
| VTU | VANI T. UPADHYAYA | 1.30 | 754.00 |
| **TOTAL FEES** | | **6.70** | **5,576.50** |

TOTAL BALANCE DUE FOR THIS PERIOD  ------------------------------------  $     5,576.50

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0017 | **GENESIS GLOBAL HOLDCO, LLC** | DATE: | 04/25/23 |
| | | INVOICE #: | 2210680 |
| | ARIANNA PRETTO-SAKMANN | TAXPAYER IDENTIFICATION | |
| | GENESIS GLOBAL TRADING, INC. | NUMBER 13-3205994 | |
| | 250 PARK AVENUE SOUTH, 5TH FLOOR | | |
| | NEW YORK, NY 10003 | | |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| **TASK CODE B110** | | **CASE ADMINISTRATION** | | |
| 02/10/23 | JXG | STRATEGY DISCUSSION WITH D. ISAACS | 0.50 | 600.00 |
| 02/13/23 | JXG | REVIEW OF ARBITRATION ANSWER AND DEFENSES FROM GEMINI | 0.10 | 120.00 |
| 02/17/23 | JXG | CALL WITH CLEARY REGARDING  STRATEGY FOR REGULATORY APPROACH | 0.50 | 600.00 |
| 02/22/23 | JXG | EMAIL WITH S. O'NEAL REGARDING WHITE & CASE REQUEST FOR DOCUMENTS (0.3) EMAIL WITH I. DERAR REGARDING STRATEGY (.2); EMAIL WITH S. O'NEAL REGARDING STRATEGY (0.2) | 0.70 | 840.00 |
| 02/24/23 | JXG | STRATEGY DISCUSSION WITH S. O'NEAL (CLEARY) & A. PREGARDINGTTO-SAKMANN | 0.90 | 1,080.00 |
| 02/28/23 | JXG | DISCUSSION WITH M. MIX REGARDING STATUS OF CUSTOMER LITIGATIONS | 0.10 | 120.00 |
| 02/28/23 | JXG | EMAIL REACHOUT TO REGULATOR AND EMAIL WITH CLIENT REGARDING SAME | 0.10 | 120.00 |
| **TOTAL TASK CODE  B110    CASE ADMINISTRATION** | | | **2.90** | **3,480.00** |
| **TASK CODE B190** | | **LITIGATION** | | |
| 02/02/23 | RSH | REVIEWING | 0.20 | 190.00 |
| 02/06/23 | RSH | REVIEWING AND PREPARING CORRESPONDENCE WITH D. ISAACS (.4); REVIEWING ▮▮▮▮ (.2). | 0.60 | 570.00 |
| 02/06/23 | VTU | REVIEW EMAILS WITH CGSH REGARDING COORDINATING ON ▮▮▮▮ (.1); CONFER WITH D. ISAACS REGARDING SAME (.1) | 0.20 | 116.00 |
| 02/07/23 | VTU | PREP FOR CALL WITH D. ISAACS AND R. HONG REGARDING ▮▮▮▮ | 0.60 | 348.00 |
| 02/07/23 | RSH | TELEPHONE CALL WITH D. ISAACS AND VANI (.5); REVIEWING ▮▮▮▮ (1.2). | 1.70 | 1,615.00 |
| 02/07/23 | DCI | CONF. WITH R. HONG AND V. UPADHYAYA REGARDING ▮▮▮▮ | 0.50 | 437.50 |

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
| | ▉▉▉▉▉▉▉▉ | | INVOICE #: | 2210680 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/07/23 | OMD | REVIEWED ▉▉▉▉▉▉▉▉ IN PREPARATION FOR CALL W/ D ISAACS | 3.00 | 1,680.00 |
| 02/08/23 | OMD | CALL W/ D ISAACS AND R. HONG REGARDING CASE BACKGROUND AND ▉▉▉▉ (.9); REVIEWED ▉▉▉▉▉▉ FOR LEGAL RESEARCH (2.7). | 3.80 | 2,128.00 |
| 02/08/23 | DCI | CONF. WITH O. DEBS AND R. HONG REGARDING LEGAL RESEARCH FOR ▉▉▉▉▉ | 0.90 | 787.50 |
| 02/08/23 | RSH | TELEPHONE CALL WITH D. ISAACS AND O. DEBS (.9); REVIEWING ▉▉▉▉▉ (.8). | 1.70 | 1,615.00 |
| 02/08/23 | VTU | REVIEW D. ISAACS'S ▉▉▉▉▉▉ | 0.20 | 116.00 |
| 02/09/23 | OMD | CONTINUED REVIEW OF ▉▉▉▉▉ | 1.80 | 1,008.00 |
| 02/10/23 | DCI | ANALYSIS OF ▉▉▉▉ (1.1); CONF. WITH O. DEBS REGARDING LEGAL RESEARCH ▉▉▉▉ (.5). | 1.60 | 1,400.00 |
| 02/10/23 | OMD | CALL W/ D ISAACS REGARDING RESEARCH (.5); RESEARCHED ▉▉▉▉ (4.6). | 5.10 | 2,856.00 |
| 02/10/23 | RSH | REVIEW AND PREPARE EMAILS TO D. ISAACS | 0.20 | 190.00 |
| 02/10/23 | VTU | REVIEW EMAILS FROM D. ISAACS REGARDING ▉▉▉▉ | 0.10 | 58.00 |
| 02/13/23 | DCI | CORR. WITH CLEARY REGARDING ▉▉▉▉ | 0.70 | 612.50 |
| 02/13/23 | OMD | LEGAL RESEARCH FOR ▉▉▉▉ | 5.80 | 3,248.00 |
| 02/13/23 | VTU | REVIEW EMAILS REGARDING ▉▉▉▉ | 0.30 | 174.00 |
| 02/14/23 | VTU | REVIEW EMAILS WITH J. SHUM REGARDING ▉▉▉▉ (0.1); REVIEW EMAILS WITH E. HAMILTON, CGSH REGARDING ▉▉▉▉ (0.2). | 0.30 | 174.00 |
| 02/14/23 | OMD | LEGAL RESEARCH FOR ▉▉▉▉ | 6.30 | 3,528.00 |
| 02/14/23 | DCI | REVIEW LEGAL RESEARCH REGARDING ▉▉▉▉ | 0.80 | 700.00 |
| 02/15/23 | DCI | REVIEW LEGAL RESEARCH REGARDING ▉▉▉▉ | 0.50 | 437.50 |
| 02/15/23 | OMD | LEGAL REGARDINGSEARCH FOR ▉▉▉▉ | 6.20 | 3,472.00 |
| 02/15/23 | VTU | REVIEW EMAILS WITH CDS REGARDING ▉▉▉▉ | 0.30 | 174.00 |
| 02/15/23 | RSH | REVIEWING AND PREPARING EMAILS W/ D. ISAACS REGARDING ▉▉▉▉ | 0.10 | 95.00 |

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
|---|---|---|---|
| | | INVOICE #: | 2210680 |

███████████████

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/16/23 | OMD | LEGAL RESEARCH FOR ████ (6.2); CALL W/ D ISAACS TO DISCUSS RESEARCH ██████████████ ████ (.3). | 6.50 | 3,640.00 |
| 02/16/23 | DCI | CALL WITH O. DEBS TO DISCUSS RESEARCH ████████ (.3); REVIEW LEGAL RESEARCH REGARDING ████ ████ (.3). | 0.60 | 525.00 |
| 02/17/23 | DCI | REVIEW LEGAL RESEARCH RE: ████████████ ████████ (.4); CONF. WITH CLEARY REGARDING ██████ (.7). | 1.10 | 962.50 |
| 02/17/23 | JXG | EMAIL WITH TEAM REGARDING ████████ | 0.20 | 240.00 |
| 02/17/23 | OMD | LEGAL REGARDINGSEARCH FOR ████ | 6.10 | 3,416.00 |
| 02/21/23 | JXG | EMAIL WITH S. O'NEAL REGARDING ████ ████████ | 0.20 | 240.00 |
| 02/21/23 | DCI | REVIEW LEGAL RESEARCH REGARDING ████ ████ | 0.50 | 437.50 |
| 02/21/23 | OMD | LEGAL REGARDINGSEARCH FOR | 5.20 | 2,912.00 |
| 02/22/23 | OMD | LEGAL REGARDINGSEARCH FOR | 3.80 | 2,128.00 |
| 02/22/23 | DCI | REVIEW/ANALYZE LEGAL RESEARCH REGARDING ████ | 0.60 | 525.00 |
| 02/23/23 | OMD | LEGAL REGARDINGSEARCH FOR ████ | 4.90 | 2,744.00 |
| 02/23/23 | VTU | EMAILS WITH J. GOTTLIEB AND D. ISAACS REGARDING ██████████████ | 0.20 | 116.00 |
| 02/24/23 | OMD | LEGAL REGARDINGSEARCH FOR ████ | 4.50 | 2,520.00 |
| 02/24/23 | VTU | EMAILS WITH J. GOTTLIEB, A. SAENZ REGARDING ██████████████ (0.2); MEETING WITH A. SAENZ (CGSH) REGARDING ████ (0.4); DISCUSS SAME WITH J. GOTTLIEB AND D. ISAACS (0.3) | 0.90 | 522.00 |
| 02/27/23 | VTU | REVIEW EMAILS WITH CDS REGARDING ████ ████████ (0.3); EMAILS WITH A. SAENZ (CGSH) REGARDING ████ (0.7); EMAILS WITH J. GOTTLIEB, D. ISAACS REGARDING ████████ (0.1) | 1.10 | 638.00 |
| 02/27/23 | DCI | CORR. WITH CLEARY REGARDING ████████ | 0.50 | 437.50 |

# Morrison Cohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 04/25/23 |
|---|---|---|---|
| | | INVOICE #: | 2210680 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/28/23 | DCI | CORR. WITH UCC COUNSEL (.3); CORR. WITH UCC COUNSEL REGARDING ███████ (.6). | 0.90 | 787.50 |
| 02/28/23 | VTU | QC REVIEW OF COMMUNICATIONS (.9); REVIEW EMAILS WITH CDS REGARDING ███████ (.4); COORDINATE ███████ FOR ███████ AND REVIEW EMAILS REGARDING SAME (.4) | 1.70 | 986.00 |

| TOTAL TASK CODE B190 LITIGATION | | | 83.00 | 51,507.00 |
|---|---|---|---|---|
| GRAND TOTAL FEES | | | 85.90 | 54,987.00 |
| | TOTAL FEES SERVICES | ------------------ | $ | 54,987.00 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 2.90 | 3,480.00 |
| SUBTOTAL | B110   CASE ADMINISTRATION | 2.90 | 3,480.00 |
| | | | |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 9.20 | 8,050.00 |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| OMD | OMAR DEBS | 63.00 | 35,280.00 |
| RSH | RICHARD HONG | 4.50 | 4,275.00 |
| VTU | VANI T. UPADHYAYA | 5.90 | 3,422.00 |
| SUBTOTAL | B190   LITIGATION | 83.00 | 51,507.00 |
| | | | |
| TOTAL FEES | | 85.90 | 54,987.00 |

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2210680 |

---

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 2.90 | 3,480.00 |
| B190 | LITIGATION | 83.00 | 51,507.00 |
| **TOTAL FEES** | | **85.90** | **54,987.00** |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 9.20 | 8,050.00 |
| JXG | JASON GOTTLIEB | 3.30 | 3,960.00 |
| OMD | OMAR DEBS | 63.00 | 35,280.00 |
| RSH | RICHARD HONG | 4.50 | 4,275.00 |
| VTU | VANI T. UPADHYAYA | 5.90 | 3,422.00 |
| **TOTAL FEES** | | **85.90** | **54,987.00** |

**DISBURSEMENTS:** Value

**TASK SUMMARY FOR EXPENSES:**

| | | |
|---|---|---|
| ELECTRONIC DATA STORAGE | | 15.00 |
| TOTAL DISBURSEMENTS | $ | 15.00 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 55,002.00 |

# MorrisonCohen LLP

030983-0018     GENESIS GLOBAL HOLDCO, LLC

DATE:          04/25/23
INVOICE #:   2210680

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 02/17/23 | MIM | REVIEW NEW ARBITRATIONS (.10); EMAILS WITH CLEARY ATTORNEYS REGARDING ARBITRATIONS AND POTENTIAL STAY (.10) | 0.20 | 175.00 |
| TOTAL TASK CODE  B110    CASE ADMINISTRATION | | | 0.20 | 175.00 |
| TASK CODE B190 | | LITIGATION | | |
| 02/28/23 | MIM | EMAILS WITH A. SULLIVAN REGARDING SNYDER MATTER (.10) | 0.10 | 87.50 |
| TOTAL TASK CODE  B190    LITIGATION | | | 0.10 | 87.50 |
| GRAND TOTAL FEES | | | 0.30 | 262.50 |
| | TOTAL FEES SERVICES | ------------------------------------- $ | | 262.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| MIM | MICHAEL MIX | 0.20 | 175.00 |
| SUBTOTAL  B110    CASE ADMINISTRATION | | 0.20 | 175.00 |
| B190 | LITIGATION | | |
| MIM | MICHAEL MIX | 0.10 | 87.50 |
| SUBTOTAL  B190    LITIGATION | | 0.10 | 87.50 |
| TOTAL FEES | | 0.30 | 262.50 |

909 Third Avenue, New York, NY 10022-4784 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# Morrison Cohen LLP

| 030983-0018 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 04/25/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2210680 |

---

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.20 | 175.00 |
| B190 | LITIGATION | 0.10 | 87.50 |
| **TOTAL FEES** | | 0.30 | 262.50 |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| MIM | MICHAEL MIX | 0.30 | 262.50 |
| **TOTAL FEES** | | 0.30 | 262.50 |

TOTAL BALANCE DUE FOR THIS PERIOD ----------------------------- $ 262.50

---

**NOTE: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES**

| Bank Name: | HSBC |
|---|---|
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |

Bank ABA# (use for wire transfer): 021 001 088
Bank ABA# (use for ACH transfer): 021 001 088

| Account Name: | Morrison Cohen, LLP |
|---|---|
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |

Account #: 610-044460

Swift Code (only for international wire): MRMDUS33
Special Instructions: Please reference Client Number and/or Invoice Number

**EXHIBIT D**

**Summary of Expenses for February 1, 2023 through February 28, 2023**

| Expense Category | Total Expenses |
|---|---|
| Delivery Services / Courier | $132.43 |
| Relativity Hosting Fee | $15.00 |
| **Grand Total Expenses** | **$147.43** |

**EXHIBIT E**

**Summary of Expenses for February 1, 2023 through February 28, 2023**

**Delivery Services / Courier**

1/31/2023   VENDOR: Federal Express – 030983-0010 -Tracking Number #: 771176489895 - $98.38

2/10/2023   VENDOR – Federal Express – 030983-0002 -Tracking Number #: 771176489895 - $34.05

**Relativity Hosting Fee**

2/28/2023   Relativity Hosting February 2023 – 028405-0006 - $15.00

**Objection Deadline: June 15, 2023 at 12PM (Eastern Time)**

**MORRISON COHEN LLP**
909 Third Avenue, 27th Floor
New York, New York 10022
Telephone: (212) 735-8600
Facsimile: (212) 735-8708
Jason P. Gottlieb, Esq.
Heath D. Rosenblat, Esq.

*Special Litigation and Enforcement Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF COMBINED THIRD FEE STATEMENT IN THE
FIRST FEE APPLICATION PERIOD OF MORRISON
COHEN LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL
COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
THE PERIOD FROM MARCH 1, 2023 THROUGH APRIL 30, 2023**

| | |
|---|---|
| Name of Applicant: | Morrison Cohen LLP |
| Authorized to Provide Services to: | Genesis Global Holdco, LLC, *et al.* |
| Date of Retention: | An entered order [ECF No. 106], dated February 24, 2023, authorizing retention *nunc pro tunc* to the PetitionDate (*i.e.*, January 19, 2023), as applicable for each Debtor. |
| Period for which Compensation and Expenses are Sought: | 03/01/2023 through 04/30/2023 Combined Monthly Fee Statement for March and April 2023 |
| Amount of Compensation Requested: | $304,329.50 |

---

[1]    The debtors and debtors-in-possession (collectively, "**Debtors**") in the above-captioned jointly-administered cases ("**Chapter 11 Cases**") are: (i) Genesis Global Holdco, LLC (8219); (ii) Genesis Global Capital, LLC (8564); and (iii) Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, New York 10003.

| | |
|---|---:|
| Less 20% Holdback: | $60,865.90 |
| Compensation Net of Holdbacks: | $243,463.60 |
| Amount of Expense Requested: | $10,230.23 |
| Total Compensation and Expenses (Net of Holdbacks): | $253,693.83 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 101] ("**Interim Compensation Order**"), dated February 24, 2023, Morrison Cohen LLP ("**MC**") hereby submits this combined third fee statement for both of the months of March and April 2023 (this "**Combined Third Fee Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors for the period March 1, 2023  through and including April 30, 2023 ("**Third and Fourth Monthly Fee Periods**").  By this Combined Third Fee Statement, and after taking into account certain voluntary reductions, MC seeks payment in the amount of $253,693.83, which comprises (a) 80% of the total amount of compensation sought for actual and necessary services rendered during the Third and Fourth Monthly Fee Periods and (b) reimbursement in the amount of $10,230.23, which comprises 100% of actual and necessary expenses incurred in accordance with such services.

<u>**SERVICES RENDERED AND EXPENSES INCURRED**</u>

1.      Attached hereto as **Exhibit A** is a summary of MC's professionals by individual, setting forth the: (a) name and title of each individual who provided services for the Third and Fourth Monthly Fee Periods; (b) aggregate hours spent by each individual; (c) MC's current hourly billing rate for each individual that provided services in the Third and Fourth Monthly Fee Periods; (d) amount of fees earned by each MC professional; and (d) year of admittance and jurisdiction for each attorney that is included on this Combined Third Fee Statement. The blended hourly

billing rate of MC's timekeepers in the Third and Fourth Monthly Fee Periods is approximately $732.09/hour.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category for the Third and Fourth Monthly Fee Periods.

3.      Attached hereto as **Exhibit C** is itemized time records of MC's professionals for the Third and Fourth Monthly Fee Periods and summary materials related thereto.

4.      Attached hereto as **Exhibit D** is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the Third and Fourth Monthly Fee Periods.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Third and Fourth Monthly Fee Periods.

## NOTICE OF OBJECTION PROCEDURES

6.      Consistent with the terms of the Interim Compensation Order, notice of this Combined Third Fee Statement shall be given by hand or overnight delivery upon the following parties ("**Notice Parties**"): (a) The Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (e-mail: arianna@genesistrading.com); (b) Counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq., Jane VanLare, Esq. (e-mail: soneal@cgsh.com; jvanlare@cgsh.com); (c) The United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes, Esq. (e-mail: greg.zipes @usdoj.gov); and (d) Counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip    Abelson    and    Michele    Meises    (e-mail:    philip.abelson@whitecase.com;

#11941285 v1 \030986 \0001

3

michele.meises@whitecase.com) and, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (e-mail: gregory.pesce@whitecase.com).

7.     Objections to this Combined Third Fee Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon MC, 909 Third Avenue, 27th Floor, New York, New York 10022, Attn: Heath D. Rosenblat, Esq. and Jason Gottlieb, Esq. (e-mail: hrosenblat@morrisoncohen.com; jgottlieb@morrisoncohen.com) no later than **June 15, 2023 at 12 PM (Eastern Time)** ("**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses the objecting party is contesting.

8.     If no objections to the Combined Third Fee Statement are received by the Objection Deadline, the Debtors shall pay MC 80% of the fees and 100% of the expenses identified in this Combined Third Fee Statement.

*[Text Continued On Following Page]*

9.     To the extent a proper objection to this Combined Third Fee Statement is received on or before the Objection Deadline by MC and the Notice Parties, the Debtors shall withhold payment of just that portion of this Combined Third Fee that the objection contests and promptly pay the remainder of the fees and expenses in the percentages set forth above pursuant to the terms of the Interim Compensation Order. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New York, New York
         May 31, 2023

                              **MORRISON COHEN LLP**

                              By: /s/ *Heath D. Rosenblat*
                                   Heath D. Rosenblat, Esq.
                                   Jason P. Gottlieb, Esq.

                              909 Third Avenue, 27th Floor
                              New York, New York 10022
                              (212) 735-8600
                              hrosenblat@morrisoncohen.com
                              jgottlieb@morrisoncohen.com

                              *Special Litigation and Enforcement Counsel for*
                              *Debtors and Debtors-In-Possession*

**EXHIBIT A**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**Fee Summary for March 1, 2023 through April 30, 2023**

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 33.0 | $39,600.00 |
| Moldovan, Joseph T. | Partner | Bankruptcy, Restructuring & Governance | 1983 | $1350.00 | 0.4 | $540.00 |
| Hong, Richard | Partner | Digital Assets | 1992 | $950.00 | 17.4 | $16,530.00 |
| Mix, Michael | Partner | Digital Assets | 2012 | $875.00 | 11.3 | $9,887.50 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 94.5 | $82,687.50 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 13.3 | $11,970.00 |
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 62.1 | $40,365.00 |

1

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Roth, Will I. | Associate | Digital Assets | 2017 | $700.00 | 39.1 | $27,370.00 |
| Debs, Omar | Associate | Digital Assets | 2019 | $560.00 | 35.0 | $19,600.00 |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 71.1 | $41,238.00 |
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 3.2 | $1,552.00 |
| Ballantyne-Smyth, Denisha R. | Paralegal | Digital Assets | n/a | $305.00 | 0.3 | $91.50 |
| Singleton, Giselle | Litigation Support Manager | Litigation | n/a | $475.00 | 9.4 | $4,465.00 |
| Yan, Ken | Litigation Support Specialist | Litigation | n/a | $330.00 | 25.0 | $8,250.00 |
| Wytenus, Christopher | Managing Clerk | Litigation | n/a | $305.00 | 0.6 | $183.00 |

2

**EXHIBIT B**

**Fee Summary by Project Category for March 1, 2023 through April 30, 2023**

| Matter/Description | Hours | Amount |
|---|---|---|
| B110 Case Administration | 13.0 | $13,466.50 |
| B160 Fee/Employment Applications | 74.30 | $50,916.50 |
| B190 Litigation | 328.40 | $239,946.50 |
| **Total** | **415.7** | **$304,329.50** |

**EXHIBIT C**

**Time Records for March 1, 2023 through April 30, 2023**

# MorrisonCohen LLP

030986-0001     GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO     DATE:    05/15/23
BANKRUPTCY MATTER       INVOICE #:   2212196

ARIANNA PRETTO-SAKMANN        TAXPAYER IDENTIFICATION
GENESIS GLOBAL TRADING, INC.        NUMBER 13-3205994
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 03/01/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS , OBJECTION DEADLINES AND OTHER RELEVANT FILINGS | 0.10 | 48.50 |
| 03/07/23 | JXG | STRATEGY CALL WITH S. O'NEAL | 0.30 | 360.00 |
| 03/10/23 | TMK | EMAILS TO/FROM  T. SIGNAL AND K.Y ANN REGARDING UPLOADED DOCUMENTS | 0.10 | 48.50 |
| 03/17/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM N. ERLACH AND J. GOTTLIEB REGARDING SCHEDULED  AND PAYMENT HISTORY (.6); ATTENTION TO SAME, DISCUSS WITH T. ALBANESE , AND REVIEW OF WIRE INFORMATION (.3) | 0.90 | 810.00 |
| 03/20/23 | HDR | E-MAILS TO/FROM T. KNOX AND J. GOTTLIEB REGARDING NOA MATTERS | 0.20 | 180.00 |
| 03/23/23 | HDR | REVIEW OF UST OBJECTIONS TO SEAL AND CASH MANAGEMENT MOTIONS | 0.40 | 360.00 |
| 03/27/23 | TMK | REGISTER H. ROSENBLAT FOR HEARING ON BIDDING PROCEDURES AND OTHER MOTIONS | 0.10 | 48.50 |
| 03/27/23 | JXG | WORK ON ESTIMATES FOR A&M | 0.40 | 480.00 |
| 03/29/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS , OBJECTION DEADLINES AND OTHER RELEVANT FILINGS | 0.30 | 145.50 |
| 03/30/23 | JXG | ATTEND HEARING ON BIDDING PROCEDURES AND OTHER MOTIONS | 0.50 | 600.00 |
| 03/30/23 | HDR | MONITOR BIDDING PROCEDURES AND OTHER MOTIONS HEARING (1.7); E-MAILS HEARING SUMMARY TO/FROM J. GOTTLIEB REGARDING SAME (.2); E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING SAME (.2). | 2.10 | 1,890.00 |
| TOTAL TASK CODE  B110     CASE ADMINISTRATION | | | 5.40 | 4,971.00 |
| TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | | |
| 02/08/23 | JTM | CONFERENCE CALL WITH HEATH ROSENBLAT AND EMPLOYMENT TEAM RE EMPLOYMENT ISSUES | 0.40 | 540.00 |
| 03/01/23 | TMK | PREPARE INITIAL EXHIBITS TO MONTHLY STATEMENT FOR COMPENSATION | 1.20 | 582.00 |

---

909 Third Avenue, New York, NY 10022-4784 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# MorrisonCohen LLP

| | | |
|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: 05/15/23 |
| | BANKRUPTCY MATTER | INVOICE #: 2212196 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/01/23 | SSI | WORK ON DRAFTING MONTHLY STATEMENT SHELLS FOR CASE | 2.10 | 1,365.00 |
| 03/02/23 | SSI | CONTINUE TO WORK ON DRAFTING MONTHLY STATEMENT SHELLS FOR CASE | 1.80 | 1,170.00 |
| 03/06/23 | SSI | E-MAILS AND TELEPHONE CALLS TO/FROM H. ROSENBLAT REGARDING FEE MATTERS (.2); DRAFT AND REVISE MONTHLY STATEMENT SHELLS FOR CASE (.9) | 1.10 | 715.00 |
| 03/06/23 | HDR | E-MAILS TO/FROM CGSH TEAM REGARDING SUPPLEMENTAL DECLARATION AND OTHER OPEN ITEMS (.2); E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING FEE MATTERS (.2); REVIEW AND REVISE FORM OF MONTHLY FEE STATEMENT (.4) | 0.80 | 720.00 |
| 03/07/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING FEE AND RETENTION ITEMS (.3); E-MAILS TO/FROM T. RIECH AND OTHERS REGARDING SAME (.1); TELEPHONE CALL WITH C. RIEBERO REGARDING OPEN ITEMS (.2); DISCUSS SAME WITH J. GOTTLIEB (.2) | 0.80 | 720.00 |
| 03/07/23 | SSI | WORK ON JANUARY MONTHLY STATEMENT (.4) AND DISCUSS WITH H. ROSENBLAT (.3) | 0.70 | 455.00 |
| 03/09/23 | SSI | DRAFT JANUARY MONTHLY STATEMENT AND REVISE ALL EXHIBITS | 3.80 | 2,470.00 |
| 03/13/23 | SSI | EMAILS TO/FROM H. ROSENBLAT REGARDING VARIOUS OPEN ITEMS ON FEES/DECLARATION | 0.40 | 260.00 |
| 03/13/23 | HDR | E-MAILS TO/FROM S. SICONOLFI REGARDING VARIOUS OPEN ITEMS ON FEES/DECLARATION | 0.40 | 360.00 |
| 03/14/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI AND OTHERS REGARDING VARIOUS OPEN ITEMS CONCERNING SUPPLEMENT DECLARATION AND MONTHLY FEE STATEMENTS | 0.60 | 540.00 |
| 03/14/23 | JXG | EMAIL BANKRUPTCY TEAM REGARDING SUPPLEMENTAL DECLARATION | 0.20 | 240.00 |
| 03/14/23 | SSI | WORK ON SUPPLEMENTAL DECLARATION (.8) AND DISCUSS SAME WITH H. ROSENBLAT (.3) AND C. RIBIERO SEPARATELY (.3) | 1.40 | 910.00 |
| 03/15/23 | SSI | REVIEW FEE STATEMENT AND EMAILS WITH M. MIX, D. ISSACS, J. GOTTLIEB, AND H. ROSENBLAT | 0.40 | 260.00 |
| 03/15/23 | JXG | EMAIL WITH INTERNAL TEAM REGARDING PROFESSIONAL PAYMENTS | 0.10 | 120.00 |
| 03/16/23 | JXG | EMAILS WITH H. ROSENBLAT, S. SICONOLFI AND OTHERS REGARDING FEE STATEMENT | 0.10 | 120.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 05/15/23 |
| | | INVOICE #: | 2212196 |
| | BANKRUPTCY MATTER | | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/16/23 | SSI | REVISE FEE STATEMENT PER DISCUSSIONS WITH M. MIX, D. ISSACS, J. GOTTLIEB, AND H. ROSENBLAT | 1.10 | 715.00 |
| 03/17/23 | JXG | REVIEW AND COMMENT ON FEES FILING | 0.20 | 240.00 |
| 03/17/23 | TMK | REVIEW AND FILE NOTICE OF APPEARANCE FOR H. ROSENBLAT AND J. GOTTLIEB | 0.30 | 145.50 |
| 03/20/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING MONTHLY FEE STATEMENT AND RELATED ITEMS (.2); FOLLOW-UP FROM M. MIX,. D. ISSACS, AND OTHERS REGARDING SAME (.2) | 0.40 | 360.00 |
| 03/20/23 | MIM | EMAILS REGARDING ADDITIONAL REDACTIONS TO FEE STATEMENT | 0.40 | 350.00 |
| 03/20/23 | SSI | FURTHER REVISIONS TO STATEMENT PER DISCUSSIONS WITH M. MIX, D. ISSACS, J. GOTTLIEB, AND H. ROSENBLAT | 1.20 | 780.00 |
| 03/20/23 | JXG | REVIEW AND COMMENT ON MONTHLY STATEMENT | 0.10 | 120.00 |
| 03/21/23 | SSI | TELEPHONE CALL WITH H. ROSENBLAT REGARDING MONTHLY FEE ISSUE (.2); EMAIL C. RIBIERO REGARDING FEE STATEMENT (.2) | 0.40 | 260.00 |
| 03/21/23 | MIM | REVIEW AND COMMENT ON LATEST DRAFT OF FEE SUBMISSION | 0.60 | 525.00 |
| 03/21/23 | HDR | TELEPHONE CALL WITH S. SICONOLFI REGARDING MONTHLY FEE ISSUE (.2); REVIEW OF DRAFT FEE STATEMENT (.1); E-MAILS TO/FROM J. GOTTLIEB REGARDING SAME (.1) | 0.40 | 360.00 |
| 03/21/23 | TMK | REVIEW AND FILE NOTICE OF APPEARANCE FOR J. GOTTLIEB | 0.20 | 97.00 |
| 03/27/23 | HDR | E-MAILS TO/FROM J. GOTTLIEB, M. MIX, S. SICONOLFI, AND OTHERS REGARDING FEE AND GO FORWARD BUDGET | 0.60 | 540.00 |
| 03/27/23 | MIM | REVIEW AND COMMENT ON ESTIMATES FOR DEBTOR LEGAL FEES (.2) | 0.20 | 175.00 |
| 03/27/23 | SSI | WORK ON FEE ESTIMATES (.5); EMAILS WITH J. GOTTLIEB AND H. ROSENBLAT REGARDING SAME (.3) | 0.80 | 520.00 |
| 03/27/23 | SSI | PREPARATION OF MATERIALS FOR FEBRUARY FEE STATEMENT | 3.10 | 2,015.00 |
| 03/29/23 | SSI | E-MAILS AND TELEPHONE CALLS TO/FROM H. ROSENBLAT REGARDING FEE STATEMENT ISSUES (.2); PREPARE FOR AND PARTICIPATE IN CALL WITH H. ROSENBLAT, C. RIBERIO AND H. KIM REGARDING JAN FEE STATEMENT (.4) | 0.60 | 390.00 |
| 03/29/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING FEE STATEMENT ISSUES (.2); CONFERENCE CALL WITH S. SICONOLFI, C. RIBERIO, AND H. KIM REGARDING SAME (.4). | 0.60 | 540.00 |

# MorrisonCohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 05/15/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2212196 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/30/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS , OBJECTION DEADLINES AND OTHER RELEVANT FILINGS | 0.10 | 48.50 |
| 03/30/23 | SSI | REVISIONS TO JANUARY FEE STATEMENT PER DISCUSSIONS WITH DEBTOR'S COUNSEL | 3.30 | 2,145.00 |
| TOTAL TASK CODE | B160 | FEE/EMPLOYMENT APPLICATIONS | 30.90 | 21,873.00 |
| TASK CODE B190 | | LITIGATION | | |
| 03/01/23 | JXG | EMAIL WITH CLEARY REGARDING COORDINATION ON REGULATORY RESPONSES | 0.20 | 240.00 |
| 03/03/23 | JXG | EMAIL WITH CLIENT REGARDING OCP MOTION | 0.10 | 120.00 |
| 03/06/23 | JXG | COORDINATION CALL WITH CLEARY | 0.50 | 600.00 |
| 03/07/23 | DCI | ANALYSIS REGARDING PRODUCTION OF DOCUMENTS TO ▮ | 2.10 | 1,837.50 |
| 03/08/23 | DCI | ANALYZE POTENTIAL PRODUCTION OF DOCUMENTS TO ▮ | 0.50 | 437.50 |
| 03/08/23 | JXG | EMAIL WITH H. ROSENBLAT & OTHERS REGARDING MEMO OF LAW IN SUPPORT OF EXTENDING STAY | 0.30 | 360.00 |
| 03/08/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM J. GOTTLIEB AND M. MIX REGARDING STAY MEMO OF LAW (.6); REVIEW AND COMMENT ON MEMO OF LAW (1.1) | 1.70 | 1,530.00 |
| 03/08/23 | MIM | REVIEW MEMO OF LAW IN SUPPORT OF EXTENDING STAY (1.5); MARK UP MEMO OF LAW (.6); EMAILS REGARDING EXTENDING STAY (.2); CALL WITH H. ROSENBLAT REGARDING EXTENDING STAY (.1) | 2.40 | 2,100.00 |
| 03/09/23 | MIM | EMAILS WITH J. GOTTLIEB AND D. ISAACS REGARDING BLURBS FOR DISCLOSURE STATEMENT (.3); CALL WITH H. ROSENBLAT REGARDING MEMO OF LAW IN SUPPORT OF STAY (.2); FURTHER MARK UP DRAFT MEMO OF LAW IN SUPPORT OF STAY (.80) | 1.30 | 1,137.50 |
| 03/09/23 | JXG | EMAIL WITH CLIENTS & CLEARY REGARDING ▮ PRODUCTION (0.6); ATTENTION TO CIVIL LITIGATION SUMMARY FOR DISCLOSURE STATEMENT FOR BANKRUPTCY PLAN (0.3) | 0.90 | 1,080.00 |
| 03/09/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR (.5); CORR. WITH CLIENT REGARDING REGULATOR INFORMATIONAL REQUESTS (.4). | 0.90 | 787.50 |
| 03/10/23 | DCI | REVIEW/ANALYZE MOTION TO EXTEND STAY | 0.70 | 612.50 |
| 03/10/23 | JXG | ATTENTION TO CIVIL LITIGATION SUMMARY FOR DISCLOSURE STATEMENT FOR BANKRUPTCY PLAN | 0.20 | 240.00 |

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 05/15/23 |
| | BANKRUPTCY MATTER | INVOICE #: | 2212196 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/10/23 | MIM | DRAFT BLURBS FOR ACTIONS AGAINST CLIENT TO SEND TO CLEARY (1.2) | 1.20 | 1,050.00 |
| 03/13/23 | JXG | DISCUSSION WITH CLEARY REGARDING COORDINATION OF ███ AND OTHER PRODUCTIONS | 0.50 | 600.00 |
| 03/15/23 | MIM | EMAILS WITH S. LEVANDER REGARDING EDITS TO DISCLOSURE STATEMENT FOR DEBTORS | 0.30 | 262.50 |
| 03/20/23 | DCI | ANALYZE CONFIDENTIAL INFORMATION REGARDING REDACTIONS | 0.50 | 437.50 |
| 03/20/23 | JXG | DISCUSSION WITH D. ISAACS REGARDING  BANKRUPTCY PRODUCTIONS | 0.20 | 240.00 |
| 03/22/23 | JXG | CALL WITH S. O'NEAL REGARDING: STRATEGY; EMAIL WITH S. O'NEAL REGARDING ███ PRODUCTION | 0.10 | 120.00 |
| 03/26/23 | MIM | REVIEW AND COMMENT ON LATEST CLEARY DRAFT OF MOTION TO EXTEND STAY TO OTHER ENTITIES (1) | 1.00 | 875.00 |
| 03/29/23 | MIM | EMAILS WITH CLEARY REGARDING MOTION TO EXTEND STAY (.4) | 0.40 | 350.00 |
| 03/31/23 | MIM | EMAILS WITH CLEARY REGARDING POTENTIAL MOTION TO EXTEND BANKRUPTCY STAY (.4) | 0.40 | 350.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 16.40 | 15,367.50 |

| | | | |
|---|---|---|---|
| GRAND TOTAL FEES | | 52.70 | 42,211.50 |
| TOTAL FEES SERVICES | -------------------------------------- $ | | 42,211.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| HDR | HEATH D. ROSENBLAT | 3.60 | 3,240.00 |
| JXG | JASON GOTTLIEB | 1.20 | 1,440.00 |
| TMK | TUKISHA KNOX | 0.60 | 291.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 5.40 | 4,971.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | | |
| HDR | HEATH D. ROSENBLAT | 4.60 | 4,140.00 |
| JTM | JOSEPH T. MOLDOVAN | 0.40 | 540.00 |
| JXG | JASON GOTTLIEB | 0.70 | 840.00 |

# Morrison Cohen LLP

030986-0001    GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO          DATE:      05/15/23
               BANKRUPTCY MATTER                                  INVOICE #:  2212196

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| MIM | MICHAEL MIX | 1.20 | 1,050.00 |
| SSI | SALLY SICONOLFI | 22.20 | 14,430.00 |
| TMK | TUKISHA KNOX | 1.80 | 873.00 |
| SUBTOTAL | B160   FEE/EMPLOYMENT APPLICATIONS | 30.90 | 21,873.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 4.70 | 4,112.50 |
| HDR | HEATH D. ROSENBLAT | 1.70 | 1,530.00 |
| JXG | JASON GOTTLIEB | 3.00 | 3,600.00 |
| MIM | MICHAEL MIX | 7.00 | 6,125.00 |
| SUBTOTAL | B190   LITIGATION | 16.40 | 15,367.50 |
| TOTAL FEES | | 52.70 | 42,211.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 5.40 | 4,971.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 30.90 | 21,873.00 |
| B190 | LITIGATION | 16.40 | 15,367.50 |
| TOTAL FEES | | 52.70 | 42,211.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 4.70 | 4,112.50 |
| HDR | HEATH D. ROSENBLAT | 9.90 | 8,910.00 |
| JTM | JOSEPH T. MOLDOVAN | 0.40 | 540.00 |
| JXG | JASON GOTTLIEB | 4.90 | 5,880.00 |
| MIM | MICHAEL MIX | 8.20 | 7,175.00 |
| SSI | SALLY SICONOLFI | 22.20 | 14,430.00 |
| TMK | TUKISHA KNOX | 2.40 | 1,164.00 |
| TOTAL FEES | | 52.70 | 42,211.50 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $   42,211.50

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 05/15/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2212196 |

---

**NOTE: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |

Bank ABA# (use for wire transfer):  021 001 088
Bank ABA# (use for ACH transfer):  021 001 088

| | |
|---|---|
| Account Name: | Morrison Cohen, LLP |
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |

Account #:        610-044460

Swift Code (only for international wire):    MRMDUS33
Special Instructions:   Please reference Client Number and/or Invoice Number



030983    GENESIS GLOBAL HOLDCO, LLC

DATE:    05/15/23
INVOICE #:  2212195

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**
In connection with the various matters as follows:

## FEE SUMMARY BY MATTER

| MATTER NAME | CLIENT-MATTER # | HOURS | $ AMOUNT |
|---|---|---|---|
| █████████ | 030983-0001 | 84.8 | $ 55,439.00 |
| █████████ | 030983-0003 | 2.3 | $ 1,171.00 |
| █████████ | 030983-0005 | 18.6 | $ 13,964.00 |
| █████████ | 030983-0007 | 3.9 | $ 2,546.00 |
| █████████ | 030983-0009 | 4.6 | $ 3,241.00 |
| █████████ | 030983-0013 | 0.8 | $ 830.00 |
| █████████ | 030983-0016 | 0.1 | $ 58.00 |
| █████████ | 030983-0017 | 78.7 | $ 57,243.50 |
| █████████ | 030983-0018 | 1.1 | $ 962.50 |
| | **GRAND TOTALS:** | **194.9** | **$ 135,455.00** |

## FEE SUMMARY BY TIMEKEEPER

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|---|---|---|---|---|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 16.1 | $ 19,320.00 |
| HONG, RICHARD | PARTNER | $ 950.00 | 5.6 | $ 5,320.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 54.3 | $ 47,512.50 |
| MIX, MICHAEL | PARTNER | $ 875.00 | 1.5 | $ 1,312.50 |
| DEBS, OMAR | ASSOCIATE | $ 560.00 | 35.0 | $ 19,600.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 55.4 | $ 32,132.00 |
| WYTENUS, CHRISTOPHER | MANAGING CLERK | $ 305.00 | 0.6 | $ 183.00 |
| SINGLETON, GISELLE | LITIGATION SUPPORT MANAGER | $ 475.00 | 9.4 | $ 4,465.00 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 17 | $ 5,610.00 |
| | | **GRAND TOTALS:** | **194.9** | **$ 135,455.00** |

# MorrisonCohen LLP

030983-0001    GENESIS GLOBAL HOLDCO, LLC

DATE:        05/15/23
INVOICE #:   2212195

## FEE SUMMARY BY TASK CODE & TIMEKEEPER

### FEE TASK CODE: B110 / CASE ADMINISTRATION

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|------|-------|-------------|-------|----------|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 2.2 | $ 2,640.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 0.2 | $ 116.00 |
| TOTALS FOR TASK CODE: B110 /CASE ADMINISTRATION : | | | 2.4 | $ 2,756.00 |

### FEE TASK CODE: B190 / LITIGATION

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|------|-------|-------------|-------|----------|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 13.9 | $ 16,680.00 |
| HONG, RICHARD | PARTNER | $ 950.00 | 5.6 | $ 5,320.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 54.3 | $ 47,512.50 |
| MIX, MICHAEL | PARTNER | $ 875.00 | 1.5 | $ 1,312.50 |
| DEBS, OMAR | ASSOCIATE | $ 560.00 | 35.0 | $ 19,600.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 55.2 | $ 32,016.00 |
| WYTENUS, CHRISTOPHER | MANAGING CLERK | $ 305.00 | 0.6 | $ 183.00 |
| SINGLETON, GISELLE | LITIGATION SUPPORT MANAGER | $ 475.00 | 9.4 | $ 4,465.00 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 17.0 | $ 5,610.00 |
| TOTALS FOR TASK CODE B190 / LITIGATION: | | | 192.5 | $ 132,699.00 |
| GRAND TOTALS FOR HOURS & FEES: | | | 194.9 | $ 135,455.00 |

## SUMMARY OF DISBURSEMENTS BY MATTER & TYPE

| MATTER NAME | CLIENT-MATTER # | TYPE | $ AMOUNT |
|-------------|-----------------|------|----------|
| | 030983-0001 | DATA STORAGE | $ 7,194.08 |
| | 030983-0002 | DATA STORAGE | $ 16.00 |
| | 030983-0009 | AIR COURIER | $ 65.16 |
| | 030983-0017 | DATA STORAGE | $ 16.00 |
| | | TOTAL DISBURSEMENTS: | $ 7,291.24 |

TOTAL BALANCE DUE FOR THIS PERIOD........................................................................    $    142,746.24

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 05/15/23 |
| | | | INVOICE #: | 2212195 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 03/03/23 | JXG | EMAIL WITH CLIENTS REGARDING NEXT STEPS | 0.20 | 240.00 |
| 03/10/23 | JXG | EMAIL WITH CLIENT REGARDING ██ REQUEST | 0.20 | 240.00 |
| 03/27/23 | JXG | EMAIL WITH CLIENT REGARDING DOC PRODUCTION | 0.20 | 240.00 |
| 03/30/23 | VTU | EMAILS WITH CDS REGARDING PRODUCTION SEARCHES | 0.10 | 58.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.70 | 778.00 |
| TASK CODE B190 | | LITIGATION | | |
| 03/01/23 | VTU | REVIEW EMAILS WITH CGSH REGARDING PAST PRODUCTIONS, OUTSTANDING REQUESTS | 0.10 | 58.00 |
| 03/01/23 | KJY | PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARATION FOR PRODUCTION PER V. UPADHYAYA | 3.60 | 1,188.00 |
| 03/01/23 | VTU | REVIEW EMAILS WITH CDS REGARDING NEW DATA, PROCESSING PRODUCTION | 0.50 | 290.00 |
| 03/01/23 | DCI | CONF. WITH REGULATOR (.5); CORR. WITH CLIENT REGARDING SAME (.2); CORR. WITH CLEARY REGARDING PRODUCTIONS TO REGULATORS (.8); ATTENTION AND ANALYSIS OF DOCUMENT PRODUCTION (2.2). | 3.70 | 3,237.50 |
| 03/01/23 | JXG | CALL WITH REGULATOR AND FOLLOW-UP (.4); EMAIL REGARDING COMMUNICATIONS PRODUCTION (.2) | 0.60 | 720.00 |
| 03/02/23 | JXG | EMAIL WITH CLIENTS REGARDING REGULATORY PRODUCTIONS (0.2); ███ REGARDING REGULATOR PRODUCTION (0.1) | 0.30 | 360.00 |
| 03/02/23 | JXG | UPDATE EMAIL WITH D. ISAACS & CLIENTS | 0.20 | 240.00 |
| 03/02/23 | DCI | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO REGULATOR. | 2.10 | 1,837.50 |
| 03/02/23 | VTU | CALL WITH D. ISAACS REGARDING REVIEW OF COMMUNICATIONS (0.1); REVIEW EMAILS WITH CDS REGARDING SAME (.2); REVIEW EMAILS WITH CDS REGARDING SEARCHES (.2) | 0.50 | 290.00 |

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
|---|---|---|---|
| | | INVOICE #: | 2212195 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/02/23 | KJY | CONTINUE TO PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARATION FOR PRODUCTION TO REGULATOR PER V. UPADHYAYA | 0.90 | 297.00 |
| 03/02/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING COLLECTING DOCUMENTS FOR PRODUCTION (.3); REVIEW TALKING POINTS FOR CALL WITH REGULATOR (.2) | 0.30 | 174.00 |
| 03/03/23 | VTU | REVIEW EMAILS AND PHONE CALL WITH A. SULLIVAN, A. TSANG, D. ISAACS REGARDING UPCOMING MEETING WITH REGULATOR (.5); REVIEW EMAILS WITH A. SULLIVAN AND A. TSANG REGARDING FURTHER INFORMATION FOR ▮▮▮▮ (.2) | 0.70 | 406.00 |
| 03/03/23 | DCI | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO REGULATOR. | 1.30 | 1,137.50 |
| 03/03/23 | JXG | CALL WITH REGULATOR'S OFFICE (.3); DISCUSSION WITH D. ISAACS ON SAME (.1) | 0.40 | 480.00 |
| 03/03/23 | JXG | DISCUSSION WITH ▮▮▮▮▮▮▮▮▮▮▮) REGARDING PROPOSED PRODUCTIONS (.2); ATTENTION TO DOCUMENT PRODUCTION (.3) | 0.50 | 600.00 |
| 03/03/23 | VTU | FINALIZE PRODUCTION LETTERS AND DRAFT COVER EMAILS FOR EXTERNAL COMMUNICATIONS PRODUCTION | 0.20 | 116.00 |
| 03/06/23 | VTU | MEETING WITH CGSH REGARDING COORDINATING ON REGULATORY RESPONSES (.6); REVIEW CGSH PRIVILEGE MATERIALS (.4) | 1.00 | 580.00 |
| 03/06/23 | KJY | PROCESS PRODUCTION DOCUMENTS TO MAINTAIN METADATA AND TO FURTHER ENABLE SEARCHABILITY, AND LOAD DOCUMENTS INTO REVIEW DATABASE TO FURTHER ENABLE ATTORNEY REVIEW PER D. ISAACS | 0.90 | 297.00 |
| 03/06/23 | JXG | UPDATE EMAIL WITH CLIENTS REGARDING CALL WITH ▮▮▮ (.1); EMAILS REGARDING REVIEW OF MATERIALS (.1) | 0.20 | 240.00 |
| 03/06/23 | DCI | CONF. WITH CLEARY GOTTLIEB REGARDING REGULATORY PRODUCTIONS. | 0.60 | 525.00 |
| 03/06/23 | VTU | REVIEW EMAILS WITH D. ISAACS, G. SINGLETON, K. YAN REGARDING PROCESSING PRODUCTION FOR REGULATOR | 0.20 | 116.00 |
| 03/07/23 | GLS | CORRESPOND WITH D. ISAACS REGARDING THE DOCUMENT MANAGEMENT OF CLIENT DATA FOR DISCOVERY IN THIS MATTER; ASSIST WITH REVIEW MANAGEMENT PER D. ISAACS' REQUEST. | 0.70 | 332.50 |
| 03/07/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN, A. TSANG REGARDING NEXT PRODUCTION | 0.10 | 58.00 |

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
|---|---|---|---|
| | | INVOICE #: | 2212195 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/07/23 | VTU | REVIEW EMAILS WITH D. ISAACS, G. SINGLETON REGARDING MOVING CLIENT'S DATA | 0.20 | 116.00 |
| 03/08/23 | DCI | ANALYZE PRODUCTION STRATEGY REGARDING REGULATOR. | 0.30 | 262.50 |
| 03/08/23 | VTU | REVIEW EMAILS WITH D. ISAACS, K. YAN, A. SULLIVAN REGARDING COORDINATING MAKING PRODUCTION | 0.20 | 116.00 |
| 03/08/23 | VTU | REVIEW EMAILS WITH J. GOTTLIEB, J. MA (OLSHAN) REGARDING PRODUCTION (.1); COORDINATE WITH LIT SUPPORT REGARDING DOWNLOADING DOCS (.1) | 0.20 | 116.00 |
| 03/09/23 | VTU | WORK ON CHART OF RESPONSES TO REGULATORY REQUESTS | 0.50 | 290.00 |
| 03/09/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN, A. TSANG REGARDING REGULATOR'S FOLLOW UP REQUEST (.2); REVIEW EMAILS WITH D. ISAACS AND J. GOTTLIEB REGARDING ██████ PRODUCTION (.2) | 0.40 | 232.00 |
| 03/09/23 | JXG | EMAIL WITH D. ISAACS REGARDING BALANCE SHEETS (.2); EMAIL WITH ████ COUNSEL AND TEAM REGARDING REGULATOR PRODUCTION (.3) | 0.50 | 600.00 |
| 03/09/23 | GLS | COMMUNICATE WITH D. ISAACS REGARDING DATA MANAGEMENT AND DOCUMENT REVIEW WORKFLOWS TO ASSIST WITH THE OVERALL DISCOVERY COSTS. | 0.90 | 427.50 |
| 03/09/23 | KJY | PREPARE AND ORGANIZE INCOMING PRODUCTION FROM OPPOSING COUNSEL TO UPLOAD INTO RELATIVITY REVIEW DATABASE FOR CASE TEAM REVIEW PER V. UPADHYAYA | 0.40 | 132.00 |
| 03/10/23 | DCI | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO REGULATOR. | 1.20 | 1,050.00 |
| 03/10/23 | VTU | CALL WITH D. ISAACS REGARDING STATUS OF REVIEW | 0.20 | 116.00 |
| 03/13/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 1.10 | 962.50 |
| 03/14/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 1.10 | 962.50 |
| 03/14/23 | JXG | EMAIL WITH CLIENT REGARDING REQUESTED BALANCE SHEET (.1); EMAIL WITH D. ISAACS REGARDING DRAFT OF EMAIL TO CLIENTS AND DISCUSSION REGARDING SAME (.2) EMAIL WITH ██████████ (.1) | 0.40 | 480.00 |
| 03/14/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. TSANG REGARDING INFO FOR CALL WITH REGULATOR | 0.20 | 116.00 |
| 03/14/23 | VTU | REVIEW EMAILS WITH D. ISAACS, J. GOTTLIEB, CDS REGARDING UPCOMING PRODUCTION (.3) | 0.30 | 174.00 |

# Morrison Cohen LLP

030983-0001    GENESIS GLOBAL HOLDCO, LLC                DATE:       05/15/23
                                                         INVOICE #:  2212195

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/15/23 | JXG | PREP FOR (.1) AND CALL WITH REGULATOR(.5); EMAIL REGARDING SAME (.2) CALL WITH REGULATOR TRIAL COUNSEL (.2); FOLLOW-UP EMAIL REGARDING SAME (.2); DISCUSSION WITH S. O'NEAL (.1); EMAIL WITH D. ISAACS REGARDING LETTER REQUESTING EXTENSION (.1); REVIEW AND COMMENTS ON LETTER AND ATTENTION TO REGULATOR  EMAIL (.2) | 1.60 | 1,920.00 |
| 03/15/23 | DCI | CONF. WITH REGULATOR REGARDING RESPONSE TO SUBPOENA. | 0.50 | 437.50 |
| 03/16/23 | DCI | PRODUCE DOCUMENTS TO THE REGULATOR. | 0.50 | 437.50 |
| 03/16/23 | JXG | EMAIL WITH D. ISAACS & G. ANDREU (.1); EMAIL WITH CLIENTS REGARDING REGULATOR PRODUCTIONS (.1) | 0.20 | 240.00 |
| 03/16/23 | VTU | REVIEW EMAILS WITH A. SULLIVAN, D. ISAACS, K. YAN, CDS  REGARDING MAKING PRODUCTION | 0.40 | 232.00 |
| 03/16/23 | VTU | DOCUMENT REVIEW OF INTERNAL COMMUNICATIONS | 2.20 | 1,276.00 |
| 03/17/23 | VTU | REVIEW INTERNAL COMMUNICATIONS (2.8); REVIEW ███████, AND DISCUSS PRIVILEGE ISSUES WITH D. ISAACS AND J. GOTTLIEB (3.1) | 5.90 | 3,422.00 |
| 03/17/23 | JXG | EMAIL WITH ███████L REGARDING PRODUCTION LETTER & DOCUMENTS (.1); EMAILS AND DISCUSSIONS WITH TEAM REGARDING ████ DOCS (.5) | 0.60 | 720.00 |
| 03/17/23 | KJY | PREPARE AND ORGANIZE INCOMING PRODUCTION AND UPLOAD INTO RELATIVITY WORKSPACE FOR CASE TEAM REVIEW PER V. UPADHYAYA. | 0.40 | 132.00 |
| 03/17/23 | DCI | REVIEW ████ DOCUMENTS. | 0.70 | 612.50 |
| 03/18/23 | VTU | REVIEW INTERNAL COMMUNICATIONS FOR PRODUCTION | 1.20 | 696.00 |
| 03/19/23 | VTU | REVIEW DRAFT EMAIL TO ███████████ REGARDING PRIVILEGE ISSUES | 0.10 | 58.00 |
| 03/19/23 | DCI | CORR. WITH COUNSEL FOR ████. | 0.40 | 350.00 |
| 03/20/23 | DCI | CONF. WITH CLEARY REGARDING DOCUMENT PRODUCTIONS. | 0.60 | 525.00 |
| 03/20/23 | VTU | CALL WITH CGSH REGARDING COORDINATING ON REGULATORY RESPONSES | 0.30 | 174.00 |
| 03/21/23 | VTU | REVIEW RELATED INTERNAL COMMUNICATIONS FOR PRODUCTION | 5.40 | 3,132.00 |
| 03/22/23 | VTU | REVIEW INTERNAL COMMUNICATIONS FOR PRODUCTION | 5.20 | 3,016.00 |
| 03/23/23 | VTU | REVIEW INTERNAL COMMUNICATIONS FOR PRODUCTION | 2.30 | 1,334.00 |
| 03/24/23 | VTU | CONTINUE REVIEW OF RELATED INTERNAL COMMUNICATIONS | 2.30 | 1,334.00 |

# MorrisonCohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
|---|---|---|---|
| | | INVOICE #: | 2212195 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/24/23 | JXG | EMAIL WITH ███████ REGARDING MOL (.1), REVIEW OF DRAFT ███████ (.4) | 0.50 | 600.00 |
| 03/24/23 | VTU | REVIEW EMAILS WITH D. ISAACS, CDS REGARDING NEXT WEEK'S PRODUCTION | 0.20 | 116.00 |
| 03/26/23 | DCI | PREPARE PRODUCTION TO REGULATOR. | 0.40 | 350.00 |
| 03/27/23 | DCI | ATTENTION TO DOCUMENT PRODUCTION TO REGULATOR (.7); CONF. WITH CLEARY REGARDING COMMON INTEREST (.8); CONF. WITH R. HONG REGARDING WAIVER REQUEST LETTER (.5); REVISE WAIVER REQUEST LETTER (.6). | 2.60 | 2,275.00 |
| 03/27/23 | VTU | MEETING WITH D. ISAACS, A. SAENZ REGARDING STATUS OF REGULATORY RESPONSES | 0.30 | 174.00 |
| 03/27/23 | VTU | REVIEW EMAILS WITH D. ISAACS, CDS REGARDING PROCESSING TOMORROW'S PRODUCTION (.1); REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING PRODUCTION (.1) | 0.20 | 116.00 |
| 03/28/23 | VTU | REVIEW INTERNAL COMMUNICATIONS REGARDING PRODUCTION (.8); DISCUSS REVIEW PROCESS WITH D. ISAACS (.1) | 0.90 | 522.00 |
| 03/28/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION FROM CDS FOR DELIVERY CONSISTENCY ACCORDING TO REGULATOR PRODUCTION SPECIFICATIONS PER D. ISAACS (1.5). | 1.50 | 495.00 |
| 03/28/23 | DCI | PREPARE PRODUCTION TO REGULATOR. | 0.80 | 700.00 |
| 03/29/23 | DCI | CONF. WITH REGULATOR (.3); PREPARE DOCUMENTS FOR PRODUCTION TO REGULATOR (.5). | 0.80 | 700.00 |
| 03/29/23 | GLS | ASSIST WITH THE DOCUMENT MANAGEMENT OF CLIENT DATA HOSTED IN RELATIVITY TO ASSIST WITH STREAMLINING THE DOCUMENT REVIEW AND HOSTING OF CLIENT DATA; DRAFT EMAIL TO LEGAL TEAM REGARDING SAME. | 3.90 | 1,852.50 |
| 03/29/23 | VTU | REVIEW INTERNAL PRODUCTION RELATED COMMUNICATIONS | 5.70 | 3,306.00 |
| 03/30/23 | GLS | CONTINUE TO ASSIST WITH THE DOCUMENT MANAGEMENT OF CLIENT DATA HOSTED IN RELATIVITY TO ASSIST WITH STREAMLINING THE DOCUMENT REVIEW AND HOSTING OF CLIENT DATA. | 2.10 | 997.50 |
| 03/31/23 | GLS | CONTINUE TO ASSIST WITH THE DOCUMENT MANAGEMENT OF CLIENT DATA HOSTED IN RELATIVITY TO ASSIST WITH STREAMLINING THE DOCUMENT REVIEW AND HOSTING OF CLIENT DATA. | 1.80 | 855.00 |
| 03/31/23 | DCI | CONF. WITH REGULATOR REGARDING SUBPOENA TO EMPLOYEE. | 0.50 | 437.50 |

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
| | | INVOICE #: | 2212195 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/31/23 | JXG | EMAIL WITH D. ISAACS REGARDING ███████ | 0.30 | 360.00 |
| 03/31/23 | KJY | PREPARE AND ORGANIZE REVIEW WORKSPACE TO MIGRATE TO ECA WORKSPACE TO LOWER HOSTING COSTS FOR CLIENT IN RELATIVITY PER D. ISAACS | 3.10 | 1,023.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 84.10 | 54,661.00 |
| GRAND TOTAL FEES | | | 84.80 | 55,439.00 |
| | TOTAL FEES SERVICES | | $ | 55,439.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.60 | 720.00 |
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| SUBTOTAL  B110    CASE ADMINISTRATION | | 0.70 | 778.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 19.20 | 16,800.00 |
| GLS | GISSELLE L. SINGLETON | 9.40 | 4,465.00 |
| JXG | JASON GOTTLIEB | 6.30 | 7,560.00 |
| KJY | KEN (JIAN-QING) YAN | 10.80 | 3,564.00 |
| VTU | VANI T. UPADHYAYA | 38.40 | 22,272.00 |
| SUBTOTAL  B190    LITIGATION | | 84.10 | 54,661.00 |
| TOTAL FEES | | 84.80 | 55,439.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | CASE ADMINISTRATION | 0.70 | 778.00 |
| B190 | LITIGATION | 84.10 | 54,661.00 |
| TOTAL FEES | | 84.80 | 55,439.00 |

**MorrisonCohen** LLP

030983-0001      GENESIS GLOBAL HOLDCO, LLC                          DATE:       05/15/23
                                                                     INVOICE #:  2212195

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 19.20 | 16,800.00 |
| GLS | GISSELLE L. SINGLETON | 9.40 | 4,465.00 |
| JXG | JASON GOTTLIEB | 6.90 | 8,280.00 |
| KJY | KEN (JIAN-QING) YAN | 10.80 | 3,564.00 |
| VTU | VANI T. UPADHYAYA | 38.50 | 22,330.00 |
| **TOTAL FEES** | | **84.80** | **55,439.00** |

DISBURSEMENTS:                                                                        Value

TASK SUMMARY FOR EXPENSES:

ELECTRONIC DATA STORAGE                                                        7,194.08

TOTAL DISBURSEMENTS                   --------------------------------------  $   7,194.08

TOTAL BALANCE DUE FOR THIS PERIOD     --------------------------------------  $  62,633.08

# Morrison Cohen LLP

030983-0002          GENESIS GLOBAL HOLDCO, LLC                    DATE:          05/15/23
                                                                  INVOICE #:   2212195

                  ARIANNA PRETTO-SAKMANN                          TAXPAYER IDENTIFICATION
                  GENESIS GLOBAL TRADING, INC.                    NUMBER 13-3205994
                  250 PARK AVENUE SOUTH, 5TH FLOOR
                  NEW YORK, NY 10003

---

DISBURSEMENTS:                                                                          Value

TASK SUMMARY FOR EXPENSES:

              ELECTRONIC DATA STORAGE                                                   16.00

        TOTAL DISBURSEMENTS              -------------------------------  $           16.00

        TOTAL BALANCE DUE FOR THIS PERIOD  ----------------------------  $           16.00

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030983-0003 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
| | | INVOICE #: | 2212195 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 03/01/23 | VTU | EMAILS WITH K. YAN REGARDING PRODUCTION OF COMMUNICATIONS (.1); REVIEW OF NATIVE DOCUMENTS IN PRODUCTION (.1) | 0.20 | 116.00 |
| 03/02/23 | KJY | CONTINUE TO PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARATION FOR PRODUCTION TO REGULATOR PER V. UPADHYAYA | 0.90 | 297.00 |
| 03/02/23 | VTU | DRAFT PRODUCTION AND FOIA LETTERS FOR EXTERNAL COMMUNICATIONS PRODUCTION | 0.80 | 464.00 |
| 03/03/23 | JXG | ATTENTION TO DOCUMENT PRODUCTION | 0.10 | 120.00 |
| 03/03/23 | VTU | FINALIZE PRODUCTION LETTERS AND DRAFT COVER EMAILS FOR EXTERNAL COMMUNICATIONS PRODUCTION | 0.20 | 116.00 |
| 03/06/23 | VTU | COORDINATE SENDING OUT FOIA LETTERS | 0.10 | 58.00 |
| TOTAL TASK CODE B190 LITIGATION | | | 2.30 | 1,171.00 |
| | | | | |
| GRAND TOTAL FEES | | | 2.30 | 1,171.00 |
| | TOTAL FEES SERVICES | ------------------------------------- $ | | 1,171.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| JXG | JASON GOTTLIEB | 0.10 | 120.00 |
| KJY | KEN (JIAN-QING) YAN | 0.90 | 297.00 |
| VTU | VANI T. UPADHYAYA | 1.30 | 754.00 |
| SUBTOTAL B190 LITIGATION | | 2.30 | 1,171.00 |
| | | | |
| TOTAL FEES | | 2.30 | 1,171.00 |

# Morrison Cohen LLP

030983-0003     GENESIS GLOBAL HOLDCO, LLC                    DATE:      05/15/23
                                                             INVOICE #:  2212195

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 2.30 | 1,171.00 |
| TOTAL FEES | | 2.30 | 1,171.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| JXG | JASON GOTTLIEB | 0.10 | 120.00 |
| KJY | KEN (JIAN-QING) YAN | 0.90 | 297.00 |
| VTU | VANI T. UPADHYAYA | 1.30 | 754.00 |
| TOTAL FEES | | 2.30 | 1,171.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $     1,171.00

# Morrison Cohen LLP

030983-0005    GENESIS GLOBAL HOLDCO, LLC

DATE:        05/15/23
INVOICE #:   2212195

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 03/01/23 | DCI | CONF. WITH CLIENT REGARDING DOCUMENT COLLECTION AND RESPONSE TO REGULATOR. | 0.70 | 612.50 |
| 03/01/23 | VTU | REVIEW EMAILS WITH CGSH REGARDING PAST PRODUCTIONS, OUTSTANDING REQUESTS | 0.20 | 116.00 |
| 03/02/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING COLLECTING DOCUMENTS FOR PRODUCTION (.1); REVIEW TALKING POINTS FOR CALL WITH REGULATOR (.1) | 0.20 | 116.00 |
| 03/02/23 | DCI | CONF. WITH CLIENT REGARDING DOCUMENT COLLECTION (.5); DRAFT TALKING POINTS FOR CALL WITH REGULATOR (1.1). | 1.60 | 1,400.00 |
| 03/03/23 | DCI | CONF. WITH REGULATOR AND V. UPADHYAYA (.5); CONF. WITH CLIENT REGARDING SAME (.5); PREPARE FOR CONF. WITH REGULATOR (.9). | 1.90 | 1,662.50 |
| 03/03/23 | VTU | CALL WITH REGULATOR AND D. ISAACS REGARDING RESPONSE TO SUBPOENA (.5); CALL WITH D. ISAACS REGARDING NEXT STEPS IN RESPONDING TO REGULATOR'S REQUESTS (.1) | 0.60 | 348.00 |
| 03/05/23 | DCI | ANALYZE PRODUCTIONS TO REGULATOR. | 0.40 | 350.00 |
| 03/06/23 | VTU | REVIEW EMAILS WITH D. ISAACS, G. SINGLETON, K. YAN REGARDING PROCESSING PRODUCTION FOR REGULATOR | 0.10 | 58.00 |
| 03/06/23 | DCI | REVIEW/ANALYZE DOCUMENTS FOR PRODUCTION TO REGULATOR. | 2.70 | 2,362.50 |
| 03/07/23 | DCI | ANALYZE AND PREPARE DOCUMENT PRODUCTION TO REGULATOR. | 1.20 | 1,050.00 |
| 03/07/23 | JXG | EMAIL WITH D. ISAACS & CLIENTS REGARDING ███████ | 0.20 | 240.00 |
| 03/08/23 | KJY | PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARATION FOR PRODUCTION TO OPPOSING COUNSEL PER D. ISAACS | 1.60 | 528.00 |
| 03/08/23 | DCI | ANALYZE AND PREPARE PRODUCTION TO REGULATOR. | 1.20 | 1,050.00 |

# Morrison Cohen LLP

030983-0005    GENESIS GLOBAL HOLDCO, LLC          DATE:     05/15/23
INVOICE #:  2212195

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/08/23 | JXG | EMAIL WITH D. ISAACS & R. PEARSALL REGARDING LETTER TO AG (.1); EMAIL WITH ▨ COUNSEL REGARDING REGULATOR PRODUCTION (.1) | 0.20 | 240.00 |
| 03/08/23 | VTU | REVIEW EMAILS WITH D. ISAACS, K. YAN, A. SULLIVAN REGARDING COORDINATING MAKING PRODUCTION | 0.10 | 58.00 |
| 03/09/23 | DCI | ANALYZE POTENTIAL PRODUCTION STRATEGY TO REGULATOR. | 0.30 | 262.50 |
| 03/13/23 | DCI | CONF. WITH CLEARY GOTTLIEB REGARDING DOCUMENT PRODUCTIONS TO REGULATORS (.5); PREPARE DOCUMENT PRODUCTIONS TO REGULATOR (.4). | 0.90 | 787.50 |
| 03/14/23 | VTU | REVIEW EMAILS WITH D. ISAACS, M. LEIBOLD REGARDING INFO ON REGULATORY RESPONSES AND TALKING POINTS | 0.20 | 116.00 |
| 03/16/23 | VTU | REVIEW EMAILS WITH A. SULLIVAN, D. ISAACS, K. YAN, CDS REGARDING MAKING PRODUCTION | 0.30 | 174.00 |
| 03/16/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR. | 0.90 | 787.50 |
| 03/16/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION FOR DELIVERY CONSISTENCY TO REGULATOR PER D. ISAACS. | 2.10 | 693.00 |
| 03/16/23 | JXG | DRAFT LETTER TO REGULATOR | 0.20 | 240.00 |
| 03/24/23 | VTU | REVIEW EMAILS WITH D. ISAACS, CDS REGARDING NEXT WEEK'S PRODUCTION | 0.20 | 116.00 |
| 03/27/23 | VTU | REVIEW EMAILS WITH D. ISAACS, CDS REGARDING PROCESSING TOMORROW'S PRODUCTION (.1); REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING PRODUCTION (.1) | 0.20 | 116.00 |
| 03/28/23 | JXG | EMAIL WITH ▨ (.2); ATTENTION TO PRODUCTION (.2) | 0.40 | 480.00 |

| TOTAL TASK CODE  B190    LITIGATION | | | 18.60 | 13,964.00 |
|---|---|---|---|---|
| **GRAND TOTAL FEES** | | | 18.60 | 13,964.00 |
| TOTAL FEES SERVICES | | | $ | 13,964.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 11.80 | 10,325.00 |
| JXG | JASON GOTTLIEB | 1.00 | 1,200.00 |

# Morrison Cohen LLP

030983-0005    GENESIS GLOBAL HOLDCO, LLC

DATE:        05/15/23
INVOICE #:  2212195

---

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | | HOURS | VALUE |
|------|-----------------|--|-------|-------|
| KJY | KEN (JIAN-QING) YAN | | 3.70 | 1,221.00 |
| VTU | VANI T. UPADHYAYA | | 2.10 | 1,218.00 |
| SUBTOTAL | B190 | LITIGATION | 18.60 | 13,964.00 |

| TOTAL FEES | | 18.60 | 13,964.00 |
|------------|--|-------|-----------|

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 18.60 | 13,964.00 |

| TOTAL FEES | 18.60 | 13,964.00 |
|------------|-------|-----------|

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 11.80 | 10,325.00 |
| JXG | JASON GOTTLIEB | 1.00 | 1,200.00 |
| KJY | KEN (JIAN-QING) YAN | 3.70 | 1,221.00 |
| VTU | VANI T. UPADHYAYA | 2.10 | 1,218.00 |

| TOTAL FEES | 18.60 | 13,964.00 |
|------------|-------|-----------|

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    13,964.00

# MorrisonCohen LLP

030983-0007    GENESIS GLOBAL HOLDCO, LLC

DATE:    05/15/23
INVOICE #:  2212195

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 03/01/23 | VTU | REVIEW EMAILS WITH A. SULLIVAN REGARDING PRODUCING DOCUMENT (.1); COORDINATE PROCESSING DOCUMENT FOR PRODUCTION (.5) | 0.60 | 348.00 |
| 03/01/23 | DCI | ANALYZE DOCUMENT PRODUCTION (.2); CORRESPOND WITH CLIENT REGARDING SAME (.2); PRODUCE DOCUMENTS TO REGULATOR (.4). | 0.80 | 700.00 |
| 03/01/23 | JXG | EMAIL WITH D. ISAACS REGARDING LETTER TO ▮▮▮▮▮▮ (.2); ATTENTION TO PRODUCTION (.1) | 0.30 | 360.00 |
| 03/01/23 | VTU | EMAILS WITH K. YAN REGARDING PRODUCTION OF COMMUNICATIONS (.3) | 0.30 | 174.00 |
| 03/02/23 | KJY | CONTINUE TO PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARATION FOR PRODUCTION TO REGULATOR PER V. UPADHYAYA | 0.80 | 264.00 |
| 03/02/23 | VTU | DRAFT PRODUCTION AND FOIA LETTERS FOR EXTERNAL COMMUNICATIONS PRODUCTION (.7); EMAILS WITH K. YAN AND D. ISAACS REGARDING FINALIZING PRODUCTIONS (.1) | 0.80 | 464.00 |
| 03/03/23 | JXG | ATTENTION TO DOCUMENT PRODUCTION | 0.10 | 120.00 |
| 03/03/23 | VTU | FINALIZE PRODUCTION LETTERS AND DRAFT COVER EMAILS FOR EXTERNAL COMMUNICATIONS PRODUCTION | 0.20 | 116.00 |
| TOTAL TASK CODE  B190   LITIGATION | | | 3.90 | 2,546.00 |
| | | | | |
| GRAND TOTAL FEES | | | 3.90 | 2,546.00 |
| | | TOTAL FEES SERVICES ---------------------------------------------- $ | | 2,546.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.80 | 700.00 |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |

909 Third Avenue, New York, NY 10022-4784 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# MorrisonCohen LLP

030983-0007      GENESIS GLOBAL HOLDCO, LLC

DATE:       05/15/23
INVOICE #:   2212195

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| KJY | KEN (JIAN-QING) YAN | 0.80 | 264.00 |
| VTU | VANI T. UPADHYAYA | 1.90 | 1,102.00 |
| SUBTOTAL | B190   LITIGATION | 3.90 | 2,546.00 |

| TOTAL FEES | | 3.90 | 2,546.00 |
|------------|--|------|----------|

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 3.90 | 2,546.00 |

| TOTAL FEES | | 3.90 | 2,546.00 |
|------------|--|------|----------|

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 0.80 | 700.00 |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| KJY | KEN (JIAN-QING) YAN | 0.80 | 264.00 |
| VTU | VANI T. UPADHYAYA | 1.90 | 1,102.00 |

| TOTAL FEES | | 3.90 | 2,546.00 |
|------------|--|------|----------|

TOTAL BALANCE DUE FOR THIS PERIOD _____ $      2,546.00

# MorrisonCohen LLP

| 030983-0009 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
|---|---|---|---|
| | | INVOICE #: | 2212195 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 03/01/23 | DCI | ANALYZE DOCUMENT PRODUCTION TO REGULATORS. | 0.70 | 612.50 |
| 03/01/23 | VTU | EMAILS WITH K. YAN REGARDING PRODUCTION OF COMMUNICATIONS | 0.30 | 174.00 |
| 03/02/23 | VTU | EMAILS WITH K. YAN AND D. ISAACS REGARDING FINALIZING PRODUCTIONS | 0.80 | 464.00 |
| 03/02/23 | KJY | CONTINUE TO PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARATION FOR PRODUCTION TO REGULATOR PER V. UPADHYAYA | 0.80 | 264.00 |
| 03/02/23 | DCI | DRAFT CORRESPONDENCE TO REGULATORS REGARDING DOCUMENT PRODUCTION. | 0.50 | 437.50 |
| 03/03/23 | DCI | PRODUCE DOCUMENTS. | 0.50 | 437.50 |
| 03/03/23 | VTU | FINALIZE PRODUCTION LETTERS AND DRAFT COVER EMAILS FOR EXTERNAL COMMUNICATIONS PRODUCTION | 0.20 | 116.00 |
| 03/06/23 | VTU | COORDINATE SENDING OUT FOIA LETTERS | 0.10 | 58.00 |
| 03/08/23 | JXG | EMAIL WITH D. ISAACS & CLIENT | 0.20 | 240.00 |
| 03/09/23 | DCI | CORRESPONDENCE WITH LITIGATION SUPPORT TEAM REGARDING DATABASE MANAGEMENT. | 0.50 | 437.50 |
| TOTAL TASK CODE B190 | | LITIGATION | 4.60 | 3,241.00 |
| GRAND TOTAL FEES | | | 4.60 | 3,241.00 |
| | | TOTAL FEES SERVICES | $ | 3,241.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 2.20 | 1,925.00 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |

# MorrisonCohen LLP

030983-0009    GENESIS GLOBAL HOLDCO, LLC

DATE:    05/15/23
INVOICE #:   2212195

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| KJY | KEN (JIAN-QING) YAN | 0.80 | 264.00 |
| VTU | VANI T. UPADHYAYA | 1.40 | 812.00 |
| SUBTOTAL | B190   LITIGATION | 4.60 | 3,241.00 |

| | | | |
|------|-----------------|-------|-------|
| TOTAL FEES | | 4.60 | 3,241.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 4.60 | 3,241.00 |
| TOTAL FEES | | 4.60 | 3,241.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 2.20 | 1,925.00 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| KJY | KEN (JIAN-QING) YAN | 0.80 | 264.00 |
| VTU | VANI T. UPADHYAYA | 1.40 | 812.00 |
| TOTAL FEES | | 4.60 | 3,241.00 |

DISBURSEMENTS:                                                                          Value

TASK SUMMARY FOR EXPENSES:

|  |  |
|--|--|
| MAIL | 65.16 |
| TOTAL DISBURSEMENTS | $     65.16 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $   3,306.16 |

# Morrison Cohen LLP

| 030983-0013 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
|---|---|---|---|
| | | INVOICE #: | 2212195 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 03/20/23 | MIM | REVIEW LETTER FROM NAM (.2); INTERNAL EMAILS REGARDING NAM LETTER (.1); SEND EMAIL TO CLIENT REGARDING NAM LETTER (.1) | 0.40 | 350.00 |
| 03/20/23 | JXG | EMAIL WITH M. MIX REGARDING NAM ARBITRATION (.1); REVIEW OF NAM LETTER (.1) | 0.20 | 240.00 |
| 03/29/23 | JXG | REVIEW EMAILS REGARDING ARBITRATION | 0.20 | 240.00 |
| TOTAL TASK CODE B190 LITIGATION | | | 0.80 | 830.00 |
| | | | | |
| GRAND TOTAL FEES | | | 0.80 | 830.00 |
| | TOTAL FEES SERVICES | | $ | 830.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| MIM | MICHAEL MIX | 0.40 | 350.00 |
| SUBTOTAL B190 LITIGATION | | 0.80 | 830.00 |
| | | | |
| TOTAL FEES | | 0.80 | 830.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.80 | 830.00 |
| TOTAL FEES | | 0.80 | 830.00 |

# MorrisonCohen LLP

030983-0013    GENESIS GLOBAL HOLDCO, LLC

DATE:    05/15/23
INVOICE #:   2212195

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| MIM | MICHAEL MIX | 0.40 | 350.00 |
| TOTAL FEES | | 0.80 | 830.00 |

TOTAL BALANCE DUE FOR THIS PERIOD ............................................ $    830.00

# MorrisonCohen LLP

030983-0016     GENESIS GLOBAL HOLDCO, LLC

DATE:     05/15/23
INVOICE #:   2212195

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 03/29/23 | VTU | REVIEW EMAILS WITH D. ISAACS, REGARDING REGULATOR'S REQUEST | 0.10 | 58.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.10 | 58.00 |
| GRAND TOTAL FEES | | | 0.10 | 58.00 |
| | | TOTAL FEES SERVICES | $ | 58.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| SUBTOTAL | B110   CASE ADMINISTRATION | 0.10 | 58.00 |
| TOTAL FEES | | 0.10 | 58.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B110 | CASE ADMINISTRATION | 0.10 | 58.00 |
| TOTAL FEES | | 0.10 | 58.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0016 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 05/15/23 |
| | | | INVOICE #: | 2212195 |

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| VTU | VANI T. UPADHYAYA | 0.10 | 58.00 |
| TOTAL FEES | | 0.10 | 58.00 |

TOTAL BALANCE DUE FOR THIS PERIOD  ⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱  $   58.00

# MorrisonCohen LLP

030983-0017      GENESIS GLOBAL HOLDCO, LLC                      DATE:        05/15/23
                                                                 INVOICE #:   2212195

ARIANNA PRETTO-SAKMANN                      TAXPAYER IDENTIFICATION
GENESIS GLOBAL TRADING, INC.                NUMBER 13-3205994
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 03/03/23 | JXG | CALL WITH ███████████ REGARDING MATTER  (.3); EMAIL WITH CLIENT REGARDING MATTER  (.3); CALL WITH S. | 1.00 | 1,200.00 |
| | | O'NEAL REGARDING MATTER  (.4) | | |
| 03/07/23 | JXG | EMAIL WITH CLIENT REGARDING REGULATOR CALL | 0.20 | 240.00 |
| 03/16/23 | JXG | EMAIL WITH CLIENT REGARDING MATTER | 0.20 | 240.00 |
| 03/21/23 | JXG | UPDATE EMAIL REGARDING REGULATOR PROCESS | 0.20 | 240.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 1.60 | 1,920.00 |
| TASK CODE B190 | | LITIGATION | | |
| 03/02/23 | VTU | REVIEW TALKING POINTS FOR CONVERSATION WITH REGULATOR | 0.20 | 116.00 |
| 03/02/23 | DCI | DRAFT TALKING POINTS REGARDING CALL WITH REGULATOR | 0.80 | 700.00 |
| 03/02/23 | JXG | EMAIL WITH D. ISAACS & V. UPADHYAYA  REGARDING MATTER | 0.20 | 240.00 |
| 03/03/23 | JXG | DISCUSSION WITH D. ISAACS REGARDING REGULATOR | 0.40 | 480.00 |
| 03/06/23 | DCI | REVIEW RESEARCH AND DRAFT OUTLINE REGARDING MOTION TO DISMISS. | 2.70 | 2,362.50 |
| 03/06/23 | JXG | EMAIL WITH REGULATOR AND STRATEGY DISCUSSION WITH D. ISAACS | 0.20 | 240.00 |
| 03/06/23 | OMD | LEGAL RESEARCH FOR PRE MOTION LETTER | 6.10 | 3,416.00 |
| 03/07/23 | OMD | LEGAL RESEARCH FOR PRE MOTION LETTER AND UPDATED OUTLINE | 4.40 | 2,464.00 |
| 03/07/23 | JXG | UPDATE EMAIL WITH CLIENT REGARDING REGULATOR | 1.00 | 1,200.00 |
| | | CALL (.2) CALL WITH REGULATOR (0.5); ATTENTION TO STRATEGY WITH D. ISAACS (.3) | | |

# Morrison Cohen LLP

030983-0017      GENESIS GLOBAL HOLDCO, LLC                    DATE:        05/15/23
                                                              INVOICE #:   2212195

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/07/23 | DCI | CONF. WITH REGULATOR REGARDING BRIEFING SCHEDULE (.5); WORK ON STRATEGY (.3) AND CONFERENCE WITH J. GOTTLIEB REGARDING SAME (.3) | 1.10 | 962.50 |
| 03/07/23 | VTU | REVIEW EMAILS WITH CGSH REGARDING UPLOADING NEW DATA TO DATABASE | 0.10 | 58.00 |
| 03/07/23 | VTU | EMAILS WITH D. ISAACS, J. GOTTLIEB REGARDING PRODUCING DOCS TO UCC | 0.30 | 174.00 |
| 03/08/23 | RSH | REVIEWING AND PREPARING EMAIL TO D. ISAAC REGARDING ▮▮▮▮▮ | 0.10 | 95.00 |
| 03/08/23 | JXG | EMAIL WITH REGULATOR | 0.20 | 240.00 |
| 03/08/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SAENZ, A. SULLIVAN REGARDING ▮▮▮▮▮ | 0.20 | 116.00 |
| 03/09/23 | VTU | REVIEW EMAILS WITH A. SULLIVAN, A. SAENZ, D. ISAACS REGARDING ▮▮▮▮▮ | 0.30 | 174.00 |
| 03/09/23 | JXG | EMAIL REGARDING OUTLINE FOR ▮▮▮▮▮ | 1.10 | 1,320.00 |
| 03/09/23 | DCI | DRAFT OUTLINE AND REVIEW LEGAL RESEARCH REGARDING ▮▮▮▮▮. | 1.10 | 962.50 |
| 03/09/23 | RSH | PREPARING AND REVIEWING EMAILS TO TEAM REGARDING ▮▮▮▮▮ | 0.20 | 190.00 |
| 03/10/23 | RSH | REVIEWING DRAFT ▮▮▮▮▮ (.4); PREPARING EMAIL TO TEAM (.4) | 0.80 | 760.00 |
| 03/10/23 | DCI | DRAFT ▮▮▮▮▮ | 2.70 | 2,362.50 |
| 03/10/23 | JXG | EMAIL WITH M. MIX REGARDING MATTER | 0.10 | 120.00 |
| 03/10/23 | VTU | REVIEW EMAILS WITH D. ISAACS REGARDING ▮▮▮▮▮ ▮▮▮▮▮ | 0.10 | 58.00 |
| 03/10/23 | VTU | REVIEW EMAILS REGARDING COMMENTS ON ▮▮▮▮▮ | 0.10 | 58.00 |
| 03/12/23 | DCI | DRAFT ▮▮▮▮▮ | 0.50 | 437.50 |
| 03/13/23 | JXG | EMAIL WITH CLIENT REGARDING APPROVED EXTENSION (.2); EMAIL WITH R. HONG & D. ISAACS REGARDING ▮▮▮▮▮ (.3); EMAIL WITH D. ISAACS REGARDING: ▮▮▮▮▮ (.2) | 0.70 | 840.00 |
| 03/13/23 | RSH | REVIEWING A DRAFT ▮▮▮▮▮ (.2) PREPARING AN EMAIL TO D. ISAACS REGARDING THE ▮▮▮▮▮ (.1) | 0.30 | 285.00 |

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
|---|---|---|---|
| | | INVOICE #: | 2212195 |

---

## FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/13/23 | DCI | DRAFT ███████ (.5); REVIEW COURT CORRESPONDENCE REGARDING MATTER(.3); ANALYSIS REGARDING: SAME. (.6) | 1.40 | 1,225.00 |
| 03/13/23 | OMD | LEGAL RESEARCH FOR ██████████ | 4.10 | 2,296.00 |
| 03/13/23 | VTU | REVIEW MOTION FOR EXTENSION OF TIME AND ORDER | 0.20 | 116.00 |
| 03/13/23 | VTU | REVIEW EMAILS FROM A. SAENZ REGARDING FURTHER REQUESTS ███ | 0.10 | 58.00 |
| 03/14/23 | OMD | LEGAL RESEARCH FOR ████ ███ | 3.10 | 1,736.00 |
| 03/15/23 | OMD | LEGAL RESEARCH FOR ████ ███ | 2.70 | 1,512.00 |
| 03/15/23 | DCI | CONF. WITH REGULATOR REGARDING █████████ (1); CONF. WITH REGULATOR (.4); DRAFT CORR. SEEKING EXTENSION (.7); DRAFT NOTICE OF APPEARANCES AND 7.1 STATEMENT (.6). | 2.70 | 2,362.50 |
| 03/15/23 | VTU | REVIEW ██████ AND ██████████ (1.7); CALL WITH D. ISAACS REGARDING ████████ AND REVIEW NOTES AND EMAILS REGARDING SAME (.2) | 1.90 | 1,102.00 |
| 03/16/23 | RSH | REVIEWING AND PREPARING EMAILS TO/FROM D. ISAACS REGARDING STATUS AND EXTENSION ███████████ | 0.20 | 190.00 |
| 03/16/23 | CWY | PREPARATION FOR FILINGS (.2); E-FILE NOTICES OF APPEARANCE, CORPORATE DISCLOSURE STATEMENT AND LETTER MOTION (.2); REVIEW AND DOCKET COPIES OF SAME (.1) | 0.50 | 152.50 |
| 03/17/23 | CWY | RECEIVE, REVIEW AND DOCKET COURT ORDER | 0.10 | 30.50 |
| 03/17/23 | OMD | LEGAL RESEARCH FOR UPCOMING ████ (4.7) CALL W/ D ISAACS TO DISCUSS RESEARCH AND CASE STATUS (.4) | 5.10 | 2,856.00 |
| 03/17/23 | DCI | CORR. WITH O. DEBS REGARDING RESEARCH. | 0.40 | 350.00 |
| 03/20/23 | DCI | DRAFT ███████████. | 1.10 | 962.50 |
| 03/21/23 | DCI | DRAFT ███████████ (1.4); ATTENTION TO LEGAL RESEARCH REGARDING ███████████ (.2). | 1.60 | 1,400.00 |
| 03/21/23 | OMD | LEGAL RESEARCH REGARDING ████ (3.1); UPDATE OUTLINE (.7) | 3.80 | 2,128.00 |
| 03/22/23 | RSH | MEETING WITH J. GOTTLIEB REGARDING ███ AND ███████████ | 0.20 | 190.00 |
| 03/22/23 | OMD | LEGAL RESEARCH REGARDING ███ | 2.90 | 1,624.00 |
| 03/22/23 | DCI | DRAFT ███████ (2); LEGAL RESEARCH REGARDING ███████████ (.4). | 2.40 | 2,100.00 |
| 03/23/23 | DCI | DRAFT ███████████. | 0.90 | 787.50 |

# Morrison Cohen LLP

030983-0017     GENESIS GLOBAL HOLDCO, LLC

DATE:         05/15/23
INVOICE #:  2212195

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/23/23 | VTU | RESEARCH SIMILAR ██████████ AND GRANTS | 3.40 | 1,972.00 |
| 03/23/23 | OMD | LEGAL RESEARCH REGARDING ████ | 2.80 | 1,568.00 |
| 03/24/23 | VTU | REVIEW AND EDIT DRAFT OF ██████████ (2.6); DISCUSS WITH D. ISAACS 9.3) | 2.90 | 1,682.00 |
| 03/24/23 | RSH | TELEPHONE CALL WITH D. ISAACS REGARDING █████ | 0.50 | 475.00 |
| 03/24/23 | DCI | DRAFT/REVISE ██████████ (.6); DISCUSS SAME WITH V. UPADHYAYA (.3) | 0.90 | 787.50 |
| 03/24/23 | JXG | REVIEW OF ██████████ DRAFT | 0.20 | 240.00 |
| 03/25/23 | RSH | REVIEW ██████████ (.2); RESEARCH OF ███████ (.6) | 0.80 | 760.00 |
| 03/26/23 | RSH | REVIEWING AND REVISING A ██████████ | 1.50 | 1,425.00 |
| 03/27/23 | RSH | REVIEWING ██████████ (.9); TELEPHONE CALL WITH D. ISAACS (.1) | 1.00 | 950.00 |
| 03/27/23 | VTU | REVIEW REVISED DRAFT OF █████ | 0.30 | 174.00 |
| 03/27/23 | JXG | REVIEW OF DRAFT LETTER REQUESTING ████ | 0.40 | 480.00 |
| 03/30/23 | JXG | WORK ON ██████████ AND EMAIL REGARDING SAME | 1.00 | 1,200.00 |

| TOTAL TASK CODE  B190     LITIGATION | | | 77.10 | 55,323.50 |
|---|---|---|---|---|

| GRAND TOTAL FEES | | | 78.70 | 57,243.50 |
|---|---|---|---|---|

| TOTAL FEES SERVICES | ------------------------------------------------ | $ | 57,243.50 |
|---|---|---|---|

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 1.60 | 1,920.00 |
| SUBTOTAL | B110   CASE ADMINISTRATION | 1.60 | 1,920.00 |
| | | | |
| B190 | LITIGATION | | |
| CWY | CHRISTOPHER WYTENUS | 0.60 | 183.00 |
| DCI | DANIEL C. ISAACS | 20.30 | 17,762.50 |
| JXG | JASON GOTTLIEB | 5.50 | 6,600.00 |
| OMD | OMAR DEBS | 35.00 | 19,600.00 |

# Morrison Cohen LLP

030983-0017     GENESIS GLOBAL HOLDCO, LLC        DATE:     05/15/23
                                                             INVOICE #:    2212195

---

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| RSH | RICHARD HONG | 5.60 | 5,320.00 |
| VTU | VANI T. UPADHYAYA | 10.10 | 5,858.00 |
| SUBTOTAL | B190   LITIGATION | 77.10 | 55,323.50 |

| | | | |
|------|-----------------|-------|-------|
| TOTAL FEES | | 78.70 | 57,243.50 |

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | CASE ADMINISTRATION | 1.60 | 1,920.00 |
| B190 | LITIGATION | 77.10 | 55,323.50 |
| TOTAL FEES | | 78.70 | 57,243.50 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| CWY | CHRISTOPHER WYTENUS | 0.60 | 183.00 |
| DCI | DANIEL C. ISAACS | 20.30 | 17,762.50 |
| JXG | JASON GOTTLIEB | 7.10 | 8,520.00 |
| OMD | OMAR DEBS | 35.00 | 19,600.00 |
| RSH | RICHARD HONG | 5.60 | 5,320.00 |
| VTU | VANI T. UPADHYAYA | 10.10 | 5,858.00 |
| TOTAL FEES | | 78.70 | 57,243.50 |

TOTAL BALANCE DUE FOR THIS PERIOD  ----------------------------------------  $     57,259.50

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0018 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/15/23 |
| | | INVOICE #: | 2212195 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 03/07/23 | MIM | EMAILS WITH A. SULLIVAN REGARDING LACK OF COMMENCEMENT LETTER FROM ARBITRATION PROVIDER | 0.20 | 175.00 |
| 03/29/23 | MIM | EMAILS WITH A. SULLIVAN (.1); REVIEW CORRESPONDENCE FORWARDED BY A. SULLIVAN (.3); DISCUSS WITH J. GOTTLIEB (.1) | 0.50 | 437.50 |
| 03/31/23 | MIM | REVIEW MATERIALS AND DRAFT RESPONSE LETTER TO ARBITRATION PROVIDER (.4) | 0.40 | 350.00 |
| TOTAL TASK CODE B190 LITIGATION | | | 1.10 | 962.50 |
| GRAND TOTAL FEES | | | 1.10 | 962.50 |
| TOTAL FEES SERVICES | | | $ | 962.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| MIM | MICHAEL MIX | 1.10 | 962.50 |
| SUBTOTAL B190 | LITIGATION | 1.10 | 962.50 |
| TOTAL FEES | | 1.10 | 962.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 1.10 | 962.50 |
| TOTAL FEES | | 1.10 | 962.50 |

# Morrison Cohen LLP

030983-0018      GENESIS GLOBAL HOLDCO, LLC          DATE:      05/15/23
                                                      INVOICE #:  2212195

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| MIM  | MICHAEL MIX    | 1.10  | 962.50 |
| TOTAL FEES |          | 1.10  | 962.50 |

TOTAL BALANCE DUE FOR THIS PERIOD  ----------------------------------  $      962.50

**<u>NOTE</u>: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**<u>WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES</u>**

Bank Name:            HSBC
Bank Address:         452 Fifth Ave.
                      New York, NY 10018

Bank ABA# (use for wire transfer):  021 001 088
Bank ABA# (use for ACH transfer):  021 001 088

Account Name:         Morrison Cohen, LLP
                      Operating Account
                      909 Third Avenue
                      New York, New York 10022

Account #:            610-044460

Swift Code (only for international wire):    MRMDUS33
Special Instructions:  Please reference Client Number and/or Invoice Number

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO BANKRUPTCY MATTER | DATE: | 05/23/23 |
| | | INVOICE #: | 2213315 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 04/04/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS, OBJECTION DEADLINES AND OTHER RELEVANT FILINGS (.2); CIRCULATE TO TEAM (.1) | 0.30 | 145.50 |
| 04/05/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS , OBJECTION DEADLINES AND OTHER RELEVANT FILINGS (.1); CIRCULATE BAR DATE DEADLINE (.1) | 0.20 | 97.00 |
| 04/13/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS , OBJECTION DEADLINES AND OTHER RELEVANT FILINGS | 0.20 | 97.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.70 | 339.50 |
| TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | | |
| 04/05/23 | SSI | WORK ON FEE STATEMENT FOR FEB. | 3.20 | 2,080.00 |
| 04/06/23 | SSI | WORK ON PREPARATION OF FEB FEE STATEMENT (3.2); TALK TO H. ROSENBLAT REGARDING SAME (.2). | 3.40 | 2,210.00 |
| 04/10/23 | SSI | TELEPHONE CALLS AND EMAILS TO/FROM H. ROSENBLAT REGARDING BILLING MATTERS (.2); EMAIL TO MOCO TEAM REVIEWING PROPER BILLING PROTOCOL IN BANKRUPTCY MATTERS (.1) | 0.30 | 195.00 |
| 04/10/23 | HDR | TELEPHONE CALLS AND EMAILS TO/FROM S. SICONOLFI REGARDING BILLING MATTERS. | 0.20 | 180.00 |
| 04/10/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 2.80 | 1,820.00 |
| 04/12/23 | SSI | E-MAILS AND TELEPHONE CALLS TO/FROM C. RIBERIO AND H. ROSENBLAT REGARDING PRESENTATION OF BILLING RECORDS | 0.60 | 390.00 |
| 04/12/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM C. RIBERIO AND S. SICONOLFI REGARDING MONTHLY FEE STATEMENT ISSUES. | 0.60 | 540.00 |
| 04/13/23 | HDR | E-MAILS AND TELEPHONE CALLS WITH S. SICONOLFI AND C. RIBERIO REGARDING MONTHLY FEE STATEMENT (.4); REVIEW AND REVISE SAME (.4). | 0.80 | 720.00 |
| 04/13/23 | SSI | REVISIONS TO MOCO JANUARY FEE STATEMENT AFTER DISCUSSIONS DEBTOR'S COUNSEL. | 3.10 | 2,015.00 |

# MorrisonCohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 05/23/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2213315 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/17/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 3.20 | 2,080.00 |
| 04/17/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING MONTHLY FEE STATEMENT ISSUES. | 0.30 | 270.00 |
| 04/17/23 | SSI | DISCUSS BILLING PROTOCOLS WITH H. ROSENBLAT | 0.30 | 195.00 |
| 04/18/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 4.10 | 2,665.00 |
| 04/19/23 | SSI | EMAIL TO G. ZIPES WITH UNREDACTED EXHIBIT C TO JANUARY FEE STATEMENT (.3) AND FOLLOW UP ON SAME (.3) | 0.60 | 390.00 |
| 04/19/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 2.70 | 1,755.00 |
| 04/19/23 | SSI | PREP FOR AN CALL WITH C. RIBIERO TO DISCUSS DEBTOR'S PREFERENCE ON BILLING (.3) AND FOLLOW UP WITH H. ROSENBLAT (.2) | 0.60 | 390.00 |
| 04/19/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING MONTHLY FEE AND GENERAL FEE ISSUES (.3); E-MAIL TO G. ZIPES REGARDING SAME (.1). | 0.40 | 360.00 |
| 04/19/23 | TMK | REVIEW OF DOCKET FOR UPCOMING HEARINGS , OBJECTION DEADLINES AND OTHER RELEVANT FILINGS | 0.10 | 48.50 |
| 04/20/23 | SSI | EMAIL TO DEBTORS' COUNSEL REGARDING JAN FEE STATEMENT | 0.10 | 65.00 |
| 04/20/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 3.20 | 2,080.00 |
| 04/24/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 5.10 | 3,315.00 |
| 04/25/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 3.60 | 2,340.00 |
| 04/27/23 | SSI | E-MAILS AND TELEPHONE CALLS TO/FROM H. ROSENBLAT REGARDING FEB. MONTHLY STATEMENT (.5); WORK ON PREPARING FEBRUARY FEE STATEMENT (.9) | 1.40 | 910.00 |
| 04/27/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING FEB. MONTHLY STATEMENT (.3); REVIEW OF SAME AND COMMENT (.4); TELEPHONE CALL WITH J. MOLDOVAN REGARDING SAME (.2); FOLLOW-UP WITH S. SICONOLFI REGARDING SAME (.2). | 1.10 | 990.00 |
| 04/28/23 | SSI | WORK ON PREPARING FEBRUARY FEE STATEMENT. | 1.60 | 1,040.00 |
| TOTAL TASK CODE | B160 | FEE/EMPLOYMENT APPLICATIONS | 43.40 | 29,043.50 |
| TASK CODE B190 | | LITIGATION | | |
| 04/08/23 | JXG | EMAIL WITH CLEARY & TEAM REGARDING PRODUCTION TO ▮ | 0.20 | 240.00 |
| 04/10/23 | DCI | PREPARE PRODUCTION TO ▮. | 0.40 | 350.00 |

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 05/23/23 |
| | BANKRUPTCY MATTER | INVOICE #: | 2213315 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/14/23 | MIM | LOOK INTO QUESTION POSED BY R. MINOTT OF CLEARY REGARDING ARBITRATIONS (.30); EMAILS WITH R. MINOTT (.20) | 0.50 | 437.50 |
| 04/24/23 | JXG | EMAIL REGARDING ███ REQUESTS | 0.20 | 240.00 |
| 04/25/23 | JXG | REVIEW OF ANTICIPATED COSTS FOR CUSTOMER ARBITRATIONS AND EMAIL WITH M. MIX REGARDING SAME | 0.20 | 240.00 |
| 04/25/23 | MIM | EMAILS WITH S. BREMER REGARDING INFORMATION FOR POTENTIAL STAY MOTION (.30) | 0.30 | 262.50 |
| 04/27/23 | MIM | REVIEW AND COMMENT ON FEBRUARY 2023 MONTHLY FEE STATEMENT | 0.50 | 437.50 |
| TOTAL TASK CODE  B190    LITIGATION | | | 2.30 | 2,207.50 |
| GRAND TOTAL FEES | | | 46.40 | 31,590.50 |
| | | TOTAL FEES SERVICES | $ | 31,590.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| TMK | TUKISHA KNOX | 0.70 | 339.50 |
| SUBTOTAL  B110    CASE ADMINISTRATION | | 0.70 | 339.50 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | | |
| HDR | HEATH D. ROSENBLAT | 3.40 | 3,060.00 |
| SSI | SALLY SICONOLFI | 39.90 | 25,935.00 |
| TMK | TUKISHA KNOX | 0.10 | 48.50 |
| SUBTOTAL  B160    FEE/EMPLOYMENT APPLICATIONS | | 43.40 | 29,043.50 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.40 | 350.00 |
| JXG | JASON GOTTLIEB | 0.60 | 720.00 |
| MIM | MICHAEL MIX | 1.30 | 1,137.50 |
| SUBTOTAL  B190    LITIGATION | | 2.30 | 2,207.50 |
| TOTAL FEES | | 46.40 | 31,590.50 |

**Morrison**Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 05/23/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2213315 |

---

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.70 | 339.50 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 43.40 | 29,043.50 |
| B190 | LITIGATION | 2.30 | 2,207.50 |
| **TOTAL FEES** | | 46.40 | 31,590.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.40 | 350.00 |
| HDR | HEATH D. ROSENBLAT | 3.40 | 3,060.00 |
| JXG | JASON GOTTLIEB | 0.60 | 720.00 |
| MIM | MICHAEL MIX | 1.30 | 1,137.50 |
| SSI | SALLY SICONOLFI | 39.90 | 25,935.00 |
| TMK | TUKISHA KNOX | 0.80 | 388.00 |
| **TOTAL FEES** | | 46.40 | 31,590.50 |

DISBURSEMENTS:                                                                    Value

TASK SUMMARY FOR EXPENSES:

| | |
|---|---|
| MAIL | 412.82 |
| TOTAL DISBURSEMENTS | $    412.82 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $  32,003.32 |

# MorrisonCohen LLP

030986-0001     GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO     DATE:    05/23/23
                         BANKRUPTCY MATTER                              INVOICE #:  2213315

---

**NOTE**: **PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES**

Bank Name:        HSBC
Bank Address:     452 Fifth Ave.
                  New York, NY 10018

Bank ABA# (use for wire transfer):  021 001 088
Bank ABA# (use for ACH transfer):  021 001 088

Account Name:     Morrison Cohen, LLP
                  Operating Account
                  909 Third Avenue
                  New York, New York 10022

Account #:        610-044460

Swift Code (only for international wire):   MRMDUS33
Special Instructions:  Please reference Client Number and/or Invoice Number

**Morrison**Cohen LLP

030983                    GENESIS GLOBAL HOLDCO, LLC

DATE:        05/23/23
INVOICE #:  2213309

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| FEE SUMMARY BY MATTER | | | |
|---|---|---|---|
| **MATTER NAME** | **CLIENT-MATTER #** | **HOURS** | **$ AMOUNT** |
| | 030983-0001 | 48.1 | $  36,466.00 |
| | 030983-0005 | 0.3 | $  262.50 |
| | 030983-0007 | 3.3 | $  2,445.00 |
| | 030983-0008 | 1.5 | $  1,377.50 |
| | 030983-0016 | 1.3 | $  813.00 |
| | 030983-0017 | 66.7 | $  53,206.00 |
| | 030983-0018 | 0.5 | $  502.50 |
| | **GRAND TOTALS:** | **121.7** | $  **95,072.50** |

| FEE SUMMARY BY TIMEKEEPER | | | | |
|---|---|---|---|---|
| **NAME** | **TITLE** | **HOURLY RATE** | **HOURS** | **$ AMOUNT** |
| GOTTLIEB, JASON | PARTNER | $  1,200.00 | 11.4 | $  13,680.00 |
| HONG, RICHARD | PARTNER | $  950.00 | 11.8 | $  11,210.00 |
| ISAACS, DANIEL C. | PARTNER | $  875.00 | 35.1 | $  30,712.50 |
| MIX, MICHAEL | PARTNER | $  875.00 | 0.3 | $  262.50 |
| ROTH, WILL I. | ASSOCIATE | $  700.00 | 39.1 | $  27,370.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $  580.00 | 15.7 | $  9,106.00 |
| BALLANTYNE-SMITH, DENISHA R. | PARALEGAL | $  305.00 | 0.3 | $  91.50 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $  330.00 | 8.0 | $  2,640.00 |
| | | **GRAND TOTALS:** | **121.7** | $  **95,072.50** |



030983          GENESIS GLOBAL HOLDCO, LLC

DATE:      05/23/23
INVOICE #:  2213309

## FEE SUMMARY BY TASK CODE & TIMEKEEPER

### FEE TASK CODE: B110 / CASE ADMINISTRATION

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|---|---|---|---|---|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 4.5 | $ 5,400.00 |
| | | | | |
| TOTALS FOR TASK CODE: B110 /CASE ADMINISTRATION: | | | 4.5 | $ 5,400.00 |

### FEE TASK CODE: B190 / LITIGATION

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|---|---|---|---|---|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 6.9 | $ 8,280.00 |
| HONG, RICHARD | PARTNER | $ 950.00 | 11.8 | $ 11,210.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 35.1 | $ 30,712.50 |
| MIX, MICHAEL | PARTNER | $ 875.00 | 0.3 | $ 262.50 |
| ROTH, WILL I. | ASSOCIATE | $ 700.00 | 39.1 | $ 27,370.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 15.7 | $ 9,106.00 |
| BALLANTYNE-SMITH, DENISHA R. | PARALEGAL | $ 305.00 | 0.3 | $ 91.50 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 8.0 | $ 2,640.00 |
| TOTALS FOR TASK CODE B190 / LITIGATION: | | | 117.2 | $ 89,672.50 |
| GRAND TOTALS FOR HOURS & FEES: | | | 121.7 | $ 95,072.50 |

## SUMMARY OF DISBURSEMENTS BY MATTER & TYPE

| MATTER NAME | CLIENT-MATTER # | TYPE | $ AMOUNT |
|---|---|---|---|
| | 030983-0001 | DATA STORAGE | $ 2,492.87 |
| | 030983-0002 | DATA STORAGE | $ 16.00 |
| SPECIAL COUNSEL LITIGATION (LEVIN) | 030983-0010 | DATABASE SEARCH | $ 1.30 |
| | 030983-0017 | DATA STORAGE | $ 16.00 |
| | | TOTAL DISBURSEMENTS: | $ 2,526.17 |

TOTAL BALANCE DUE FOR THIS PERIOD............................................................................ $ 97,598.67

# MorrisonCohen LLP

030983-0001       GENESIS GLOBAL HOLDCO, LLC

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

DATE:       05/23/23
INVOICE #:  2213309

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 04/02/23 | JXG | CALL WITH CLEARY REGARDING MATTER (0.3); DISCUSSION WITH A. PRETTO-SAKMANN (0.1) | 0.40 | 480.00 |
| 04/03/23 | JXG | DISCUSSION WITH CLIENT REGARDING: STATUS & ▮▮▮▮▮ ▮▮▮▮▮ (.2); EMAIL WITH REGULATOR REGARDING SAME (.2); EMAIL WITH CLEARY REGARDING SAME (.2) | 0.60 | 720.00 |
| 04/04/23 | JXG | DISCUSSION WITH ▮▮▮▮ (GENESIS) (.1); DISCUSSION WITH CLIENT (.3); EMAIL WITH REGULATOR (.1) | 0.40 | 480.00 |
| 04/05/23 | JXG | CALL WITH CLEARY (0.5); CALL WITH REGULATOR AND PREP (0.4); EMAIL WITH CLIENT & CLEARY (0.2) | 1.10 | 1,320.00 |
| 04/06/23 | JXG | EMAIL WITH CLEARY, ▮▮▮▮ AND CLIENT | 0.60 | 720.00 |
| 04/11/23 | JXG | CALL WITH CROWELL REGARDING: ▮▮▮▮ (.5); DISCUSSION WITH GENESIS REGARDING SAME (.1); EMAIL WITH R. ZUTSHI (CLEARY) AND ▮▮▮▮ REGARDING SAME (.3) | 0.90 | 1,080.00 |
| 04/18/23 | JXG | CALL WITH CLEARY REGARDING REGULATOR STRATEGY | 0.50 | 600.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 4.50 | 5,400.00 |
| TASK CODE B190 | | LITIGATION | | |
| 04/02/23 | VTU | REVIEW SEARCHES WITHIN ▮▮▮▮ DOCS (1.1), AND DRAFT EMAIL TO CDS REGARDING SAME (.2) | 1.30 | 754.00 |
| 04/02/23 | DCI | CONF. WITH CLEARY REGARDING SUBPOENA TO EMPLOYEE. | 0.40 | 350.00 |
| 04/03/23 | KJY | CONTINUE TO PREPARE AND ORGANIZE REVIEW WORKSPACE TO MIGRATE TO ECA WORKSPACE TO LOWER HOSTING COSTS FOR CLIENT IN RELATIVITY PER D. ISAACS | 2.10 | 693.00 |
| 04/03/23 | DCI | CONF. WITH CLEARY REGARDING PRODUCTION STRATEGY. | 1.20 | 1,050.00 |

# MorrisonCohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
| | | INVOICE #: | 2213309 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 04/03/23 | VTU | MEETING WITH D. ISAACS, A. SAENZ REGARDING STATUS OF REGULATORY RESPONSES (.4); REVIEW CGSH'S ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.4); EMAILS WITH CDS REGARDING ▮▮▮▮▮▮▮▮▮▮▮ (.2) | 1.00 | 580.00 |
| 04/04/23 | DCI | REVIEW DOCUMENTS FOR DISCLOSURE TO REGULATORS. | 0.60 | 525.00 |
| 04/05/23 | DCI | CONF. WITH REGULATOR REGARDING STATUS UPDATES. | 0.40 | 350.00 |
| 04/10/23 | KJY | PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARE FOR PRODUCTION VOLUME PER V. UPADHYAYA | 1.90 | 627.00 |
| 04/10/23 | DCI | ANALYZE AND PREPARE DOCUMENT PRODUCTION. | 0.90 | 787.50 |
| 04/10/23 | VTU | REVIEW EMAILS WITH D. ISAACS, CDS, A. SAENZ REGARDING ▮▮▮▮▮▮▮ | 0.20 | 116.00 |
| 04/11/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING ▮▮▮▮▮▮▮ (.1); DISCUSS ▮▮▮▮▮▮▮▮▮▮ WITH D. ISAACS, J. LEVY (.6) | 0.70 | 406.00 |
| 04/11/23 | DCI | PREPARE DOCUMENT PRODUCTION (.8); CONF. WITH COMMON INTEREST COUNSEL (1). | 1.80 | 1,575.00 |
| 04/12/23 | DCI | CONF. WITH REGULATOR (.3); SEND DOCUMENT PRODUCTION (.5). | 0.80 | 700.00 |
| 04/12/23 | VTU | REVIEW EMAILS WITH CDS, D. ISAACS, K. YAN REGARDING MAKING PRODUCTION (.2); REVIEW EMAILS WITH J. LEVY REGARDING PRODUCTION QUESTION FROM REGULATOR (.2) | 0.40 | 232.00 |
| 04/12/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION FOR DELIVERY CONSISTENCY ACCORDING TO REGULATORS PRODUCTION SPECIFICATIONS PER D. ISAACS | 1.50 | 495.00 |
| 04/12/23 | JXG | CALL WITH REGULATOR (.3); DISCUSSION WITH D. ISAACS (.1) | 0.40 | 480.00 |
| 04/13/23 | JXG | EMAIL WITH R. ZUTSHI (CLEARY) REGARDING ▮▮▮▮▮▮▮ | 0.10 | 120.00 |
| 04/13/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 2.20 | 1,925.00 |
| 04/13/23 | VTU | REVIEW EMAILS WITH CDS REGARDING DOCUMENT SEARCHES | 0.20 | 116.00 |
| 04/14/23 | DCI | CONF. WITH CLEARY REGARDING RESPONSE TO REGULATOR (.5); REVIEW DOCUMENTS FOR PRODUCTION (.5). | 1.00 | 875.00 |
| 04/14/23 | JXG | CALL WITH CLEARY REGARDING STRATEGY AND FOLLOW-UP | 0.50 | 600.00 |
| 04/17/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 0.80 | 700.00 |

# MorrisonCohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
|---|---|---|---|
| | | INVOICE #: | 2213309 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/17/23 | VTU | PREP FOR AND ATTEND CALL WITH CLEARY GOTTLIEB REGARDING DOCUMENT PRODUCTIONS (.3); DISCUSS CALL WITH D. ISAACS (.2) | 0.50 | 290.00 |
| 04/18/23 | VTU | EMAILS WITH A. SAENZ REGARDING ▇ | 0.20 | 116.00 |
| 04/18/23 | DCI | CONF. WITH CLEARY REGARDING COMMON INTEREST. | 0.60 | 525.00 |
| 04/19/23 | DCI | CONF. WITH ▇ .2); REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR (1.4). | 1.60 | 1,400.00 |
| 04/19/23 | JXG | EMAIL WITH ▇ (.2); CALL WITH J ▇ (.5); CALL WITH ▇ .5); EMAILS WITH CLEARY REGARDING JOINT DEFENSE ISSUES (.3) | 2.00 | 2,400.00 |
| 04/19/23 | KJY | PROCESS GENESIS GLOBAL TRADING, INC DOCUMENTS TO MAINTAIN METADATA AND TO FURTHER ENABLE SEARCHABILITY, AND LOAD DOCUMENTS INTO REVIEW DATABASE TO FURTHER ENABLE ATTORNEY REVIEW PER V. UPADHYAYA | 0.50 | 165.00 |
| 04/19/23 | VTU | REVIEW EMAILS WITH A. SAENZ REGARDING ▇ | 0.20 | 116.00 |
| 04/20/23 | JXG | EMAIL WITH CLEARY REGARDING STRATEGY | 0.20 | 240.00 |
| 04/20/23 | KJY | PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS FOR PRODUCTION PER V. UPADHYAYA | 1.20 | 396.00 |
| 04/20/23 | DCI | CORR. WITH CLEARY GOTTLIEB REGARDING COMMON INTEREST. | 0.20 | 175.00 |
| 04/21/23 | JXG | EMAIL WITH ZELENKO AND CLEARY REGARDING ▇ ▇ | 0.20 | 240.00 |
| 04/21/23 | VTU | REVIEW EMAILS WITH A. SAENZ REGARDING INTERVIEW MATERIALS | 0.10 | 58.00 |
| 04/24/23 | VTU | MEETING WITH CLEARY GOTTLIEB REGARDING ▇ (.3); REVIEW ▇ (1.9); CALL WITH D. ISAACS REGARDING PRODUCTION (.2) | 2.40 | 1,392.00 |
| 04/24/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 1.70 | 1,487.50 |
| 04/24/23 | DRB | DOWNLOAD FILES TO LITSHARE | 0.30 | 91.50 |
| 04/25/23 | DCI | CORR. WITH CLIENT REGARDING DOCUMENT PRODUCTION. | 0.30 | 262.50 |
| 04/26/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 1.80 | 1,575.00 |
| 04/26/23 | VTU | REVIEW DOCUMENTS FOR PRODUCTION | 1.90 | 1,102.00 |

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 05/23/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2213309 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/26/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION VOLUME: ████████████████████ FROM CDS FOR DELIVERY CONSISTENCY ACCORDING TO REGULATOR & ████ PRODUCTION SPECIFICATIONS PER D. ISAACS (1.0). | 0.80 | 264.00 |
| 04/27/23 | VTU | CALL WITH D. ISAACS REGARDING DOCUMENTS FOR PRODUCTION (.2); REVIEW EMAIL FROM REGULATOR REGARDING STATUS CALL (.1); EMAILS WITH CDS REGARDING DOCUMENT SEARCHES (.3) | 0.60 | 348.00 |
| 04/27/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 0.80 | 700.00 |
| 04/28/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 2.40 | 2,100.00 |
| 04/28/23 | VTU | REVIEW DOCUMENTS FOR PRODUCTION | 2.70 | 1,566.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 43.60 | 31,066.00 |
| GRAND TOTAL FEES | | | 48.10 | 36,466.00 |
| | TOTAL FEES SERVICES | ------------------------------------------------ $ | | 36,466.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 4.50 | 5,400.00 |
| SUBTOTAL  B110    CASE ADMINISTRATION | | 4.50 | 5,400.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 19.50 | 17,062.50 |
| DRB | DENISHA R. BALLANTYNE-SMITH | 0.30 | 91.50 |
| JXG | JASON GOTTLIEB | 3.40 | 4,080.00 |
| KJY | KEN (JIAN-QING) YAN | 8.00 | 2,640.00 |
| VTU | VANI T. UPADHYAYA | 12.40 | 7,192.00 |
| SUBTOTAL  B190    LITIGATION | | 43.60 | 31,066.00 |
| TOTAL FEES | | 48.10 | 36,466.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 05/23/23 |
| | | | INVOICE #: | 2213309 |

---

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | CASE ADMINISTRATION | 4.50 | 5,400.00 |
| B190 | LITIGATION | 43.60 | 31,066.00 |
| **TOTAL FEES** | | **48.10** | **36,466.00** |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 19.50 | 17,062.50 |
| DRB | DENISHA R. BALLANTYNE-SMITH | 0.30 | 91.50 |
| JXG | JASON GOTTLIEB | 7.90 | 9,480.00 |
| KJY | KEN (JIAN-QING) YAN | 8.00 | 2,640.00 |
| VTU | VANI T. UPADHYAYA | 12.40 | 7,192.00 |
| **TOTAL FEES** | | **48.10** | **36,466.00** |

**DISBURSEMENTS:** Value

**TASK SUMMARY FOR EXPENSES:**

| | Value |
|---|---|
| ELECTRONIC DATA STORAGE | 2,492.87 |
| TOTAL DISBURSEMENTS | $ 2,492.87 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ 38,958.87 |

# MorrisonCohen LLP

030983-0002     GENESIS GLOBAL HOLDCO, LLC            DATE:        05/23/23
                                                      INVOICE #:   2213309

                ARIANNA PRETTO-SAKMANN                TAXPAYER IDENTIFICATION
                GENESIS GLOBAL TRADING, INC.          NUMBER 13-3205994
                250 PARK AVENUE SOUTH, 5TH FLOOR
                NEW YORK, NY 10003

---

DISBURSEMENTS:                                                      Value

TASK SUMMARY FOR EXPENSES:

        ELECTRONIC DATA STORAGE                          16.00

    TOTAL DISBURSEMENTS   _____   $    16.00

    TOTAL BALANCE DUE FOR THIS PERIOD  _____  $    16.00

# MorrisonCohen LLP

030983-0005     GENESIS GLOBAL HOLDCO, LLC

DATE:        05/23/23
INVOICE #:   2213309

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 04/12/23 | DCI | SEND DOCUMENT PRODUCTION. | 0.30 | 262.50 |
| TOTAL TASK CODE  B190 | | LITIGATION | 0.30 | 262.50 |
| GRAND TOTAL FEES | | | 0.30 | 262.50 |
| | | TOTAL FEES SERVICES | $ | 262.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.30 | 262.50 |
| SUBTOTAL  B190 | LITIGATION | 0.30 | 262.50 |
| TOTAL FEES | | 0.30 | 262.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 0.30 | 262.50 |
| TOTAL FEES | | 0.30 | 262.50 |

# MorrisonCohen LLP

030983-0005      GENESIS GLOBAL HOLDCO, LLC                    DATE:        05/23/23
                                                              INVOICE #:   2213309

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 0.30 | 262.50 |
| TOTAL FEES | | 0.30 | 262.50 |

                    TOTAL BALANCE DUE FOR THIS PERIOD  _____  $        262.50

# MorrisonCohen LLP

| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
|---|---|---|---|
| | | INVOICE #: | 2213309 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 04/10/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING ▬▬▬▬▬▬ | 0.10 | 58.00 |
| 04/11/23 | VTU | REVIEW EMAILS WITH S. KIM REGARDING ▬▬▬▬▬ | 0.20 | 116.00 |
| 04/12/23 | VTU | REVIEW EMAILS WITH D. ISAACS, S. KIM REGARDING ▬▬▬ ▬▬▬▬▬ | 0.20 | 116.00 |
| 04/12/23 | DCI | ANALYZE REGULATOR REQUESTS. | 0.70 | 612.50 |
| 04/13/23 | VTU | REVIEW EMAILS WITH CLIENT REGARDING ADDITIONAL INFO ▬▬ REQUESTED | 0.10 | 58.00 |
| 04/14/23 | DCI | ANALYZE DOCUMENT FOR PRODUCTION TO REGULATOR. | 0.60 | 525.00 |
| 04/19/23 | VTU | PROCESS DOCUMENT FOR PRODUCTION | 0.30 | 174.00 |
| 04/20/23 | VTU | PROCESS DOCUMENT FOR PRODUCTION (.3); DRAFT PRODUCTION LETTER (.3) | 0.60 | 348.00 |
| 04/20/23 | DCI | PRODUCTION TO REGULATOR. | 0.50 | 437.50 |
| TOTAL TASK CODE  B190   LITIGATION | | | 3.30 | 2,445.00 |
| | | | | |
| GRAND TOTAL FEES | | | 3.30 | 2,445.00 |
| | TOTAL FEES SERVICES | ------------------------------------------ $ | | 2,445.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 1.80 | 1,575.00 |
| VTU | VANI T. UPADHYAYA | 1.50 | 870.00 |
| SUBTOTAL  B190   LITIGATION | | 3.30 | 2,445.00 |

# MorrisonCohen LLP

030983-0007        GENESIS GLOBAL HOLDCO, LLC                     DATE:        05/23/23
                                                                 INVOICE #:   2213309

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| | | | |
| **TOTAL FEES** | | 3.30 | 2,445.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 3.30 | 2,445.00 |
| **TOTAL FEES** | | 3.30 | 2,445.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 1.80 | 1,575.00 |
| VTU | VANI T. UPADHYAYA | 1.50 | 870.00 |
| **TOTAL FEES** | | 3.30 | 2,445.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $        2,445.00

# MorrisonCohen LLP

030983-0008    GENESIS GLOBAL HOLDCO, LLC        DATE:     05/23/23
                                          INVOICE #:  2213309

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.               TAXPAYER IDENTIFICATION
250 PARK AVENUE SOUTH, 5TH FLOOR   NUMBER 13-3205994
NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 04/22/23 | JXG | REVIEW OF ▓▓▓▓ LETTER (.1); EMAIL WITH CLIENT AND CLEARY REGARDING SAME (.1) | 0.20 | 240.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.20 | 240.00 |
| TASK CODE B190 | | LITIGATION | | |
| 04/03/23 | DCI | PREPARE FOR AND ATTEND CALL WITH STAFF. | 1.30 | 1,137.50 |
| TOTAL TASK CODE | B190 | LITIGATION | 1.30 | 1,137.50 |
| GRAND TOTAL FEES | | | 1.50 | 1,377.50 |
| | | TOTAL FEES SERVICES | $ | 1,377.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| SUBTOTAL | B110   CASE ADMINISTRATION | 0.20 | 240.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 1.30 | 1,137.50 |
| SUBTOTAL | B190   LITIGATION | 1.30 | 1,137.50 |
| TOTAL FEES | | 1.50 | 1,377.50 |

# Morrison Cohen LLP

030983-0008        GENESIS GLOBAL HOLDCO, LLC                    DATE:        05/23/23
                                                                 INVOICE #:   2213309

---

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | CASE ADMINISTRATION | 0.20 | 240.00 |
| B190 | LITIGATION | 1.30 | 1,137.50 |
| **TOTAL FEES** | | **1.50** | **1,377.50** |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 1.30 | 1,137.50 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| **TOTAL FEES** | | **1.50** | **1,377.50** |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    1,377.50

# MorrisonCohen LLP

030983-0010      GENESIS GLOBAL HOLDCO, LLC

DATE:        05/23/23
INVOICE #:   2213309

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

DISBURSEMENTS:                                                          Value

TASK SUMMARY FOR EXPENSES:

      DATABASE SEARCH                                              1.30

    TOTAL DISBURSEMENTS  _____  $      1.30

    TOTAL BALANCE DUE FOR THIS PERIOD  _____  $      1.30

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030983-0016 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
| | | INVOICE #: | 2213309 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 04/06/23 | VTU | REVIEW EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING ███ REQUEST FOR INFO | 0.10 | 58.00 |
| 04/07/23 | VTU | REVIEW AND EDIT EMAIL TO A. SULLIVAN WITH INFO ███ REQUESTED (.9); CALL WITH D. ISAACS REGARDING SAME (.1) | 1.00 | 580.00 |
| 04/20/23 | DCI | CORR. WITH CLIENT REGARDING RESPONSE TO REGULATOR. | 0.20 | 175.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 1.30 | 813.00 |
| | | | | |
| GRAND TOTAL FEES | | | 1.30 | 813.00 |
| | TOTAL FEES SERVICES | -------------------------------------------------- $ | | 813.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | | HOURS | VALUE |
|---|---|---|---|---|
| B190 | LITIGATION | | | |
| DCI | DANIEL C. ISAACS | | 0.20 | 175.00 |
| VTU | VANI T. UPADHYAYA | | 1.10 | 638.00 |
| SUBTOTAL | B190    LITIGATION | | 1.30 | 813.00 |
| | | | | |
| TOTAL FEES | | | 1.30 | 813.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0016 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 05/23/23 |
| | | | INVOICE #: | 2213309 |

---

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 1.30 | 813.00 |
| **TOTAL FEES** | | **1.30** | **813.00** |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.20 | 175.00 |
| VTU | VANI T. UPADHYAYA | 1.10 | 638.00 |
| **TOTAL FEES** | | **1.30** | **813.00** |

| | | | |
|---|---|---|---|
| TOTAL BALANCE DUE FOR THIS PERIOD | | $ | 813.00 |

# MorrisonCohen LLP

030983-0017    GENESIS GLOBAL HOLDCO, LLC

DATE:    05/23/23
INVOICE #:  2213309

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 04/03/23 | WIR | DISCUSS ▮▮▮▮▮ WITH DI AND REVIEW COMPLAINT | 0.40 | 280.00 |
| 04/04/23 | RSH | REVIEWING D. ISAACS EMAILS REGARDING ▮▮ (.3); REVIEWING ▮▮▮ (.6); REVIEWING CASES (.7) | 1.60 | 1,520.00 |
| 04/04/23 | JXG | EMAIL WITH CLEARY REGARDING ▮▮▮ | 0.20 | 240.00 |
| 04/06/23 | RSH | TELEPHONE CALL WITH D. ISAACS REGARDING ▮▮ (.5); REVIEWING ▮▮ (.2). | 0.70 | 665.00 |
| 04/06/23 | WIR | ANALYZE DOCUMENTS FOR ▮▮▮ | 3.60 | 2,520.00 |
| 04/06/23 | DCI | CONF. WITH R. HONG REGARDING STRATEGY (.5); CONF. WITH W. ROTH REGARDING: SAME (.4). | 0.90 | 787.50 |
| 04/07/23 | WIR | ANALYZE DOCUMENTS FOR ▮▮▮ | 0.90 | 630.00 |
| 04/08/23 | VTU | REVIEW EMAILS REGARDING PRODUCING DOCS TO ▮▮ | 0.20 | 116.00 |
| 04/09/23 | WIR | DRAFT ▮▮▮ | 2.40 | 1,680.00 |
| 04/10/23 | WIR | CONDUCT LEGAL RESEARCH FOR ▮▮▮ (2.8) AND DRAFT ▮▮▮ (1.2) | 4.00 | 2,800.00 |
| 04/10/23 | VTU | COORDINATE PRODUCING DOCUMENTS TO ▮▮ | 0.50 | 290.00 |
| 04/11/23 | WIR | RESEARCH AND DRAFT ▮▮▮ | 4.60 | 3,220.00 |
| 04/12/23 | WIR | DRAFT ▮▮▮ | 6.80 | 4,760.00 |
| 04/12/23 | DCI | CONF. WITH R. HONG REGARDING STRATEGY. | 0.40 | 350.00 |
| 04/12/23 | JXG | EMAIL WITH CLEARY REGARDING ▮▮▮ | 0.10 | 120.00 |
| 04/13/23 | WIR | DRAFT ▮▮▮ | 4.40 | 3,080.00 |
| 04/14/23 | WIR | DRAFT ▮▮▮ | 3.80 | 2,660.00 |
| 04/17/23 | DCI | DRAFT ▮▮▮ | 2.60 | 2,275.00 |
| 04/18/23 | DCI | DRAFT ▮▮▮ | 3.20 | 2,800.00 |
| 04/18/23 | JXG | EMAIL WITH CLEARY REGARDING STRATEGY | 0.10 | 120.00 |
| 04/20/23 | DCI | DRAFT ▮▮▮ | 1.60 | 1,400.00 |
| 04/20/23 | WIR | REVISE ▮▮▮ | 2.30 | 1,610.00 |

# Morrison Cohen LLP

030983-0017     GENESIS GLOBAL HOLDCO, LLC

DATE:      05/23/23
INVOICE #:   2213309

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 04/21/23 | DCI | DRAFT █████████ | 0.90 | 787.50 |
| 04/21/23 | JXG | EMAIL WITH D. ISAACS REGARDING ███████████ | 0.10 | 120.00 |
| 04/23/23 | RSH | REVIEWING DRAFT ████████████ | 0.90 | 855.00 |
| 04/24/23 | RSH | REVIEWING/REVISING DRAFT ██████████ (1.4); DISCUSSION W/ J. GOTTLIEB REGARDING DRAFT (.1) | 1.50 | 1,425.00 |
| 04/24/23 | DCI | DRAFT ███████ | 0.50 | 437.50 |
| 04/25/23 | JXG | WORK ON ████████████ DRAFT | 0.50 | 600.00 |
| 04/25/23 | DCI | REVISE ███████ | 0.60 | 525.00 |
| 04/25/23 | WIR | REVISE ████████████████ | 1.70 | 1,190.00 |
| 04/25/23 | RSH | REVIEWING AND REVISING DRAFT ██████ BRIEF (3.8); CONDUCTING LEGAL RESEARCH ON SAME (.8) | 4.60 | 4,370.00 |
| 04/26/23 | RSH | REVIEWING AND PREPARING EMAILS TO TEAM (W. ROTH) REGARDING DRAFT ███████ | 0.30 | 285.00 |
| 04/26/23 | WIR | REVISE ████████████████ | 0.40 | 280.00 |
| 04/26/23 | DCI | REVISE ████████ | 0.40 | 350.00 |
| 04/27/23 | RSH | REVIEWING AND REVISING DRAFT ████████ (1.8); REVIEWING AND PREPARING EMAILS TO TEAM (W. ROTH) (.3) | 2.10 | 1,995.00 |
| 04/28/23 | RSH | REVIEWING AND PREPARING EMAILS TO TEAM (W. ROTH) | 0.10 | 95.00 |
| 04/28/23 | JXG | EMAIL WITH W. ROTH & D. ISAACS REGARDING LETTER & MOTION (.1); WORK ON █████████ (.8) | 0.90 | 1,080.00 |
| 04/28/23 | DCI | REVISE ████████████ | 0.50 | 437.50 |
| 04/28/23 | WIR | REVISE ████████████ AND ████████████ ██████ | 3.80 | 2,660.00 |
| 04/30/23 | DCI | CONF. WITH J. GOTTLIEB REGARDING STRATEGY. | 0.40 | 350.00 |
| 04/30/23 | JXG | CALL WITH S. O'NEAL (CLEARY) (.2) DISCUSSION WITH D. ISAACS REGARDING STRATEGY (.4); WORK ON ████████ ████████████ (.6) | 1.20 | 1,440.00 |

| TOTAL TASK CODE  B190    LITIGATION | | | 66.70 | 53,206.00 |
|---|---|---|---|---|

| GRAND TOTAL FEES | | | 66.70 | 53,206.00 |
|---|---|---|---|---|

TOTAL FEES SERVICES   ----------------------------------------------  $      53,206.00

TASK SUMMARY BY TIMEKEEPER

# Morrison Cohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 05/23/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2213309 |

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 12.00 | 10,500.00 |
| JXG | JASON GOTTLIEB | 3.10 | 3,720.00 |
| RSH | RICHARD HONG | 11.80 | 11,210.00 |
| VTU | VANI T. UPADHYAYA | 0.70 | 406.00 |
| WIR | WILL ROTH | 39.10 | 27,370.00 |
| SUBTOTAL  B190   LITIGATION | | 66.70 | 53,206.00 |

| TOTAL FEES | | 66.70 | 53,206.00 |
|---|---|---|---|

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 66.70 | 53,206.00 |

| TOTAL FEES | | 66.70 | 53,206.00 |
|---|---|---|---|

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 12.00 | 10,500.00 |
| JXG | JASON GOTTLIEB | 3.10 | 3,720.00 |
| RSH | RICHARD HONG | 11.80 | 11,210.00 |
| VTU | VANI T. UPADHYAYA | 0.70 | 406.00 |
| WIR | WILL ROTH | 39.10 | 27,370.00 |

| TOTAL FEES | | 66.70 | 53,206.00 |
|---|---|---|---|

| DISBURSEMENTS: | | Value |
|---|---|---|

TASK SUMMARY FOR EXPENSES:

| | | |
|---|---|---|
| ELECTRONIC DATA STORAGE | | 16.00 |
| TOTAL DISBURSEMENTS | $ | 16.00 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 53,222.00 |

# MorrisonCohen LLP

| 030983-0018 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
|---|---|---|---|
| | | INVOICE #: | 2213309 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH,
5TH FLOOR NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 04/01/23 | JXG | REVIEW OF LETTER TO AAA AND EMAIL REGARDING SAME | 0.20 | 240.00 |
| 04/01/23 | MIM | EMAILS WITH J. GOTTLIEB REGARDING LETTER TO AAA | 0.10 | 87.50 |
| 04/03/23 | MIM | FINALIZE LETTER AND SEND TO AAA | 0.20 | 175.00 |
| TOTAL TASK CODE B190 LITIGATION | | | 0.50 | 502.50 |
| | | | | |
| GRAND TOTAL FEES | | | 0.50 | 502.50 |
| | TOTAL FEES SERVICES | ------------------------------------------------- $ | | 502.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| MIM | MICHAEL MIX | 0.30 | 262.50 |
| SUBTOTAL B190 LITIGATION | | 0.50 | 502.50 |
| | | | |
| TOTAL FEES | | 0.50 | 502.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.50 | 502.50 |
| TOTAL FEES | | 0.50 | 502.50 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0018 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 05/23/23 |
| | | INVOICE #: | 2213309 |

---

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| MIM | MICHAEL MIX | 0.30 | 262.50 |
| **TOTAL FEES** | | **0.50** | **502.50** |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $     502.50

**<u>NOTE</u>: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**<u>WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES</u>**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |
| | |
| Bank ABA# (use for wire transfer): | 021 001 088 |
| Bank ABA# (use for ACH transfer): | 021 001 088 |
| | |
| Account Name: | Morrison Cohen, LLP |
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |
| | |
| Account #: | 610-044460 |
| | |
| Swift Code (only for international wire): | MRMDUS33 |
| Special Instructions: | Please reference Client Number and/or Invoice Number |

**EXHIBIT D**

**Summary of Expenses for March 1, 2023 through April 30, 2023**

| Expense Category | Total Expenses |
|---|---|
| Delivery Services / Courier | $477.98 |
| Relativity Hosting Fee | $9,750.95 |
| Pacer | $1.30 |
| **Grand Total Expenses** | **$10,230.23** |

**EXHIBIT E**

**Summary of Expenses for March 1, 2023 through April 30, 2023**

**Delivery Services / Courier**

3/06/2023   VENDOR: Federal Express – 030983-0009 -Tracking Number #: 771479424266 - $32.58

3/06/2023   VENDOR – Federal Express – 030983-0009 -Tracking Number #: 771479488727 - $32.58

4/14/2023   VENDOR – Federal Express – 030986-0001 -Tracking Number #: 397043326193 - $71.05

4/14/2023   VENDOR – Federal Express – 030986-0001 -Tracking Number #: 397043529420 - $94.12

4/14/2023   VENDOR – Federal Express – 030986-0001 -Tracking Number #: 397043872690 - $78.93

4/14/2023   VENDOR – Federal Express – 030986-0001 -Tracking Number #: 397042170783 - $78.93

4/14/2023   VENDOR – Federal Express – 030986-0001 -Tracking Number #: 397043148983 - $71.05

4/17/2023   VENDOR – Federal Express – 030986-0001 -Tracking Number #: 771878265574 - $18.74

**Relativity Hosting Fee**

3/31/2023   Relativity Hosting March 2023 – 030983-0001 - $7,194.08

3/31/2023   Relativity Hosting March 2023 – 030983-0017 - $16.00

3/31/2023   Relativity Hosting March 2023 – 030983-0002 - $16.00

4/30/2023   Relativity Hosting April 2023 – 030983-0001 - $2,492.87

4/30/2023   Relativity Hosting April 2023 – 030983-0017 - $16.00

4/30/2023   Relativity Hosting March 2023 – 030983-0002 - $16.00

**Pacer**

3/31/2023 Pacer Search Charges March 2023 – 030983-0010 - $1.30

**Objection Deadline: July 12, 2023 at 12PM (Eastern Time)**

**MORRISON COHEN LLP**
909 Third Avenue, 27th Floor
New York, New York 10022
Telephone: (212) 735-8600
Facsimile: (212) 735-8708
Jason P. Gottlieb, Esq.
Heath D. Rosenblat, Esq.

*Special Litigation and Enforcement Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF FOURTH FEE STATEMENT IN THE**
**FIRST FEE APPLICATION PERIOD OF MORRISON**
**COHEN LLP FOR COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL**
**COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR**
**THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**

| | |
|---|---|
| Name of Applicant: | Morrison Cohen LLP |
| Authorized to Provide Services to: | Genesis Global Holdco, LLC, *et al.* |
| Date of Retention: | An entered order [ECF No. 106], dated February 24, 2023, authorizing retention *nunc pro tunc* to the PetitionDate (*i.e.*, January 19, 2023), as applicable for each Debtor. |
| Period for which Compensation and Expenses are Sought: | 05/01/2023 through 05/31/2023 Monthly Fee Statement for May 2023 |
| Amount of Compensation Requested: | $96,652.00 |

---

[1] The debtors and debtors-in-possession (collectively, "**Debtors**") in the above-captioned jointly-administered cases ("**Chapter 11 Cases**") are: (i) Genesis Global Holdco, LLC (8219); (ii) Genesis Global Capital, LLC (8564); and (iii) Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, New York 10003.

| | |
|---|---|
| Less 20% Holdback: | $19,330.40 |
| Compensation Net of Holdbacks: | $77,321.60 |
| Amount of Expense Requested: | $2,709.92 |
| Total Compensation and Expenses (Net of Holdbacks): | $80,031.52 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 101] ("**Interim Compensation Order**"), dated February 24, 2023, Morrison Cohen LLP ("**MC**") hereby submits this Fourth fee statement for the month of May 2023 (this "**Fourth Fee Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors for the period May 1, 2023  through and including May 31, 2023 ("**Fifth Monthly Fee Period**").  By this Fourth Fee Statement, and after taking into account certain voluntary reductions, MC seeks payment in the amount of $80,031.52, which comprises (a) 80% of the total amount ($96,652.00) of compensation sought for actual and necessary services rendered during the Fifth Monthly Fee Period and (b) reimbursement in the amount of $2,709.92, which comprises 100% of actual and necessary expenses incurred in accordance with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of MC's professionals by individual, setting forth the: (a) name and title of each individual who provided services for the Fifth Monthly Fee Period; (b) aggregate hours spent by each individual; (c) MC's current hourly billing rate for each individual that provided services in the Fifth Monthly Fee Period; (d) amount of fees earned by each MC professional; and (d) year of admittance and jurisdiction for each attorney that is included on this Fourth Fee Statement. The blended hourly billing rate of MC's timekeepers in the Fifth Monthly Fee Period is approximately $766.47/hour.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category for the Fifth Monthly Fee Period.

3.      Attached hereto as **Exhibit C** is itemized time records of MC's professionals for the Fifth Monthly Fee Period and summary materials related thereto.

4.      Attached hereto as **Exhibit D** is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the Fifth Monthly Fee Period.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Fifth Monthly Fee Period.

## **NOTICE OF OBJECTION PROCEDURES**

6.      Consistent with the terms of the Interim Compensation Order, notice of this Fourth Fee Statement shall be given by hand or overnight delivery upon the following parties ("**Notice Parties**"): (a) The Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (e-mail: arianna@genesistrading.com); (b) Counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq., Jane VanLare, Esq. (e-mail: soneal@cgsh.com; jvanlare@cgsh.com); (c) The United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes, Esq. (e-mail: greg.zipes @usdoj.gov); and (d) Counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (e-mail: philip.abelson@whitecase.com; michele.meises@whitecase.com) and, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (e-mail: gregory.pesce@whitecase.com).

7.     Objections to this Fourth Fee Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon MC, 909 Third Avenue, 27th Floor, New York, New York 10022, Attn: Heath D. Rosenblat, Esq. and Jason Gottlieb, Esq. (e-mail: hrosenblat@morrisoncohen.com; jgottlieb@morrisoncohen.com) no later than **July 12, 2023 at 12 PM (Eastern Time)** ("**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses the objecting party is contesting.

8.     If no objections to the Fourth Fee Statement are received by the Objection Deadline, the Debtors shall pay MC 80% of the fees and 100% of the expenses identified in this Fourth Fee Statement.

9.     To the extent a proper objection to this Fourth Fee Statement is received on or before the Objection Deadline by MC and the Notice Parties, the Debtors shall withhold payment of just that portion of this Fourth Fee Statement that the objection contests and promptly pay the remainder of the fees and expenses in the percentages set forth above pursuant to the terms of the Interim Compensation Order. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

[*Text Continued On Following Page*]

#11941285 v1 \030986 \0001

4

Dated: New York, New York
      June 27, 2023

**MORRISON COHEN LLP**

By: /s/ *Heath D. Rosenblat*
    Heath D. Rosenblat, Esq.
    Jason P. Gottlieb, Esq.

909 Third Avenue, 27th Floor
New York, New York 10022
(212) 735-8600
hrosenblat@morrisoncohen.com
jgottlieb@morrisoncohen.com

*Special Litigation and Enforcement Counsel for
Debtors and Debtors-In-Possession*

#11941285 v1 \030986 \0001

**EXHIBIT A**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**Fee Summary for May 1, 2023 through May 31, 2023**

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 16.0 | $19,200.00 |
| Hong, Richard | Partner | Digital Assets | 1992 | $950.00 | 7.4 | $7,030.00 |
| Mix, Michael | Partner | Digital Assets | 2012 | $875.00 | 4.8 | $4,200.00 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 30.7 | $26,862.50 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 3.3 | $2,070.00 |
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 22.5 | $10,660.00 |
| Roth, Will I. | Associate | Digital Assets | 2017 | $700.00 | 18.4 | $12,880.00 |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 12.7 | $7,366.00 |

1

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 1.3 | $630.50 |
| Jordan, Ellen A. | Paralegal | Litigation | n/a | $370.00 | 10.0 | $3,700.00 |
| Singleton, Giselle | Litigation Support Manager | Litigation | n/a | $475.00 | 1.7 | $807.50 |
| Yan, Ken | Litigation Support Specialist | Litigation | n/a | $330.00 | 2.5 | $825.00 |
| Crawley, Brianna S. | Docket Clerk | Litigation | n/a | $225.00 | 0.5 | $112.50 |
| Picardo, Lisa | Docket Clerk | Litigation | n/a | $220.00 | 1.4 | $308.00 |

## EXHIBIT B

### Fee Summary by Project Category for May 1, 2023 through May 31, 2023

| Matter/Description | Hours | Amount |
|---|---|---|
| B110 Case Administration | 1.6 | $1,860.00 |
| B160 Fee/Employment Applications | 20.6 | $13,880.50 |
| B190 Litigation | 103.5 | $80,431.50 |
| **Total** | **126.1** | **$96,652.00** |

## EXHIBIT C

**Time Records for May 1, 2023 through May31, 2023**

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO BANKRUPTCY MATTER | DATE: | 06/26/23 |
| | | INVOICE #: | 2214758 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 05/03/23 | HDR | E-MAILS TO/FROM J. GOTTLIEB AND D. ISSACS REGARDING CASE MATTERS. | 0.20 | 180.00 |
| 05/04/23 | JXG | REVIEW OF FTX MOTION TO MODIFY AUTOMATIC STAY | 0.30 | 360.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.50 | 540.00 |
| TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | | |
| 05/01/23 | TMK | REVIEW DOCUMENT FOR EDITS AND FURTHER REVIEW BY ATTORNEY , FILE PLEADINGS AND EFFECTUATE SERVICE | 0.40 | 194.00 |
| 05/01/23 | SSI | E-MAILS AND TELEPHONE CALLS TO/FROM H. ROSENBLAT REGARDING FEB. MONTHLY FEE STATEMENT AND REVIEW OF SAME (.3); REVISE AND FINALIZE FEB FEE STATEMENT FOR FILING (2.3) AND EMAILS TO PARTIES AFTER (.2) | 2.80 | 1,820.00 |
| 05/01/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING FEB. MONTHLY FEE STATEMENT AND REVIEW OF SAME (.3); FOLLOW-UP REGARDING FILING OF SAME (.1). | 0.40 | 360.00 |
| 05/02/23 | SSI | WORK ON MARCH FEE STATEMENT | 2.10 | 1,365.00 |
| 05/02/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM J. VANLARE AND J. GOTTLIEB REGARDING MONTHLY FEE PROCESS. | 0.30 | 270.00 |
| 05/08/23 | SSI | WORK ON MARCH FEE STATEMENT. | 2.40 | 1,560.00 |
| 05/10/23 | SSI | WORK ON COMBINED MARCH - APRIL FEE STATEMENT. | 1.10 | 715.00 |
| 05/17/23 | SSI | DRAFT COMBINED MARCH - APRIL FEE STATEMENT | 3.40 | 2,210.00 |
| 05/23/23 | SSI | WORK ON ALL EXHIBITS AND BACKUP TO COMBINED MARCH - APRIL FEE STATEMENT | 1.90 | 1,235.00 |
| 05/24/23 | SSI | PREPARE FOR AND OFFICE CONFERENCE WITH H. ROSENBLAT RE MONTHLY STATEMENT MATTERS | 0.30 | 195.00 |
| 05/24/23 | HDR | OFFICE CONFERENCES WITH S. SICONOLFI REGARDING MONTHLY FEE STATEMENT MATTERS | 0.20 | 180.00 |
| 05/25/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI AND M. MIX REGARDING MONTHLY FEE STATEMENT MATTERS (.3) | 0.30 | 270.00 |

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 06/26/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2214758 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/25/23 | MIM | REVIEW BILLS FOR MARCH AND APRIL FOR POTENTIAL REDACTIONS (.30); EMAILS WITH S. SICONOLFI REGARDING REDACTIONS (.20) | 0.50 | 437.50 |
| 05/25/23 | SSI | WORK ON FEE STATEMENT FOR REDACTIONS ETC. (.2); EMAILS WITH H. ROSENBLAT (.3) & M. MIX (.2) REGARDING SAME | 0.70 | 455.00 |
| 05/30/23 | SSI | EMAILS WITH TEAM REGARDING FEES | 0.50 | 325.00 |
| 05/30/23 | HDR | E-MAILS TO/FROM S. SICONOLFI AND OTHERS REGARDING MONTHLY FEE STATEMENT MATTERS. | 0.20 | 180.00 |
| 05/30/23 | MIM | REVIEW LATEST DRAFT OF REDACTIONS FOR FEE STATEMENT; EMAILS WITH S. SICONOLFI | 0.30 | 262.50 |
| 05/31/23 | TMK | PREPARE INITIAL EXHIBITS TO MONTHLY STATEMENT FOR COMPENSATION | 0.80 | 388.00 |
| 05/31/23 | SSI | FINAL REVIEW AND EDITS FOR FILING OF COMBINED MARCH - APRIL FEE STATEMENT (.9); EMAILS AND CALLS WITH H. ROSENBLAT REGARDING SAME (.3) | 1.20 | 780.00 |
| 05/31/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING FEE STATEMENT (.2); REVIEW AND REVISE SAME (.3); FOLLOW-UP EMAILS REGARDING SAME (.2). | 0.70 | 630.00 |
| 05/31/23 | TMK | COMPLETE ELECTRONIC SERVICE OF COMBINED THIRD FEE STATEMENT UPON PARTIES | 0.10 | 48.50 |
| TOTAL TASK CODE  B160     FEE/EMPLOYMENT APPLICATIONS | | | 20.60 | 13,880.50 |

TASK CODE B190     LITIGATION

| 05/16/23 | MIM | DRAFT LIST OF UPDATES TO ARBITRATION MATTERS AGAINST GENESIS IN RESPONSE TO CLEARY QUESTIONS | 1.30 | 1,137.50 |
|---|---|---|---|---|
| 05/17/23 | MIM | SEND EMAIL TO CLEARY WITH FURTHER UPDATES ON LITIGATIONS | 0.40 | 350.00 |
| 05/18/23 | MIM | EMAILS WITH CLEARY REGARDING QUESTIONS ABOUT ARBITRATIONS | 0.30 | 262.50 |
| 05/27/23 | DCI | ANALYZE/REVIEW TIMESHEETS RE: CONFIDENTIALITY ISSUES. | 0.50 | 437.50 |
| TOTAL TASK CODE  B190     LITIGATION | | | 2.50 | 2,187.50 |

| GRAND TOTAL FEES | | | 23.60 | 16,608.00 |
|---|---|---|---|---|

| TOTAL FEES SERVICES | _____ | $ | 16,608.00 |
|---|---|---|---|

# Morrison Cohen LLP

030986-0001          GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO          DATE:       06/26/23
                                                                       INVOICE #:  2214758
                     BANKRUPTCY MATTER

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| HDR | HEATH D. ROSENBLAT | 0.20 | 180.00 |
| JXG | JASON GOTTLIEB | 0.30 | 360.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 0.50 | 540.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | | |
| HDR | HEATH D. ROSENBLAT | 2.10 | 1,890.00 |
| MIM | MICHAEL MIX | 0.80 | 700.00 |
| SSI | SALLY SICONOLFI | 16.40 | 10,660.00 |
| TMK | TUKISHA KNOX | 1.30 | 630.50 |
| SUBTOTAL | B160    FEE/EMPLOYMENT APPLICATIONS | 20.60 | 13,880.50 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.50 | 437.50 |
| MIM | MICHAEL MIX | 2.00 | 1,750.00 |
| SUBTOTAL | B190    LITIGATION | 2.50 | 2,187.50 |
| TOTAL FEES | | 23.60 | 16,608.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B110 | CASE ADMINISTRATION | 0.50 | 540.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 20.60 | 13,880.50 |
| B190 | LITIGATION | 2.50 | 2,187.50 |
| TOTAL FEES | | 23.60 | 16,608.00 |

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 06/26/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2214758 |

---

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.50 | 437.50 |
| HDR | HEATH D. ROSENBLAT | 2.30 | 2,070.00 |
| JXG | JASON GOTTLIEB | 0.30 | 360.00 |
| MIM | MICHAEL MIX | 2.80 | 2,450.00 |
| SSI | SALLY SICONOLFI | 16.40 | 10,660.00 |
| TMK | TUKISHA KNOX | 1.30 | 630.50 |
| **TOTAL FEES** | | **23.60** | **16,608.00** |

DISBURSEMENTS:                                                                       Value

TASK SUMMARY FOR EXPENSES:

    MAIL                                                                       118.39

    TOTAL DISBURSEMENTS  ------------------------------------------ $  118.39

    TOTAL BALANCE DUE FOR THIS PERIOD  ------------------------ $  16,726.39

**<u>NOTE:</u> PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**<u>WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES</u>**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |

Bank ABA# (use for wire transfer):  021 001 088
Bank ABA# (use for ACH transfer):  021 001 088

| | |
|---|---|
| Account Name: | Morrison Cohen, LLP |
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |
| Account #: | 610-044460 |

Swift Code (only for international wire):    MRMDUS33
Special Instructions:  Please reference Client Number and/or Invoice Number

# MorrisonCohen LLP

030983          GENESIS GLOBAL HOLDCO, LLC                 DATE:        06/26/23
                                                           INVOICE #:  2214595

          ARIANNA PRETTO-SAKMANN              TAXPAYER IDENTIFICATION
          GENESIS GLOBAL TRADING, INC.        NUMBER 13-3205994
          250 PARK AVENUE SOUTH, 5TH FLOOR
          NEW YORK, NY 10003

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| FEE SUMMARY BY MATTER | | | |
|---|---|---|---|
| MATTER NAME | CLIENT-MATTER # | HOURS | $ AMOUNT |
| ███████████ | 030983-0001 | 32.9 | $ 25,373.50 |
| | 030983-0005 | 1.8 | $ 975.50 |
| ███████ | 030983-0007 | 0.4 | $ 232.00 |
| ██████████ | 030983-0008 | 5.7 | $ 5,800.00 |
| █████████████ | 030983-0014 | 2.0 | $ 1,880.00 |
| ███████████ | 030983-0015 | 0.2 | $ 175.00 |
| █████████ | 030983-0017 | 59.3 | $ 45,433.00 |
| | 030983-0018 | 0.2 | $ 175.00 |
| | **GRAND TOTALS:** | **102.5** | **$ 80,044.00** |

| FEE SUMMARY BY TIMEKEEPER | | | | |
|---|---|---|---|---|
| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 15.7 | $ 18,840.00 |
| HONG, RICHARD | PARTNER | $ 950.00 | 7.4 | $ 7,030.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 30.2 | $ 26,425.00 |
| MIX, MICHAEL | PARTNER | $ 875.00 | 2.0 | $ 1,750.00 |
| ROTH, WILL I. | ASSOCIATE | $ 700.00 | 18.4 | $ 12,880.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 12.7 | $ 7,366.00 |
| JORDAN, ELLEN A. | PARALEGAL | $ 370.00 | 10 | $ 3,700.00 |
| SINGLETON, GISELLE L. | LITIGATION SUPPORT MANAGER | $ 475.00 | 1.7 | $ 807.50 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 2.5 | $ 825.00 |
| CRAWLEY, BRIANNA S. | DOCKET CLERK | $ 225.00 | 0.5 | $ 112.50 |
| PICARDO, LISA | DOCKET CLERK | $ 220.00 | 1.4 | $ 308.00 |
| | | **GRAND TOTALS:** | **102.5** | **$ 80,044.00** |



030983          GENESIS GLOBAL HOLDCO, LLC                    DATE:      06/26/23
                                                              INVOICE #:  2214595

| FEE SUMMARY BY TASK CODE & TIMEKEEPER | | | | | |
| --- | --- | --- | --- | --- | --- |
| FEE TASK CODE:  B110 / CASE ADMINISTRATION | | | | | |
| NAME | TITLE | HOURLY RATE | | HOURS | $ AMOUNT |
| GOTTLIEB, JASON | PARTNER | $ | 1,200.00 | 1.1 | $ 1,320.00 |
| | | | | | |
| TOTALS FOR TASK CODE:  B110 /CASE ADMINISTRATION : | | | | 1.1 | $ 1,320.00 |

| FEE TASK CODE:  B190 / LITIGATION | | | | | |
| --- | --- | --- | --- | --- | --- |
| NAME | TITLE | HOURLY RATE | | HOURS | $ AMOUNT |
| GOTTLIEB, JASON | PARTNER | $ | 1,200.00 | 14.6 | $ 17,520.00 |
| HONG, RICHARD | PARTNER | $ | 950.00 | 7.4 | $ 7,030.00 |
| ISAACS, DANIEL C. | PARTNER | $ | 875.00 | 30.2 | $ 26,425.00 |
| MIX, MICHAEL | PARTNER | $ | 875.00 | 2.0 | $ 1,750.00 |
| ROTH, WILL I. | ASSOCIATE | $ | 700.00 | 18.4 | $ 12,880.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ | 580.00 | 12.7 | $ 7,366.00 |
| JORDAN, ELLEN A. | PARALEGAL | $ | 370.00 | 10 | $ 3,700.00 |
| SINGLETON, GISELLE L. | LITIGATION SUPPORT MANAGER | $ | 475.00 | 1.7 | $ 807.50 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ | 330.00 | 2.5 | $ 825.00 |
| CRAWLEY, BRIANNA S. | DOCKET CLERK | $ | 225.00 | 0.5 | $ 112.50 |
| PICARDO, LISA | DOCKET CLERK | $ | 220.00 | 1.4 | $ 308.00 |
| TOTALS FOR TASK CODE B190 / LITIGATION: | | | | 101.4 | $ 78,724.00 |
| GRAND TOTALS FOR HOURS & FEES: | | | | 102.5 | $ 80,044.00 |

| SUMMARY OF DISBURSEMENTS BY MATTER & TYPE | | | |
| --- | --- | --- | --- |
| MATTER NAME | CLIENT-MATTER # | TYPE | $ AMOUNT |
| NEW YORK ATTORNEY GENERAL | 030983-0001 | DATA STORAGE | $ 2,524.87 |
| SEC (GEMINI EARN) | 030983-0017 | DATA STORAGE | $ 16.00 |
| SEC (GEMINI EARN) | 030983-0017 | DATABASE SEARCH | $ 50.66 |
| | | | |
| | | TOTAL DISBURSEMENTS: | $ 2,591.53 |

TOTAL BALANCE DUE FOR THIS PERIOD..................................................................          $     82,635.53

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
| | | INVOICE #: | 2214595 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 05/05/23 | JXG | EMAIL WITH CLIENT REGARDING NEXT PRODUCTION | 0.10 | 120.00 |
| 05/09/23 | JXG | EMAIL WITH CLIENT REGARDING DOCUMENT PRODUCTION | 0.30 | 360.00 |
| | | | | |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.40 | 480.00 |
| | | | | |
| TASK CODE B190 | | LITIGATION | | |
| 05/01/23 | VTU | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR | 5.40 | 3,132.00 |
| 05/01/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR (1.3); CORR. WITH CLIENT REGARDING: SAME (.2) | 1.50 | 1,312.50 |
| 05/01/23 | JXG | UPDATE EMAIL WITH D. ISAACS & TEAM & CLEARY | 0.30 | 360.00 |
| 05/02/23 | JXG | EMAIL REGARDING UPCOMING DOCUMENT PRODUCTION (.2); EMAIL REGARDING MEETING WITH REGULATOR AND CLEARY (.1) | 0.30 | 360.00 |
| 05/02/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR (1.2); CORR. WITH REGULATOR (.4) | 1.60 | 1,400.00 |
| 05/02/23 | VTU | CONTINUE REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR | 2.40 | 1,392.00 |
| 05/03/23 | JXG | CALL WITH A. JANGHORBANI (CLEARY) (.2); EMAIL WITH D. ISAACS & CLIENTS REGARDING DOC PRODUCTION TO REGULATOR (.3) | 0.50 | 600.00 |
| 05/04/23 | JXG | CALL WITH REGULATOR AND CLEARY (.9); FOLLOW-UP EMAIL AND DISCUSSION (.2) | 1.10 | 1,320.00 |
| 05/04/23 | DCI | PREPARE PRODUCTION TO REGULATOR (1.1); CONF. WITH CLEARY AND V. UPADHYAYA REGARDING SAME (.2) | 1.30 | 1,137.50 |
| 05/04/23 | VTU | REVIEW EMAILS WITH CLEARY GOTTLIEB REGARDING: DOCUMENT PRODUCTION, AND MEETING REGARDING SAME (.5); DISCUSS PRODUCTION WITH D. ISAACS (.1) | 0.60 | 348.00 |
| 05/05/23 | VTU | DRAFT PRODUCTION LETTERS (.2); CALL WITH D. ISAACS REGARDING PRODUCTION (.2); REVIEW EMAILS WITH D. ISAACS, K. YAN, CDS REGARDING FINALIZING PRODUCTION (.8) | 1.20 | 696.00 |

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 06/26/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2214595 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/05/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION ACCORDING TO REGULATOR'S SPECIFICATIONS PER D. ISAACS. | 0.60 | 198.00 |
| 05/05/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR. | 1.10 | 962.50 |
| 05/09/23 | DCI | ATTENTION TO DOCUMENT PRODUCTION. | 0.20 | 175.00 |
| 05/09/23 | VTU | ATTENTION TO EMAILS REGARDING NEXT PRODUCTION TO REGULATORS | 0.10 | 58.00 |
| 05/11/23 | VTU | ATTENTION TO EMAILS WITH D. ISAACS, A. SAENZ REGARDING UPCOMING PRODUCTION | 0.20 | 116.00 |
| 05/11/23 | DCI | REVIEW DOCUMENTS FOR PRODUCTION TO REGULATOR. | 0.80 | 700.00 |
| 05/12/23 | DCI | CORR. WITH CLIENT REGARDING DOCUMENT PRODUCTION. | 0.20 | 175.00 |
| 05/12/23 | VTU | DISCUSS PRODUCTION STATUS WITH D. ISAACS | 0.20 | 116.00 |
| 05/15/23 | VTU | ATTENTION TO EMAILS REGARDING STATUS OF PRODUCTIONS | 0.30 | 174.00 |
| 05/15/23 | JXG | DISCUSSION WITH D. ISAACS REGARDING CASE | 0.20 | 240.00 |
| 05/15/23 | DCI | CONF. WITH REGULATOR (.2); CORR. WITH CLIENT REGARDING DOCUMENT PRODUCTION (.2); PREPARE DOCUMENT PRODUCTION(.6); CONF. WITH J. GOTTLIEB REGARDING CASE (.2) | 1.20 | 1,050.00 |
| 05/16/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR. | 0.80 | 700.00 |
| 05/16/23 | GLS | REVIEW OUTGOING PRODUCTIONS TO REGULATOR FOR ACCURACY AND COMPLETENESS PRIOR TO SUBMISSION TO THE REGULATORY AGENCIES PER THE REQUEST OF D. ISAACS (.9); CORRESPOND WITH CLIENT'S EDISCOVERY PARTNER (CDS) REGARDING SAME (.4) | 1.30 | 617.50 |
| 05/16/23 | JXG | EMAIL WITH D. ISAACS REGARDING LETTER TO REGULATORS | 0.20 | 240.00 |
| 05/16/23 | VTU | DRAFT COVER LETTERS FOR PRODUCTION (.2); ATTENTION TO EMAILS WITH D. ISAACS, LIT SUPPORT REGARDING QUALITY CHECK (.5) | 0.70 | 406.00 |
| 05/17/23 | VTU | ATTENTION TO EMAILS WITH CLEARY & GOTTLIEB REGARDING REGULATORS' REQUESTED INFO | 0.20 | 116.00 |
| 05/17/23 | DCI | REVIEW/ANALYZE REGULATORY PRESENTATION | 0.90 | 787.50 |
| 05/22/23 | JXG | CALL WITH CLEARY AND D. ISAACS REGARDING CASE | 0.30 | 360.00 |
| 05/22/23 | DCI | COMMON INTEREST CALL WITH CLEARY AND GOTTLIEB (.3) AND FOLLOW UP (.4) | 0.70 | 612.50 |

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
|---|---|---|---|
| | | INVOICE #: | 2214595 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/23/23 | DCI | COMMON INTEREST CORR. WITH CLEARY & GOTTLIEB REGARDING DOCUMENT PRODUCTIONS (.6); EMAILS WITH J. GOTTLIEB REGARDING CASE (.1) | 0.70 | 612.50 |
| 05/23/23 | JXG | EMAILS WITH REGULATOR AND D. ISAACS REGARDING CASE | 0.20 | 240.00 |
| 05/23/23 | VTU | REVIEW EMAILS WITH D. ISAACS, G. SINGLETON, CLEARY & GOTTLIEB REGARDING PRIOR PRODUCTION | 0.20 | 116.00 |
| 05/23/23 | GLS | PREPARE PRODUCTION DOCUMENTS FOR SUBMISSION TO CO-COUNSEL PER THE REQUEST OF D. ISAACS (.2); REVIEW PRODUCTION VOLUME FOR ACCURACY AND COMPLETENESS PRIOR TO SUBMISSION TO COUNSEL AND DRAFT EMAIL TO LEGAL TEAM REGARDING SAME (.2) | 0.40 | 190.00 |
| 05/24/23 | JXG | EMAIL WITH ▮▮▮▮▮▮▮▮ | 0.10 | 120.00 |
| 05/25/23 | JXG | CALL WITH ▮▮▮▮▮▮▮▮ | 0.40 | 480.00 |
| 05/29/23 | DCI | ATTENTION TO DOCUMENT PRODUCTION | 0.40 | 350.00 |
| 05/30/23 | JXG | EMAIL WITH REGULATOR & CLIENTS REGARDING CASE | 0.10 | 120.00 |
| 05/30/23 | VTU | ATTENTION TO EMAILS WITH D. ISAACS, CDS REGARDING MAKING PRODUCTION | 0.20 | 116.00 |
| 05/31/23 | VTU | DRAFT PRODUCTION LETTER (.2); ATTENTION TO EMAILS WITH D. ISAACS, ▮▮▮ REGARDING PROCESSING DOCUMENT PRODUCTION (.4) | 0.60 | 348.00 |
| 05/31/23 | DCI | ATTENTION TO DOCUMENT PRODUCTION (.2); CALL WITH REGULATOR (.5); EMAILS WITH V. UPADHYAYA REGARDING PRODUCTION (.3) | 1.00 | 875.00 |
| 05/31/23 | JXG | STATUS UPDATE CALL (.7); EMAIL WITH ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.1); REVIEW OF DOCUMENTS (.2) | 1.00 | 1,200.00 |
| 05/31/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION VOLUME FOR DELIVERY CONSISTENCY ACCORDING TO REGULATOR'S PRODUCTION SPECIFICATIONS PER D. ISAACS | 0.80 | 264.00 |

| | | | | |
|---|---|---|---|---|
| TOTAL TASK CODE B190 | LITIGATION | | 32.50 | 24,893.50 |
| | | | | |
| GRAND TOTAL FEES | | | 32.90 | 25,373.50 |
| | TOTAL FEES SERVICES | ------------------------------------------------- $ | | 25,373.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
|---|---|---|---|
| | | INVOICE #: | 2214595 |

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 0.40 | 480.00 |
| | | | |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 12.40 | 10,850.00 |
| GLS | GISSELLE L. SINGLETON | 1.70 | 807.50 |
| JXG | JASON GOTTLIEB | 4.70 | 5,640.00 |
| KJY | KEN (JIAN-QING) YAN | 1.40 | 462.00 |
| VTU | VANI T. UPADHYAYA | 12.30 | 7,134.00 |
| SUBTOTAL | B190    LITIGATION | 32.50 | 24,893.50 |

| TOTAL FEES | | 32.90 | 25,373.50 |
|---|---|---|---|

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.40 | 480.00 |
| B190 | LITIGATION | 32.50 | 24,893.50 |

| TOTAL FEES | | 32.90 | 25,373.50 |
|---|---|---|---|

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 12.40 | 10,850.00 |
| GLS | GISSELLE L. SINGLETON | 1.70 | 807.50 |
| JXG | JASON GOTTLIEB | 5.10 | 6,120.00 |
| KJY | KEN (JIAN-QING) YAN | 1.40 | 462.00 |
| VTU | VANI T. UPADHYAYA | 12.30 | 7,134.00 |

| TOTAL FEES | | 32.90 | 25,373.50 |
|---|---|---|---|

| DISBURSEMENTS: | | | Value |
|---|---|---|---|

TASK SUMMARY FOR EXPENSES:

| ELECTRONIC DATA STORAGE | 2,524.87 |
|---|---|

# Morrison Cohen LLP

030983-0001        GENESIS GLOBAL HOLDCO, LLC

DATE:         06/26/23
INVOICE #:   2214595

---

**DISBURSEMENTS:**                                                              Value

TASK SUMMARY FOR EXPENSES:

TOTAL DISBURSEMENTS    ---------------------------------------------------  $       2,524.87

TOTAL BALANCE DUE FOR THIS PERIOD    ---------------------------------------  $      27,898.37

# MorrisonCohen LLP

| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
| | | INVOICE #: | 2214595 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.                          TAXPAYER IDENTIFICATION
250 PARK AVENUE SOUTH, 5TH FLOOR       NUMBER 13-3205994
NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 05/05/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR. | 0.20 | 175.00 |
| 05/05/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION ACCORDING TO REGULATOR'S SPECIFICATIONS PER D. ISAACS. | 0.40 | 132.00 |
| 05/16/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR. | 0.20 | 175.00 |
| 05/31/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR. | 0.30 | 262.50 |
| 05/31/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION VOLUME FOR DELIVERY CONSISTENCY ACCORDING TO REGULATOR'S PRODUCTION SPECIFICATIONS PER D. ISAACS. | 0.70 | 231.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 1.80 | 975.50 |
| GRAND TOTAL FEES | | | 1.80 | 975.50 |
| | | TOTAL FEES SERVICES ------------------------------------------------------- $ | | 975.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.70 | 612.50 |
| KJY | KEN (JIAN-QING) YAN | 1.10 | 363.00 |
| SUBTOTAL  B190    LITIGATION | | 1.80 | 975.50 |
| TOTAL FEES | | 1.80 | 975.50 |

**Morrison**Cohen LLP

030983-0005        GENESIS GLOBAL HOLDCO, LLC                    DATE:        06/26/23
                                                                INVOICE #:    2214595

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 1.80 | 975.50 |
| TOTAL FEES | | 1.80 | 975.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 0.70 | 612.50 |
| KJY | KEN (JIAN-QING) YAN | 1.10 | 363.00 |
| TOTAL FEES | | 1.80 | 975.50 |

TOTAL BALANCE DUE FOR THIS PERIOD    -------------------------------------    $        975.50

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
| | | INVOICE #: | 2214595 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 05/30/23 | VTU | ATTENTION TO EMAILS RE: REGULATORS' FOLLOW UP QUESTIONS | 0.20 | 116.00 |
| 05/31/23 | VTU | ATTENTION TO EMAILS WITH CLIENT RE: INFORMATION FOR REGULATORS | 0.20 | 116.00 |
| TOTAL TASK CODE  B190   LITIGATION | | | 0.40 | 232.00 |
| GRAND TOTAL FEES | | | 0.40 | 232.00 |
| TOTAL FEES SERVICES | | $ | | 232.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| VTU | VANI T. UPADHYAYA | 0.40 | 232.00 |
| SUBTOTAL  B190 | LITIGATION | 0.40 | 232.00 |
| TOTAL FEES | | 0.40 | 232.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.40 | 232.00 |
| TOTAL FEES | | 0.40 | 232.00 |

# MorrisonCohen LLP

030983-0007       GENESIS GLOBAL HOLDCO, LLC                DATE:       06/26/23
                                                           INVOICE #:  2214595

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| VTU | VANI T. UPADHYAYA | 0.40 | 232.00 |
| TOTAL FEES | | 0.40 | 232.00 |

TOTAL BALANCE DUE FOR THIS PERIOD     -------------------------------------  $     232.00

# MorrisonCohen LLP

030983-0008    GENESIS GLOBAL HOLDCO, LLC

DATE:        06/26/23
INVOICE #:  2214595

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 05/01/23 | JXG | UPDATE EMAIL WITH CLIENT REGARDING ███ ███ | 0.10 | 120.00 |
| 05/03/23 | JXG | EMAIL WITH CLIENT (.1); REVIEW OF MARKUP (.1) | 0.20 | 240.00 |
| 05/04/23 | JXG | EMAIL WITH CLIENT REGARDING STATUS & STRATEGY | 0.10 | 120.00 |
| TOTAL TASK CODE  B110    CASE ADMINISTRATION | | | 0.40 | 480.00 |
| TASK CODE B190 | | LITIGATION | | |
| 05/05/23 | JXG | CALL WITH CLIENT REGARDING EDITS TO ███ (.5); WORK ON SAME (.3); EMAIL REGARDING SAME (.1) | 0.90 | 1,080.00 |
| 05/05/23 | DCI | CONF. WITH CLIENT REGARDING RESPONSE TO REGULATOR. | 0.60 | 525.00 |
| 05/16/23 | DCI | CORR. WITH CLIENT AND REGULATOR. | 0.40 | 350.00 |
| 05/16/23 | JXG | EMAIL WITH CLIENT REGARDING ███ | 0.20 | 240.00 |
| 05/22/23 | JXG | EMAIL WITH REGULATOR REGARDING MATTER. | 0.10 | 120.00 |
| 05/24/23 | JXG | EMAIL WITH D. ISAACS & CLIENT REGARDING ███ ███ | 0.20 | 240.00 |
| 05/24/23 | DCI | ANALYZE/MARK UP DRAFT ███ | 0.70 | 612.50 |
| 05/25/23 | JXG | EMAIL WITH D. ISAACS & CLIENT REGARDING ███ ███ | 0.20 | 240.00 |
| 05/30/23 | JXG | DISCUSSION WITH CLIENT AND D. ISAACS REGARDING ███ (.4); EMAIL WITH ███ (.1) | 0.50 | 600.00 |
| 05/30/23 | DCI | PREPARE FOR (.3) AND CONF. WITH CLIENT AND J. GOTTLIEB REGARDING ███ (.4) | 0.70 | 612.50 |
| 05/31/23 | DCI | REVISE ███ AND CORR. WITH STAFFER REGARDING SAME. | 0.80 | 700.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 5.30 | 5,320.00 |
| GRAND TOTAL FEES | | | 5.70 | 5,800.00 |

# Morrison Cohen LLP

030983-0008    GENESIS GLOBAL HOLDCO, LLC    DATE:    06/26/23
INVOICE #:    2214595

---

TOTAL FEES SERVICES ------------------------------------------------ $    5,800.00

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 0.40 | 480.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 3.20 | 2,800.00 |
| JXG | JASON GOTTLIEB | 2.10 | 2,520.00 |
| SUBTOTAL | B190    LITIGATION | 5.30 | 5,320.00 |
| TOTAL FEES | | 5.70 | 5,800.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | CASE ADMINISTRATION | 0.40 | 480.00 |
| B190 | LITIGATION | 5.30 | 5,320.00 |
| TOTAL FEES | | 5.70 | 5,800.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 3.20 | 2,800.00 |
| JXG | JASON GOTTLIEB | 2.50 | 3,000.00 |
| TOTAL FEES | | 5.70 | 5,800.00 |

TOTAL BALANCE DUE FOR THIS PERIOD ------------------------------- $    5,800.00

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0014 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
| | | INVOICE #: | 2214595 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 05/23/23 | JXG | DISCUSSION WITH M. MIX REGARDING CLAIMANT'S QUESTION (.1); EMAIL REGARDING INDIVIDUAL INVESTIGATION REGARDING POTENTIAL MOTION TO LIFT STAY (.1) | 0.20 | 240.00 |
| 05/23/23 | MIM | SEND EMAIL RESPONDING TO JAMS QUESTION (.2); REVIEW MULTIPLE EMAILS FROM CLAIMANT'S QUESTION (.3); DISCUSS WITH J. GOTTLIEB (.1) | 0.60 | 525.00 |
| 05/24/23 | JXG | DISCUSSION WITH M. MIX REGARDING CLAIMANT'S STATEMENTS TO JAMS (.1); EMAIL REGARDING ██████████████████ POTENTIAL MOTION TO LIFT STAY (.1) | 0.20 | 240.00 |
| 05/24/23 | MIM | SEND EMAIL TO JAMS IN RESPONSE TO ADMINISTRATOR'S QUESTION (.3); CALL WITH H. ROSENBLAT REGARDING CLAIMANT'S STATEMENTS TO JAMS (.2); DISCUSS WITH J. GOTTLIEB (.2); REVIEW FOLLOW-UP EMAIL FROM CLAIMANT'S COUNSEL AND SEND ADDITIONAL EMAIL (.3) | 1.00 | 875.00 |
| TOTAL TASK CODE B190 | | LITIGATION | 2.00 | 1,880.00 |
| GRAND TOTAL FEES | | | 2.00 | 1,880.00 |
| | TOTAL FEES SERVICES | _____ $ | | 1,880.00 |

# Morrison Cohen LLP

| 030983-0014 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 06/26/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2214595 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| JG | JASON GOTTLIEB | 0.40 | 480.00 |
| MIM | MICHAEL MIX | 1.60 | 1,400.00 |
| SUBTOTAL | B190    LITIGATION | 2.00 | 1,880.00 |
| TOTAL FEES | | 2.00 | 1,880.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 2.00 | 1,880.00 |
| TOTAL FEES | | 2.00 | 1,880.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| MIM | MICHAEL MIX | 1.60 | 1,400.00 |
| TOTAL FEES | | 2.00 | 1,880.00 |

TOTAL BALANCE DUE FOR THIS PERIOD  ------------------------------------  $    1,880.00

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0015 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 06/26/23 |
| | | | INVOICE #: | 2214595 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 05/11/23 | MIM | SEND EMAIL TO AAA WITH UPDATE ON CASE STATUS | 0.20 | 175.00 |
| TOTAL TASK CODE  B190 | | LITIGATION | 0.20 | 175.00 |
| | | | | |
| GRAND TOTAL FEES | | | 0.20 | 175.00 |
| | TOTAL FEES SERVICES | _____ $ | | 175.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| MIM | MICHAEL MIX | 0.20 | 175.00 |
| SUBTOTAL  B190 | LITIGATION | 0.20 | 175.00 |
| | | | |
| TOTAL FEES | | 0.20 | 175.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.20 | 175.00 |
| TOTAL FEES | | 0.20 | 175.00 |

# Morrison Cohen LLP

030983-0015        GENESIS GLOBAL HOLDCO, LLC                    DATE:        06/26/23
                                                                 INVOICE #:   2214595

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| MIM  | MICHAEL MIX    | 0.20  | 175.00 |
| TOTAL FEES |          | 0.20  | 175.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $        175.00

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
| | | INVOICE #: | 2214595 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 05/01/23 | JXG | EMAIL WITH CLIENTS REGARDING ███████ | 0.30 | 360.00 |
| TOTAL TASK CODE B110 | | CASE ADMINISTRATION | 0.30 | 360.00 |
| TASK CODE B190 | | LITIGATION | | |
| 05/01/23 | DCI | REVISE ██████████ | 0.30 | 262.50 |
| 05/01/23 | WIR | LEGAL RESEARCH FOR ███████████ | 0.40 | 280.00 |
| 05/02/23 | RSH | REVISING DRAFT ████████ █ ██████ (.6); REVIEWING AND PREPARING EMAILS TO TEAM REGARDING ████████ ███████ (.6) | 1.20 | 1,140.00 |
| 05/02/23 | RSH | REVIEWING AND REVISING DRAFT ████████ | 0.60 | 570.00 |
| 05/02/23 | DCI | ATTENTION TO SCHEDULING ███████████. | 0.40 | 350.00 |
| 05/02/23 | JXG | EMAIL WITH CLEARY REGARDING ████████ (.2); EMAIL WITH REGULATOR REGARDING SCHEDULING PROPOSAL (.2) | 0.40 | 480.00 |
| 05/03/23 | JXG | EMAIL WITH R. HONG & W. ROTH REGARDING DRAFT OF ██████ (.1); ATTENTION TO ████████ (.2) | 0.30 | 360.00 |
| 05/03/23 | DCI | CONF. WITH COUNSEL FOR ████████ (.2); ANALYSIS AND STRATEGY REGARDING ████████ (.5); CORR. WITH CLIENT REGARDING SAME (.6) | 1.30 | 1,137.50 |
| 05/03/23 | WIR | ATTENTION TO ███████████ (1.7); EMAIL WITH J. GOTTLIEB & R. HONG REGARDING SAME (.1) | 1.80 | 1,260.00 |
| 05/04/23 | WIR | FINALIZE AND FILE ████████ (.6); ATTENTION TO ████ AND NOTICE OF APPEARANCE (.2) | 0.80 | 560.00 |
| 05/04/23 | DCI | REVISE, ANALYZE, AND FILE ████████ (.8); EMAILS WITH J. GOTTLIEB AND CLIENT REGARDING SAME (.4) | 1.20 | 1,050.00 |
| 05/04/23 | JXG | EMAIL WITH D. ISAACS & CLIENT REGARDING ████████ (.4); ATTENTION TO FILING ████████ (.2); ATTENTION TO ████████ STRATEGY PER ████████ (.2) | 0.80 | 960.00 |
| 05/04/23 | RSH | REVIEWING A ████████████ | 0.10 | 95.00 |

# Morrison Cohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
|---|---|---|---|
| | | INVOICE #: | 2214595 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/08/23 | WIR | ATTENTION TO DRAFTING AND REVIEWING ███ PAPERS | 1.90 | 1,330.00 |
| 05/08/23 | RSH | REVIEWING ECF FILES | 0.10 | 95.00 |
| 05/09/23 | WIR | ATTENTION TO ███ | 0.90 | 630.00 |
| 05/09/23 | DCI | REVISE ███ | 1.20 | 1,050.00 |
| 05/10/23 | BSC | REVIEWED AND DOCKETED ███ IN OPPOSITION TO ███ FOR CONFERENCE | 0.10 | 22.50 |
| 05/10/23 | BSC | DOCKETED AND CALENDARED ORDER GRANTING ███ FOR CONFERENCE | 0.10 | 22.50 |
| 05/10/23 | RSH | REVIEWING ███ OPPOSITION (.8); CONDUCTING LEGAL RESEARCH (.5) | 1.30 | 1,235.00 |
| 05/15/23 | RSH | PREPARING EMAIL TO D. ISAACS REGARDING ███ | 0.10 | 95.00 |
| 05/15/23 | DCI | DRAFT/REVISE ███ (.8); J/D CALL WITH COUNSEL FOR ███ (.2) | 1.00 | 875.00 |
| 05/15/23 | JXG | EMAIL WITH CLIENTS REGARDING DRAFT ███ (.2); PREP FOR COURT STATUS CONFERENCE (.3) | 0.50 | 600.00 |
| 05/16/23 | JXG | PREP FOR ███ CONFERENCE (.5) ███ CONFERENCE (.5); FOLLOW-UP WITH CLIENT REGARDING SAME (.2) | 1.20 | 1,440.00 |
| 05/16/23 | DCI | PREPARE FOR (.6) AND ATTEND COURT CONFERENCE (.5) | 1.10 | 962.50 |
| 05/16/23 | WIR | PREPARE FOR (.6) AND ATTEND ███ CONFERENCE (.5); STRATEGIZE REGARDING ███ (.2) | 1.30 | 910.00 |
| 05/19/23 | JXG | DISCUSSION WITH D. ISAACS (.1) & EMAIL WITH CLIENT REGARDING STRATEGY (.1) | 0.20 | 240.00 |
| 05/19/23 | DCI | CORR. WITH CLIENT REGARDING ███ (.2); EMAIL WITH J. GOTTLIEB REGARDING SAME (.1) | 0.30 | 262.50 |
| 05/22/23 | RSH | REVIEWING ███ (.1); PREPARING EMAILS TO D. ISAACS AND TELEPHONE CALL  W/ D. ISSACS, W. ROTH (.1) | 0.20 | 190.00 |
| 05/22/23 | JXG | EMAIL WITH TEAM & ███ COUNSEL REGARDING ███ (.2); REVIEW OF ███ (.4) | 0.60 | 720.00 |
| 05/22/23 | WIR | REVIEW COMMON INTEREST MATERIALS (.5) CALLS/EMAILS WITH TEAM REGARDING SAME (.1) | 0.60 | 420.00 |
| 05/22/23 | DCI | CORR. WITH ███ REGARDING COMMON INTEREST (.2); REVISE ███ (.7); EMAILS WITH TEAM REGARDING SAME (.1) | 1.00 | 875.00 |

# Morrison Cohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
|---|---|---|---|
| | | INVOICE #: | 2214595 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/23/23 | DCI | DRAFT/REVISE ███████ (1.2); REVIEW/ANALYZE ███████ (.4) CALL WITH . HONG AND W. ROTH ON SAME (.4); EMAIL WITH J. GOTTLIEB AND CLIENT REGARDING ████ (.2) | 2.20 | 1,925.00 |
| 05/23/23 | JXG | EMAIL WITH CLIENTS & D. ISAACS REGARDING DRAFT MEMOS (.2); REVIEW OF AND COMMENT ON CHANGES (.2) | 0.40 | 480.00 |
| 05/23/23 | RSH | REVIEWING ███████ (1.1); CONDUCTING LEGAL RESEARCH(1.2); PREPARING EMAILS TO D. ISAACS (.6); TELEPHONE CALL  W/ D. ISAACS, W. ROTH (.4) | 3.30 | 3,135.00 |
| 05/23/23 | WIR | ATTENTION TO ███████ (.4); CALL WITH R. HONG AND D. ISAACS ON SAME (.4) | 0.80 | 560.00 |
| 05/24/23 | WIR | ATTENTION TO FINALIZING ███████ | 0.60 | 420.00 |
| 05/24/23 | BSC | REVIEWED AND DOCKETED NOTICE OF APPEARANCE | 0.10 | 22.50 |
| 05/24/23 | JXG | EMAIL WITH D. ISAACS REGARDING ███████ | 0.20 | 240.00 |
| 05/24/23 | DCI | DRAFT/REVISE ███████ (1.1); EMAILS WITH J. GOTTLIEB AND R. HONG REGARDING ████ (.2) | 1.30 | 1,137.50 |
| 05/24/23 | EAJ | CITE CHECKED MOL IN SUPPORT OF ███████. | 5.50 | 2,035.00 |
| 05/24/23 | RSH | PREPARING AND REVIEWING  EMAILS WITH D. ISAACS RE ███████ | 0.10 | 95.00 |
| 05/25/23 | RSH | PREPARING AND REVIEWING  EMAILS WITH TEAM RE ███████ | 0.20 | 190.00 |
| 05/25/23 | EAJ | FINISHED CITE-CHECKING ████ IN SUPPORT OF ███████ | 1.40 | 518.00 |
| 05/25/23 | JXG | WORK ON FINALIZATION OF ███████ AND STRATEGY | 1.00 | 1,200.00 |
| 05/25/23 | WIR | FINALIZE ███████ | 3.80 | 2,660.00 |
| 05/26/23 | WIR | FINALIZE AND FILE ███████ AND ASSOCIATED FILINGS | 5.50 | 3,850.00 |
| 05/26/23 | LIP | E-FILED, DOCKET AND CALENDAR ███████ | 0.40 | 88.00 |
| 05/26/23 | JXG | ATTENTION TO FINALIZATION AND FILING OF ███████ (1.7) AND CONFERENCE WITH TEAM REGARDING SAME  (.1) | 1.80 | 2,160.00 |
| 05/26/23 | DCI | REVISE AND PREPARE FOR FILING ███████ | 2.60 | 2,275.00 |
| 05/26/23 | EAJ | INSERTED TABLES INTO THE FINAL DOCUMENT, ███████ | 3.10 | 1,147.00 |
| 05/26/23 | LIP | E-FILED AND DOCKET ███████ | 1.00 | 220.00 |

# Morrison Cohen LLP

030983-0017    GENESIS GLOBAL HOLDCO, LLC                    DATE:        06/26/23
                                                            INVOICE #:   2214595

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/26/23 | RSH | PREPARING AND REVIEWING EMAILS WITH D. ISAACS RE ███████████ | 0.20 | 190.00 |
| 05/30/23 | BSC | REVIEWED AND DOCKETED ████████████████████ | 0.20 | 45.00 |
| | | | | |
| TOTAL TASK CODE B190   LITIGATION | | | 59.00 | 45,073.00 |
| | | | | |
| GRAND TOTAL FEES | | | 59.30 | 45,433.00 |
| | | | | |
| TOTAL FEES SERVICES | | ------------------------------------- | $ | 45,433.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.30 | 360.00 |
| SUBTOTAL  B110   CASE ADMINISTRATION | | 0.30 | 360.00 |
| | | | |
| B190 | LITIGATION | | |
| BSC | BRIANNA S. CRAWLEY | 0.50 | 112.50 |
| DCI | DANIEL C. ISAACS | 13.90 | 12,162.50 |
| EAJ | ELLEN A. JORDAN | 10.00 | 3,700.00 |
| JXG | JASON GOTTLIEB | 7.40 | 8,880.00 |
| LIP | LISA PICHARDO | 1.40 | 308.00 |
| RSH | RICHARD HONG | 7.40 | 7,030.00 |
| WIR | WILL ROTH | 18.40 | 12,880.00 |
| SUBTOTAL  B190   LITIGATION | | 59.00 | 45,073.00 |
| | | | |
| | | | |
| TOTAL FEES | | 59.30 | 45,433.00 |

# Morrison Cohen LLP

030983-0017      GENESIS GLOBAL HOLDCO, LLC                DATE:       06/26/23
                                                          INVOICE #:   2214595

---

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | CASE ADMINISTRATION | 0.30 | 360.00 |
| B190 | LITIGATION | 59.00 | 45,073.00 |
| **TOTAL FEES** | | **59.30** | **45,433.00** |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| BSC | BRIANNA S. CRAWLEY | 0.50 | 112.50 |
| DCI | DANIEL C. ISAACS | 13.90 | 12,162.50 |
| EAJ | ELLEN A. JORDAN | 10.00 | 3,700.00 |
| JXG | JASON GOTTLIEB | 7.70 | 9,240.00 |
| LIP | LISA PICHARDO | 1.40 | 308.00 |
| RSH | RICHARD HONG | 7.40 | 7,030.00 |
| WIR | WILL ROTH | 18.40 | 12,880.00 |
| **TOTAL FEES** | | **59.30** | **45,433.00** |

DISBURSEMENTS:                                                          Value

TASK SUMMARY FOR EXPENSES:

|  |  |
|--|--|
| DATABASE SEARCH | 50.66 |
| ELECTRONIC DATA STORAGE | 16.00 |
| TOTAL DISBURSEMENTS | $ 66.66 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ 45,499.66 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0018 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 06/26/23 |
| | | INVOICE #: | 2214595 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.          TAXPAYER IDENTIFICATION
250 PARK AVENUE SOUTH, 5TH FLOOR      NUMBER 13-3205994
NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 05/17/23 | MIM | REVIEW LETTER FROM AAA (.1); SEND EMAIL TO CLIENT SUMMARIZING LATEST DEVELOPMENT IN CASE (.1) | 0.20 | 175.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 0.20 | 175.00 |
| GRAND TOTAL FEES | | | 0.20 | 175.00 |
| TOTAL FEES SERVICES | | _____ $ | | 175.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| MIM | MICHAEL MIX | 0.20 | 175.00 |
| SUBTOTAL  B190    LITIGATION | | 0.20 | 175.00 |
| TOTAL FEES | | 0.20 | 175.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.20 | 175.00 |
| TOTAL FEES | | 0.20 | 175.00 |

# Morrison Cohen LLP

030983-0018      GENESIS GLOBAL HOLDCO, LLC

DATE:              06/26/23
INVOICE #:      2214595

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| MIM | MICHAEL MIX | 0.20 | 175.00 |
| **TOTAL FEES** | | 0.20 | 175.00 |

TOTAL BALANCE DUE FOR THIS PERIOD  _____  $        175.00

**<u>NOTE</u>: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES
AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**<u>WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES</u>**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Ave.<br>New York, NY 10018 |
| Bank ABA# (use for wire transfer): | 021 001 088 |
| Bank ABA# (use for ACH transfer): | 021 001 088 |
| Account Name: | Morrison Cohen, LLP<br>Operating Account<br>909 Third Avenue<br>New York, New York 10022 |
| Account #: | 610-044460 |
| Swift Code (only for international wire): | MRMDUS33 |
| Special Instructions: | Please reference Client Number and/or Invoice Number |

**EXHIBIT D**

**Summary of Expenses for May 1, 2023 through May 31, 2023**

| Expense Category | Total Expenses |
|---|---|
| Delivery Services / Courier | $118.39 |
| Relativity Hosting Fee | $2,524.87 |
| Lexis | $50.66 |
| **Grand Total Expenses** | **$2,709.92** |

## **EXHIBIT E**

### **Summary of Expenses for May 1, 2023 through May 31, 2023**

**Delivery Services / Courier**

5/1/2023    VENDOR: Federal Express – 030986-0001 -Tracking Number #: 772010076920 - $25.65

5/1/2023    VENDOR: Federal Express – 030986-0001 -Tracking Number #: 772010330088 - $25.65

5/1/2023    VENDOR: Federal Express – 030986-0001 -Tracking Number #: 772010354247 - $41.44

5/1/2023    VENDOR: Federal Express – 030986-0001 -Tracking Number #: 772010689548 - $25.65

**Relativity Hosting Fee**

5/31/2023   Relativity Hosting May 2023 – 030983-0001 - $2,524.87

5/31/2023   Relativity Hosting May 2023 – 030983-0017 - $16.00

**Pacer**

4/30/2023 Lexis Search Charges April 2023 – 030983-0017 - $50.66

**EXHIBIT D**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**<u>Certification</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

<u>**CERTIFICATION OF HEATH D. ROSENBLAT**</u>

I, Heath D. Rosenblat, pursuant to 28 U.S.C. § 1746, declare as follows:

1.    I am a partner in and submit this Certification on behalf of Morrison Cohen LLP ("**MC**"), as special litigation and enforcement counsel for the Debtors in the Chapter 11 cases. In compliance with the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, adopted January 29, 2013 ("**Local Guidelines**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted May 17, 1996 ("**U.S. Trustee Guidelines**," and, together with the Local Guidelines, "**Guidelines**"), I hereby certify as follows.

2.    I have reviewed the *First Interim Application of Morrison Cohen LLP, Special Litigation and Enforcement Counsel to the Debtors, for Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred from January 19, 2023 through May 31, 2023* ("**First Interim Application**"), which seeks interim approval and payment of certain legal fees for services rendered by MC for the

---

[1]    The debtors and debtors-in-possession (collectively, "**Debtors**") in the above-captioned jointly-administered cases ("**Chapter 11 Cases**") are: (i) Genesis Global Holdco, LLC (8219); (ii) Genesis Global Capital, LLC (8564); and (iii) Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, New York 10003.

Debtors in the Litigations[2], the Investigations, and in connection with the Chapter 11 Cases and

reimbursement of certain expenses incurred in connection with the Chapter 11 Cases, and it

complies with the Guidelines, Section 330 of the Bankruptcy Code, and Bankruptcy Rule 2016.

      3.      As required by Section B.1 of the Local Guidelines, I certify that:

      a.      I have read the Application;

      b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Local Guidelines;

      c.      The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by MC and are generally accepted by MC's clients; and

      d.      In providing reimbursable expense, MC does not make a profit on such service, whether the service is performed by MC in-house or through a third party.

      4.      Pursuant to section B.2 of the Local Guidelines, I certify that MC has

complied with provisions requiring it to provide notice to certain designated parties of a statement

of MC's fees and expenses accrued during the previous months.

      5.      In respect of Section B.3 of the Local Guidelines, I certify that copies of the

First Interim Application are being provided to:  (a) the Office of the United States Trustee, and

(b) prior to any hearing, will be provided to those parties who have filed a notice of appearance

and request for service of pleadings in the Chapter 11 Cases pursuant to Bankruptcy Rule 2002.

      6.      In accordance with Federal Rule of Bankruptcy Procedure 2016(a) and

Section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm,

or any attorney thereof, on the one hand, and any other person, on the other hand, for the division

of such compensation as my firm may receive from the Interim Application, nor will any division

---

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the First Interim Application.

of fees prohibited by section 504 of the Bankruptcy Code be made by me, or any attorney of my firm.

7.    The following is provided in response to the request for additional information set forth in ¶ C.5 of the UST Guidelines.

| | |
|---|---|
| **Question:** | Did MC agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the Fee Period? |
| **Answer:** | No. |
| **Question:** | If the fees sought in this First Interim Application as compared to the fees budgeted for the time period covered by this First Interim Application are higher by 10% or more, did MC discuss the reasons for the variation with the Debtors? |
| **Answer:** | N/A (MC was not asked for a budget). |
| **Question:** | Have any of the professionals included in this First Interim Application varied their hourly rate based on the geographic location of these Chapter 11 Cases? |
| **Answer:** | No. |
| **Question:** | Does the First Interim Application include time or fees relating to review, revising, or reducing time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees. |
| **Answer:** | Yes, as reflected in task codes associated with the First Interim Application. |
| **Question:** | Does the First Interim Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. |
| **Answer:** | Yes, all time records are examined to redact any confidential information given the nature of MC's retention as special litigation counsel handling the Litigations and the Investigations. This is part of the general review process; MC does not separately track time spent on redaction. |
| **Question:** | If the First Interim Application includes any rate increases since MC's retention, did the Debtors review and approve of those rate increase in advance? Did the Debtors agree when retaining MC to accept all future rate increases? |
| **Answer:** | There have been no rate increases. |

I certify, under penalty of perjury, that the foregoing statements made by me are true and

correct, to the best of my knowledge, information, and belief.

Dated:  New York, New York
        July 19, 2023

**MORRISON COHEN LLP**

By: /s/ Heath D. Rosenblat
         Heath D. Rosenblat