**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco LLC, et al., | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**SUMMARY COVER SHEET TO**
**THE FIRST INTERIM FEE APPLICATION OF**
**M3 ADVISORY PARTNERS, LP, FINANCIAL ADVISOR TO THE DEBTORS**
**FOR THE INTERIM FEE PERIOD**
**FROM APRIL 1, 2023, THROUGH MAY 31, 2023**

M3 Advisory Partners, LP ("M3"), financial advisors to the debtors Genesis Global Holdco LLC, *et al.*, in these chapter 11 cases (collectively, the "Debtors"), submits this summary (this "Summary") of the compensation and reimbursement that are requested in the fee application to which this Summary is attached (the "Fee Application")[2] for services rendered and expenses incurred during the Interim Fee Period from April 1, 2023, through May 31, 2023 (the "First Interim Fee Period").[3]

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

[2]   Capitalized terms that are used but not defined in this Summary have the meanings that are given to those terms in the Fee Application.

[3]   M3 reserves the right to request, in a future fee application, compensation or reimbursement for services rendered or expensed incurred during the First Interim Fee Period if compensation or reimbursement for such services or expenses is not requested in the Fee Application.

| General Information | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP |
| Name of Client: | Genesis Global Holdco LLC |
| Petition Date: | January 20, 2023 |
| Date of Order Approving Applicant's Employment: | April 28, 2023 |

| Summary of Compensation and Reimbursement Requested in the Fee Application | |
|---|---|
| Interim Fee Period: | April 1, 2023 – May 31, 2023 |
| Amount of Compensation Requested: | $448,737.00 |
| Amount of Requested Compensation Paid under the Interim Compensation Order: | $358,989.60 |
| Amount of Reimbursement Requested: | $971.93 |
| Amount of Requested Reimbursement Paid under the Interim Compensation Order: | $0 |
| Blended Hourly Rate for all Timekeepers Except Paraprofessionals: | $648.09 |
| Amount of Compensation Requested, Calculated Using Rates as of Date of Order Approving Applicant's Employment: | $448,737.00 (No Difference) |

Dated: July 19, 2023
      New York, New York

**M3 ADVISORY PARTNERS, LP**

*/s/ Mohsin Y. Meghji*
Mohsin Y. Meghji, Managing Partner
1700 Broadway, 19th Floor
New York, New York 10019
Telephone: (212) 202-2300
E-mail: mmeghji@m3-partners.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco LLC, *et al.*, | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

## FIRST INTERIM FEE APPLICATION OF M3 ADVISORY PARTNERS, LP, FINANCIAL ADVISOR TO THE DEBTORS FOR THE INTERIM FEE PERIOD FROM APRIL 1, 2023, THROUGH MAY 31, 2023

M3 Advisory Partners, LP ("M3"), financial advisors to the debtors Genesis Global Holdco LLC, *et al.*, in these chapter 11 cases (collectively, the "Debtors"), hereby submits its first interim fee application (the "Fee Application") for (a) the allowance of (i) $448,737.00 of interim compensation for professional services rendered during the period from April 1, 2023, through May 31, 2023 (the "First Interim Fee Period") and (ii) $971.93 of reimbursement for expenses incurred during the First Interim Fee Period and (b) the immediate payment of all the allowed interim compensation and reimbursement in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 101] (the "Interim Compensation Order"). In support of this Fee Application, M3 submits the certification of Mohsin Y. Meghji, the Managing Partner of M3 (the "Meghji Certification"), which is attached hereto as **Exhibit A** and incorporated into this Fee Application by reference. In further support of this Fee Application, M3 respectfully states as follows:

## JURISDICTION AND VENUE

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are sections 328, 330, 331, and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-l(a) of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), General Order M-447, the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "Local Guidelines"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "U.S. Trustee Guidelines" and, together with the Local Guidelines, the "Guidelines").

## BACKGROUND

### A.      The Debtors' Chapter 11 Cases

4.      On January 20, 2023 (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these Chapter 11 Cases.

5.      The circumstances leading to these Chapter 11 Cases are set forth in the *Motion for Joint Administration filed by Sean A. O'Neal on behalf of Genesis Global Holdco, LLC.* [Docket No. 2].

6.      On February 24, 2023, the Court entered the Interim Compensation Order [Docket No. 101].

**B.      Retention of M3 as Financial Advisor to the Debtors**

7.      On April 13, 2023, the Company filed its *Application to employ M3 Advisory Partners as Financial Advisors to Debtors and Debtors-In-Possession* [Docket No. 224] (the "Retention Application").

8.      On April 28, 2023, the Court entered the *Order Signed on 4/28/23 Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisors for the Debtors and Debtors-In-Possession* [Docket No. 268] (the "Retention Order"), pursuant to which the Court authorized (a) the employment and retention of M3 to serve as the Debtor's financial advisor to perform any and all financial advisory services for the Debtors that are necessary or appropriate in connection with the financial advisory services described in the Application and the Engagement Letter, (b) the compensation of M3 on an hourly basis, and (c) the reimbursement of M3 for actual and necessary expenses.

<u>**SUMMARY OF PROFESSIONAL COMPENSATION AND**</u>
<u>**REIMBURSEMENT OF EXPENSES REQUESTED**</u>

9.      This Fee Application has been prepared in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the UST Guidelines, the Local Guidelines, and the Interim Compensation Order.

10.     By this Fee Application, M3 requests the allowance of (a) $448,737.00 of interim compensation for professional services rendered during the First Interim Fee Period, during

which M3's professionals and paraprofessionals spent a total of approximately 692.4 hours rendering professional services to the Debtors, and (b) $971.93 of reimbursement for actual and necessary expenses incurred during the First Interim Fee Period.

11.     The fees charged by M3 in these Chapter 11 Cases are billed in accordance with its existing billing rates and procedures in effect during the First Interim Fee Period. The rates M3 charges for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are the same rates that M3 charges for services rendered by its professionals and paraprofessionals in comparable non-bankruptcy related matters. Such fees are reasonable in light of the fees that are customarily charged by comparably skilled practitioners in comparable non-bankruptcy cases in the competitive national restructuring and financial advisory market.

12.     All services for which M3 requests compensation were performed for or on behalf of the Debtors. M3 has received no payment and no promises of payment from any source other than the Debtors' estates for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application. There is no agreement or understanding between M3 and any other person other than the affiliates and employees of M3 for the sharing of compensation received or to be received for services rendered in these Chapter 11 Cases. M3 has not received a retainer in these Chapter 11 Cases.

13.     M3 has classified all services rendered for which compensation is requested in this Fee Application into one of several major categories. M3 tried to classify those services into the category to which they best relate. Because certain of those services may relate to more than one of the categories, however, services relating to one category may in fact be included in another category.

14.     This Fee Application summarizes the services rendered by M3 for or on behalf of the Debtors during the First Interim Fee Period. While it is not possible or practical to describe every activity undertaken by M3, M3 has maintained contemporaneous time records that include a detailed chronology of the daily activities performed, descriptions of the precise nature of those activities, the specific tasks performed, and the time expended by each professional or paraprofessional. A breakdown of the hours and fees by professional and paraprofessional is attached hereto as **Exhibit B**. Breakdowns of the hours and fees by task category are attached hereto as **Exhibit C** and **Exhibit D**. A detailed copy of the time records for the First Interim Fee Period is attached hereto as **Exhibit E**.

15.     M3 has incurred expenses during the First Interim Fee Period. A breakdown of these expenses by category is attached hereto as **Exhibit F**. Each expense for which M3 is requesting reimbursement in this Fee Application is actual and necessary and therefore reasonable.

## SUMMARY OF SERVICES PERFORMED BY M3 DURING THE FIRST INTERIM FEE PERIOD

16.     The Chapter 11 Cases have presented numerous large and complex issues that needed to be addressed to preserve the Debtors' estates and maximize their value for the benefit of unsecured creditors. The Retention Order authorized M3 to assist the Debtors with navigating those issues by rendering financial advisory services in connection with any FTX-Related Matter.

17.     The primary services rendered by M3 include, but are not limited to, the categories set forth below. The Fee Application and project billing format is generally consistent, or substantially conforms, with and is inclusive of all of the concepts in Exhibit A to the Local Guidelines and includes additional detail, information, and categories.

**A.    Potential Avoidance Actions/Litigation Matters**
**Fees: $281,547.50**
**Hours Billed: 443.1**

18.    Time billed to this category relates to M3's support of the Debtors with respect to matters relating to certain payments received by the Debtors from Alameda Research LLC, Alameda Research Ltd. (BVI), and/or certain of their affiliates (the "Alameda Payments") and matters ancillary thereto.

**B.    Intercompany Claims**
**Fees: $23,800.00**
**Hours Billed: 44.9**

19.    Time billed to this category relates to correspondence and discussions with the Committee's and the Debtors' professionals related to disputed Alameda claims, FTX-Related Matters, and any relevant analysis in evaluation or dispute of those claims.

**D.    General Correspondence with Debtor & Debtors' Professionals**
**Fees: $121,142.00**
**Hours Billed: 175.4**

20.    Time billed to this category relates to M3's time communicating with the Debtors' professionals throughout the restructuring process, including about diligence requests, requests for additional information from management, or questions from the Debtors.

**E.    General Correspondence with Other Professionals**
**Fees: $9,275.50**
**Hours Billed: 10.3**

21.    Time billed to this category relates to M3's time communicating with other professionals and stakeholders, including the UCC, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

**F.    Case Administration**
**Fees: $12,972.00**

**Hours Billed: 18.7**

22.    On an ongoing basis, M3 conferred the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

## ACTUAL AND NECESSARY EXPENSES

23.    As set forth in **Exhibit F** hereto, M3 seeks the allowance of $971.93 of reimbursement for actual and necessary expenses that M3 incurred in connection with rendering professional services to the Debtors during the First Interim Fee Period. The expenses incurred include, among other things, travel expenses, working meals, and charges for telephonic hearing appearances. These charges are intended to cover M3's direct operating costs, which are not accounted for in M3's hourly billing rates. M3 made every effort to minimize its expenses in these Chapter 11 Cases. The expenses that M3 incurred in connection with rendering professional services to the Debtors during the First Interim Fee Period are actual and necessary and therefore reasonable.

## RESERVATION OF RIGHTS

24.    It is possible that some professional services rendered or expenses incurred by M3 during the First Interim Fee Period are not reflected in this Fee Application. M3 reserves the right to request compensation for such serves and reimbursement for such expenses in future fee applications.

## NO PRIOR REQUEST

25.    No prior application or other request for the relief requested herein has been made to this Court or any other court.

## NOTICE

As required by the Interim Compensation Order, notice of this Fee Application has been served on the following parties (the "Notice Parties"): (i) the Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (email: arianna@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

## <u>CONCLUSION</u>

WHEREFORE, M3 respectfully requests that this Court enter an order: (a) allowing in favor of M3 (i) $448,737.00 of interim compensation for professional services rendered during the First Interim Fee Period and (ii) $971.93 of reimbursement for expenses incurred during the First Interim Fee Period; (b) ordering the immediate payment of all the allowed interim compensation and reimbursement in accordance with the Interim Compensation Order, and (c) granting any other relief that this Court deems necessary and appropriate.

Dated: July 19, 2023
      New York, New York

**M3 ADVISORY PARTNERS, LP**

*/s/ Mohin Y. Meghji*
Mohsin Y. Meghji, Managing Partner
1700 Broadway, 19th Floor
New York, New York 10019
Telephone: (212) 202-2300
E-mail: mmeghji@m3-partners.com

**<u>EXHIBIT A</u>**

**Meghji Certification**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco LLC, *et al.*, | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors.[5] | ) | (Jointly Administered) |
| | ) | |

## CERTIFICATION OF MOHSIN Y. MEGHJI IN SUPPORT OF
## THE FIRST INTERIM FEE APPLICATION OF M3 ADVISORY PARTNERS, LP,
## FINANCIAL ADVISOR TO THE DEBTORS, FOR THE INTERIM FEE PERIOD
## FROM APRIL 1, 2023, THROUGH MAY 31, 2023

I, Mohsin Y. Meghji, certify as follows:

1.      I am the Managing Partner with M3 Advisory Partners, LP ("M3" or the "Firm"),

a nationally recognized financial advisory firm, financial advisor to the debtors Genesis Global

Holdco LLC, et al., in these chapter 11 cases (collectively, the "Debtors")

2.      M3 submits the *First Interim Fee Application of M3 Advisory Partners, LP,*

*Financial Advisor to the Debtors, for the Interim Fee Period from April 1, 2023,, Through May*

*31, 2023* (the "Fee Application")[6] in accordance with sections 330 and 331 of title 11 of the

United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of the Local Bankruptcy Rules for the

Southern District of New York (the "Local Bankruptcy Rules"), the *Guidelines for Reviewing*

*Applications for Compensation Filed under 11 U.S.C. § 330 in (1) Larger Chapter 11 Cases by*

*Those Seeking Compensation Who Are Not Attorneys, (2) All Chapter 11 Cases Below the*

---

[5]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification
number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis
Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is
250 Park Avenue South, 5th Floor, New York, NY 10003.

[6]     Capitalized terms that are used but not defined in this Summary have the meanings that are given to those terms
in the Fee Application.

*Larger Case Thresholds, and (3) Cases under Other Chapters of the Bankruptcy Code* (the "UST
Guidelines"), the *Amended Guidelines for Fees and Disbursements for Professionals in Southern
District of New York Bankruptcy Cases* (the "Local Guidelines"), the *Order Establishing
Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket
No. 101] (the "Interim Compensation Order").

3.      I am the professional designated by M3 with the responsibility for M3's
compliance with the UST Guidelines, the Local Guidelines and the Interim Compensation Order
in these Chapter 11 Cases.

4.      This certification is made in connection with the Fee Application, which requests
the allowance of the following, in accordance with the UST Guidelines, the Local Guidelines,
and the Interim Compensation Order:

> a.  interim compensation for professional services rendered during the period
>     from April 1, 2023, through May 31, 2023 (the "First Interim Fee
>     Period"), and
>
> b.  reimbursement of expenses incurred during the First Interim Fee Period.

5.      I have read the Fee Application.

6.      To the best of my knowledge, information, and belief formed after reasonable
inquiry, the compensation and reimbursement requested fall within the Local Guidelines, except
as specifically noted in this certification and described in the Fee Application.

7.      Except to the extent that compensation or reimbursement is prohibited by the
Local Guidelines, the compensation and reimbursement requested are billed at rates and in
accordance with practices customarily employed by M3 and generally accepted by M3's clients.

8.      In providing a reimbursable service, M3 does not make a profit on the service,
whether the service is rendered by M3 in-house or through a third party.

9.      The U.S. Trustee, the Debtors, and the Committee will, concurrently with this

certification's filing, be provided with a copy of the Fee Application at least 14 days before the

deadline to object to it.

I certify under penalty of perjury that the foregoing is true and correct.

Dated: July 19, 2023                        **M3 ADVISORY PARTNERS, LP**
       New York, New York

                                            */s/ Mohsin Y. Meghji*
                                            Mohsin Y. Meghji, Managing Partner
                                            1700 Broadway, 19th Floor
                                            New York, New York 10019
                                            Telephone: (212) 202-2300
                                            E-mail: mmeghji@m3-partners.com

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - May 31 2023**

### Exhibit B - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245.00 | 64.6 | $80,427.00 |
| Schiffrin, Javier | Managing Director | $1,150.00 | 2.1 | $2,415.00 |
| Foster, William | Vice President | $750.00 | 148.4 | $111,300.00 |
| O'Connell, Daniel | Senior Associate | $650.00 | 34.0 | $22,100.00 |
| Iannella, Monique | Associate | $550.00 | 275.6 | $151,580.00 |
| Altman, Matthew | Associate | $550.00 | 54.5 | $29,975.00 |
| Lauser, Peter | Analyst | $450.00 | 113.2 | $50,940.00 |
| **Total** | | | **692.4** | **$448,737.00** |
| | | | | |
| *Average Billing Rate* | | | | *$648.09* |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

## Exhibit C - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Potential Avoidance Actions/Litigation Support | 443.1 | $281,547.50 |
| General Correspondence with Debtor & Debtors' Professionals | 175.4 | $121,142.00 |
| Intercompany Claims | 44.9 | $23,800.00 |
| General Correspondence with Other Professionals | 10.3 | $9,275.50 |
| Case Administration | 18.7 | $12,972.00 |
| **Total** | **692.4** | **$448,737.00** |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - May 31 2023**

<u>**Exhibit D - Summary of Time Detail by Task Category by Professional**</u>

*Potential Avoidance Actions/Litigation Support*

On an ongoing basis, M3 will support the Debtors with respect to matters relating to certain payments received by the Debtors from Alameda Research LLC, Alameda Research Ltd. (BVI), and/or certain of their affiliates (the "Alameda Payments") and matters ancillary thereto.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | 31.5 | $39,217.50 |
| Schiffrin, Javier | Managing Director | $1,150 | 2.1 | $2,415.00 |
| Foster, William | Vice President | $750 | 88.1 | $66,075.00 |
| O'Connell, Daniel | Senior Associate | $650 | 21.8 | $14,170.00 |
| Iannella, Monique | Associate | $550 | 236.3 | $129,965.00 |
| Altman, Matthew | Associate | $550 | 12.2 | $6,710.00 |
| Lauser, Peter | Analyst | $450 | 51.1 | $22,995.00 |
| **Total** | | | **443.1** | **$281,547.50** |

*Average Billing Rate*                                                                      *$635.40*

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - May 31 2023**

<u>**Exhibit D - Summary of Time Detail by Task Category by Professional**</u>

*Intercompany Claims*
On an ongoing basis, M3 will analyze and review intercompany claims

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | 1.0 | $1,245.00 |
| Foster, William | Vice President | $750 | 0.4 | $300.00 |
| Iannella, Monique | Associate | $550 | 7.8 | $4,290.00 |
| Altman, Matthew | Associate | $550 | 19.0 | $10,450.00 |
| Lauser, Peter | Analyst | $450 | 16.7 | $7,515.00 |
| **Total** | | | **44.9** | **$23,800.00** |
| | | | | |
| *Average Billing Rate* | | | | *$530.07* |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - May 31 2023**

### Exhibit D - Summary of Time Detail by Task Category by Professional

***General Correspondence with Debtor & Debtors' Professionals***
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Directo | $1,245 | 27.6 | $34,362.00 |
| Foster, William | Vice President | $750 | 47.9 | $35,925.00 |
| O'Connell, Daniel | Senior Associate | $650 | 4.1 | $2,665.00 |
| Iannella, Monique | Associate | $550 | 28.2 | $15,510.00 |
| Altman, Matthew | Associate | $550 | 22.6 | $12,430.00 |
| Lauser, Peter | Analyst | $450 | 45.0 | $20,250.00 |
| **Total** | | | **175.4** | **$121,142.00** |

| *Average Billing Rate* | *$690.66* |
|---|---|

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - May 31 2023**

<u>**Exhibit D - Summary of Time Detail by Task Category by Professional**</u>

*General Correspondence with Other Professionals*
On an ongoing basis, M3 will communicate with other professionals including the UCC, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | 3.9 | $4,855.50 |
| Foster, William | Vice President | $750 | 4.5 | $3,375.00 |
| O'Connell, Daniel | Senior Associate | $650 | 0.4 | $260.00 |
| Iannella, Monique | Associate | $550 | 0.4 | $220.00 |
| Altman, Matthew | Associate | $550 | 0.7 | $385.00 |
| Lauser, Peter | Analyst | $450 | 0.4 | $180.00 |
| **Total** | | | **10.3** | **$9,275.50** |
| | | | | |
| *Average Billing Rate* | | | | *$900.53* |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - May 31 2023**

## Exhibit D - Summary of Time Detail by Task Category by Professional

*Case Administration*

On an ongoing basis, M3 conferred the Debtors' advisors to monitor various case issues, develop
and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | 0.6 | $747.00 |
| Foster, William | Vice President | $750 | 7.5 | $5,625.00 |
| O'Connell, Daniel | Senior Associate | $650 | 7.7 | $5,005.00 |
| Iannella, Monique | Associate | $550 | 2.9 | $1,595.00 |
| **Total** | | | **18.7** | **$12,972.00** |
| | | | | |
| *Average Billing Rate* | | | | *$693.69* |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/2/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of transaction loan excel documentation file sent over by counsel | 1.1 |
| 4/2/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review of MLA dated 2/6/19 and initial review on transaction file. | 1.1 |
| 4/3/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Support | Participated in call with K. Kamlani (M3) and W. Foster (M3) to review transaction excel provided by Cleary | 0.6 |
| 4/3/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of loans records analysis with k. Kamlani, j. Schiffrin (m3) | 0.7 |
| 4/3/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of loan sheet and create initial diligence request list for company | 1.5 |
| 4/3/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with M. Hatch and C. Ribiero (CGSH) regarding initial diligence questions | 0.6 |
| 4/3/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Provided direction to the M3 team to with respect to reviewing transaction loan excel documentation and drafted questions to be consolidated in a diligence list. | 1.1 |
| 4/3/2023 | Altman, Matthew | General Correspondence with Other Professionals | Participate in Internal M3 call regarding claims actions with Kunal Kamlani (M3), Javier Schiffrin (M3), William Foster (M3), and M. Iannella (M3) | 0.7 |
| 4/3/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participate in call with W. Foster (M3) on diligence list updates | 0.8 |
| 4/3/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Create diligence tracker for CGSH | 1.1 |
| 4/4/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review and update question and diligence list based on feedback from team | 0.5 |
| 4/4/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Updated diligence list for CGSH | 0.9 |
| 4/4/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Further updates to diligence list for CGSH | 0.2 |
| 4/4/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Continued updates to diligence list for CGSH based on feedback from M3 team | 0.5 |
| 4/5/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Support | Participated in call to review M3 diligence list re: historic transactions | 0.2 |
| 4/5/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Participate in call with K. Kamlani, J. Schiffrin and M. Altman (M3) to discuss loan transaction excel | 0.6 |
| 4/5/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with M. Hatch and C. Ribiero (CG) regarding loan transaction data | 0.3 |
| 4/5/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Vanlare, M. Hatch and C. Ribiero (CG) about next steps with Genesis and diligence questions | 0.4 |
| 4/5/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review transaction reconciliations and adjust for changes. File sent to Cleary. | 0.8 |
| 4/5/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participated in a call with Cleary to review initial questions. | 0.5 |
| 4/5/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Kamlani (M3), W. Foster (M3), J. Schiffrin (M3), M. Altman (M3) and CGSH regarding loan transaction data | 0.3 |
| 4/5/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend call with CGHS about next steps with Genesis and diligence questions | 0.4 |
| 4/5/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participate in call with W. Foster (M3), K. Kamlani (M3), and J. Schiffrin (M3) on diligence list | 0.3 |
| 4/5/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Update diligence list for company | 0.5 |
| 4/5/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Kamlani (M3), W. Foster (M3), J. Schiffrin (M3) M. Iannella (M3) and CGSH on claims | 0.3 |
| 4/6/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with j. Vanlare, M. Hatch and C. Ribiero (CG) regarding diligence list with genesis about pulling data | 0.6 |
| 4/6/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | create and revise updated diligence list in conjunction with input from k. kamlani (m3) | 0.7 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/6/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review diligence list for the Company | 0.3 |
| 4/6/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participated in a follow up call with Cleary to review the diligence list | 0.4 |
| 4/6/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participate in call with K. Kamlani (M3), W. Foster (M3), J. Schiffrin (M3) and CGSH on diligence list | 0.4 |
| 4/6/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Update diligence list per updates from team | 0.7 |
| 4/10/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Prepare for call with debtor's to review business operations | 0.3 |
| 4/10/2023 | Foster, William | General Correspondence with Other Professionals | Correspondence with team regarding next steps in regards to data aggregation and conversations with company | 0.4 |
| 4/10/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Call with  CGSH, M. Iannella (M3), K. Kamlani (M3), and Matt Altman (M3) and company to discuss diligence list | 1.3 |
| 4/10/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Call with  CGSH W. Foster (M3), M. Iannella (M3) and Matt Altman (M3) and company to discuss diligence list | 1.3 |
| 4/10/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Schedule open items and issue follow up note to the team. | 0.4 |
| 4/10/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participate in call with CGSH, W. Foster (M3), M. Iannella (M3), K. Kamlani (M3), and company to discuss diligence list | 1.3 |
| 4/10/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Update diligence notes for M3 leadership | 0.8 |
| 4/10/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Update call notes for M3 leadership | 0.5 |
| 4/10/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Call with  CGSH W. Foster (M3), M. Iannella (M3), K. Kamlani (M3), and Matt Altman (M3) and company to discuss diligence list | 1.3 |
| 4/11/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3)  to discuss diligence list and outstanding items | 0.5 |
| 4/11/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), M. Altman (M3) to discuss diligence list and outstanding items | 0.5 |
| 4/11/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Update and review new diligence questions and create new data template to be discussed with debtors | 0.6 |
| 4/11/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participated in communication with J. Vanlare, M. Hatch and Cleary team regarding updates to diligence list | 0.4 |
| 4/11/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Follow up with internal team on Finance/Risk diligence and data pull matrix. | 0.7 |
| 4/11/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review updated diligence list and data pull request to client. | 0.5 |
| 4/11/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3) and W. Foster (M3) to discuss diligence list and outstanding items | 0.5 |
| 4/11/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Create diligence list with data template | 0.9 |
| 4/11/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3) and W. Foster (M3) to discuss diligence list and outstanding items | 0.5 |
| 4/11/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3) and W. Foster (M3) to discuss diligence list and outstanding items | 0.5 |
| 4/11/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Review and update diligence list with M. Altman and reviewing correspondence | 0.5 |
| 4/11/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) and W. Foster (M3) to discuss diligence list and outstanding items | 0.5 |
| 4/12/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with CGSH team and debtors regarding updated diligence and data tracker | 1.2 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/12/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review of FTX filing referencing potential avoidance actions against Genesis. | 0.2 |
| 4/13/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3) to outstanding items and go-forward plan for analysis | 0.4 |
| 4/13/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with Company, CGSH, and K.Kamlani, M. Altman, and M. Iannella (M3) on diligence list and data table | 1.4 |
| 4/13/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Work through additional questions genesis and updates to data template | 0.6 |
| 4/13/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed data pull provided by the Company in response to our diligence list. | 0.6 |
| 4/13/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participate in call with Company, CGSH, W. Foster, M. Altman, and M. Iannella (M3) on diligence list and data table | 1.0 |
| 4/13/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) and W. Foster (M3) to review outstanding items and go-forward plan for analysis | 0.3 |
| 4/13/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Provide guidance to the team on refining data request and additional areas of focus for follow up diligence. | 0.4 |
| 4/13/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participate in call with Company, CGSH, and K.Kamlani (M3), W. Foster (M3), and M. Iannella (M3) on diligence list and data table | 1.3 |
| 4/13/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Update diligence list and notes from meeting with company and CGSH | 0.5 |
| 4/13/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3) and W. Foster (M3) to discuss outstanding items and go-forward plan for analysis | 0.4 |
| 4/13/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Participate in call with Company, CGSH, and K. Kamlani, W. Foster, M. Altman, and M. Iannella (M3) on diligence list and data table | 1.4 |
| 4/13/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3) and W. Foster (M3) to outstanding items and go-forward plan for analysis | 0.4 |
| 4/13/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated diligence list and data list edits, additions and review | 1.8 |
| 4/14/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3)  to review outstanding items and go-forward plan for diligence requests | 0.6 |
| 4/14/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Speak with C. Ribiero (CGSH) about additional work to be completed and additions to data template | 0.3 |
| 4/14/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Work through additional diligence questions and update diligence request list and data template with team | 0.7 |
| 4/14/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) and W. Foster (M3) to review outstanding items and go-forward plan for diligence requests | 0.6 |
| 4/14/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3) and W. Foster (M3) to review outstanding items and go-forward plan for diligence requests | 0.6 |
| 4/14/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Update diligence lists and data request forms for company request | 0.7 |
| 4/14/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Update diligence lists and data request forms | 0.7 |
| 4/14/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Further updates to diligence list and data list edits, additions and review | 1.4 |
| 4/14/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3) and W. Foster (M3) to review outstanding items and go-forward plan for diligence requests | 0.6 |
| 4/17/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | create updated data template based on discussion with team and updated diligence request list | 1.6 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/17/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Correspond with debtors regarding updated data request template | 0.3 |
| 4/17/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review correspondence to Client and associated data request. | 0.5 |
| 4/18/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Support | Participated in call with W. Foster (M3), M. Iannella (M3), J. VanLare (CGSH), C. Ribeiro (CGSH) and N. Getahun (Genesis) | 1.0 |
| 4/18/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Company, CGSH, M. Iannella (M3), K. Kamlani (M3), J. Schiffrin (M3), and W. Foster (M3) to review outstanding items and data template | 1.1 |
| 4/18/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Update notes from call with company, CGSH, and M3 for distribution | 0.4 |
| 4/18/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Review diligence list and data request list | 0.4 |
| 4/18/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Update diligence and data list | 0.6 |
| 4/18/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Company, CGSH, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), J. Schiffrin (M3) to review outstanding items and data template | 1.1 |
| 4/18/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Update data template and request list based on conversations with Genesis | 1.8 |
| 4/18/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Correspond with debtors about updated data template and data requests | 0.3 |
| 4/18/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Provide comments to W. Foster (M3) on revised data template and diligence questions. | 0.3 |
| 4/18/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Company, CGSH, M. Iannella (M3), M. Altman (M3), J. Schiffrin, and W. Foster (M3) to review outstanding items and data template | 1.1 |
| 4/18/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Company, CGSH, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), J. Schiffrin, and W. Foster (M3) to review outstanding items and data template | 1.1 |
| 4/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updating diligence list, general correspondence, review data template | 0.9 |
| 4/19/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of interest expense invoices and reconciliation to data template | 1.9 |
| 4/19/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in communication with debtors regarding data pulls and due diligence requests made by M3 team | 1.7 |
| 4/19/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review diligence correspondence sent by the Company. | 0.3 |
| 4/19/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed Sean Lynch's questions on a diligence request and provided guidance to W. Foster (M3) to respond. | 0.3 |
| 4/20/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Work through transaction reconciliation analysis with P. Lauser (m3) and provide comments | 1.7 |
| 4/20/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Continued to work through transaction reconciliation analysis with P. Lauser (m3) and provide comments | 1.5 |
| 4/20/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Correspond with debtor team on additional data requests and feedback based on data requests completed to date | 0.6 |
| 4/20/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participate in conversation with J. VanLare from Cleary and follow up communication to the M3 team on timing around a Work Plan. | 0.3 |
| 4/20/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Analyze loan data sent by company | 1.9 |
| 4/20/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Analyze loan data sent by company as per phase 1 work plan | 1.7 |
| 4/20/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reconcile loan data sent by company | 2.6 |
| 4/21/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review and provide comments on excel analysis of interest expense reconciliation | 2.6 |
| 4/21/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued reconciliation of loan data sent by company | 2.1 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/21/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created summary of loan data sent by company | 1.3 |
| 4/21/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reconcile loan data sent by company for various analyses | 1.2 |
| 4/22/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Provide further commentary and discussion on Genesis transactions | 0.4 |
| 4/22/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Analyze loan data sent by company as per phase 1 work plan | 1.5 |
| 4/23/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of genesis transactions files provided by company | 0.6 |
| 4/23/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created summary presentation of loan data sent by company | 0.8 |
| 4/24/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Support | Participated in call with K. Kamlani (M3), W. Foster (M3) and M3 team to review workplan | 0.3 |
| 4/24/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3), K. Kamlani (M3), J. Schiffrin (M3), to review work plan | 0.5 |
| 4/24/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) to review work plan for CGSH | 0.3 |
| 4/24/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Correspond with debtors' on additional data requests and filling out data templates | 0.4 |
| 4/24/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Create summary work plan to be shared with CGSH outlining proposed scope of work | 1.9 |
| 4/24/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Draft correspondence with Cleary to provide working plan update | 1.8 |
| 4/24/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3), J. Schiffrin (M3), and W. Foster (M3) to review work plan | 0.5 |
| 4/24/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review of W. Foster's workplan outline and comments provided in advance of internal meeting. | 0.9 |
| 4/24/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Review work plan prior to internal call with M3 team | 0.5 |
| 4/24/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), J. Schiffrin (M3), and W. Foster (M3) to review work plan | 0.5 |
| 4/24/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Create slide deck for CGSH on work plan | 2.0 |
| 4/24/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), and W. Foster (M3) to review work plan for CGSH | 0.1 |
| 4/24/2023 | Altman, Matthew | Potential Avoidance Actions/Litigation Support | Analyze and execute on updates for work plan for CGSH | 1.2 |
| 4/24/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3) to work on slide deck for CGSH | 1.0 |
| 4/24/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3), K. Kamlani (M3), J. Schiffrin (M3), and W. Foster (M3) to review work plan | 0.5 |
| 4/24/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3), and W. Foster (M3) to review work plan for CGSH | 0.1 |
| 4/24/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Work on diligence and analysis deck | 2.7 |
| 4/24/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on diligence and analysis deck | 2.4 |
| 4/24/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) to work on slide deck for CGSH | 1.0 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/25/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Meeting with  M. Altman (M3), M. Iannella (M3), P. Lauser (M3) to work on intercompany reconciliation | 3.0 |
| 4/25/2023 | Foster, William | General Correspondence with M3 team and genesis team about additional data requests and update to work plan | 1.4 |
| 4/25/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Analyze various metrics for Genesis portfolio and create summary presentation | 1.9 |
| 4/25/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Meeting with W. Foster (M3), M. Altman (M3), and M. Iannella (M3) to strategize phase 1 work plan | 3.0 |
| 4/25/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review and comment on Initial Work Plan sent to Cleary. | 0.7 |
| 4/25/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review of correspondence sent by Genesis and direction provided to W. Foster (M3). | 0.4 |
| 4/25/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participated in a call with CGSH regarding inquiry from UCC advisor. | 0.1 |
| 4/25/2023 | Altman, Matthew | Intercompany Claims | Participate in meeting with W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to work on intercompany recon | 3.0 |
| 4/25/2023 | Iannella, Monique | Intercompany Claims | Attend meeting with W. Foster (M3), M. Altman (M3), P. Lauser (M3) to work on intercompany reconciliation | 3.0 |
| 4/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Review transaction data and work on work plan for CGSH | 2.9 |
| 4/26/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created reconciliation of loan transactions | 1.4 |
| 4/26/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued to create reconciliation of loan transactions | 1.9 |
| 4/26/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), W. Foster (M3) to review outstanding items and discuss stage one progress | 0.6 |
| 4/26/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) W. Foster (M3) to review outstanding items and discuss stage one progress | 2.9 |
| 4/26/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Finalize diligence list for Cleary | 0.4 |
| 4/26/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3),  and P. Lauser (M3) to review outstanding items and discuss stage one progress | 0.6 |
| 4/26/2023 | Foster, William | General Correspondence with Other Professionals | Participate in call with J. Hill (BRG) and E. Hengel (BRG) to discuss claims and work plan | 0.4 |
| 4/26/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), M. Altman (M3)  and P. Lauser (M3) to review outstanding items and discuss stage one progress | 2.9 |
| 4/26/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of detailed question list and work plan in conjunction with team | 1.6 |
| 4/26/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review raw data file provided by Genesis. | 0.5 |
| 4/26/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to review outstanding items and discuss stage one progress | 0.6 |
| 4/26/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Participated in a call with BRG. Provided an update post the call to internal team. | 0.5 |
| 4/26/2023 | Altman, Matthew | Intercompany Claims | Update diligence list and plan for phases for company | 1.7 |
| 4/26/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Update diligence list and plan for phases for company | 0.6 |
| 4/26/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to review outstanding items and discuss stage one progress | 2.9 |
| 4/26/2023 | Altman, Matthew | Intercompany Claims | Attend Meeting with M. Iannella (M3), W. Foster (M3), and P. Lauser (M3) to review outstanding items and discuss stage one progress | 1.0 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/26/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to review outstanding items and discuss stage one progress | 0.6 |
| 4/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Work on claim diligence and analysis | 2.9 |
| 4/26/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Altman (M3) W. Foster (M3), and P. Lauser (M3) to review outstanding items and discuss stage one progress | 2.9 |
| 4/27/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | further review of question list and plan of next steps with team | 0.6 |
| 4/27/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analysis of claim diligence and analysis | 0.5 |
| 5/1/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3)  and P. Lauser (M3) to review diligence request list | 0.8 |
| 5/1/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and P. Lauser (M3) to review diligence strategy | 0.7 |
| 5/1/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review and update Genesis question and diligence list based on thorough review | 1.6 |
| 5/1/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Continued review and updating of Genesis question and diligence list based on thorough review | 2.1 |
| 5/1/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Meet with team to discuss diligence questions and discussion changes that need to be made to the diligence request list | 1.2 |
| 5/1/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to review diligence strategy | 0.7 |
| 5/1/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review Genesis file and team's diligence questions | 0.5 |
| 5/1/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to review diligence request list | 0.8 |
| 5/1/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to review diligence strategy | 0.7 |
| 5/1/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued review of Genesis transactions for Phase 1 analysis | 2.4 |
| 5/1/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Review of Genesis transactions for Phase 1 analysis | 2.7 |
| 5/1/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Summarized data for Phase 1 analysis | 2.3 |
| 5/1/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued summary of data for Phase 1 analysis | 1.8 |
| 5/1/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), W. Foster (M3), and P. Lauser (M3) to review diligence request list | 0.8 |
| 5/1/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to review diligence request list | 0.7 |
| 5/1/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) to review diligence strategy | 0.7 |
| 5/1/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3), and W. Foster (M3) to review diligence request list | 0.8 |
| 5/1/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Continued review and edit of reconciliation of company transactions | 1.4 |
| 5/1/2023 | Lauser, Peter | Intercompany Claims | Reconcile transactions with data provided by company | 1.3 |
| 5/1/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Refine and prepare final diligence list for the Company in collaboration with M. Ianella (M3) | 2.6 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 5/1/2023 | Lauser, Peter | Intercompany Claims | Review and edit reconciliation of company transactions | 1.1 |
| 5/2/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and P. Lauser (M3) to discuss diligence items | 1.5 |
| 5/2/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of next steps with team and how to analyze loans and data set for completion of phase 1 | 0.8 |
| 5/2/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review and provide comments to team on phase 1 analysis | 1.7 |
| 5/2/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review Transaction Data file sent to Genesis. | 0.5 |
| 5/2/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Meeting with CGSH, Genesis, M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence items | 1.5 |
| 5/2/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 1 work plan | 2.4 |
| 5/2/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed transactions data and updated diligence list | 2.8 |
| 5/2/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence items | 1.5 |
| 5/2/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of data for Phase 1 work plan | 2.1 |
| 5/2/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence items | 1.5 |
| 5/2/2023 | Altman, Matthew | Intercompany Claims | Develope templates and shell for Phase 1 presentation | 1.5 |
| 5/2/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) to discuss diligence items | 1.5 |
| 5/2/2023 | Lauser, Peter | Intercompany Claims | Conduct analysis and reconciliation of term sheets and transactions | 1.6 |
| 5/2/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Meet with M. Ianella (M3), W. Foster (M3), and M. Altman (M3) to discuss work plan and strategy | 2.4 |
| 5/2/2023 | Lauser, Peter | Intercompany Claims | Reconcile transactions for work plan | 1.3 |
| 5/3/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and P. Lauser (M3) to discuss FTX motion | 0.4 |
| 5/3/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and P. Lauser (M3) to discuss work plan | 1.0 |
| 5/3/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Provide comments to M. Iannella (M3) and M. Altman (M3) on phase 1 presentation outlining cash flows | 2.7 |
| 5/3/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review and discuss deck with team as well as provide comments on changes that need to be implemented on phase 1 | 2.3 |
| 5/3/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Continued review and discussion of deck with team as well as provide comments on changes that need to be implemented on phase 1 | 1.5 |
| 5/3/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review with W. Foster progress on Phase 1 deliverable to Cleary and the Company. | 0.2 |
| 5/3/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participate in a call with S. Lynch (Genesis) and J. Massey (CGSH) on FTX court filings. | 0.2 |
| 5/3/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review of FTX filing on 5-3-23 requesting relief from the automatic stay to commence adversary proceedings against GGC | 0.7 |
| 5/3/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to discuss FTX motion | 0.4 |
| 5/3/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review of initial draft of Phase 1 deliverable to Cleary. | 2.1 |
| 5/3/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participate in a call with J. VanLare (CGSH) to review status of various work streams. | 0.4 |
| 5/3/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Attend Meeting with  M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 1.0 |

15

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/3/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on analysis and presentation for Phase 1 work plan | 2.4 |
| 5/3/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss FTX motion | 0.4 |
| 5/3/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 1.0 |
| 5/3/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created presentation for Phase 1 analysis | 2.9 |
| 5/3/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on analysis and presentation for Phase 1 work plan | 2.3 |
| 5/3/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created additional outputs for presentation for Phase 1 analysis | 2.7 |
| 5/3/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed data and outputs for Phase 1 work plan presentation | 2.1 |
| 5/3/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed and validated data files for the Phase 1 work plan | 2.4 |
| 5/3/2023 | Altman, Matthew | Intercompany Claims | Create presentation for CGSH on Phase 1 | 0.7 |
| 5/3/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss FTX motion | 0.4 |
| 5/3/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with  M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 1.0 |
| 5/3/2023 | Altman, Matthew | Intercompany Claims | Review analysis on intercompany matters for phase 1 work | 0.7 |
| 5/3/2023 | Altman, Matthew | Intercompany Claims | Create slide on accounting transactions detail | 1.7 |
| 5/3/2023 | Altman, Matthew | Intercompany Claims | Prepare appendix and non-cash flow transactions slides for presentation | 1.0 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) to discuss FTX motion | 0.4 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) to discuss work plan | 1.0 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Continued creation of master appendix for transactions referenced in work plan for call with Cleary | 0.6 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Review and edit master transaction appendix for claims | 0.5 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Create master appendix for transactions referenced in work plan for call with Cleary | 1.9 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Discuss and develop schedule for transactions to provide full claims data | 2.2 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Continued development and netting schedule for transactions to provide full claims data | 1.7 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Develop work plan for providing full claims data | 2.1 |
| 5/3/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Continued development of work plan for providing full claims data | 1.3 |
| 5/3/2023 | Lauser, Peter | Intercompany Claims | Reconcile analysis for phase 1 work plan | 1.3 |
| 5/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3),  and P. Lauser (M3) to discuss work plan | 1.5 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3),  and P. Lauser (M3) to discuss diligence items | 0.8 |
| 5/4/2023 | Foster, William | Intercompany Claims | Attend Meeting with M. Iannella (M3),  and P. Lauser (M3) to discuss updates to Phase 1 deliverable. | 0.4 |
| 5/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3),  and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, BRG, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3),  and P. Lauser (M3) to discuss phase 1 preliminary findings | 1.1 |
| 5/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Meet with Genesis management team to discuss status of various deliverables and next steps in work plan | 0.6 |
| 5/4/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of updated phase 1 presentation and provide commentary to the team | 2.9 |
| 5/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Correspond with M3 and CGSH teams regarding phase 1 analysis and next steps on deliverables | 2.7 |
| 5/4/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review Phase 1 deliverable from the team and provide comments. | 1.5 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 1.5 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Genesis, Cleary and BRG regarding the status of Phase 1 deliverable. | 0.6 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence with J. Massey at Cleary on Phase 1 analysis. | 0.4 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Call with Genesis and CGSH on status of work streams. Attendees include A. Pretto-Sakmann (Genesis), B. Bulthuis (Genesis), J. Vanlare (CGSH), M. Ianella (M3), and W. Foster (M3). | 0.7 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), M. Altman, (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence items | 0.8 |
| 5/4/2023 | Kamlani, Kunal | Intercompany Claims | Attend Meeting with CGSH, M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence items | 0.4 |
| 5/4/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Provide updated set of comments sent to the team for phase 1 deliverable. | 0.6 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Meeting with CGSH, BRG, M. Iannella (M3), M. Altman (M3), W. Foster (M3), and P. Lauser (M3) to discuss phase 1 preliminary findings | 1.1 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Prepare for call with UCC's advisors on Phase 1 Analysis | 0.9 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participate in follow up call with GGC Management and Cleary with regard to status of works streams. | 0.5 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review of diligence and response to questions from Cleary | 0.4 |
| 5/4/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence on follow up diligence list items with Cleary and review the same with the internal team to send to GGC | 0.7 |
| 5/4/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created additional outputs for presentation for Phase 1 analysis | 2.7 |
| 5/4/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on analysis and presentation for Phase 1 work plan | 2.6 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/4/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 1.5 |
| 5/4/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence items | 0.8 |
| 5/4/2023 | Iannella, Monique | Intercompany Claims | Attend Meeting with W. Foster (M3), and P. Lauser (M3) to discuss updates to Phase 1 deliverable. | 0.4 |
| 5/4/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/4/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, BRG, M. Altman (M3) K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss phase 1 preliminary findings | 1.1 |
| 5/4/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on presentation for Phase 1 analysis | 2.4 |
| 5/4/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 1 work plan | 2.3 |
| 5/4/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed data and presentation for Phase 1 work plan | 2.1 |
| 5/4/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on analysis for Phase 1 work plan | 1.9 |
| 5/4/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Update non-cash flow transaction slides and appendix | 0.4 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Edit and Review Phase 1 Presentation for CGSH | 1.5 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Continue to edit and review phase 1 presentation for CGSH | 0.9 |
| 5/4/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 1.5 |
| 5/4/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence items | 0.8 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss company data | 0.4 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Review and edit phase 1 work plan | 2.0 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Conduct Analysis on FTX transfers from wallets | 0.5 |
| 5/4/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, BRG, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss phase 1 preliminary findings | 1.1 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Edit presentation for UCC on Phase 1 work plan | 1.5 |
| 5/4/2023 | Altman, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, BRG, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss phase 1 preliminary findings | 1.1 |
| 5/4/2023 | Altman, Matthew | Intercompany Claims | Create new diligence list for company on phase 2 | 0.5 |
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, BRG, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) to discuss phase 1 preliminary findings | 1.1 |
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) to discuss work plan | 0.2 |
| 5/4/2023 | Lauser, Peter | Intercompany Claims | Attend Meeting with M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) to discuss Company transactions | 0.4 |
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), M. Altman (M3) K. Kamlani (M3), and W. Foster (M3) for continued discussion of work plan | 1.5 |
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), M. Altman (M3), and W. Foster (M3) to discuss work plan | 0.2 |
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Continued creation of master appendix for transactions referenced in work plan for call with Cleary | 0.6 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Finalize work plan in preparation for discussion with Cleary | 1.0 |
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Prepare for presentation of phase 1 work plan to Cleary and BRG | 1.2 |
| 5/4/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Refine work plan for discussion with Genesis and Cleary | 1.6 |
| 5/5/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), W. Foster (M3), and P. Lauser (M3) to discuss updates to Phase 1 deliverable | 0.6 |
| 5/5/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of genesis loan information and provide comments to the team | 2.8 |
| 5/5/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participated in communication with the Company about additional data sets and diligence requests | 2.9 |
| 5/5/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in communication with Genesis and CGSH about additional data requests needed | 2.6 |
| 5/5/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participate in call with Cleary on status of diligence items requested from the Company. | 0.2 |
| 5/5/2023 | Kamlani, Kunal | Intercompany Claims | Attend Meeting with M. Iannella (M3), W. Foster (M3), and P. Lauser (M3) to discuss updates to Phase 1 deliverable. | 0.6 |
| 5/5/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review internal analysis and provide the team with comments with respect to additional diligence requests. | 0.4 |
| 5/5/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed transactions data for Phase 1 work plan | 2.8 |
| 5/5/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of transactions data for Phase 1 work plan | 2.9 |
| 5/5/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created charts and tables to summarize analysis of transactions data for Phase 1 work plan | 2.9 |
| 5/5/2023 | Iannella, Monique | Intercompany Claims | Attend meeting with W. Foster (M3), and P. Lauser (M3) to discuss updates to Phase 1 deliverable. | 0.6 |
| 5/5/2023 | Lauser, Peter | Intercompany Claims | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), and W. Foster (M3) to discuss Company transactions | 0.6 |
| 5/6/2023 | Foster, William | Case Administration | Work on and prepare April Fee statement | 2.9 |
| 5/6/2023 | Foster, William | General Correspondence with Other Professionals | Participate in communication with M. Renzi (BRG) about diligence requests from the UCC | 2.8 |
| 5/6/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence with BRG, Cleary and internal team regarding providing diligence to requesting parties. | 0.2 |
| 5/6/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review documentation sent to UCC Advisors | 0.3 |
| 5/6/2023 | Kamlani, Kunal | Case Administration | Review fee application and related filings. Discuss the same with W. Foster | 0.6 |
| 5/6/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed support files and transactions data files for Phase 1 work plan | 1.0 |
| 5/7/2023 | Foster, William | Case Administration | Update and make further edits to April fee statement | 2.8 |
| 5/7/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Provide comments on and review update presentation summarizing phase 1 work | 1.7 |
| 5/7/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with M. Iannella (M3), and D. OConnell (M3) to discuss work plan | 0.4 |
| 5/7/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Update and provide comments on phase 1 presentation and roll forward analysis | 0.8 |
| 5/7/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review response from GGC to Friday's follow on diligence request. | 0.5 |
| 5/7/2023 | Iannella, Monique | Case Administration | Assisted in the preparation of the fee statement | 2.9 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/7/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Updated Phase 1 analysis and presentation with additional data | 2.6 |
| 5/7/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with W. Foster (M3) and D. O'Connell (M3) to discuss work plan | 0.4 |
| 5/7/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis and updates of Phase 1 presentation with additional data | 2.3 |
| 5/7/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created supporting materials to Phase 1 presentation | 1.8 |
| 5/7/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with W. Foster and M. Iannella (M3) to discuss key work plan updates | 0.4 |
| 5/8/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), D. OConnell (M3), and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/8/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, M. Iannella (M3), K. Kamlani (M3), D. OConnell (M3), and P. Lauser (M3) to diligence transaction data | 0.6 |
| 5/8/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Gemini counsel, CGSH, M. Iannella (M3), K. Kamlani (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.4 |
| 5/8/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Gemini, CGSH, M. Iannella (M3), K. Kamlani (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.4 |
| 5/8/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review and provide comments on presentation outlining phase 1 diligence | 2.8 |
| 5/8/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed updated analysis provided by the M3 team based on diligence file received on Sunday from GGC | 0.5 |
| 5/8/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/8/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Participate in a call with J. VanLare (Cleary) on status of additional diligence requests from the Company | 0.2 |
| 5/8/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, M. Iannella (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to diligence transaction data | 0.6 |
| 5/8/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Gemini's counsel, CGSH, M. Iannella (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss aspects of Phase 1 analysis. | 0.4 |
| 5/8/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss work plan | 0.4 |
| 5/8/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated Phase 1 analysis and presentation | 1.4 |
| 5/8/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss work plan | 0.2 |
| 5/8/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 1 analysis and presentation | 2.9 |
| 5/8/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Genesis, K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to diligence transaction data | 0.6 |
| 5/8/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Gemini Counsel, CGSH, K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.4 |
| 5/8/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss work plan | 0.4 |
| 5/8/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created additional outputs for Phase 1 presentation | 2.3 |
| 5/8/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss updates to transaction data analysis deliverable | 0.4 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/8/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence transaction data | 0.6 |
| 5/8/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Gemini counsel, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss diligence transaction data | 0.5 |
| 5/8/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss work plan | 0.4 |
| 5/8/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Development of summary outputs related to Genesis trading activity | 2.4 |
| 5/8/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Development of FTX platform activity summary by coin | 1.1 |
| 5/8/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Analyze company provided data for phase 1 work plan | 1.9 |
| 5/8/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Gemini, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims | 0.4 |
| 5/8/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3),and  D. OConnell (M3) to diligence transaction data | 0.6 |
| 5/8/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss work plan | 0.2 |
| 5/8/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) for continued discussion of work plan | 0.4 |
| 5/9/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims on Genesis transactions | 0.2 |
| 5/9/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, M. Iannella (M3), K. Kamlani (M3), D. OConnell (M3), and P. Lauser (M3) to diligence transaction data | 0.4 |
| 5/9/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), K. Kamlani (M3), D. OConnell (M3), and P. Lauser (M3) to diligence transaction data | 0.4 |
| 5/9/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), K. Kamlani (M3),  P. Lauser (M3), and D. OConnell (M3) to discuss withdrawals | 0.8 |
| 5/9/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review and provide comments on updated and associate analyses | 2.6 |
| 5/9/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Provided comments back to the M3 team with revisions to a draft analysis prepared at the request of Cleary. | 0.7 |
| 5/9/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), P. Lauser (M3), W. Foster (M3), and D. OConnell (M3) to discuss details on various Genesis transactions | 0.2 |
| 5/9/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to diligence transaction data | 0.4 |
| 5/9/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), W. Foster (M3),  P. Lauser (M3), and D. OConnell (M3) to discuss withdrawals | 0.8 |
| 5/9/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Summarized follow ups from diligence call with the Company to the team and outlined next steps for the analysis requested by Cleary | 0.3 |
| 5/9/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review and provide comments on draft presentation to GGC and Cleary | 0.3 |
| 5/9/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participate in a call with J. VanLare (Cleary) to cover agenda for Special Comm meeting. | 0.2 |
| 5/9/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), P. Lauser (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims on Genesis transactions | 0.2 |
| 5/9/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to diligence transaction data | 0.4 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/9/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss withdrawals | 0.8 |
| 5/9/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Conducted analysis for Phase 1 plan | 2.6 |
| 5/9/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis for Phase 1 plan | 2.9 |
| 5/9/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), W. Foster (M3) to discuss historical Genesis transactions | 0.2 |
| 5/9/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Development of summary discussion materials related to Genesis crypto activity | 2.0 |
| 5/9/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Iteration of summary materials related to GGC crypto activity | 0.9 |
| 5/9/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to diligence transaction data | 0.4 |
| 5/9/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3) to discuss withdrawals | 0.8 |
| 5/9/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Development of summary materials related to crypto trading activity | 2.9 |
| 5/9/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciliation of crypto lending activity | 2.1 |
| 5/9/2023 | Lauser, Peter | Intercompany Claims | Analyze transaction data sent by Company | 1.4 |
| 5/9/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to diligence transaction data | 0.4 |
| 5/9/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss company transactions | 0.8 |
| 5/9/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims on Genesis transactions | 0.2 |
| 5/9/2023 | Lauser, Peter | Intercompany Claims | Craft reconciliation per phase 1 work plan | 0.4 |
| 5/9/2023 | Lauser, Peter | Intercompany Claims | Reconcile data provided by company per phase 1 work plan | 1.1 |
| 5/10/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3) and D. OConnell (M3) to prepare for special committee presentation | 0.7 |
| 5/10/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis Special Committee, CGSH, Moelis and A&M to discuss analysis and summary | 0.6 |
| 5/10/2023 | Foster, William | General Correspondence with Other Professionals | Attend Meeting with BRG, HL, Proskauer, CGSH, M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), and D. OConnell (M3) to discuss FTX analysis | 0.4 |
| 5/10/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review and provide comments to team on summary presentations | 2.7 |
| 5/10/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary team and debtors regarding outstanding deliverables and next phases of work stream | 2.3 |
| 5/10/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed materials in preparation for Special Comm meeting and provided comments to the M3 team to flow through changes. | 1.5 |
| 5/10/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), P. Lauser (M3) , W. Foster (M3) and D. OConnell (M3) to prepare for special committee presentation | 0.7 |
| 5/10/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis Special Committee, CGSH, Moelis and A&M to discuss analysis and summary presentations | 0.6 |
| 5/10/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review and prepare key talking points for presentation to various advisors (Proskauer, W&C, BRG) on potential claims | 0.5 |
| 5/10/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Attend Meeting with BRG, HL, Proskauer, CGSH, M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss FTX analysis | 0.4 |
| 5/10/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with K. Kamlani (M3), P. Lauser (M3) , W. Foster (M3), and D. OConnell (M3) to prepare for special committee presentation | 0.7 |
| 5/10/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on the Phase 1 presentation | 2.1 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/10/2023 | Iannella, Monique | General Correspondence with Other Professionals | Attend Meeting with BRG, HL, Proskauer, CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss FTX analysis | 0.4 |
| 5/10/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed and updated Phase 1 & 2 diligence list | 1.1 |
| 5/10/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created new outputs for the Phase 1 presentation | 2.9 |
| 5/10/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 1 analysis | 2.4 |
| 5/10/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3) , W. Foster (M3) to prepare for special committee presentation | 0.7 |
| 5/10/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciliation of various crypto lending activity by coin | 1.3 |
| 5/10/2023 | O'Connell, Daniel | General Correspondence with Other Professionals | Attend Meeting with BRG, HL, Proskauer, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3) to discuss FTX analysis | 0.4 |
| 5/10/2023 | Lauser, Peter | General Correspondence with Other Professionals | Attend Meeting with BRG, HL, Proskauer, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss transaction analysis | 0.4 |
| 5/10/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to prepare for special committee presentation | 0.7 |
| 5/10/2023 | Lauser, Peter | Intercompany Claims | Compile updated diligence items for phase 1 and 2 work plan | 1.4 |
| 5/10/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Reviewed communication with Genesis to determine outstanding diligence items | 1.2 |
| 5/11/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), P. Lauser (M3), and D. OConnell (M3) to discuss FTX withdrawals | 0.6 |
| 5/11/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Detailed review of company data to inform next phase of diligence | 1.7 |
| 5/11/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review and prepare key talking points for presentation to Cleary and Genesis Management. | 0.5 |
| 5/11/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss FTX withdrawals | 0.6 |
| 5/11/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3) to discuss Genesis historical trading activity | 0.6 |
| 5/11/2023 | Lauser, Peter | Intercompany Claims | Analyze data surrounding transactions per phase 1 and 2 work plan | 2.1 |
| 5/11/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss transaction data | 0.6 |
| 5/11/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Review and update diligence list with current/outstanding items | 0.3 |
| 5/11/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Review transaction data sent by company | 1.3 |
| 5/12/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Researched and responded to diligence inquiry from Cleary as it relates to transactions between Genesis and Alameda. | 0.6 |
| 5/12/2023 | Iannella, Monique | Intercompany Claims | Reviewed files and conducted additional analysis for phase 1 | 0.9 |
| 5/12/2023 | Lauser, Peter | Intercompany Claims | Continued analysis of data surrounding transactions per phase 1 and 2 work plan | 1.4 |
| 5/12/2023 | Lauser, Peter | Intercompany Claims | Continued analysis of transaction data sent by company | 1.3 |
| 5/15/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in communication and discussion with debtors regarding next steps in work and additional data requests | 0.5 |
| 5/15/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Responded to Genesis team on the inquiry of certain work streams and followed up on the same with Cleary. | 0.3 |
| 5/15/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for phase 1 analysis | 2.9 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/15/2023 | O'Connell, Daniel | Case Administration | Attend call with K. Kumlani (M3) and W. Foster (M3) to discuss updates to key workstreams | 0.2 |
| 5/15/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Analyze transaction reconciliation and assess progress on phase 1 work plan | 1.5 |
| 5/16/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), and D. OConnell (M3) to discuss phase 1 and 2 work plans | 0.5 |
| 5/16/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Meet with team to discuss phase 2 diligence and updated work plan | 0.5 |
| 5/16/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3),  P. Lauser (M3), and D. OConnell (M3) to discuss phase 1 and 2 work plans | 0.5 |
| 5/16/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Reviewed final workplan update requested by A. van Voorhees ( Genesis) and sent to Cleary for comments. | 0.4 |
| 5/16/2023 | Iannella, Monique | Intercompany Claims | Update presentation for workstreams | 2.9 |
| 5/16/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3),  P. Lauser (M3), and D. OConnell (M3) to discuss phase 1 and 2 work plans | 0.5 |
| 5/16/2023 | O'Connell, Daniel | Case Administration | Development of status update by workstream including timelines and key milestones | 2.5 |
| 5/16/2023 | O'Connell, Daniel | Case Administration | Preparation of M3 workstream status update for GGC General Counsel | 1.4 |
| 5/16/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss phase 1 and 2 work plans | 0.5 |
| 5/16/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Draft phase 1 and 2 workplan update | 1.8 |
| 5/17/2023 | Foster, William | General Correspondence with Other Professionals | Call with A. Vanderkamp and B. Mackay (AlixPartners) transactions from FTX | 0.2 |
| 5/17/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), P. Lauser (M3), and D. OConnell (M3) to discuss dataset sent by company | 0.4 |
| 5/17/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in communication with Genesis and Cleary regarding cryptocurrency transactions | 0.6 |
| 5/17/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participate in a call with A. Vanderkamp and B. Mackay (Alix Partners) and W. Foster (M3) regarding the FTX Exchange and provided follow up notes and next steps to Cleary. | 0.4 |
| 5/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3),  P. Lauser (M3), and D. OConnell (M3) to discuss dataset sent by company | 0.4 |
| 5/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with P. Lauser (M3), and D. OConnell (M3) to reconcile data sent by Company | 0.5 |
| 5/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for phase 2 analysis | 2.9 |
| 5/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Added to and reviewed phase 1 analysis and presentation | 2.9 |
| 5/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of Phase 2 data | 2.6 |
| 5/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of Phase 2 data | 2.9 |
| 5/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), P. Lauser (M3) to discuss transactional dataset provided by the Company | 0.5 |
| 5/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), and P. Lauser (M3) to reconcile latest transactional data sent by Company | 0.9 |
| 5/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Review dataset of historical transactions for Genesis | 1.2 |
| 5/17/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3) and D. OConnell (M3) to reconcile data sent by Company | 0.5 |
| 5/17/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Evaluate outstanding diligence for phase 2 work plan and communicate it to the Company | 0.7 |
| 5/17/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reconcile new transaction data sent by company | 2.4 |
| 5/17/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued reconciliation of new transaction data sent by company | 1.3 |
| 5/18/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of updated transactions data set | 2.4 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued organization of Phase 2 data | 1.9 |
| 5/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Organized data for Phase 2 analysis | 2.9 |
| 5/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 2 | 2.9 |
| 5/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued summary of Phase 2 data into charts | 2.2 |
| 5/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Summarized Phase 2 data into charts | 2.6 |
| 5/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued organization of Phase 2 data | 2.4 |
| 5/19/2023 | Foster, William | Case Administration | Update and review fee statement for submission to the court | 1.8 |
| 5/19/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of genesis transactions data set with the team | 2.2 |
| 5/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued creating presentation for Phase 2 analysis | 1.9 |
| 5/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created presentation for Phase 2 analysis | 2.9 |
| 5/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued creating presentation for Phase 2 analysis | 2.9 |
| 5/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on analysis and presentation for phase 2 analysis | 2.7 |
| 5/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Review of presentation and additional analysis created for phase 2 | 2.4 |
| 5/19/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Build out transaction reconciliation from data sent by company | 1.1 |
| 5/19/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued build-out of transaction reconciliation from data sent by the company | 2.4 |
| 5/19/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Review updated diligence items sent by company | 1.2 |
| 5/19/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued review of updated diligence items sent by company to build out reconciliation | 1.6 |
| 5/20/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Detailed review of transactions based on company data | 2.8 |
| 5/20/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed and provided comments to the M3 team on the initial draft of the Phase 2 analysis in the work plan. | 2.3 |
| 5/20/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Conducted additional analysis for Phase 2 | 2.6 |
| 5/20/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Made edits to Phase 2 presentation | 2.8 |
| 5/20/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued additional analysis for Phase 2 | 2.2 |
| 5/20/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 2 analysis | 2.3 |
| 5/20/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Review transaction reconciliation and outstanding diligence items | 1.2 |
| 5/22/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani(M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transaction reconciliation per phase 2 work plan | 0.8 |
| 5/22/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of Company provided transaction data | 2.9 |
| 5/22/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with debtors and Cleary regarding crypto transactions | 1.7 |
| 5/22/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review correspondence from the Company in response to a diligence request and follow up with Cleary on proposed next steps. | 0.6 |
| 5/22/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transaction reconciliation per phase 2 work plan | 0.8 |
| 5/22/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Supporting analysis for phase 2 | 2.8 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/22/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transaction reconciliation per phase 2 work plan | 0.8 |
| 5/22/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 2 analysis | 1.9 |
| 5/22/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data as part of phase 2 workstream | 2.9 |
| 5/22/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 2 analysis | 2.6 |
| 5/22/2023 | O'Connell, Daniel | Case Administration | Attend meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss Genesis transaction reconciliation per phase 2 work plan | 0.8 |
| 5/22/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss Genesis transaction reconciliation per phase 2 work plan | 0.8 |
| 5/23/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani(M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 0.3 |
| 5/23/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Review and discussion with M3 team regarding claims | 1.4 |
| 5/23/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 0.3 |
| 5/23/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review specific transaction detail provided by Genesis in response to a diligence request. | 0.8 |
| 5/23/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Meeting with K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 0.3 |
| 5/23/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis for Phase 2 | 2.7 |
| 5/23/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 2 analysis | 2.9 |
| 5/23/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis for Phase 2 | 2.2 |
| 5/23/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Additional analysis for Phase 2 | 2.9 |
| 5/23/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued additional analysis for Phase 2 | 2.4 |
| 5/23/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3),K. Kamlani(M3), W. Foster (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 0.3 |
| 5/23/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued reconciliation of transactions with data from company | 0.4 |
| 5/23/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Review outstanding diligence items and data sent by company | 1.2 |
| 5/23/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued review of transaciton data sent by company | 0.7 |
| 5/24/2023 | Foster, William | General Correspondence with Other Professionals | Participate in call with A. Vanderkamp and B. Mackay (both Alix) to discuss crypto transactions | 0.3 |
| 5/24/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), K. Kamlani(M3),  P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 1.0 |
| 5/24/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of transaction data with team and provide comments and feedback on analysis | 1.8 |
| 5/24/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Detailed review of a diligence response from the Company and drafted follow up questions with respect to the same. | 1.3 |
| 5/24/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Drafted correspondence to Genesis and Cleary post call with Alix P  with a recap and fllow up items. | 0.2 |
| 5/24/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Participate in call with A. Vanderkamp and B. Mackay (both Alix) to discuss crypto transactions | 0.3 |
| 5/24/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 1.0 |
| 5/24/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 1.0 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/24/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis for Phase 2 | 2.6 |
| 5/24/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created new outputs for Phase 2 analysis | 2.7 |
| 5/24/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created outputs for Phase 2 analysis | 2.9 |
| 5/24/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 2 analysis | 2.9 |
| 5/24/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Ianella (M3) to discuss Alameda transaction data | 0.4 |
| 5/24/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Ianella (M3) to discuss Genesis loan assignments to third parties | 0.5 |
| 5/24/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 1.0 |
| 5/24/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Review notes from Cleary meeting and update outstanding diligence items | 0.6 |
| 5/25/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), K. Kamlani(M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with | 1.0 |
| 5/25/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani(M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan and Cleary deliverables | 0.7 |
| 5/25/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in communication with cleary regarding claims analysis and next steps | 0.4 |
| 5/25/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 1.0 |
| 5/25/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan and Cleary deliverables | 0.7 |
| 5/25/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Review and provide comments on Phase 2 plan. | 0.4 |
| 5/25/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 1.0 |
| 5/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan and Cleary deliverables | 0.7 |
| 5/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated outputs for Phase 2 analysis | 2.3 |
| 5/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Conducted analysis for Phase 2 | 2.9 |
| 5/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 2 analysis | 2.8 |
| 5/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 2 analysis | 2.5 |
| 5/25/2023 | O'Connell, Daniel | Case Administration | Attend Meeting with M. Iannella (M3), K. Kamlani(M3), W. Foster (M3), P. Lauser (M3) to discuss Phase 2 work plan and Cleary deliverables | 0.7 |
| 5/25/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Development of phase 2 deliverable outline regarding historical transactions | 0.6 |
| 5/25/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Analyze and reconcile transactions between the Company and Alameda | 1.4 |
| 5/25/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, Genesis, M. Iannella (M3),K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss Genesis transactions with Alameda | 1.0 |
| 5/25/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reconcile transactions with data from company | 1.2 |
| 5/26/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Massey (Cleary) regarding next steps in work plan | 0.7 |
| 5/26/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review detailed analysis of transaction data and provide comments to the team | 1.4 |
| 5/26/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Review phase 2 diligence responses from the Company to incorporate into Phase 2 deliverable. | 1.6 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: April 1 2023 - May 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 2 | 2.2 |
| 5/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created presentation for Phase 3 | 2.9 |
| 5/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated outputs for phase 2 analysis | 2.4 |
| 5/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 3 presentation | 1.9 |
| 5/30/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review of phase 1 materials and provide comments to the team | 2.9 |
| 5/30/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review additional pages and new analysis to phase 1 presentation and provide comments to the team | 2.7 |
| 5/30/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated Phase 1 analysis and presentation | 2.6 |
| 5/30/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created outputs for Phase 3 presentation | 2.6 |
| 5/30/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created additional outputs for Phase 1 presentation | 2.9 |
| 5/30/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued updates to Phase 1 presentation | 2.7 |
| 5/30/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis for Phase 3 | 2.4 |
| 5/30/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created outputs for Phase 3 analysis | 2.8 |
| 5/30/2023 | O'Connell, Daniel | Case Administration | Preparation of deliverable outline for analysis related to historical lending activity | 0.8 |
| 5/30/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Ianella to discuss latest deliverable outline | 0.4 |
| 5/30/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reconcile Alameda account timeline | 0.8 |
| 5/31/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), and P. Lauser (M3) to discuss Phase 2 work plan deck | 1.0 |
| 5/31/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Review updated phase 1 presentation and provide comments to the team | 2.8 |
| 5/31/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Detailed review of updated Phase 1 analysis based on additional diligence provided by the Company. | 1.6 |
| 5/31/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), and P. Lauser (M3) to discuss Phase 2 work plan deck | 1.0 |
| 5/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated Phase 1 presentation | 2.8 |
| 5/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss Phase 2 work plan deck | 1.0 |
| 5/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis for Phase 3 | 1.7 |
| 5/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created outputs for Phase 3 analysis | 2.9 |
| 5/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Worked on Phase 3 presentation | 2.4 |
| 5/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created additional outputs for Phase 3 analysis | 2.6 |
| 5/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on Phase 3 presentation | 1.9 |
| 5/31/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Iteration of draft deliverable deck detailing historical lending transactions | 2.1 |
| 5/31/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Development of analysis related to historical lending transactions | 2.9 |
| 5/31/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), and W. Foster (M3) to discuss Phase 2 work plan deck | 1.0 |
| 5/31/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued reconciliation of transactions with communication data provided by the company for Phase 2 workplan | 1.5 |
| 5/31/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reconcile transactions with communication data provided by the company for Phase 2 workplan | 1.8 |
| 5/31/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Review transactions and build out slides on claims analysis deck | 1.7 |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - May 31 2023**

**Exhibit F - Summary of Expenses by Category**

| Description | Total |
|---|---|
| Business Meals | $547.78 |
| Taxi/Car Service | $348.05 |
| Conference Calls | $76.10 |
| **Total (a)** | **$971.93** |

**Note:**

(a)   Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period.  As such, future monthly reports may include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 4/22/2023 | $18.77 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 4/24/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 4/26/2023 | $20.00 | Business Meals | Peter Lauser | Business Meals: Local Working Dinner |
| 4/27/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 5/1/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 5/1/2023 | $54.96 | Taxi/Car Service | William Foster | Late night car home from office |
| 5/1/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/2/2023 | $20.00 | Business Meals | Peter Lauser | Business Meals: Local Working Dinner |
| 5/2/2023 | $14.99 | Taxi/Car Service | William Foster | Late night car home from office |
| 5/2/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/3/2023 | $20.00 | Business Meals | Peter Lauser | Business Meals: Local Working Dinner |
| 5/3/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 5/3/2023 | $60.93 | Taxi/Car Service | William Foster | Late night car home from office |
| 5/3/2023 | $58.21 | Taxi/Car Service | Monique Iannella | Late night car home from office |
| 5/3/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/4/2023 | $20.00 | Business Meals | Peter Lauser | Business Meals: Local Working Dinner |
| 5/4/2023 | $20.00 | Business Meals | Matthew Altman | Business Meals: Local Working Dinner |
| 5/4/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 5/5/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/7/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 5/7/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/8/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/10/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 5/10/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/12/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 5/16/2023 | $9.01 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/16/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/16/2023 | $56.95 | Taxi/Car Service | Monique Iannella | Late night car home from office |
| 5/17/2023 | $102.01 | Taxi/Car Service | William Foster | Late night car home from office |
| 5/17/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/18/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/19/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/20/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/22/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/31/2023 | $76.10 | Conference Calls | M3 Team | Teleconference services |
| **Total** | **$971.93** | | | |