**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| In re: | : | **Chapter 11** |
|  | : |  |
| **GENESIS GLOBAL HOLDCO, LLC,** *et al.,* [1] | : | **Case No. 23-10063 (SHL)** |
|  | : |  |
| Debtors. | : | **(Jointly Administered)** |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**FIRST INTERIM FEE APPLICATION OF HOULIHAN LOKEY CAPITAL, INC., INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF GENESIS GLOBAL HOLDCO, ET AL., FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF FEBRUARY 12, 2023 THROUGH MAY 31, 2023**

| Name of Applicant | Houlihan Lokey Capital, Inc. |
|---|---|
| **Authorized to Provide Professional Services to:** | Official Committee of Unsecured Creditors of Genesis Global Holdco, et al., |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | April 13, 2023 |
| **Period for which compensation and reimbursement is sought** | February 12, 2023 through and including May 31, 2023  (the "**Application Period**") |
| **Monthly Fees Incurred During the Application Period** | $541,071.43 |
| **Expenses Incurred During the Application Period** | $12,832.54 |
| **Total Fees and Expenses Incurred During the Application Period** | $553,903.97 |
| **Monthly Fee Payments Received** | $432,857.14 |
| **Expense Reimbursement Received** | $12,832.54 |

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (or equivalent identifier), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

| **Total Fees and Expenses Requested to be Paid** | $108,214.29 |
|---|---|
| **This is a(n):**      ___monthly      X interim application      ___final application | |

Houlihan Lokey Capital, Inc. ("**Houlihan**"), as Investment Banker for the Official Committee of Unsecured Creditors (the "**Committee**") of Genesis Global Holdco ("**Genesis**"), and its affiliated debtors and debtors-in-possession in the above captioned chapter 11 cases (collectively, the "Debtors"), hereby submits this first application (the "**Application**"), pursuant to sections 328(a) and 1103 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rules 2014 and 5002 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rules 2014-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**") , the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York, dated June 17, 2013 (the "**Local Guidelines**"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, effective January 30, 1996 (the "**U.S. Trustee Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 101] (the "**Procedures Order**"), for the allowance of interim compensation for professional services rendered from February 12, 2023 through and including May 31, 2023 (the "**Application Period**"), and for reimbursement of expenses incurred in connection with such services, and in support thereof respectfully represents as follows:

## BACKGROUND

1.     <u>Bankruptcy Filing</u>.  On January 19, 2023 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code, thereby commencing these Chapter 11 Cases. The Debtors continue to manage and operate their businesses as debtors-

in-possession under sections 1107 and 1108 of the Bankruptcy Code. The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules. No trustee or examiner has been appointed in the Chapter 11 Cases.

2.      <u>Creditors Committee</u>.   On February 3, 2023, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") formed the Committee in these Chapter 11 Cases. *See Notice of Appointment of Official Committee of Unsecured Creditors* [Docket No. 53].

3.      <u>Jurisdiction</u>.   This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory bases for the relief requested are Bankruptcy Code sections 328(a) and 1103(a) and Bankruptcy Rule 2014(a).

**RETENTION OF HOULIHAN**
**AND SUMMARY OF PROFESSIONAL COMPENSATION**
**<u>AND REIMBURSEMENT OF EXPENSES REQUESTED</u>**

4.      On April 13, 2023, pursuant to the *Order Authorizing the Retention and Employment of Houlihan Lokey Capital, Inc. as Investment Banker for the Official Committee of Unsecured Creditors of Genesis Global Holdco, et al., nunc pro tunc to February 3, 2023* (the "**Retention Order**"), the Court authorized Houlihan's retention as an investment banker for the Committee in these cases. The Retention Order authorized Houlihan to receive compensation pursuant to the procedures set forth in the Bankruptcy Code, the Bankruptcy Rules, the Local Guidelines, the U.S. Trustee Guidelines, and the local rules and orders of this Court. The Retention Order provided that Houlihan's fees and expenses would be subject to the standard of review

provided in Bankruptcy Code section 328(a).[2] Moreover, the Retention Order authorized Houlihan personnel to keep contemporaneous records of services performed in half-hour increments.

5.      Houlihan prepared this application in accordance with the UST Guidelines and the Procedures Order. Pursuant to the Local Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit A.

6.      Houlihan seeks allowance of the interim compensation for professional services rendered to the Committee in the aggregate amount of $541,071.43, of which $108,214.29 remains unpaid (the "**Holdback**"), and for reimbursement of expenses incurred in connection with the rendition of such services in the aggregate amount of $12,832.54[3] during the Application Period, all of which has been paid.

(a)      In accordance with the Procedures Order, Houlihan submitted monthly fee statements to the Debtors seeking interim compensation and reimbursement of expenses. During the Application Period, Houlihan submitted the following fee statements:

(i)      On April 21, 2023, pursuant to the Procedures Order, Houlihan served its first fee statement for the period from February 12, 2023 through and including February 28, 2023 (the "**First Fee Statement**"). The First Fee Statement sought (i) an allowance of $91,071.43 as compensation for services rendered (which was the pro-rated $150,000.00 total monthly fee for February) and (ii) the reimbursement of $2,033.79 in expenses. As of the date hereof, Houlihan received a $74,890.93 payment in regards to the First Fee Statement.

(ii)      On April 21, 2023, pursuant to the Procedures Order, Houlihan served its second fee statement for the period from March 1, 2023 through and including March 31, 2023

---

[2] The U.S. Trustee retained the right to respond or object to Houlihan's interim or final fee applications on all grounds, including, but not limited to, reasonableness pursuant to Bankruptcy Code sections 330 and 331.
[3] Houlihan has included all actual and necessary expenses processed by its accounting department for the Application Period. However, some vendors do not send regular invoices. As a result, it is possible that some expenses for this Application Period will be processed in subsequent periods. Accordingly, Houlihan reserves the right to seek reimbursement of additional expenses that may have been incurred during the Application Period, but which have not been accounted for in Houlihan's billing system as of the close of the Application Period.

(the "**Second Fee Statement**"). The Second Fee Statement sought (i) an allowance of $150,000.00 as compensation for services rendered and (ii) the reimbursement of $562.61 in expenses. As of the date hereof, Houlihan has received a $120,562.61 payment in regards to the Second Fee Statement.

(iii)    On May 24, 2023, pursuant to the Procedures Order, Houlihan served its third fee statement for the period from April 1, 2023 through and including April 30, 2023 (the "**Third Fee Statement**"). The Third Fee Statement sought (i) an allowance of $150,000.00 as compensation for services rendered and (ii) the reimbursement of $1,348.84 in expenses. As of the date hereof, Houlihan has received a $121,348.84 payment in regards to the Third Fee Statement.

(iv)    On July 13, 2023, pursuant to the Procedures Order, Houlihan served its fourth fee statement for the period from May 1, 2023 through and including May 31, 2023 (the "**Fourth Fee Statement**"). The Fourth Fee Statement sought (i) an allowance of $150,000.00 as compensation for services rendered and (ii) the reimbursement of $8,887.30 in expenses. As of the date hereof, Houlihan has received a $128,887.30 payment in regards to the Fourth Fee Statement.

7.    Houlihan respectfully submits that (a) the services provided by Houlihan were necessary for, and beneficial to, the Committee, (b) Houlihan has satisfied the requirements of Sections 328(a) of the Bankruptcy Code as set forth in the Retention Order, and (c) the requested compensation is appropriate based on the complexity, importance and nature of the services provided.

8.    Pursuant to the UST Guidelines and the Retention Order, Houlihan has maintained a schedule setting forth all Houlihan professionals who have performed services in these chapter 11 cases during the Application Period, the capacities in which each such individual is employed by Houlihan and the aggregate number of hours expended by restructuring

professionals in this matter, which totaled approximately 3,176 hours for the period from February 12, 2023 through and including May 31, 2023, pursuant to the Retention Order.

9.      Houlihan does not maintain, in the normal course of providing financial advisory and investment banking services to its clients, detailed written time records, and does not bill its clients based on the number of hours expended by its professionals. However, Houlihan has maintained written records in half-hour increments of the time expended by its restructuring professionals in the rendition of professional services to the Committee in the Application Period in accordance with the terms of the Guidelines and the Retention Order. Such time records were made in connection with the rendition of services by the person rendering such services. A schedule setting forth a list of all professionals who rendered services to the Committee and the total number of hours expended by each restructuring professional and by category during the Application Period as well as the associated detailed time entries by individual and category by month is annexed hereto as Exhibit B. Since Houlihan does not have the systems in place to allow its professional staff to regularly log hours worked given the flat monthly fee nature of all of its retentions, Houlihan firmly believes the hours provided are materially understated, notwithstanding its best efforts to capture relevant activities. The hours presented represent only those of Houlihan's core deal team and do not reflect non-core deal team activities (i.e. supporting roles from other offices and groups).

10.      Annexed hereto as Exhibit C is a schedule specifying the categories of expenses for which Houlihan is seeking reimbursement and the total amount of expenses in each category for the Application Period.

11.      Houlihan has not received any payments from the Debtors other than those sought by this Application and those set forth in Houlihan's retention application.

## SUMMARY OF SERVICES RENDERED

12.    Houlihan has been retained as investment banker to the Committee in respect of all of the Debtors in these complex cases because of Houlihan's extensive knowledge and reputation in financial restructuring, its familiarity with issues involved in these cases and the Committee's belief that Houlihan possesses the requisite resources and is well qualified to represent the Committee in these cases. During the Application Period, Houlihan rendered a broad range of professional services to the Committee in various areas, addressing critical issues faced by the Committee during these Chapter 11 cases. The services that Houlihan has been required to perform and has performed have been substantial and necessary in the Chapter 11 Cases. Houlihan has worked extensively with other professionals retained by the Committee, the Debtors, and the Debtors' professionals (including but not limited to Alvarez & Marsal North America, LLC ("**A&M**"), Moelis & Company LLC ("**Moelis**") as investment banker, and Cleary Gottlieb Steen & Hamilton LLP, ("**Cleary**") as counsel), while at the same time Houlihan has attempted to perform its services with the minimum amount of duplication with the Committee's other advisors.

13.    The following summarizes the significant professional services by category rendered by Houlihan during the Application Period.

**Analysis, Presentations, and Due Diligence**

14.    Houlihan spent a significant amount of time during the Application Period analyzing the Debtors' proposed transformation initiatives, potential asset sales, business plan, historical and projected performance, capital structure, and liquidity prospects. Houlihan also analyzed proposals developed during mediation, performed diligence on the Debtors' projected chapter 11 expenses, analyzed and sensitized value allocation scenarios and created a waterfall

model based on available information. Houlihan prepared and delivered multiple presentations to the Committee on these topics.

15.     During the Application Period, Houlihan spent significant time analyzing and performing due diligence related to certain prepetition transactions involving the Debtors, their affiliates, and certain third parties. Houlihan assisted the Committee's other advisors in the review of discovery materials and created multiple presentations for the Committee related to the prepetition transactions.

**Correspondence with Debtors and Other Stakeholders**

16.     During the Application Period, Houlihan had many meetings and calls with the Debtors and in particular their advisors on a number of matters, including due diligence, liquidity needs and prospects, business plan development, financial restructuring alternatives, and historical transactions and intercompany movements. Houlihan coordinated with A&M and Moelis regarding the flow of information on specific issues.

**Correspondence with Official Committee of Unsecured Creditors**

17.     During the Application Period, the Committee's advisors participated in numerous calls and meetings regarding the key issues of the cases. These calls included full Committee calls and calls with individual Committee members, as well as certain advisor-only calls to discuss key analyses, issues, and recommendations for the Committee.

**General Case Administration**

18.     Given the amount of information gathered during the Application Period, Houlihan spent considerable time organizing all of the data onto its internal network. Houlihan cataloged documents received directly from the Debtors and its advisors and downloaded a significant number of documents from the Debtors' data room.

19.     In connection with Houlihan's retention, Houlihan financial staff also performed a comprehensive review of potential conflicts with various parties-in-interest in the case. The conflicts check was also reviewed by Houlihan's legal department.

20.     Houlihan spent time developing its retention application, attending or listening to hearings, tracking hours, and preparing monthly fee statements during the Application Period.

21.     The professional services performed by Houlihan were necessary and appropriate to the administration of the Chapter 11 Cases and were in the best interests of the Committee and other parties in interest. Compensation for the services described above is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved.

## ACTUAL AND NECESSARY DISBURSEMENTS OF HOULIHAN

22.     Houlihan has disbursed $12,832.54 as expenses incurred in providing professional services during the Application Period. It is Houlihan's policy to charge its clients for all actual and necessary expenses incurred in connection with the engagement.  The expenses charged to clients include, among other things, telephone and telecopier charges, regular mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, travel expenses, expenses for "working meals," and computerized research.   In accordance with the applicable factors enumerated in the Bankruptcy Code, it is respectfully submitted that the amount requested by Houlihan is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

23.     Houlihan respectfully submits that the services for which it seeks compensation in the Application were necessary for, and beneficial to, the Committee and that Houlihan has satisfied the requirements of sections 328(a) and 1103 of the Bankruptcy Code as set forth in the Retention Order. Houlihan's requested compensation is appropriate based on the complexity, importance and nature of the services provided, and is consistent with the customary compensation charged by comparable professionals both in and out of the bankruptcy context. Houlihan therefore respectfully requests that the Court grant the relief requested in this Application.

## NO DUPLICATION OF SERVICE

24.     Houlihan has developed a cooperative working relationship on behalf of the Committee with White & Case LLP as the Committee's counsel and Berkeley Research Group, LLC as the Committee's financial advisor. Because each firm has been aware of the others' role and services to the Committee, Houlihan believes that no unnecessary duplication of services has occurred.

## NO PRIOR REQUEST

25.     No previous motion for the relief sought herein has been made to this or any other court.

## **CONCLUSION**

WHEREFORE, Houlihan respectfully requests the Court (a) allow Houlihan (i) an interim allowance of compensation for professional services rendered during the Application Period in the amount of $541,071.43 and reimbursement for actual and necessary expenses Houlihan incurred during the Application Period in the amount of $12,832.54, all of which has been paid, for a total award of $553,903,97; (ii) the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice of Houlihan's right to seek additional compensation for expenses incurred during the Application Period which were not processed at the time of this Application; and (iii) such other and further relief as is just and proper, and (b) authorize and direct the Debtors to pay Houlihan the Holdback of $108,214.29, which is the total amount unpaid and due to Houlihan for services rendered and expenses incurred, less the expense reduction described above.

Dated: New York, New York
     July 19, 2023

Respectfully submitted,

By: _____

Brad Geer, Managing Director
**HOULIHAN LOKEY CAPITAL, INC.**
225 South 6th Street
Minneapolis, Minnesota 55402
Telephone: (612) 215-2249
Email:  bgeer@hl.com

**<u>EXHIBIT A</u>**

**GEER CERTIFICATION**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                           :

| | |
|---|---|
| **In re:** | :     **Chapter 11** |
| | : |
| **GENESIS GLOBAL HOLDCO, LLC,** *et al.,* | :     **Case No. 23-10063 (SHL)** |
| | : |
| **Debtors.** | :     **(Jointly Administered)** |
| | : |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**FIRST APPLICATION OF HOULIHAN LOKEY CAPITAL, INC.,**
**FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

       I, Brad Geer, hereby certify that:

       1.      I am a Managing Director with the applicant firm, Houlihan Lokey Capital, Inc., ("**Houlihan**"), as investment banker for the Official Committee of Unsecured Creditors (the "**Committee**") for the jointly administered chapter 11 cases of Genesis Global Holdco, et. al. (together, the "**Debtors**"), in respect of compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on January 29, 2013 (the "**Local Guidelines**"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted January 30, 1996 (the "**UST Guidelines**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated February 24, 2023 [Docket No. 101] (the "**Procedures Order**," and collectively with the Amended Local Guidelines and UST Guidelines, the "**Guidelines**").

       2.      This certification is made in respect of Houlihan's application, dated July 19, 2023, (the "**Application**"), for interim compensation and reimbursement of expenses for the

period commencing February 12, 2023, through and including May 31, 2023, (the "**Application Period**") in accordance with the Guidelines.

In respect of section B.1 of the Local Guidelines, I certify that:

I.      I have read the application;

II.     To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

III.    The Application respectfully requests that this Court enter an Order awarding Houlihan $541,071.43 as compensation for services rendered during the Application Period and $12,832.54 as reimbursement of reasonable actual and necessary expenses incurred in connection with such services;

IV.     The fees and disbursement requested in the Application are billed in accordance with practices customarily employed by Houlihan and generally accepted by Houlihan's clients; and

V.      In providing a reimbursable service, Houlihan does not make a profit on that service, whether the service is performed by Houlihan in-house or through a third party.

3.      In respect of section B.2 of the Local Guidelines and as required by the Procedures Order, I certify that Houlihan has provided, on a monthly basis or as soon as reasonably possible, statements of Houlihan's fees and disbursements accrued during the previous month, to the Debtors and the co-chairs of the Committee.

4.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors, the United States Trustee for the Region 2 and the co-chairs of the Committee are each being provided a copy of the Application.

Dated: New York, New York
      July 19, 2023

Respectfully submitted,

By: _____

Brad Geer, Managing Director
**HOULIHAN LOKEY CAPITAL,
INC.**
225 South 6th Street
Minneapolis, Minnesota 55402
Telephone: (612) 215-2249
Email: bgeer@hl.com

**EXHIBIT B**

## Genesis Global Holdco, LLC - HL Work Hours Summary

*February 12, 2023 - May 31, 2023*

**Summary of Hours by Professional / Task Code**

| Principal Professional | Title | Task Code A | B | C | D | E | Total |
|---|---|---|---|---|---|---|---|
| Saul Burian | Managing Director | 22.0 | 31.5 | 97.0 | 13.0 | – | 163.5 |
| Bradley Geer | Managing Director | 26.5 | 83.5 | 248.0 | 65.5 | – | 423.5 |
| David Cumming | Director | 36.5 | 57.0 | 175.0 | 57.5 | – | 326.0 |
| Steven White | Associate | 84.0 | 41.5 | 149.0 | 159.5 | – | 434.0 |
| Rijul Malik | Associate | 49.5 | 35.0 | 160.0 | 302.5 | – | 547.0 |
| Tom Dircks | Analyst | 106.0 | 29.5 | 111.0 | 117.5 | – | 364.0 |
| Braedon Kehoe | Analyst | 26.5 | 29.5 | 110.5 | 212.0 | – | 378.5 |
| Odessa Fung | Analyst | 23.0 | 30.5 | 130.5 | 355.0 | – | 539.0 |
| **Total** | | **374.0** | **338.0** | **1,181.0** | **1,282.5** | **–** | **3,175.5** |

**Task Code Legend**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | Saul Burian |
|---|---|
| Total Hours: | 163.5 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 2/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 4.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Stakeholder Advisors | 1.5 |
| 2/17/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 2/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 2/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with SteerCo Advisors | 1.0 |
| 2/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/22/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/1/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 3.0 |
| 3/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/9/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/10/2023 | A | General Case Administration | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/13/2023 | A | General Case Administration | HL Internal Call | 1.5 |
| 3/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/13/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/15/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/15/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 3/15/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 2.0 |
| 3/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 3/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/18/2023 | A | General Case Administration | HL Internal Call | 1.5 |
| 3/20/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 3/21/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 3/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/23/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/24/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 3/25/2023 | A | General Case Administration | HL Internal Call | 0.5 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Saul Burian |
|---|---|
| Total Hours: | 163.5 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 3/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/30/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/4/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/4/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/10/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/11/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/18/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/18/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/21/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/21/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/24/2023 | A | General Case Administration | HL Internal Call | 1.5 |
| 4/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Correspondence with Ad Hoc Group | 0.5 |
| 4/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/26/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/26/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/26/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/26/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/28/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/30/2023 | A | General Case Administration | Preparation and Review of Materials | 1.5 |
| 4/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Saul Burian |
|---|---|
| Total Hours: | 163.5 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/3/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Stakeholders | 0.5 |
| 5/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/10/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 5/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/22/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/29/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **163.5** |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|------|-----------|------|--------------------------|-------|
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/31/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| **Total** | | | | **163.5** |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Bradley Geer |
|---|---|
| Total Hours: | 423.5 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 2/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 4.0 |
| 2/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 2/14/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |
| 2/17/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Stakeholder Advisors | 1.5 |
| 2/17/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 2/17/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 0.5 |
| 2/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.0 |
| 2/20/2023 | A | General Case Administration | HL Internal Call | 2.0 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 2/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 2/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with SteerCo Advisors | 1.0 |
| 2/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/21/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 2/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/22/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 2/22/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 2/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 3.0 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 0.5 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 0.5 |
| 2/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 2/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 2/25/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 2/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Discussions with UCC Members and/or Advisors | 0.5 |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | Bradley Geer |
|---|---|
| Total Hours: | 423.5 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 2/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 2.0 |
| 2/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 0.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 0.5 |
| 2/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/28/2023 | B | Correspondence with Debtor and Other Stakeholders | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/28/2023 | A | General Case Administration | HL Internal Call | 2.0 |
| 3/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/1/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 3.0 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/2/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 3/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/3/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.5 |
| 3/3/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 3/7/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/7/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 3/8/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/9/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 3/10/2023 | A | General Case Administration | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 3/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | Bradley Geer |
| --- | --- |
| Total Hours: | 423.5 |

| | |
| --- | --- |
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
| --- | --- | --- | --- | --- |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/13/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/13/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/14/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 3/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/15/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/15/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 3/15/2023 | B | Correspondence with Debtor and Other Stakeholders | Court Hearing with Ad Hoc Group | 2.0 |
| 3/15/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 3/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 3/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 3/17/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/17/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 3/18/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.5 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 0.5 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 0.5 |
| 3/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 3/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/20/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/20/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 3/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/21/2023 | D | Analysis, Presentation and Due Diligence | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 3/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/27/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 3/28/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Bradley Geer |
| --- | --- |
| Total Hours: | 423.5 |

| | |
| --- | --- |
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
| --- | --- | --- | --- | --- |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/30/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/31/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/31/2023 | D | Analysis, Presentation and Due Diligence | Review of Analysis or Presentation | 1.0 |
| 4/1/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 0.5 |
| 4/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/2/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 0.5 |
| 4/2/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/4/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/4/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/5/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/5/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 4/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 4/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.5 |
| 4/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 4/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 4/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/12/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 4/12/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | **Bradley Geer** |
|---|---|
| Total Hours: | 423.5 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 4/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 4/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.0 |
| 4/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/18/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/18/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.0 |
| 4/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Correspondence with Ad Hoc Group | 1.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/21/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/24/2023 | A | General Case Administration | HL Internal Call | 1.5 |
| 4/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Correspondence with Ad Hoc Group | 0.5 |
| 4/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/26/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/26/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/26/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/28/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/28/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.0 |
| 4/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | Bradley Geer |
|---|---|
| Total Hours: | 423.5 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 5/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 2.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/3/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.5 |
| 5/3/2023 | A | General Case Administration | Travel | 4.0 |
| 5/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/5/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 10.0 |
| 5/5/2023 | A | General Case Administration | Travel | 4.0 |
| 5/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/6/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Stakeholders | 1.0 |
| 5/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/7/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/7/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Stakeholders | 1.0 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.0 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/10/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/12/2023 | B | Correspondence with Debtor and Other Stakeholders | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 5/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 5/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | Bradley Geer |
|---|---|
| Total Hours: | 423.5 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/22/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 3.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/26/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/26/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 2.0 |
| 5/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/31/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 5/31/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/31/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 3.0 |
| **Total** | | | | **423.5** |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | David Cumming |
|---|---|
| Total Hours: | 326.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 2/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 4.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/16/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 0.5 |
| 2/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 2/17/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Stakeholder Advisors | 1.5 |
| 2/17/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 2/17/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 0.5 |
| 2/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.0 |
| 2/20/2023 | A | General Case Administration | HL Internal Call | 2.0 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 2/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 2/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with SteerCo Advisors | 1.0 |
| 2/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/22/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 2/22/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 2/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 3.0 |
| 2/23/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.5 |
| 2/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/27/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 2/27/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 2/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/28/2023 | B | Correspondence with Debtor and Other Stakeholders | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/28/2023 | A | General Case Administration | HL Internal Call | 3.0 |
| 3/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/1/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | David Cumming |
|---|---|
| Total Hours: | 326.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 3.0 |
| 3/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 3/8/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/9/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/10/2023 | A | General Case Administration | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 3/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/13/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/13/2023 | A | General Case Administration | HL Internal Call | 1.5 |
| 3/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/13/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 3/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/15/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/15/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 3/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 3/17/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/18/2023 | A | General Case Administration | HL Internal Call | 1.5 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | David Cumming |
|---|---|
| Total Hours: | 326.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 3/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 3/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/20/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 3/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/21/2023 | D | Analysis, Presentation and Due Diligence | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/21/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 3/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/23/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/24/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 3/25/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/28/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/30/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/31/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/1/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/2/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/2/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 4/4/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/4/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/5/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
February 12, 2023 - May 31, 2023

| Hours for: | David Cumming |
|---|---|
| Total Hours: | 326.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 4/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 4/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/7/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/8/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/9/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 0.5 |
| 4/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/10/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 4/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/11/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/12/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 4/12/2023 | A | General Case Administration | Preparation and Review of Materials | 1.5 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/12/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/13/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 4/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 4/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.5 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/18/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/18/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Correspondence with Ad Hoc Group | 1.0 |
| 4/21/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/23/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/24/2023 | A | General Case Administration | HL Internal Call | 1.5 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | David Cumming |
|---|---|
| Total Hours: | 326.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 4/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Correspondence with Ad Hoc Group | 0.5 |
| 4/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/26/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/26/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/26/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/26/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 4/26/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/28/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/28/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.0 |
| 4/30/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 4/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/2/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/3/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/4/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.5 |
| 5/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/5/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 10.0 |
| 5/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/10/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | David Cumming |
|---|---|
| Total Hours: | 326.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 5/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/12/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 5/12/2023 | B | Correspondence with Debtor and Other Stakeholders | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/12/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 5/17/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/22/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/29/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/31/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 5/31/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/31/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| **Total** | | | | **326.0** |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Steven White |
|---|---|
| Total Hours: | 434.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 2/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/13/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 2.0 |
| 2/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 4.0 |
| 2/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 2/14/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 2/14/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/16/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/16/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |
| 2/16/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 2/17/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 2/17/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Stakeholder Advisors | 1.5 |
| 2/17/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 2/18/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |
| 2/18/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 2/19/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 2/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/19/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 2/19/2023 | A | General Case Administration | HL Internal Call | 2.0 |
| 2/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.0 |
| 2/20/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 2/20/2023 | A | General Case Administration | HL Internal Call | 2.0 |
| 2/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 2/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with SteerCo Advisors | 1.0 |
| 2/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 2/21/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 2/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/22/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 2/22/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 2/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/22/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 2/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | **Steven White** |
|---|---|
| **Total Hours:** | **434.0** |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 3.0 |
| 2/23/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 2/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/24/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 2.0 |
| 2/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.5 |
| 2/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 4.0 |
| 2/27/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 2/27/2023 | A | General Case Administration | HL Internal Call | 2.0 |
| 2/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/28/2023 | B | Correspondence with Debtor and Other Stakeholders | Discussions with UCC Members and/or Advisors | 3.5 |
| 2/28/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.0 |
| 2/28/2023 | A | General Case Administration | HL Internal Call | 4.0 |
| 2/28/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/1/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/1/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.0 |
| 3/1/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 0.5 |
| 3/1/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/2/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 3.0 |
| 3/2/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |
| 3/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/3/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/3/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/4/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 2.0 |
| 3/5/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 2.5 |
| 3/5/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/6/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/6/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/7/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | Steven White |
|---|---|
| Total Hours: | 434.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 3/7/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/8/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 2.0 |
| 3/8/2023 | A | General Case Administration | Preparation and Review of Materials | 4.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/9/2023 | A | General Case Administration | Preparation and Review of Materials | 4.0 |
| 3/9/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/10/2023 | A | General Case Administration | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/10/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 3/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/13/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/13/2023 | A | General Case Administration | HL Internal Call | 1.5 |
| 3/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/14/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 3/14/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 3/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/15/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/15/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 3/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/16/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/16/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 3/17/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/17/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 3/18/2023 | A | General Case Administration | HL Internal Call | 1.5 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 3/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 3/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/20/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 3/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/21/2023 | D | Analysis, Presentation and Due Diligence | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/21/2023 | A | General Case Administration | HL Internal Call | 1.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | Steven White |
|---|---|
| Total Hours: | 434.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 3/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/22/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 3/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/23/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 3/23/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |
| 3/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 3/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/24/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 3/24/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 3/25/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/25/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 3/26/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/28/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/30/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/30/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/31/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/1/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 2.0 |
| 4/2/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/4/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/4/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/4/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/5/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 2.0 |
| 4/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/7/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Steven White |
|---|---|
| Total Hours: | 434.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 4/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/12/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 4/12/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 4/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/16/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/18/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/18/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 4/18/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Correspondence with Ad Hoc Group | 1.0 |
| 4/21/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/23/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/24/2023 | A | General Case Administration | HL Internal Call | 1.5 |
| 4/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Correspondence with Ad Hoc Group | 0.5 |
| 4/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/26/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/26/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/26/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/26/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 4/26/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/28/2023 | A | General Case Administration | Court Hearing | 1.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Steven White |
|---|---|
| Total Hours: | 434.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 4/28/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/30/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/1/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/1/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/2/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/3/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 5/3/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/5/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/8/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 5/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/10/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/11/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 5/11/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/12/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |
| 5/13/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 5/15/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/16/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/16/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 5/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 5/17/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | Steven White |
|---|---|
| Total Hours: | 434.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/19/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 0.5 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/20/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/22/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/22/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 5/22/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 5/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/24/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |
| 5/24/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/26/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 5/26/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/27/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/29/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/30/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Advisors | 2.0 |
| 5/31/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 5/31/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 5/31/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/31/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| **Total** | | | | **434.0** |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Rijul Malik |
|---|---|
| Total Hours: | 547.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 2/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/13/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 2.0 |
| 2/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 4.0 |
| 2/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/14/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 2/14/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 0.5 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 2.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/16/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/16/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 2/17/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 2/18/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.0 |
| 2/19/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 2/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/19/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 2/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.0 |
| 2/20/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 5.0 |
| 2/20/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 2/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 2/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with SteerCo Advisors | 1.0 |
| 2/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/21/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 12.0 |
| 2/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/22/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 2/22/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 2/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/22/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 5.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 8.0 |
| 2/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/24/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.5 |
| 2/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 2/25/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 4.0 |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Rijul Malik |
|---|---|
| Total Hours: | 547.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 2/26/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.0 |
| 2/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 2/27/2023 | A | General Case Administration | HL Internal Call | 2.0 |
| 2/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/28/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/1/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/1/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 7.0 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 3.0 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/2/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 6.0 |
| 3/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/3/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/3/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/3/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/4/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |
| 3/5/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 2.0 |
| 3/5/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/7/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 3/7/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/8/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |
| 3/8/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Rijul Malik |
|---|---|
| Total Hours: | 547.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 3/9/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/9/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/10/2023 | A | General Case Administration | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/10/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.5 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 3/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/12/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 4.0 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/13/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/15/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/15/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 3/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/16/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/17/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 3/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 3/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/20/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/21/2023 | D | Analysis, Presentation and Due Diligence | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.5 |
| 3/23/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/24/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/28/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.5 |
| 3/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Rijul Malik |
|---|---|
| Total Hours: | 547.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 3/29/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/30/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/30/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/31/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/1/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.5 |
| 4/1/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 2.0 |
| 4/2/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 4/2/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/4/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/4/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/4/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/5/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/5/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 5.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 2.0 |
| 4/6/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 4/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/7/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/7/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/8/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/9/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 4/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/10/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 4/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/11/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 4/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/12/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 4/12/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/12/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 6.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Rijul Malik |
|---|---|
| Total Hours: | 547.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/13/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 5.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 4/14/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.5 |
| 4/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/16/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 4/16/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/18/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/18/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/19/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Correspondence with Ad Hoc Group | 1.0 |
| 4/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/23/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/24/2023 | A | General Case Administration | HL Internal Call | 1.5 |
| 4/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Correspondence with Ad Hoc Group | 0.5 |
| 4/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/26/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/26/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/26/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/28/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/28/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |
| 4/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 4/28/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/30/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 4/30/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | Rijul Malik |
|---|---|
| Total Hours: | 547.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 5/1/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/1/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/2/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/3/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/3/2023 | A | General Case Administration | Travel | 4.0 |
| 5/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 5.0 |
| 5/4/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 7.0 |
| 5/4/2023 | A | General Case Administration | Travel | 4.0 |
| 5/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/5/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 6.0 |
| 5/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/6/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.5 |
| 5/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/7/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 6.0 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/8/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 5/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/9/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/10/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/11/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/12/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/13/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/16/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 5/17/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Rijul Malik |
|---|---|
| Total Hours: | 547.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 5/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/20/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/22/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/22/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 5/22/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.5 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/24/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.5 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.5 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/26/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/27/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 5/29/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/30/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/31/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 5/31/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/31/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| **Total** | | | | **547.0** |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Tom Dircks |
|---|---|
| Total Hours: | 364.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 2/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/13/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |
| 2/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 4.0 |
| 2/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/14/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 0.5 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/16/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/18/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 0.5 |
| 2/19/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 2/19/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 2/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.0 |
| 2/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 2/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/21/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 2/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/22/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 2/26/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.5 |
| 2/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 2.0 |
| 2/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/28/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 4.0 |
| 2/28/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/1/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/2/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 3.0 |
| 3/3/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/3/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/4/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 2.0 |
| 3/5/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | Tom Dircks |
|---|---|
| Total Hours: | 364.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 3/5/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.0 |
| 3/6/2023 | A | General Case Administration | Preparation and Review of Materials | 4.0 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/7/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |
| 3/8/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/9/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |
| 3/9/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/10/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 3/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/13/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/14/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 3/14/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/15/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/15/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 3/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/16/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/17/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/17/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 3/17/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 3/18/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 3/18/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/19/2023 | A | General Case Administration | Preparation and Review of Materials | 2.5 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 3/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Tom Dircks |
|---|---|
| Total Hours: | 364.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 3/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/21/2023 | D | Analysis, Presentation and Due Diligence | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/23/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/24/2023 | A | General Case Administration | Preparation and Review of Materials | 2.5 |
| 3/25/2023 | A | General Case Administration | Preparation and Review of Materials | 2.5 |
| 3/26/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/26/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/28/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/29/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/30/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/30/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/31/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/31/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/1/2023 | A | General Case Administration | Preparation and Review of Materials | 4.0 |
| 4/1/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 2.0 |
| 4/2/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 4/4/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/4/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 4/4/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/5/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/5/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 2.0 |
| 4/6/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |
| 4/6/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/7/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 4/7/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/8/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/8/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 4/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/10/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Tom Dircks |
|---|---|
| Total Hours: | 364.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 4/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/11/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.5 |
| 4/11/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/12/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 4/12/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/12/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 4/14/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/16/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/16/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/18/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/18/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |
| 4/18/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/20/2023 | A | General Case Administration | Preparation and Review of Materials | 1.5 |
| 4/21/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 4/22/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/24/2023 | A | General Case Administration | HL Internal Call | 1.5 |
| 4/24/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |
| 4/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/26/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/26/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/26/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/27/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 0.5 |
| 4/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/28/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/28/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/30/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/1/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Tom Dircks |
|---|---|
| Total Hours: | 364.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 5/1/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 5/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/2/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/3/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 5/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/4/2023 | A | General Case Administration | Preparation and Review of Materials | 1.5 |
| 5/4/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/6/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/7/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/8/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 5/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/9/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 5/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/10/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/10/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 0.5 |
| 5/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/11/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 5/11/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/12/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 5/14/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 5/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/16/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/16/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 5/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 5/18/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 5/18/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 0.5 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/20/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | Tom Dircks |
| Total Hours: | 364.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/22/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/22/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 5/22/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 5/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/24/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 5/24/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/26/2023 | A | General Case Administration | Preparation and Review of Materials | 1.5 |
| 5/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/30/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 5/30/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/31/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 5/31/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 5/31/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 0.5 |
| **Total** | | | | **364.0** |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | Braedon Kehoe |
|---|---|
| Total Hours: | 378.5 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 2/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/13/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 2.0 |
| 2/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 4.0 |
| 2/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/14/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 2/14/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/16/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 2/19/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 2/19/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 2/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.0 |
| 2/20/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 2/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 2/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/21/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 2/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/22/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 2/22/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/24/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |
| 2/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 4.0 |
| 2/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/28/2023 | A | General Case Administration | HL Internal Call | 2.0 |
| 3/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/1/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.0 |
| 3/1/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 0.5 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/2/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 3.0 |
| 3/2/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |
| 3/3/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/3/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/5/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 2.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Braedon Kehoe |
|---|---|
| Total Hours: | 378.5 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 3/5/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/6/2023 | A | General Case Administration | Preparation and Review of Materials | 3.0 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 4.0 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/8/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.0 |
| 3/8/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/9/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |
| 3/9/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 3/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/13/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/13/2023 | A | General Case Administration | Preparation and Review of Materials | 2.0 |
| 3/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/14/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 3/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/15/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/15/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 3/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/16/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/16/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 3/17/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/17/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 3/18/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 3/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 3/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/21/2023 | D | Analysis, Presentation and Due Diligence | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Braedon Kehoe |
|---|---|
| Total Hours: | 378.5 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 3/22/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 3/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 3/23/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |
| 3/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 3/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/24/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 3/25/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/28/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 5.5 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/29/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/30/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/31/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/31/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/1/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 2.0 |
| 4/2/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 4/4/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/4/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/5/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 2.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/7/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.5 |
| 4/7/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/10/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 4/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/11/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/12/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 4/12/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/12/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | Braedon Kehoe |
|---|---|
| Total Hours: | 378.5 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 4/13/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/13/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 4/14/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 4/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/16/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/17/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/18/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/18/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/18/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/19/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/21/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.5 |
| 4/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/24/2023 | A | General Case Administration | HL Internal Call | 1.5 |
| 4/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/26/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/26/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/26/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/28/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/28/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/30/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/1/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/1/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/2/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/3/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/4/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/5/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 10.0 |
| 5/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/6/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/7/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Braedon Kehoe |
|---|---|
| Total Hours: | 378.5 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 5/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/8/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/10/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/10/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/11/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/13/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 5/17/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/18/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/19/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/20/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.5 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/22/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/22/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/24/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/26/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/27/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/29/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet

*February 12, 2023 - May 31, 2023*

| Hours for: | Braedon Kehoe |
|---|---|
| Total Hours: | 378.5 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/30/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/31/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 5/31/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| **Total** | | | | **378.5** |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Odessa Fung |
|---|---|
| **Total Hours:** | **539.0** |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 2/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/13/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 2/13/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.0 |
| 2/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 4.0 |
| 2/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/14/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 2/15/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/16/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/17/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 2/18/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 4.0 |
| 2/19/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 2/19/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 2/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 2/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 2.0 |
| 2/20/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 5.0 |
| 2/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 2/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/21/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 12.0 |
| 2/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 2/22/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 2/22/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 6.0 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/23/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 8.0 |
| 2/24/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 6.0 |
| 2/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 2/25/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 4.0 |
| 2/26/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.0 |
| 2/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Discussions with UCC Members and/or Advisors | 0.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 2/27/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.5 |
| 2/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 2/28/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.5 |
| 3/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/1/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 7.0 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 3.0 |
| 3/2/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |

## Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Odessa Fung |
|---|---|
| Total Hours: | 539.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 3/2/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 6.0 |
| 3/3/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/3/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/4/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 1.0 |
| 3/5/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 2.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/6/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 7.0 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/7/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/7/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/8/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 2.0 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/9/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/10/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 3.5 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 5.0 |
| 3/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 3/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/12/2023 | D | Analysis, Presentation and Due Diligence | Financial Analysis | 4.0 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/13/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/14/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 3/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/15/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/15/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 3/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/16/2023 | A | General Case Administration | HL Internal Call | 0.5 |
| 3/16/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 3/17/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/19/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 3/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 3/20/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/20/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
February 12, 2023 - May 31, 2023

| Hours for: | Odessa Fung |
|---|---|
| Total Hours: | 539.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 3/21/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/21/2023 | D | Analysis, Presentation and Due Diligence | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/22/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 3/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.5 |
| 3/23/2023 | A | General Case Administration | Preparation and Review of Materials | 0.5 |
| 3/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 3/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/24/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 3/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/27/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 3/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 3/28/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 3/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.5 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.5 |
| 3/29/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 3/29/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 3/30/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 3/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 3/31/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 3/31/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/1/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 5.0 |
| 4/1/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 2.0 |
| 4/2/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 4/2/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/3/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/4/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/4/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/5/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/5/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/6/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 2.0 |
| 4/6/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 4/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/7/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/7/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/8/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 4/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/9/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 4/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/10/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Odessa Fung |
|---|---|
| Total Hours: | 539.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 4/11/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/12/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.5 |
| 4/12/2023 | A | General Case Administration | Preparation and Review of Materials | 1.0 |
| 4/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/12/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 6.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/13/2023 | A | General Case Administration | Court Hearing | 1.5 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/13/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/13/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 5.0 |
| 4/13/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/14/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/14/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 4/14/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 4/14/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.5 |
| 4/15/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/16/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/18/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/18/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/24/2023 | A | General Case Administration | HL Internal Call | 1.5 |
| 4/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 4/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 6.0 |
| 4/25/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/26/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 4/26/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 4/27/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 4/27/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/28/2023 | A | General Case Administration | Court Hearing | 1.0 |
| 4/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 4/28/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 4/29/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 0.5 |
| 4/30/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/1/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/1/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/1/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/2/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/2/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/3/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Odessa Fung |
|---|---|
| Total Hours: | 539.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 5/3/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/3/2023 | A | General Case Administration | Travel | 4.0 |
| 5/4/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 5.0 |
| 5/4/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 7.0 |
| 5/5/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/5/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 12.0 |
| 5/5/2023 | A | General Case Administration | Travel | 4.0 |
| 5/6/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/6/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.5 |
| 5/7/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/7/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 5.5 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/8/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/8/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/8/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 5/9/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/9/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/9/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/9/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.5 |
| 5/10/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/10/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/11/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/11/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/11/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/12/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/12/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/13/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/15/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/15/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/16/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/16/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 0.5 |
| 5/16/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/17/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 5/17/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/18/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/18/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/19/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 1.0 |
| 5/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/19/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/20/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 5/20/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |
| 5/21/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 0.5 |

### Genesis Global Holdco, LLC - Houlihan Lokey Time Sheet
*February 12, 2023 - May 31, 2023*

| Hours for: | Odessa Fung |
|---|---|
| Total Hours: | 539.0 |

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentation and Due Diligence |
| E | Financing Diligence and Analysis |

| Date | Task Code | Task | Description of Activities | Hours |
|---|---|---|---|---|
| 5/21/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.5 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/22/2023 | D | Analysis, Presentation and Due Diligence | HL Internal Call | 1.0 |
| 5/22/2023 | A | General Case Administration | HL Internal Call | 1.0 |
| 5/22/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 5/22/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/23/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 7.0 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 2.0 |
| 5/24/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/24/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 6.0 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/24/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/25/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 8.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/25/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 1.0 |
| 5/26/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 5/27/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 5/28/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/28/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 5.0 |
| 5/29/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 3.0 |
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Ad Hoc Group | 1.0 |
| 5/30/2023 | B | Correspondence with Debtor and Other Stakeholders | Correspondence with Debtor Advisors | 1.0 |
| 5/30/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 4.0 |
| 5/30/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 0.5 |
| 5/31/2023 | C | Correspondence with Official Committee of Unsecured Creditors | Discussions with UCC Members and/or Advisors | 3.0 |
| 5/31/2023 | D | Analysis, Presentation and Due Diligence | Preparation and Review of Materials | 2.0 |
| **Total** | | | | **539.0** |

**EXHIBIT C**

**Genesis Global Holdco, LLC**                                    **Houlihan Lokey Capital, Inc.**

Expense Detail - Summary

| Expenses Summary February 12, 2023 - May 31, 2023 | |
|---|---|
| **Expense Type** | **Amount** |
| Airfare | $4,806.17 |
| Lodging | 4,280.39 |
| Ground Transportation | 1,387.48 |
| Travel and Overtime Meals | 1,210.87 |
| Telephone and Data | 1,147.63 |
| **Total Expenses** | **$12,832.54** |