**Hearing Date: [•] (Prevailing Eastern Time)**
**Objection Deadline: [•] (Prevailing Eastern Time)**

CLEARY GOTTLIEB STEEN & HAMILTON LLP
Sean A. O'Neal
Luke A. Barefoot
Jane VanLare
One Liberty Plaza
New York, New York 10006
Telephone: 212-225-2000
Facsimile: 212-225-3999

*Counsel to the Debtors*
*and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, et al.,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**FIRST APPLICATION OF CLEARY GOTTLIEB STEEN
& HAMILTON LLP, COUNSEL FOR THE DEBTORS, FOR INTERIM
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED FROM JANUARY 19, 2023 THROUGH MAY 31, 2023**

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES (M-447)**

| Name of Applicant: | Cleary Gottlieb Steen and Hamilton LLP |
|---|---|
| Authorized to Provide Services to: | Genesis Global Holdco, LLC *et al.* |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

| | |
|---|---|
| Date of Retention: | Order entered on February 24, 2023 authorizing the employment and retention of Cleary Gottlieb Steen and Hamilton LLP as counsel to the Debtors and Debtors-in-Possession nunc pro tunc to the Petition Date (ECF No. 103) |
| Period of which Compensation and Expenses are Sought: | 01/19/2023 through 5/31/2023 |
| Amount of Compensation Requested: | $23,894,770.50 |
| Amount of Expense Requested: | $256,085.65 |
| Total Amount of Holdback fees sought: | $4,778,954.1 |

This is an:      ___ monthly    _X_ interim    ___ final application.

**SUMMARY OF MONTHLY FEE STATEMENTS**
**FOR THE PERIOD JANUARY 19, 2023 TO MAY 31, 2023**

| Date and Docket No. | Period | Requested Fees | Requested Expenses | 20% Holdback | Paid Fees | Paid Expenses | Pending Fees | Paid Holdback (20%) |
|---|---|---|---|---|---|---|---|---|
| 4/13/2023 ECF No. 225 | 1/19/2023 through 1/31/2023 | $1,688,811.00 | $22,351.33 | $337,762.20 | $1,351,048.8 | $22,351.33 | $337,762.20 | $- |
| 5/16/2023 ECF No. 316 | 2/1/2023 through 2/28/2023 | $4,273,975.00 | $42,414.96 | $854,795.00 | $3,419,180.00 | $42,414.96 | $854,795.00 | $- |
| 6/11/2023 ECF No. 416 | 3/1/2023 through 3/31/2023 | $6,129,740.00 | $31,851.12 | $1,225,948.00 | $4,903,792.00 | $31,851.12 | $1,225,948.00 | $- |
| 6/30/2023 ECF No. 463 | 4/1/2023 through 4/30/2023 | $5,668,134.00 | $109,753.25 | $1,133,626.80 | $4,534,507.20 | $109,753.25 | $1,133,626.80 | $- |
| 7/14/2023 ECF No. 512 | 5/1/2023 through 5/31/2023 | $6,134,110.50 | $49,714.99 | $1,226,822.10 | $4,907,288.40 | $49,714.99 | $1,226,822.10 | $- |
| **TOTALS** | | $23,894,770.50 | $256,085.65 | $4,778,954.10 | $19,115,816.40 | $256,085.65 | $4,778,954.10 | |

**Hearing Date: [•] (Prevailing Eastern Time)**
**Objection Deadline: [•] (Prevailing Eastern Time)**

CLEARY GOTTLIEB STEEN & HAMILTON LLP
Sean A. O'Neal
Luke A. Barefoot
Jane VanLare
One Liberty Plaza
New York, New York 10006
Telephone: 212-225-2000
Facsimile: 212-225-3999

*Counsel to the Debtors*
*and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, et al.,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**FIRST APPLICATION OF CLEARY GOTTLIEB STEEN
& HAMILTON LLP, COUNSEL FOR THE DEBTORS, FOR INTERIM
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED FROM JANUARY 19, 2023 THROUGH MAY 31, 2023**

TO THE HONORABLE SEAN H. LANE:
UNITED STATES BANKRUPTCY JUDGE:

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R).  For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

Cleary Gottlieb Steen & Hamilton LLP ("Cleary Gottlieb")[2] hereby makes its first

fee application (the "Application") for an award of interim compensation for professional services

rendered, and reimbursement for actual and necessary expenses incurred in connection with such

services, for the period January 19, 2023 through May 31, 2023 (the "Fee Period") and respectfully

represents:

## PRELIMINARY STATEMENT

Genesis Global Holdco, LLC and certain of its affiliates, the debtors and debtors in

possession in the above-captioned cases (collectively, the "Debtors" or the "Company" and such

cases, the "Chapter 11 Cases") employed Cleary Gottlieb consistent with Part F of the *Appendix

B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "Appendix B Guidelines")

as counsel to the Debtors in these Chapter 11 Cases.

During the Fee Period, Cleary Gottlieb has provided services to the Debtors

involving numerous workstreams including, among many others:

- obtaining certain "first day" relief;
- retaining various professionals;
- establishing a bar date and procedures for and reconciliation of claims;
- preparing and filing the schedules of assets and liabilities and statements of financial affairs for the Debtors;
- seeking a court order to redact commercially sensitive information;
- providing general regulatory and corporate governance advice to the Debtors' management;
- drafting and negotiating the terms of a Chapter 11 Plan and related documents;

---

[2]     Capitalized terms not otherwise defined herein shall have the meaning set forth in the *Declaration of A. Derar Islim in Support of First Day Motions and Applications in Compliance with Local Rule 1007-2, the Declaration of Paul Aronzon in Support of First Day Motions and Applications in Compliance with Local Rule 1007-2, and the Declaration of Michael Leto in Support of First Day Motions and Applications in Compliance with Local Rule 1007-2.*

- assisting the Special Committee with its investigation into certain prepetition transactions involving the Debtors and the Debtors' ultimate parent, Digital Currency Group, Inc. ("DCG") and its subsidiaries;
- communicating and responding to regulatory inquiries;
- communicating and responding to the Official Committee of Unsecured Creditors and Ad Hoc Group of Creditors including with respect to information requests;
- conducting a sales process to market all or parts of the Debtors' businesses including running a data room and communications with multiple potential bidders;
- assisting the Debtors in negotiations with their key stakeholders and reaching a global resolution to the Chapter 11 Cases, including by participating in an ongoing court-approved mediation process; and
- communicating and coordinating with the Office of the United States Trustee for the Southern District of New York to address questions and minimize disputes, where possible.

By this Application, Cleary Gottlieb seeks (i) interim allowance of compensation for the professional services rendered by Cleary Gottlieb during the Fee Period in the amount of $23,894,770.50, representing 29,037.20 hours of professional, paraprofessional and other non-legal services, (ii) reimbursement of actual and necessary expenses incurred by Cleary Gottlieb during the Fee Period in the amount of $256,085.65 and (iii) payment in the amount of $4,778,954.1 representing the 20% holdback of Cleary Gottlieb's monthly fees over the Fee Period.

## I.    **JURISDICTION**

1.    This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.

2.    Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (O).

## II.    FEES AND EXPENSES FOR WHICH ALLOWANCE IS SOUGHT

3.    This Application is made pursuant to sections 330 and 331 of the Bankruptcy Code, Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the Appendix B Guidelines, this Court's administrative General Order M-447 (Morris, C.J.) setting forth the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the "Local Guidelines" and, together with the Appendix B Guidelines, the "Guidelines"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated February 24, 2023 (the "Interim Compensation Order"), ECF No. 101, for an interim award of compensation for services rendered to the Debtors during the Fee Period in the amount of $23,894,770.50, for reimbursement of expenses in the amount of $256,085.65 incurred in connection with the rendition of such services and for payment in the amount of $4,778,954.1 representing the 20% holdback of Cleary Gottlieb's monthly fees over the Fee Period..

4.    During the Fee Period, Cleary Gottlieb's attorneys and paraprofessionals expended a total of 29,037.20 hours for which compensation is requested.  The blended hourly rate for Cleary Gottlieb during the Fee Period was approximately $823.00 for all professionals and approximately $1058.91 for attorneys.[3]

5.    A schedule setting forth the number of hours expended by the partners, associates, and paraprofessionals of Cleary Gottlieb, their respective hourly rates, and the year in which each attorney was admitted to practice is attached hereto as Exhibit 1.  A schedule

---

[3]    As noted below, Cleary Gottlieb's Comparable and Customary Compensation Disclosures are attached as Exhibit 4 comparing Cleary Gottlieb's blended rate in these cases with Cleary Gottlieb's blended rate in non-estate retained bankruptcy matters during the Fee Period.

specifying the type of expenses for which Cleary Gottlieb is seeking reimbursement and the total amount for each such category is attached hereto as Exhibit 2.

6.    Cleary Gottlieb maintains computerized records of the daily time entries completed by all the Cleary Gottlieb attorneys and paraprofessionals.  Preceding the time entries is a chart listing the names, billing rates, and time spent by each of the attorneys and paraprofessionals rendering services on behalf of the Debtors.  In support of the Application and consistent with the Interim Compensation Order, copies of these computerized records, together with a computer-generated detailed itemization of the expenses incurred by Cleary Gottlieb for which reimbursement is sought, have been furnished to this Court and the U.S. Trustee (and copies have been filed publicly on the docket with the Monthly Fee Statements (defined below)).[4]

7.    Pursuant to the terms of the Interim Compensation Order, Cleary Gottlieb has, to date, filed five monthly invoices covering a four-and-a-half-month period (collectively, the "Monthly Fee Statements"):  (i) for the period from January 19, 2023 through January 31, 2023 in the amount of $1,688,811 for fees and $22,351.33 for expenses (the "January Fee Statement"); (ii) for the period from February 1, 2023 through February, 2023 in the amount of $4,237,975 for fees and $42,414.96 for expenses (the "February Fee Statement"); for the period from March 1, 2023 through March 31, 2023 in the amount of $6,129,740 for fees and $31,851.12 for expenses (the "March Fee Statement"); for the period from April 1, 2023 through April 30, 2023 in the amount of $5,668,134 for fees and $109,753.25 for expenses (the "April Fee Statement"); and (iii) for the period from May 1, 2023 through May 31, 2023 in the amount of $6,134,110.50 for fees and $49,714.99 for expenses (the "May Fee Statement").

---

[4]    Copies of these computerized records together with a computer-generated detailed itemization of the expenses incurred by Cleary Gottlieb will also be filed as Exhibit 7 to this Application.

8.      Pursuant to the terms of the Interim Compensation Order, each month Cleary Gottlieb served a copy of its Monthly Fee Statement, supported by time and disbursement records and a summary of services rendered and expenses incurred, upon each of the Notice Parties (as defined in the Interim Compensation Order) in the format specified by the Guidelines, allowing each of the Notice Parties an opportunity to review and object to the Monthly Fee Statements.[5]

9.      During the roughly four-month period covered by the Fee Period, Cleary Gottlieb submitted Monthly Fee Statements for fees aggregating $23,894,770.50 and expenses totaling $256,085.65.[6]

10.     Cleary Gottlieb sought payment of 80% of the fees and 100% of the expenses covered by the January through May Monthly Fee Statements.  With respect to the January Fee Statement, Cleary Gottlieb received a payment of $1,373,400.13, representing 80% of fees requested in the amount of $1,351,048.80 and 100% of expenses requested in the amount of $22,351.33.  With respect to the February Fee Statement, Cleary Gottlieb received a payment of $3,461,594.96, representing 80% of fees requested in the amount of $3,419,180 and 100% of expenses requested in the amount of $42,414.96.  With respect to the March Fee Statement, Cleary Gottlieb received a payment of $4,935,643.12, representing 80% of fees requested in the amount of $4,903,792 and 100% of expenses requested in the amount of $31,851.12.  With respect to the April Fee Statement, Cleary Gottlieb received a payment of $4,644,260.45, representing 80% of fees requested in the amount of $4,534,507.20 and 100% of expenses requested in the amount of $109,753.25.

---

[5]      No objections have been made to the Monthly Fee Statements.

[6]      To the extent that time for services rendered or disbursements incurred, if any, related to the Fee Period were not processed prior to the preparation of this Application, Cleary Gottlieb reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

11.    As set forth in the Certification of Sean O'Neal, Partner of Cleary Gottlieb, attached hereto as Exhibit 3, all of the services for which interim compensation is sought herein were rendered for, and on behalf of, the Debtors in connection with these Chapter 11 Cases.

### III.    BACKGROUND

12.    Holdco (together with the other Debtors and Holdco's Non-Debtor Subsidiaries, the "Company") and its non-Debtor affiliate Genesis Global Trading, Inc. ("GGT") provide lending and borrowing, spot trading, derivatives and custody services for digital assets and fiat currency. The Debtors engage in lending, borrowing and certain trading services, while the Non-Debtor Subsidiaries engage in derivatives, custody and most of the Company's trading services. Holdco is a sister company of GGT and 100% owned by DCG, the Debtors' ultimate parent company.

13.    On January 19, 2023 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses as debtors-in-possession under sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' Chapter 11 Cases have been consolidated for procedural purposes only and are jointly administered pursuant to Bankruptcy Rule 1015(b), ECF No. 37. No trustee or examiner has been appointed in the Chapter 11 Cases. On February 3, 2023, the Committee was appointed in these cases, ECF No. 55.

14.    Additional information regarding the Debtors' business, capital structure and the circumstances leading to the commencement of the Chapter 11 Cases is set forth in the *Declaration of A. Derar Islim in Support of First Day Motions and in Compliance with Local Rule 1007-2*, ECF No. 17, the *Declaration of Paul Aronzon in Support of Chapter 11 Petition and First Day Motions and Applications in Compliance with Local Rule 1007-2*, ECF No. 19, and the

*Declaration of Michael Leto in Support of First Day Motions and Applications in Compliance with Local Rule 1007-2*, ECF No. 28 (collectively, the "First Day Declarations").

## IV.     RETENTION OF CLEARY GOTTLIEB

12.     Pursuant to an order entered on February 24, 2023, ECF. No. 103, Cleary Gottlieb was authorized to serve as counsel to the Debtors, *nunc pro tunc* to the Petition Date.

13.     Cleary Gottlieb has been engaged in numerous workstreams including the following:

- providing advice to the Debtors with respect to corporate governance and their powers and duties as debtors-in-possession in the continued operation of their businesses and the management of their properties;

- taking all necessary actions to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, the negotiation of disputes in which the Debtors are involved and the preparation of objections to claims filed against the Debtors' estates;

- preparing, on behalf of the Debtors, applications, motions, answers, orders, reports, memoranda or law and other papers in connection with Chapter 11 Cases;

- performing an investigation of the potential claims that the Debtors may have against their equity holder, DCG;

- answering inquiries from state and federal regulators as directed by the Special Committee and in coordination with the Debtors' other advisors;

- representing the Debtors in negotiations with creditors and other parties in interests;

- conducting a marketing process for some or substantially all of the Debtors' assets and engaging with potential bidders to discuss and develop the various bids; and

- performing all other necessary or appropriate legal services in connection with the Chapter 11 Cases.

14.     In considering this Application, it should be noted that Cleary Gottlieb has considerable experience in representing debtors in chapter 11 cases and has likewise acted in a

professional capacity in hundreds of cases representing the interests of trustees, debtors, creditors'

committees, and secured creditors.

15.     For decades, Cleary Gottlieb has actively been involved in numerous major

bankruptcy cases, and has represented debtors, official committees, and creditors in many cases in

this Court as counsel, including, without limitation, *In re LATAM Airlines Group S.A.*, Case No.

20-11254 (JLG),   *In re Alto Maipo Delaware LLC*, Case No. 21-11057 (KBO), *In re Grupo*

*Posadas S.A.B. de C.V.*, Case No. 21-11831 (SHL),   *In re Automotores Gildemeister SpA*, Case

No. 21-10685 (LGB), *In re Grupo Aeromexico, S.A.B. de C.V.*, 20-11563 (SCC), *In re Hertz*

*Corporation*, Case No. 20-11218 (MFW), *In re NPC International, Inc.*, Case No. 20-33353

(DRJ), *In re Sears Holdings Corporation,* Case No. 18-23538 (RDD), *In re M&G USA*

*Corporation*, Case No. 17-12307 (BLS), *In re Toys "R" Us, Inc.*, Case No. 17-34665 (KLP), *In*

*re Suniva Inc.*, Case No. 17-10837 (KG), *In re Residential Capital, LLC*, Case No. 12-1202 (MG),

*In re Overseas Shipholding Group, Inc.*, Case No. 12-20000 (MFW), *In re Nortel Networks, Inc.*,

Case No. 09-10138 (CSS).

16.     Since 1946, Cleary Gottlieb's lawyers and staff have worked across

practices, industries, jurisdictions and continents to provide clients with simple, actionable

approaches to their most complex legal and business challenges.  During the Fee Period, Sean A.

O'Neal, Luke A. Barefoot, Jane VanLare and Rishi Zutshi have taken, and will continue to take

leading roles supervising the services provided to the Debtors, overseeing the day-to-day

management of the Chapter 11 Cases and providing key strategic advice.

17.     Sean A. O'Neal has been a partner of Cleary Gottlieb since 2009.  He assists

corporate debtors, creditors, investors, financial counterparties, and other interested parties in

bankruptcy-related transactions, out-of-court workouts, and liability management transactions.  He

has been named a "Bankruptcy MVP" by Law360 and has been recognized for his accomplishments by Chambers USA, Legal 500 US, IFLR 1000 and Turnarounds and Workouts.

18.    Luke A. Barefoot became a partner of Cleary Gottlieb in 2013.  He has extensive experience in cross-border and international bankruptcy disputes, including work on some of the largest and most complex bankruptcies of the past decade.  He has also been recognized for his accomplishments by Benchmark Litigation –US, Legal 500 U.S., IFLR1000, Law360, Chambers and Turnarounds and Workouts.

19.    Jane VanLare became a partner of Cleary Gottlieb in 2016.  She has extensive experience representing investors in distressed assets, large financial institutions, and corporations in all matters relating to in- and out-of-court restructurings, bankruptcy, insolvency, and related litigation. She has been named a Restructuring and Insolvency Expert by the Legal Media Group's Women in Business Law, a Rising Star (Bankruptcy) by Law360, and an Outstanding Young Restructuring Lawyer by Turnaround & Workouts.

20.    Rishi Zutshi became a partner of Cleary Gottlieb in 2016.  His practice focuses on complex commercial litigation, as well as securities and M&A litigation, with extensive experience in disputes relating to financial products and markets.  Rishi also has experience handling internal investigations and enforcement matters, including representing clients in matters involving the U.S. Securities and Exchange Commission, U.S. Department of Justice, U.S. Commodity Futures Trading Commission, state attorney general, and overseas government regulators and agencies.

21.    Certain of Cleary Gottlieb's associates have clerked for judges, and substantially all of them are members in good standing of the bar.[7]   The paraprofessionals

---

[7]        Certain of Cleary Gottlieb's most junior associates are not yet admitted.

employed by Cleary Gottlieb are all college graduates. Paraprofessionals are billed based upon their experience; recent graduates are billed at lower hourly rates than those with a year or more experience.

22.     To the extent that less complicated work requiring a lesser degree of experience and expertise had to be performed, such services were rendered by junior associates or paraprofessionals employed by Cleary Gottlieb.

23.     It is believed that the work encompassed by this Application for which compensation is sought was performed efficiently. All of the tasks summarized in this Application were performed in such a manner as to ensure minimal duplication of services in an effort to keep the administration expenses of these estates to a minimum.

## V.     SUMMARY OF LEGAL SERVICES RENDERED

24.     The following is a summary description of the primary services rendered by Cleary Gottlieb during the Fee Period that highlights the benefits conferred upon the Debtors and their respective estates and creditors. All of the professional services rendered are set forth in the computerized time records maintained by Cleary Gottlieb and annexed to the Monthly Fee Statements, and the Court is respectfully referred to those records for detail of all work performed by Cleary Gottlieb.[8]

25.     Cleary Gottlieb has rendered extensive professional services on behalf of the Debtors during the Fee Period. These Chapter 11 Cases have required thoughtful effort by the attorneys and paraprofessionals of Cleary Gottlieb as the Debtors have encountered numerous legal and logistical challenges. Whenever possible, as demonstrated in the summary of services below, potential disputes have been resolved without resort to the Court.

---

[8]     For the Court's convenience, the time records are also attached hereto as Exhibit 7.

26.    During the Fee Period, Cleary Gottlieb devoted a substantial amount of time rendering legal services to the Debtors, a sampling of which are described below.

### A.    First Day Relief

27.    During the Fee Period, Cleary Gottlieb assisted the Debtors in negotiating, drafting and seeking final approval of orders granting relief to the Debtors designed to stabilize the Debtors' business operations and business relationships with customers, vendors, employees and others.  This involved negotiations with the U.S. Trustee and certain other parties in interest. In particular, Cleary Gottlieb helped the Debtors obtain final orders (i) authorizing payment of employee wages and related severance and benefits, (ii) authorizing payment of certain critical and foreign vendors (iii) authorizing payment of certain taxes and fees (iv) authorizing continued use of the Debtors' cash management system and (v) authorizing GAP to serve as the foreign representative to the Debtors in foreign proceedings.

### B.    Professional Retentions

28.    Cleary Gottlieb provided the Debtors with assistance in obtaining Court order approving the retention of professionals, including authorizing the retention and appointment of (i) Kroll Restructuring Administration LLC as claims and noticing agent and, separately, as administrative advisor; (ii) Moelis & Company as investment banker; (iii) Alvarez & Marsal as financial advisor; (iv) Morrison Cohen LLP as special counsel on regulatory and enforcement matters; (v) Kobre & Kim LLP as conflicts counsel; (vi) Grant Thornton LLP as tax services provider and (vii) M3 Advisory Partners, LP as financial advisor.

29.    In addition to the foregoing activities, Cleary Gottlieb worked with the Debtors to identify those professionals to be retained pursuant to the order authorizing the Debtors to employ and pay professionals used in the ordinary course of business.

### C.    The Chapter 11 Plan and Mediation with DCG and Key Stakeholders

30.    During the Fee Period, Cleary Gottlieb worked diligently to (a) negotiate and file the *Debtors' Amended Joint Chapter 11 Plan* (ECF No. 427) (as it may be further amended, supplemented or modified from time to plan, the "Plan") to provide a path to a confirmable plan of reorganization even if the Debtors are not able to reach a global resolution with their key stakeholders, which Plan can be amended to reflect a consensual resolution to the extent one is reached, and (b) engage in extensive discussions with the Debtors' creditors, including with the official committee of unsecured creditors (the "Committee"), Gemini Trust Company, LLC ("Gemini") and an ad hoc group of lenders of Genesis Global Capital, LLC (the "Ad Hoc Group"), and Digital Currency Group, Inc. ("DCG"), Holdco's corporate parent and the Debtors' largest borrower, in an effort to reach a value-maximizing consensual resolution to the Debtors' financial situation, including by participating in an ongoing court-approved mediation process.

### D.    Sale Process

31.    During the Fee Period, Cleary Gottlieb drafted the *Debtors' Motion Seeking Entry of an Order (I) Approving the Bidding Procedures and Related Deadlines, (II) Scheduling Hearings and Objection Deadline with Respect to the Debtors' Sale, and (IV) Granting Related Relief*, ECF No. 133 (the "Bidding Procedures Motion"), which was subsequently approved by the Bankruptcy Court.  The Bidding Procedures (as defined in the Bidding Procedures Motion) established a process for solicitation, receipt, and evaluation of bids on an efficient timeline for equity in, or assets of, the Debtors and certain of their non-Debtor subsidiaries as well as non-Debtor affiliate GGT.  Cleary Gottlieb assisted the Debtors in conducting a robust sale and

marketing process in accordance with the Bidding Procedures including drafting sale documents and having discussions with numerous potential bidders.

### E.    Recognition of the Chapter 11 Cases in Singapore

32.    Due to the global nature of the Debtors' business operations, the ability of creditors to seize collateral in foreign jurisdictions, and the possibility that creditors and courts in foreign jurisdictions may not respect the automatic stay, the Debtors conducted an analysis of jurisdictions where it would be sensible to obtain recognition of these Chapter 11 Cases and enforcement of the automatic stay, where remedies were available under local law.  During the Fee Period, Cleary Gottlieb coordinated with counsel in Singapore in order to successfully commence parallel proceedings.

### F.    Bar Date and Claims Reconciliation

33.    Cleary Gottlieb obtained the entry of the *Order (I) Establishing Bar Dates for Submitting Proofs of Claim; (II) Approving Proof of Claim Forms, Bar Date Notices and Mailing and Publication Procedure; (III) Implementing Uniform Procedures Regarding 503(b)(9) Claims and (IV) Providing Certain Supplemental Relief* (ECF No. 200), establishing a general claims bar date on May 22, 2023, and assisted with launching the process of reviewing and preparing objections to claims filed against the Debtors' estates.

### G.    Special Committee Investigation

34.    At the request of the Special Committee, Cleary Gottlieb commenced an investigation (the "Investigation") into the relationships and transactions between or among the Debtors and various DCG Entities.  The Investigation required the review of hundreds of thousands of documents and communications collected from 20 current and former employees from January 1, 2021, to December 31, 2022.  Cleary Gottlieb also conducted interviews with current and former

employees of the Debtors. Cleary Gottlieb has shared the findings from the Investigation with the Special Committee and counsel to the UCC and the Ad Hoc Group.

### H.    FTX Preference Litigation

35.    During the Fee Period, FTX Trading Ltd. and its affiliated debtors, including Alameda Research, Ltd. (the "FTX Debtors"), filed a *Motion for Relief from Stay,* ECF No. 289 (the "Lift Stay Motion") requesting the Debtors' automatic stay be lifted in order for the FTX Debtors to bring preference actions against Debtor GGC in connection with approximately $3.673 billion in alleged transfers made to the Debtors in the 90 days before the FTX Debtors' chapter 11 petition date. During the Fee Period Cleary Gottlieb prepared to vigorously object to the Lift Stay Motion.

## VI.    COMPENSATION REQUESTED

36.    There are numerous factors to be considered by the Court in determining allowances of compensation. *See, e.g.*, *In re Woerner*, 783 F.3d 266, 272 (5th Cir. 2015) (enumerating factors to be considered in awarding compensation to professionals); *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), *abrogated by Blanchard v. Bergeron*, 489 U.S. 87 (1989) (same); *see also In re Drexel Burnham Lambert Grp., Inc.*, 133 B.R. 13 (Bankr. S.D.N.Y. 1991) (*"Drexel Burnham"*); *In re Nine Assocs., Inc.*, 76 B.R. 943 (S.D.N.Y. 1987); *In re Cuisine Magazine, Inc.*, 61 B.R. 210 (Bankr. S.D.N.Y. 1986).

37.    The perspective from which an application for an allowance of compensation should be viewed in a bankruptcy case was aptly stated by Congressman Edwards on the floor of the House of Representatives on September 28, 1978, when he made the following statement in relation to section 330 of the Bankruptcy Code:

> [B]ankruptcy legal services are entitled to command the
> same competency of counsel as other cases.  In that light, the

> policy of this section is to compensate attorneys and other
> professionals serving in a case under title 11 at the same rate
> as the attorney or other professional would be compensated
> for performing comparable services other than in a case
> under title 11. Contrary language in the Senate report
> accompanying S.2266 is rejected, and Massachusetts Mutual
> Life Insurance Company v. Brock, 405 F.2d 429, 432 (5th
> Cir. 1968) is overruled. Notions of economy of the estate in
> fixing fees are outdated and have no place in a bankruptcy
> code.

124 CONG. REC. H11,092 (daily ed. Sept. 28, 1978) (emphasis added). The Congressional policy expressed above provides for adequate compensation in order to continue to attract qualified and competent professionals to bankruptcy cases. *See Drexel Burnham*, 133 B.R. 13, 20 (Bankr. S.D.N.Y. 1991) ("Congress' objective in requiring that the market, not the Court, establish attorneys' rates was to ensure that bankruptcy cases were staffed by appropriate legal specialists."); *In re Busy Beaver Bldg. Ctrs., Inc.*, 19 F.3d 833, 850 (3d Cir. 1994) ("Congress rather clearly intended to provide sufficient economic incentive to lure competent bankruptcy specialists to practice in the bankruptcy courts.") (citations and internal quotations omitted).

38.    In addition, in awarding compensation pursuant to section 330 of the Bankruptcy Code to professional persons employed under section 327 of the Bankruptcy Code, the Court must take into account, among other factors, the cost of comparable non-bankruptcy services. Section 330 of the Bankruptcy Code provides, in pertinent part, for payment of:

> (A)    reasonable compensation for actual, necessary
> services rendered by the trustee, examiner, professional
> person, or attorney and by any paraprofessional persons
> employed by such person; and
>
> (B)    reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

39.    As the court in *Drexel Burnham* stated:

> With due recognition of the historical position of Bankruptcy Courts in compensation matters, we recognize that creditors have agreed to pay rates for retained counsel of their choice because of the needs of the particular case. One could posit other situations or cases where a presumption of prior informed judgment might not be as strong. Here, however, we have a multi-debtor, multi-committee case involving sophisticated creditors who have determined that the rates charged and tasks undertaken by attorneys are appropriate. We should not, and will not, second-guess the determination of those parties, who are directed by Congress, under the Bankruptcy Code, to shape and resolve the case, and who are in fact bearing the cost. To do so, of course, would be to continue what Congress specifically intended to stop in 1978: Courts, instead of markets, setting rates, with the inevitable consequence that all the legal specialists required by the debtor or official committees would demur to participate.

*Drexel Burnham*, 133 B.R. at 20–21.

40.    The professional services rendered by Cleary Gottlieb have required substantial time, expertise, and effort. During the Fee Period, Cleary Gottlieb's professionals and paraprofessionals recorded 29,037.70 hours providing the required professional services. Cleary Gottlieb will continue to perform those services necessary to represent the Debtors as counsel.

41.    Time and labor devoted is only one of the many factors to be considered in awarding attorney compensation. The number of hours expended must be considered in light of (i) the amount of work involved and the results achieved to date; (ii) the novelty and difficulty of the questions presented; (iii) the skill requisite to properly perform the legal services; (iv) the preclusion of other employment on behalf of other clients; (v) the customary fee charged to a private client for the services rendered; (vi) awards in similar cases; (vii) time constraints required by the exigencies of the case, including the frequency and amount of time required to be devoted other than during regular business hours; (viii) the experience, reputation, and ability of the attorneys rendering services; and (ix) the nature and length of the professional relationship with

the client (the "Johnson Factors").  *See Johnson v. Georgia Highway Express*, 488 F.2d at 717–19

(enumerating factors to be considered by courts in assessing the reasonableness of attorneys' fees

requested); *In re Pilgrim's Pride Corp.*, 690 F.3d 650, 656 (5th Cir. 2012) (affirming the continued

relevance of the Johnson Factors).

42.     The majority of the Johnson Factors are codified in section 330(a) of the

Bankruptcy Code and have been applied by various courts in making determinations that requested

attorneys' fees constitute reasonable compensation.  It is well settled that the "lodestar method,"[9]

as opposed to an application solely of the Johnson Factors, is the best means of determining

attorney fees in bankruptcy cases.[10]  The Supreme Court, however, has clearly articulated that the

"lodestar method" is presumed to subsume the Johnson Factors, as does section 330(a) of the

Bankruptcy Code.  *Delaware Valley I*, 478 U.S. 546 (1986); *In re Cena's Fine Furniture, Inc.*, 109

B.R. 575, 581 (E.D.N.Y. 1990).

43.     Cleary Gottlieb respectfully submits that application of the foregoing

criteria more than justifies the compensation requested in this Application for the Fee Period on

an interim basis.  As described above, during the Fee Period Cleary Gottlieb provided services to

the Debtors on numerous matters.

---

[9]      Application of the "lodestar method" involves multiplying the number of hours reasonably expended on the
case by the reasonable hourly rate of compensation for each attorney.  *Shaw v. Travelers Indem. Co. (In re Grant
Assocs.)*, 154 B.R. 836, 843 (S.D.N.Y. 1993).  This method of calculating attorney fees is appropriate in light of
section 330(a) of the Bankruptcy Code, which serves as a starting point, permitting bankruptcy courts, in their own
discretion, to consider other factors, such as the novelty and difficulty of the issues, the special skills of counsel, and
their results obtained.  *In re Copeland*, 154 B.R. 693, 698 (Bankr. W.D. Mich. 1993).

[10]     *See, e.g.*, *Pennsylvania v. Del. Valley Citizens' Counsel for Clean Air*, 483 U.S. 711 ("*Delaware Valley
II*"), on remand, 826 F.2d 238 (3d Cir. 1987); *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S.
546 (1986) ("*Delaware Valley I*"); *United States Football League v. Nat'l Football League*, 887 F.2d 408, 413 (2d.
Cir. 1989), *cert. denied*, 493 U.S. 1071 (1990); *Lindy Bros. Builders, Inc. of Phila. v. Am. Radiator & Standard
Sanitary Corp.*, 487 F.2d 161 (3d Cir. 1973), *vacated on other grounds,* 540 F.2d 102 (3d Cir. 1976); *In re Cena's
Fine Furniture, Inc.*, 109 B.R. 575 (E.D.N.Y. 1990); *Drexel Burnham*, 133 B.R. 13, 21 (Bankr. S.D.N.Y. 1991).

44.     The professional services rendered here have been performed by attorneys with broad expertise and high levels of skill in their practice areas or specialty.  This highly professional group of attorneys, working together with the Debtors' other professionals, has ensured that these Chapter 11 Cases have progressed in an efficient manner.

45.     During the Fee Period, Cleary Gottlieb has been required to furnish extensive services that have often fully occupied the time of its attorneys.  Consistent with the Appendix B Guidelines, Cleary Gottlieb has provided its Comparable and Customary Compensation Disclosures at Exhibit 4,[11] and a breakdown by project category of Cleary Gottlieb's budgeted expenses for the Fee Period versus the actual expenses incurred is attached as Exhibit 5.  Pursuant to the criteria normally examined in bankruptcy cases and based upon the factors to be considered in accordance with section 330 of the Bankruptcy Code, the results that have been achieved during the Fee Period and the Debtors' Chapter 11 Cases more than substantiate charges in the amounts requested herein.  Cleary Gottlieb made an effort during the Fee Period to strategically and efficiently staff matters to ensure that many of the more rote (but time consuming) tasks were handled by more junior attorneys with lower billing rates.  The services that Cleary Gottlieb has rendered have produced results which have inured to the benefit

---

[11]     This exhibit shows the blended hourly rate billed to the Debtors during the Fee Period as compared to the blended hourly rate billed on non-bankruptcy engagements during the preceding 12-month year in the firm's New York and Washington D.C. offices.  For certain categories of timekeepers, the blended rate charged to the Debtors is higher. This difference stems from, inter alia, the complex and expedited nature of the Chapter 11 Cases and Cleary Gottlieb's resulting use of more senior members of each attorney category. While those attorneys' hourly rates exceed the hourly rates of attorneys junior to them, the greater experience, expertise and efficiency of more senior attorneys' work typically compensates for their increased hourly rate, particularly in light of many of the untested issues in the Debtors' case.  Further, because the most junior associates begin at Cleary Gottlieb in September, the firm is at its lowest point in terms of the availability and number of the most junior lawyers.  Cleary Gottlieb also implemented an increase in rates for all lawyers in terms of seniority as of January 1st, just before the beginning of the Fee Period.  This also contributes to the marginally higher rates because the Fee Period covers only the beginning of the year, while the Comparable Rates range from July 2022 to June 2023 which includes the months with a new class of associates. Cleary Gottlieb believes the amounts billed to the Debtors are reasonable and comparable to those billed on non-bankruptcy matters in the preceding 12-month year.

of the Debtors and their respective estates and creditors. Moreover, Cleary Gottlieb will be required to continue to provide additional services as these cases progress.

46.    In view of the foregoing, Cleary Gottlieb respectfully requests that it be allowed interim compensation in the amount of $23,894,770.50 for services rendered during the Fee Period.

47.    In view of the policy underlying sections 330 and 331 of the Bankruptcy Code that attorneys in bankruptcy cases be compensated on parity with attorneys practicing in other fields, it is respectfully submitted that interim compensation should be allowed as requested.

## VII.    **DISBURSEMENTS**

48.    As set forth in Exhibit 2 hereto, Cleary Gottlieb incurred $256,085.65 in expenses in providing professional services during the Fee Period.

49.    With respect to photocopying expenses, Cleary Gottlieb charged the Debtors $.10 per page. With respect to facsimile expenses, Cleary Gottlieb does not charge for incoming or outgoing facsimile transmissions. These charges are intended to cover Cleary Gottlieb's direct operating costs for photocopying and facsimile facilities, which costs are not incorporated into Cleary Gottlieb's hourly billing rates. Only clients who actually use photocopying, facsimile, and other office services of the types set forth in Exhibit 2 are separately charged for such service.

50.    The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying, facsimile, and document production facilities and services. The amount of the standard photocopying and facsimile charge is intended to allow Cleary Gottlieb to cover the related expenses of its photocopying and telecopying service. A determination of the actual expenses per page for

photocopying and telecopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying and telecopying on an annual basis.

51.     The time constraints frequently imposed by the circumstances of this case have required Cleary Gottlieb's attorneys and other employees at times to devote substantial amounts of time during the evenings and on weekends to the performance of legal services on behalf of the Debtors.

52.     Moreover, consistent with firm policy, attorneys and other employees of Cleary Gottlieb who worked late into the evenings were reimbursed for their reasonable meal costs (*no more than $20 per dinner*) and their cost for transportation home.  Cleary Gottlieb's regular practice is to not include components for those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services.

53.     These disbursements are not included in Cleary Gottlieb's overhead for the purpose of setting billing rates.  Cleary Gottlieb has made every effort to minimize its disbursements in this case.  The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and creditors.

54.     None of the expenses of Cleary Gottlieb's attorneys included herein were for first-class airfare, luxury accommodations, or deluxe meals.

## VIII.   ATTORNEY STATEMENT PURSUANT TO APPENDIX B GUIDELINES

55.     The following is provided in response to the request for additional information set forth in Paragraph C.5 of the Appendix B Guidelines.

Question:     Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement that were provided during the application period?

Response:     No.

Question:     If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:     The fees sought in this fee application are not higher than the fees budgeted for the time period by 10% or more.

Question:     Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response:     No.

Question:     Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application).  Does the fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

Response:     During the Fee Period, the time dedicated solely to redacting and preparing invoices was approximately 1,725.10 hours, aggregating to approximately $419,223.95 fees dedicated to preparing client invoices.[12]

---

[12]     This amount includes time spent reviewing the invoices, fee statements and fee applications of other professionals of the Debtors.

Question:        Does the fee application include any rate increases since retention?

Response:        There have been no "rate increases" as that term is used in the Guidelines for Reviewing Application for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330 by Attorneys in Larger Chapter 11 Cases, filed November 1, 2013.

Question:        Did your client review and approve those rate increases in advance?

Response:        There have been no "rate increases" as that term is used in the Guidelines for Reviewing Application for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330 by Attorneys in Larger Chapter 11 Cases, filed November 1, 2013.

Question:        Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458?

Response:        There have been no "rate increases" as that term is used in the Guidelines for Reviewing Application for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330 by Attorneys in Larger Chapter 11 Cases, filed November 1, 2013.

## IX.    <u>CONCLUSION</u>

56.    The legal services summarized by this Application and rendered by Cleary Gottlieb to the Debtors during the Fee Period were substantial, professional, and beneficial to the Debtors' estates and creditors.  They were reasonable and necessary to the preservation and maximization of the Debtors' estates.

57.    As demonstrated throughout this Application, the other factors typically considered in determining compensation—including complexity, results achieved, special expertise, magnitude of the matter, and professional standing—all militate toward the conclusion that the amount of compensation requested by Cleary Gottlieb is necessary, fair, and reasonable.

58.     In light of:  (a) the complexity and exigencies of these Chapter 11 Cases; (b) the results achieved to date; (c) the significant contributions made and time devoted, often under severe time constraints and to the preclusion of other matters; (d) awards of compensation in similar cases; and (e) other factors pertinent to the allowance of compensation, Cleary Gottlieb believes that the compensation sought herein is fair and reasonable, and is authorized under the relevant provisions of the Bankruptcy Code.

59.     All services for which compensation is sought were performed for and on behalf of the Debtors and their estates, and not on behalf of any other creditor or party-in-interest. Cleary Gottlieb is charging its standard hourly rate for professionals performing services.  Cleary Gottlieb has not entered into any agreement, express or implied, with any other party-in-interest for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases.

**WHEREFORE**, Cleary Gottlieb respectfully requests that this Court enter an order:  (a) awarding Cleary Gottlieb interim compensation and reimbursement of expenses for the Fee Period in the amounts of $23,894,770.50 and $256,085.62, respectively; (b) awarding Cleary Gottlieb payment in the amount of $4,778,954.1 representing the 20% holdback of Cleary Gottlieb's monthly fees over the Fee Period and (c) granting such other and further relief as this Court deems just and proper.

*[Remainder of page intentionally left blank]*

Dated:    July 19, 2023
          New York, New York

/s/ Sean A. O'Neal
Sean A. O'Neal
Luke A. Barefoot
Jane VanLare
CLEARY GOTTLIEB STEEN & HAMILTON LLP
One Liberty Plaza
New York, New York 10006
Telephone: (212) 225-2000
Facsimile: (212) 225-3999

*Counsel to the Debtors and Debtors-in-Possession*

## EXHIBIT 1

Cleary Gottlieb Steen & Hamilton
Counsel for the Debtors and Debtors in Possession

Fee Summary for the Period January 2023 – May 2023

*By Timekeeper*

| Timekeeper | Position | Department | Year Admitted to the Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Barefoot, Luke A. | Partner | Bankruptcy | 2005 | $1,780 | 104.1 | $185,298.00 |
| Brown, Brant K. | Partner | Financial Institutions | 2000 | $1,305 | 5.6 | $7,308.00 |
| Burns, James R. | Partner | Financial Institutions | 2002 | $1820 | 1.6 | $2,912.00 |
| Conroy Jr., Hugh C. | Partner | Litigation | 1998 | $1685 | 3.2 | $5,392.00 |
| Dassin, Lev L. | Partner | Litigation | 1991 | $1,930 | 476.9 | $920,417.00 |
| Dyer, Elizabeth | Partner | ERISA | 2007 | $1,990 | 1.4 | $2,786.00 |
| Gerber, Jared M. | Partner | Litigation | 2008 | $1,730 | .3 | $519.00 |
| Hoffman, D. Bruce | Partner | Litigation | 1992 | $1,890 | 1.5 | $2,835.00 |
| Ilan, Daniel | Partner | Intellectual Property | 2009 | $2,010 | 7.6 | $15,276.00 |
| Kaniecki, Chase D. | Partner | International Law | 2009 | $1,505 | .8 | $1,204.00 |
| Kessler, Thomas S. | Partner | Bankruptcy | 2014 | $1,305 | .8 | $1,044.00 |
| Kolodner, Jonathan S. | Partner | White Collar Defense & Investigation | 1998 | $1,765 | .6 | $1,059.00 |
| Levine, Alan M. | Partner | ERISA | 1997 | $2,135 | 13.6 | $29,036.00 |
| Linch, Maureen E. | Partner | Tax | 2009 | $1,735 | 76.7 | $133,074.50 |
| Lopez, David C. | Partner | Financial Institutions | 1990 | $1,930 | 18.6 | $35,898.00 |
| MacKinnon, Ari D. | Partner | Litigation | 2007 | $1,745 | .2 | $349.00 |
| Mazzuchi, Michael A. | Partner | Securities & Derivatives | 1992 | $1,930 | 10.3 | $19,879.00 |

| McGrory, Glenn P. | Partner | M&A | 2001 | $1,820 | .1 | $182.00 |
|---|---|---|---|---|---|---|
| McRae, William L. | Partner | Tax | 1998 | $2,135 | 52 | $111,020.00 |
| Odell, Francesca L. | Partner | Financial Institutions Regulatory | 1997 | $1,855 | 1.5 | $2,782.50 |
| O'Neal, Sean A. | Partner | Bankruptcy | 2001 | $1,820 | 669.2 | $1,217,944.00 |
| Simmons, Clayton I. | Partner | Financial Institutions Regulatory | 2014 | $1,505 | 43.6 | $65,618.00 |
| Spoerri, Kimberly R. | Partner | M&A | 2009 | $1,700 | 80.8 | $137,360.00 |
| VanLare, Jane | Partner | Bankruptcy | 2008 | $1,730 | 641.6 | $1,109,968.00 |
| Zutshi, Rishi N. | Partner | Litigation | 2009 | $1,730 | 599.1 | $1,036,443.00 |
| **Partner Totals** | | | | | **2,811.7** | **$5,045,604.00** |
| Bagarella, Laura | Counsel | Compensation and Benefits | 2010 | $1,485 | 3 | $4,455.00 |
| Christophorou, Penelope | Counsel | Capital Markets | 1990 | $1,485 | 13.1 | $19,453.50 |
| Fuller, Patrick A. | Counsel | Financial Institutions | 2009 | $1,485 | 3.3 | $4,900.50 |
| Gifford, Jonathan D. | Counsel | Tax | 2006 | $1,485 | 17.3 | $25,690.50 |
| Hailey, Kara A. | Counsel | Bankruptcy | 2001 | $1,485 | .5 | $742.50 |
| Hammer, Brandon M. | Counsel | Financial Institution Regulatory | 2014 | $1,280 | 139.1 | $178,048.00 |
| Janghorbani, Alexander | Counsel | Litigation | 2004 | $1,485 | 302.4 | $449,064.00 |
| Kaiser, Steven J. | Counsel | Litigation | 1996 | $1,485 | .3 | $445.50 |
| Mahoney, Christian J. | Counsel | Litigation | 2004 | $1,405 | .5 | $702.50 |
| Morag, Boaz S. | Counsel | Litigation | 1993 | $1,485 | .5 | $742.50 |
| Morris, Brian J. | Counsel | Financial Institution Regulatory | 2010 | $1,485 | 13.7 | $20,344.50 |
| Rocks, Sandra M. | Counsel Emeritus | Bankruptcy | 1980 | $1,485 | 1.8 | $2,673.00 |

| Snagg, Ferdisha | Counsel | Financial Institution Regulatory | 2011 | $1,430 | 17.7 | $25,311.00 |
|---|---|---|---|---|---|---|
| Weaver, Andrew | Counsel | Litigation | 2003 | $1,485 | 368.1 | $546,628.50 |
| **Counsel Totals** | | | | | **881.3** | **$1,279,201.50** |
| Chiu, Victor | Senior Attorney | Financial Institutions | 2002 | $1,400 | 2.8 | $3,920.00 |
| Corsiglia, James G. | Senior Attorney | Litigation | 1994 | $1,400 | 1 | $1,400 |
| Levy, Jennifer. R | Senior Discovery Attorney | Litigation | 2005 | $710 | 379.5 | $269,445.00 |
| Saenz, Andres F. | Senior Attorney | Litigation | 2015 | $1,190 | 790 | $940,100.00 |
| **Senior Attorney Totals** | | | | | **1,173.3** | **$1,214,865.00** |
| Alegre, Nathalie | Associate | Litigation | 2020 | $1,045 | 218 | $227,810.00 |
| Al-Sharari, Ayah | Associate | M&A | 2023 | $965 | 73.6 | $71,024.00 |
| Amorim, Eduardo D.S.C | Associate | Litigation | 2018 | $1,105 | 538.1 | $594,600.50 |
| Bremer, Sabrina | Associate | Bankruptcy | 2022 | $845 | 411 | $347,295.00 |
| Brown, Sela | Associate | Litigation | 2021 | $845 | 74.1 | $62,614.50 |
| Brownstein, Julia | Associate | Compensation and Benefits | 2021 | $965 | 14.4 | $13,896.00 |
| Chang, Samuel H. | Associate | Financial Institution Regulatory | 2017 | $1,180 | 3.8 | $4,484.00 |
| Cinnamon, Michael | Associate | Litigation | 2018 | $1155 | 370.1 | $427,465.50 |
| Dawley, William S. | Associate | Litigation | 2021 | $965 | 1.7 | $1,640.50 |
| Dike, Destiny D. | Associate | White Collar Defense & Investigation | 2021 | $1,105 | 282 | $311,610.00 |

| Fike, Deandra | Associate | Bankruptcy & Litigation | 2022 | $845 | 1.9 | $1,605.50 |
|---|---|---|---|---|---|---|
| Garland, Amy | Associate | Intellectual Property | 2023 | $845 | 15.9 | $13,435.50 |
| Gonzalez, Katie | Associate | Litigation | 2018 | $1,155 | 5.9 | $6,814.50 |
| Gruszecki, Robert J. | Associate | M&A | 2006 | $1,180 | 1.1 | $1,298.00 |
| Hatch, Miranda | Associate | Bankruptcy | 2023 | $710 | 524.6 | $372,466.00 |
| Heiland, Karl | Associate | Litigation | 2018 | $1,105 | 105.8 | $116,909.00 |
| Houck, Stephen J. | Associate | Litigation | 2018 | $1,155 | 23.5 | $27,142.50 |
| Julson Barahona, Isa | Associate | M&A | 2017 | $1,180 | 214.9 | $253,582.00 |
| Kim, Hoo Ri | Associate | Bankruptcy | 2019 | $1,105 | 452.1 | $499,570.50 |
| Knight, Julia A. | Associate | Financial Institution Regulatory | 2018 | $1,180 | 8.6 | $10,148.00 |
| Kohles, Mitchell | Associate | Litigation | 2022 | $845 | 28.1 | $23,744.50 |
| Kowiak, Michael | Associate | Litigation | 2023 | $710 | 397.8 | $282,438.00 |
| Larner, Sean | Associate | Litigation | 2022 | $965 | 507.4 | $489,641.00 |
| Lawal, Nimat | Associate | M&A | 2019 | $1,105 | 15.9 | $17,569.50 |
| Lee, Charity E. | Associate | Litigation | 2015 | $1,180 | .8 | $944.00 |
| Leibold, Meghan A. | Associate | Litigation | 2014 | $1,155 | 326 | $376,530.00 |
| Levander, Samuel L. | Associate | Litigation | 2015 | $1,180 | 471.4 | $556,252.00 |
| Lindgren, Megan E. | Associate | Financial Institution Regulatory | 2021 | $965 | .3 | $289.50 |
| Lotty, Alexandra | Associate | Litigation | 2021 | $965 | 560.7 | $541,075.50 |
| MacAdam, Katherine | Associate | Litigation | 2022 | $845 | 377.7 | $319,156.50 |
| Maisel, Nicholas | Associate | Litigation | 2022 | $845 | 68.3 | $57,713.50 |
| Massey, Jack A. | Associate | Litigation | 2018 | $1,105 | 151.8 | $167,739.00 |
| Miller, Ashley | Associate | Financial Institution Regulatory | 2021 | $965 | 3.4 | $3,281.00 |
| Minott, Richard | Associate | Bankruptcy | 2021 | $965 | 657.5 | $634,487.50 |

4

| Mitchell, Alec F. | Associate | Financial Institution Regulatory | 2022 | $845 | 81.2 | $68,614.00 |
|---|---|---|---|---|---|---|
| Morrow, Emily S. | Associate | Litigation | 2021 | $965 | 573.5 | $553,427.50 |
| Mustefa, Hyatt | Associate | Litigation | 2020 | $1,045 | .6 | $627.00 |
| Rathi, Mohit | Associate | Litigation | 2022 | $845 | 702.9 | $593,950.50 |
| Ribeiro, Christian | Associate | Bankruptcy | 2020 | $1,045 | 526 | $549,670.00 |
| Richey, Brett | Associate | Litigation | 2022 | $845 | 386.8 | $326,846.00 |
| Rohlfs, Stephanie Monroe | Associate | Financial Institution Regulatory | 2014 | $1,180 | 77.4 | $91,332.00 |
| Rosenblum, Ben | Associate | Financial Institution Regulatory | 2020 | $1,045 | .5 | $522.50 |
| Ross, Katharine | Associate | Litigation | 2022 | $845 | 63.8 | $53,911.00 |
| Saba, Andrew | Associate | Litigation | 2020 | $1,045 | 595 | $621,775.00 |
| Sanders, Michael | Associate | Financial Institution Regulatory | 2017 | $1,155 | .7 | $808.50 |
| Schaefer, Drew | Associate | Tax | 2021 | $1,045 | 115.9 | $121,115.50 |
| Schulman, Michael | Associate | Litigation | 2019 | $1,105 | 279.5 | $308,847.50 |
| Schwartz, David Z. | Associate | Bankruptcy | 2017 | $1,180 | 14.2 | $16,756.00 |
| Shamray, Abby | Associate | Financial Institutions Regulatory | 2023 | $710 | 2.2 | $1,562.00 |
| Simnock, Alix | Associate | M&A | 2019 | $1,105 | 22.2 | $24,531.00 |
| Swiderski, Lukasz | Associate | M&A | 2021 | $965 | 297.6 | $287,184.00 |
| Vedapudi, Aditya | Associate | Litigation | 2023 | $710 | 6.5 | $4,615.00 |
| Wang, Wankun | Associate | Financial Institutions | 2020 | $1,045 | 2.2 | $2,299.00 |
| Weinberg, Michael | Associate | Bankruptcy | 2019 | $1,105 | 598.7 | $661,563.50 |

| Witchger, Kathryn | Associate | Financial Institution Regulatory | 2019 | $1,105 | 56.1 | $61,990.50 |
|---|---|---|---|---|---|---|
| Yildiz, Hakki Can | Associate | M&A | 2016 | $1,730 | .8 | $1,004 |
| **Associate Totals** | | | | | **11,312.5** | **$11,189,225.00** |
| Colter, Hannah | Law Clerk | Litigation | N/A | $710 | 221.4 | $157,194.00 |
| Gariboldi, Adrian | Law Clerk | Litigation | N/A | $710 | 474.7 | $337,037.00 |
| Gong, Richard B. | Law Clerk | Litigation | N/A | $710 | 16.4 | $11,644.00 |
| Kim, Mina | Law Clerk | Litigation | N/A | $710 | .4 | $284.00 |
| Reynolds, Nathaniel | Law Clerk | Litigation | N/A | $710 | 142.1 | $100,891.00 |
| **Associates Not Admitted Totals** | | | | | **855** | **$607,050.00** |
| Bohner, Michael W. | Managing Attorney | Litigation | 2006 | $860 | 4.3 | $3,698.00 |
| Cyr, Brendan J. | Managing Attorney | N/A | 2006 | $1,180 | 15.1 | $17,818.00 |
| **Managing Attorney Totals** | | | | | **19.4** | **$21,516.00** |
| Banks, BriTonya D. | Contract Attorney | Litigation | 2012 | $300 | 713.3 | $213,990.00 |
| Barreto, Brenda | Contract Attorney | Litigation | 2006 | $505 | 426.1 | $215,180.50 |
| Cavanagh, Justin | Contract Attorney | Bankruptcy | 1999 | $300 | 768.4 | $230,520.00 |
| Christian, Denise M. | Contract Attorney | Litigation | 1999 | $505 | 621.3 | $313,756.50 |
| Djivanides, Dimitri | Contract Attorney | White Collar Defense | 2013 | $500 | 285.5 | $142,750.00 |

| Farrington, Jill | Contract Attorney | White Collar Defense & Investigation | 2012 | $300 | 200.1 | $60,030.00 |
|---|---|---|---|---|---|---|
| Ferreira, Daniel | Contract Attorney | Litigation | 2009 | $505 | 191 | $96,455.00 |
| Gayle, Karalenne | Contract Attorney | Private Funds | 1998 | $300 | 718.5 | $215,550.00 |
| Guiha, Alexander | Contract Attorney | Litigation | 2012 | $505 | 378.7 | $191,243.50 |
| Han, Sakyung | Contract Attorney | Private Funds | 2016 | $300 | 160.5 | $48,150.00 |
| Hong, Hee Son | Contract Attorney | Bankruptcy | 1998 | $300 | 893.4 | $268,020.00 |
| Houston, Don'Etrick | Contract Attorney | White Collar Defense & Investigation | 2021 | $300 | 194 | $58,200.00 |
| Hurley, Rodger | Contract Attorney | Litigation | 2001 | $505 | 377.8 | $190,789.00 |
| Kane-Weiss, Sheilah M. | Contract Attorney | Litigation | 2001 | $1,180 | .8 | $944.00 |
| Moffat-Noel, Tricia | Contract Attorney | International Law | 2020 | $575 | 16.9 | $9,717.50 |
| Mull, Benjamin | Contract Attorney | White Collar Defense & Investigation | 2006 | $300 | 431.9 | $129,570.00 |
| Orteza, Audrey | Contract Attorney | Litigation | 2015 | $505 | 388.6 | $196,243.00 |
| Rivas-Marrero, David | Contract Attorney | Litigation | 2005 | $300 | 709.1 | $212,730.00 |
| Santos-Tricoche, Rebecca | Contract Attorney | Litigation | 2018 | $505 | 207.2 | $104,636.00 |
| Stewart, Candra | Contract Attorney | Litigation | 2010 | $300 | 385.1 | $115,530.00 |

| Taylor, William B. | Contract Attorney | Litigation | 2018 | $300 | 718.3 | $215,490.00 |
|---|---|---|---|---|---|---|
| Vaughan Vines, Janel A. | Contract Attorney | Litigation | 2010 | $505 | 601.5 | $303,757.50 |
| Wang, Brenda | Contract Attorney | Litigation | 2009 | $505 | 412.4 | $208,262.00 |
| Wilford, Rachel N. | Contract Attorney | Litigation | 2007 | $300 | 715.1 | $214,530.00 |
| Woll, Laura | Contract Attorney | Litigation | 2006 | $375 | 608.9 | $228,337.50 |
| **Contract Attorney Totals** | | | | | **11,124.4** | **$4,184,382.00** |
| Adubofour, Akosua | Paralegal | Litigation | N/A | $430 | 100.5 | $43,215.00 |
| Arnett, Lauren E. | Paralegal | Corporate | N/A | $430 | 32.2 | $13,846.00 |
| Burton, Brent M. | Reference Services Manager | Litigation | N/A | $480 | .5 | $240.00 |
| Dyer-Kennedy, Jade | Paralegal | Litigation | N/A | $370 | 48.1 | $17,797.00 |
| El Koury, Begonia | Paralegal | Corporate | N/A | $430 | .5 | $215.00 |
| Gallagher, Ashlyn | Paralegal | Litigation | N/A | $370 | 247.1 | $91,427.00 |
| Gayadin, Umadai | Paralegal | Litigation | N/A | $370 | 27.1 | $10,027.00 |
| Mauser, Jeremy | Paralegal | Litigation | N/A | $470 | 1 | $370.00 |
| O'Keefe, Peter | Paralegal Manager | Litigation | N/A | $780 | .9 | $702.00 |
| Rodriguez, Maria | Paralegal Manager | Litigation | N/A | $780 | 3.7 | $2,886.00 |
| Saran, Samira | Paralegal | Litigation | N/A | $430 | 234.8 | $100,964.00 |
| **Paralegal Totals** | | | | | **696.4** | **$281,689.00** |
| Abelev, Aleksandr | Non-Legal | N/A | N/A | $370 | 4.6 | $1,702.00 |
| Beriss, Maren | Non-Legal | N/A | N/A | $70 | 4.6 | $1,702.00 |
| Boiko, Peter | Non-Legal | N/A | N/A | $430 | 4.7 | $2,021.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chavez, Espinosa, Karla B. | Non-Legal | N/A | N/A | $430 | 1.1 | $473.00 |
| Cheung, Su Y. | Non-Legal | N/A | N/A | $430 | 6.9 | $2,967.00 |
| Dixon, Jennifer A. | Non-Legal | N/A | N/A | $480 | .5 | $240.00 |
| Eskenazi, Cory | Non-Legal | N/A | N/A | $550 | 1 | $550 |
| Ferro, Julia | Non-Legal | N/A | N/A | $250 | 2.7 | $675.00 |
| Finnegan-Kennel, Mathilde E. | Non-Legal | N/A | N/A | $480 | .5 | $240.00 |
| Franzreb, Margaret | Non-Legal | N/A | N/A | $370 | 4.8 | $1,776.00 |
| Hatoum, Sarah | Non-Legal | N/A | N/A | $495 | 11 | $5,445.00 |
| Hiris, Cynthia A. | Non-Legal | N/A | N/A | $480 | .3 | $144.00 |
| Hunter, Sarah | Non-Legal | N/A | N/A | $495 | .8 | $396.00 |
| Lang, Patrick W. | Non-Legal | N/A | N/A | $370 | 16.8 | $6,216.00 |
| Lashay, Vini | Non-Legal | N/A | N/A | $550 | 3.5 | $1,925.00 |
| Libberton, Sara | Non-Legal | N/A | N/A | $370 | 10.4 | $3,848.00 |
| Milano, Lisa M. | Non-Legal | N/A | N/A | $370 | 3.2 | $1,184.00 |
| Piazza, Nicole | Non-Legal | N/A | N/A | $780 | .3 | $234.00 |
| Rasciner, Heidi | Non-Legal | N/A | N/A | $495 | 1 | $495.00 |
| Royce, Mary Elizabeth | Non-Legal | N/A | N/A | $370 | 25.7 | $9,509.00 |
| Rozan, Benazir | Non-Legal | N/A | N/A | $495 | 58.8 | $29,106.00 |
| Woolcott, Heather C. | Non-Legal | N/A | N/A | $780 | .5 | $390.00 |
| **Non-Legal Totals** | | | | | **163.7** | **$71,238.00** |
| **Grand Total** | | | | | **29,037.7** | **$23,894,770.50** |

**EXHIBIT 2**

Cleary Gottlieb Steen & Hamilton
Counsel for the Debtors and Debtors in Possession

Expense Summary for the Period January 19, 2023 to May 31, 2023

| Expense Category | Month | Total Expenses |
|---|---|---|
| **Computer Research - Lexis** | | |
| | January | $1,702.89 |
| | February | $2,196.97 |
| | March | $6,924.19 |
| | April | $13,634.90 |
| | May | $16,933.96 |
| | TOTAL: | **$41,392.91** |
| | | |
| **Computer Research - Pacer** | | |
| | April | $893.80 |
| | TOTAL: | **$893.80** |
| | | |
| **Computer Research - Westlaw** | | |
| | January | $7,169.75 |
| | February | $34,935.62 |
| | March | $17,255.67 |
| | April | $27,014.18 |
| | May | $26,456.24 |
| | TOTAL: | **$112,831.46** |
| | | |
| **Court Fees** | | |
| | January | $5,214.00 |
| | March | $140.00 |
| | April | $206.86 |
| | TOTAL: | **$5,560.86** |
| | | |
| **Delivery Services - Courier** | | |
| | January | $702.30 |
| | February | $459.03 |
| | March | $146.68 |
| | April | $477.10 |
| | May | $304.31 |
| | TOTAL: | **$2,089.42** |
| | | |
| **Meals** | | |
| | January | $940.00 |
| | February | $1,192.26 |

|  | March | $1,520.00 |
|  | April | $1,460.00 |
|  | May | $1,170.65 |
|  | **TOTAL:** | **$6,282.91** |
|  |  |  |
| **Professional Services** |  |  |
|  | January | $3,987.00 |
|  | February | $872.39 |
|  | March | $2,466.67 |
|  | April | $61,539.36 |
|  | May | $1,144.92 |
|  | **TOTAL:** | **$70,010.34** |
| **Transcripts** |  |  |
|  | January | $943.80 |
|  | February | $1,083.45 |
|  | March | $615.55 |
|  | April | $2,433.85 |
|  | May | $895.40 |
|  | **TOTAL:** | **$5,972.05** |
|  |  |  |
| **Transportation** |  |  |
|  | January | $1,691.59 |
|  | February | $1,675.24 |
|  | March | $2,782.36 |
|  | April | $2,093.20 |
|  | May | $2,809.51 |
|  | **TOTAL:** | **$11,051.90** |
|  |  |  |
| **Grand Total Expenses** |  |  |
|  | January | $22,351.33 |
|  | February | $42,414.96 |
|  | March | $31,851.12 |
|  | April | $109,753.25 |
|  | May | $49,714.99 |
|  | **Grand Total:** | **$256,085.65** |

## <u>EXHIBIT 3</u>

Cleary Gottlieb Steen & Hamilton
Counsel for the Debtors and Debtors in Possession

Certification

CLEARY GOTTLIEB STEEN & HAMILTON LLP
Sean A. O'Neal
Luke A. Barefoot
Jane VanLare
One Liberty Plaza
New York, New York 10006
Telephone: 212-225-2000
Facsimile: 212-225-3999

*Counsel to the Debtors*
*and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, et al.,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**<u>CERTIFICATION</u>**

TO THE HONORABLE JUDGE SEAN H. LANE
UNITED STATES BANKRTUPCY JUDGE

      Sean O'Neal, on behalf of Cleary, Gottlieb, Steen & Hamilton, LLP ("<u>Cleary</u>

<u>Gottlieb</u>"), as attorneys for Genesis Global Holdco, LLC and its affiliates (collectively, the

"<u>Debtors</u>") in the above-captioned Chapter 11 cases (the "<u>Chapter 11 Cases</u>"), hereby certifies,

pursuant to this Court's Administrative Orders ("<u>Administrative Orders</u>") setting forth the

amended guidelines for fees and disbursements for professionals practicing before this Court (the

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

"Amended Guidelines") and the guidelines of the Office of the United States Trustee (the "UST Guidelines"), that:

1.      I am the professional designated by Cleary Gottlieb with responsibility in these Chapter 11 Cases for Cleary's compliance with the Amended Guidelines and the UST Guidelines.

2.      I have read Cleary Gottlieb's first interim application (the "Application") for compensation for services, and reimbursement for expenses incurred in connection with such services, for the period January 19, 2023 to May 31, 2023.

3.      To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with the mandates set forth in the Administrative Orders and UST Guidelines.

4.      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the guidelines set forth in the Administrative Orders and UST Guidelines.

5.      Pursuant to Section B2 of General Order M-447, I certify that Cleary Gottlieb has advised the Debtors on a regular basis of the fees and expenses incurred by Cleary Gottlieb and has provided the Debtors with a statement of Cleary Gottlieb's fees prior to the filing of this Application.

6.      Pursuant to Section B3 of the General Order M-447, I certify that the Debtors have been provided with a copy of the Application.

7.      The fees and disbursements sought in the Application are billed at reasonable rates and in accordance with practices customarily employed by Cleary Gottlieb and generally accepted by Cleary Gottlieb's clients.

8.      Copies of the Application have been served upon the parties designated in the Order of the Court establishing procedures for interim compensation, ECF No. 101.

9.      To the best of my knowledge, information, and belief, with respect to the services and disbursements for which reimbursement is sought: (i) Cleary Gottlieb does not make a profit on such services or disbursements; (ii) Cleary Gottlieb does not include in the amount for which reimbursements of third parties is sought the amortization of the cost of any investment, equipment, or capital outlay; and (iii) Cleary Gottlieb requests reimbursements only for the amount billed to Cleary Gottlieb by the third-party vendor and paid by it to such vendor.

10.     With respect to photocopying and facsimile transmission expenses, Cleary Gottlieb's charges do not exceed the maximum rate set by the Fee Guidelines (there is no charge for incoming and local facsimile transmissions).  These charges are intended to cover Cleary Gottlieb's direct operating costs for photocopying and facsimile facilities, which costs are not incorporated into Cleary Gottlieb's hourly billing rates.  Only clients who actually use photocopying, facsimile, and other such office services are separately charged for the same.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying, facsimile, and document production facilities and services.

11.     The time constraints frequently imposed by the circumstances of this case may have required Cleary Gottlieb's attorneys and other employees at time to devote substantial amounts of time during the evenings and on weekends to the performance of legal services on behalf of the Debtors.  Consistent with firm policy, attorneys and other employees of Cleary Gottlieb who worked late into the evenings were reimbursed for their reasonable meal costs and their cost for transportation home.  Cleary Gottlieb's regular practice is to not include components

4

for those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services. The reimbursement of these requested disbursements is consistent with the provisions set forth in the Amended Guidelines.

12.    Clearly Gottlieb has made every effort to minimize its disbursements in this case. The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of the case.

13.    Mass transit has been used whenever practicable.

14.    I declare under penalty of perjury that the foregoing is true and correct.

Dated:    July 19, 2023
         New York, New York

/s/ Sean A. O'Neal
Sean A. O'Neal
Luke A. Barefoot
Jane VanLare
CLEARY GOTTLIEB STEEN & HAMILTON LLP
One Liberty Plaza
New York, New York 10006
Telephone: (212) 225-2000
Facsimile: (212) 225-3999

*Counsel to the Debtors and Debtors-in-Possession*

## **EXHIBIT 4**

Cleary Gottlieb Steen & Hamilton
Counsel for the Debtors and Debtors in Possession

Comparable and Customary Compensation Disclosures

The blended hourly rate for Cleary Gottlieb's timekeepers (including both professionals and paraprofessionals) who have billed time during the Fee Period was approximately $823 per hour (the "Blended Hourly Rate").[1]

The non-bankruptcy blended hourly rate for Cleary Gottlieb's timekeepers during the 12-month period from July 1, 2022 to June 30, 2023 (the "Comparable Period") was, in the aggregate, approximately $799 per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

A detailed comparison of these rates is as follows:

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed to non-debtors (i.e., Excluding Estate-Billed) | Billed to Debtors |
| Sr. Equity Partners/Shareholder | $1,526 | $1,881 |
| Jr. Equity Partner/Shareholder | $1,326 | $1,725 |
| Counsel | $1,179 | $1,450 |
| Sr. Associate (7 or more years since first admission) | $930 | $1,179 |
| Associate (4-6 years since first admission) | $849 | $1,094 |
| Jr. Associate (1-3 years since first admission) | $695 | $856 |
| Staff Attorney | $443 | $545 |
| Contract Attorney | $265 | $306 |
| Paralegal | $348 | $413 |
| Senior Attorney | $1,073 | $1,191 |
| Summer Associate | $401 | $0 |
| Project Attorney | $379 | $504 |
| Non-Legal Staff | $385 | $380 |
| **Total Blended Rate** | $799 | $823 |

---

[1]     Cleary Gottlieb calculated the blended rate for timekeepers by dividing the total dollar amount billed by such timekeepers during the Fee Period by the total number of hours billed by such timekeepers during the Fee Period.

[2]     Cleary Gottlieb calculated the Non-Bankruptcy Blended Hourly Rate by dividing the total dollar amount billed by non- bankruptcy timekeepers in the applicable offices to all matters invoiced during the Comparable Period by the total number of hours billed by non-bankruptcy timekeepers in the applicable offices to all matters invoiced during the Comparable Period. For purposes of the foregoing calculation, Cleary Gottlieb included New York as the applicable office.

## EXHIBIT 5

Cleary Gottlieb Steen & Hamilton
Counsel for the Debtors and Debtors in Possession

Budget and Staffing Plan for January 19, 2023 through May 31, 2023

| Matter | Budgeted Fees | Billed Fees |
|---|---|---|
| General | $150,000 | $137,606.50 |
| Case Administration | $1,200,000.0 | $1,193,321.00 |
| Business Operations | $5,000.0 | $2,187.00 |
| Cash Management | $120,000.0 | $118,415.50 |
| Employee Matters | $85,000 | $83,034.00 |
| Lender Communications | $65,000.0 | $60,365.00 |
| Supplier/Vendor Issues | $65,000.0 | $64,086.00 |
| Creditors Committee Matters | $500,000.0 | $493,684.50 |
| Claims Administration and Objections | $275,000.0 | $258,197.00 |
| Plan of Reorganization and Disclosure Statement | $1,600,000.0 | $1,578,796.00 |
| Tax | $495,000.0 | $491,544.00 |
| Regulatory | $7,000,000.0 | $6,605,832.50 |
| Investigation | $8,000,000.0 | $7,838,007.00 |
| Singapore proceeding | $150,000.0 | $118,288.50 |
| Post-Petition Governance | $350,000.0 | $350,596.50 |
| Litigation | $850,000.0 | $805,756.50 |
| Non-Debtor Subsidiaries | $15,000.0 | $14,269.50 |
| Asset Analysis & Recovery | $200,000.0 | $187,145.00 |
| Fee and Employment Application | $500,000.0 | $479,803.00 |
| GAP Specific Matters | $1,250,000.0 | $1,194,275.50 |
| GGH Specific Matters | $15,000.0 | $11,715.00 |
| Cash Cloud Matters | $200,000.0 | $189,617.00 |
| M&A Matters | $1,500,000 | $1,451,991.50 |
| DCG Loans | $175,000 | $166,236.50 |
| **TOTAL** | $24,765,000 | $23,894,770.50 |

| Category | # Of Timekeepers | Blended Hourly Rate, based on fee period) |
|---|---|---|
| Partners | 26 | $1,795 |
| Counsel | 14 | $1,450 |

1

| | | |
|---|---|---|
| Senior attorney | 4 | $1,175 |
| Associates | 56 | $989.10 |
| Paralegals | 11 | $413.00 |

Cleary Gottlieb has discussed attorney staffing with the Debtors throughout the Chapter 11 Cases. Core teams of corporate, restructuring, litigation and finance attorneys were supplemented by specialists and additional resources as necessary to meet client needs under the changing circumstances of these cases.

## <u>EXHIBIT 6</u>

Cleary Gottlieb Steen & Hamilton
Counsel for the Debtors and Debtors in Possession

Billing Reports for January 19, 2023 through May 31, 2023

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hammer, Brandon M. | 1/20/2023 | Addressed questions from A. Pretto-Sakmann and A. Sullivan regarding treatment of certain outstanding loans with clients. | 0.50 | 640.00 |
| VanLare, Jane | 1/20/2023 | Reviewed joint administration motion for filing (.2); reviewed draft first day presentation (.6); reviewed draft foreign representative motion (.3); reviewed automatic stay motion (.3); reviewed consolidated creditor list motion (.2) | 1.80 | 3,114.00 |
| VanLare, Jane | 1/20/2023 | Working group call including S. O'Neal, D. Islim (Genesis), Moelis, A&M (.3) | 0.30 | 519.00 |
| VanLare, Jane | 1/20/2023 | Reviewed memo re post-petition billing practices (.2). | 0.20 | 346.00 |
| Hammer, Brandon M. | 1/21/2023 | Addressed question regarding claims by and against Moonalpha/Babel | 1.00 | 1,280.00 |
| O'Neal, Sean A. | 1/23/2023 | Attend senior working group call with Derar Islim and others | 0.30 | 546.00 |
| VanLare, Jane | 1/23/2023 | Working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M), B. Klein (Moelis), Z. Jamal (Moelis), A. Swift (Moelis) (.3) | 0.30 | 519.00 |
| O'Neal, Sean A. | 1/23/2023 | Mark-up communications material | 0.20 | 364.00 |
| Hammer, Brandon M. | 1/24/2023 | Addressed questions from A. Pretto-Sakmann (Genesis) re possibility of repaying Bitfinex loan | 0.50 | 640.00 |
| VanLare, Jane | 1/24/2023 | Working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M), B. Klein (Moelis), Z. Jamal (Moelis), A. Swift (Moelis) (.5) | 1.50 | 2,595.00 |
| O'Neal, Sean A. | 1/24/2023 | Catch up call with Arianna Pretto-Sakmann re various issues | 0.40 | 728.00 |
| O'Neal, Sean A. | 1/25/2023 | Working group call with Derar Islim | 0.30 | 546.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 1/26/2023 | Working group call with B. Klein (Moelis), J. Sciametta (A&M), M. Leto (A&M), B. Bolthius (Genesis), A. Chan (Genesis), A. Pretto-Sakmann (Genesis), T. Conheeney (Genesis), D. Islim (Genesis) (.6). | 0.60 | 1,038.00 |
| O'Neal, Sean A. | 1/26/2023 | Corresp with A&M re various workstreams | 0.30 | 546.00 |
| O'Neal, Sean A. | 1/26/2023 | Corresp with Jane VanLare re next steps and workstreams | 0.50 | 910.00 |
| O'Neal, Sean A. | 1/29/2023 | Catch up call with Derar Islim | 0.10 | 182.00 |
| Hammer, Brandon M. | 1/31/2023 | Addressed questions regarding Gemini pledge agreement. | 0.50 | 640.00 |
| VanLare, Jane | 1/31/2023 | Working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M), B. Klein (Moelis), Z. Jamal (Moelis), A. Swift (Moelis) (.6) | 0.60 | 1,038.00 |
| Hammer, Brandon M. | 1/31/2023 | Addressed questions from B. Bulthuis (Genesis) regarding repayment of loan receivables. | 0.30 | 384.00 |
| O'Neal, Sean A. | 1/31/2023 | Call with Derar Islim re update and next steps | 0.10 | 182.00 |
| O'Neal, Sean A. | 1/31/2023 | Senior Manager working group call | 0.50 | 910.00 |
| O'Neal, Sean A. | 1/31/2023 | Call with L. Micci and K. Goldberg (FGS) re communications strategy | 0.20 | 364.00 |
| O'Neal, Sean A. | 2/1/2023 | Calls with B. Rosen (Prosuaer), J. Sazant (Proskauer) re Term Sheet | 0.20 | 364.00 |
| O'Neal, Sean A. | 2/2/2023 | Attend senior management team meeting. | 0.50 | 910.00 |
| VanLare, Jane | 2/7/2023 | Working group meeting with B. Klein (Moelis), J. Sciametta (A&M), M. Leto (A&M), B. Bolthus (Genesis), A. Chan (Genesis), A. Pretto-Sakmann (Genesis), T. Conheeney (Genesis), D. Islim (Genesis), S. O'Neal (partial) (.5) | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 2/7/2023 | Genesis Senior Management call | 0.50 | 910.00 |
| O'Neal, Sean A. | 2/9/2023 | Genesis Senior Management call | 0.30 | 546.00 |
| Zutshi, Rishi N. | 2/12/2023 | Communications with client regarding matter developments. | 0.50 | 865.00 |
| O'Neal, Sean A. | 2/14/2023 | Senior leadership call and follow up (.5) | 0.50 | 910.00 |
| O'Neal, Sean A. | 2/14/2023 | Conference with D. Islim (Genesis) re various developments and next steps (.5) | 0.50 | 910.00 |
| O'Neal, Sean A. | 2/14/2023 | On-site meetings with M. Leto (A&M), P. Kinealy (A&M) re various issues (.5) | 0.50 | 910.00 |
| O'Neal, Sean A. | 2/15/2023 | Call with Islim Derar (Genesis) re update on various work streams (.3) | 0.30 | 546.00 |
| O'Neal, Sean A. | 2/17/2023 | Update call with Derar Islim (Genesis) | 0.10 | 182.00 |
| O'Neal, Sean A. | 2/23/2023 | Corresp with A. Pretto-Sakmann (Genesis) re GBTC issues (.1) | 0.10 | 182.00 |
| O'Neal, Sean A. | 2/24/2023 | Corresponded with A. Pretto-Sakmann, B. Hammer and M. Leto re GBTC (.4) | 0.40 | 728.00 |
| O'Neal, Sean A. | 2/26/2023 | Corresponded with V. D'Amico re workstreams and next steps (.1) | 0.10 | 182.00 |
| Amorim, Eduardo D. S. C. | 2/27/2023 | Call with A. Saenz regarding Morrison Cohen UCC debrief on Gemini EARN documents. | 0.30 | 331.50 |
| O'Neal, Sean A. | 2/28/2023 | Call with D. Islim (Genesis) (.5) | 0.50 | 910.00 |
| VanLare, Jane | 2/28/2023 | Working group call with D. Islim (Genesis), T. Conheeney (Genesis), J. Sciametta (A&M), M. Leto (A&M), S. O'Neal, A. Pretto-Sakmann (Genesis), B. Bolthius (Genesis) (.6) | 0.60 | 1,038.00 |
| O'Neal, Sean A. | 2/28/2023 | Conference with Derar Islim re various matters and updates (.5) | 0.50 | 910.00 |
| O'Neal, Sean A. | 2/28/2023 | orking group call with D. Islim (Genesis), T. Conheeney (Genesis), J. Sciametta (A&M), M. Leto (A&M), J. VanLare, A. Pretto-Sakmann (Genesis), B. Bolthius (Genesis) (.6) | 0.60 | 1,092.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| O'Neal, Sean A. | 2/28/2023 | Working group meeting with B. Klein (Moelis), J. Sciametta (A&M), M. Leto (A&M), B. Bolthus (Genesis), A. Chan (Genesis), A. Pretto-Sakmann (Genesis), T. Conheeney (Genesis), D. Islim (Genesis), J. VanLare (.4) (partial attendance) | 0.40 | 728.00 |
| VanLare, Jane | 3/2/2023 | Working group call with D. Islim (Genesis), T. Conheeney (Genesis), J. Sciametta (A&M), M. Leto (A&M), S. O'Neal, A. Pretto-Sakmann (Genesis), B. Bolthius (Genesis) (.4) | 0.40 | 692.00 |
| O'Neal, Sean A. | 3/2/2023 | Working group call with D. Islim (Genesis), T. Conheeney (Genesis), J. Sciametta (A&M), M. Leto (A&M), J. VanLare, A. Pretto-Sakmann (Genesis), B. Bolthius (Genesis) | 0.40 | 728.00 |
| O'Neal, Sean A. | 3/3/2023 | Call with D. Islim (Genesis) re update and sales process (.2) | 0.20 | 364.00 |
| O'Neal, Sean A. | 3/6/2023 | call with A. Pretto-Sakmann re update (.5) | 0.50 | 910.00 |
| VanLare, Jane | 3/7/2023 | Working group call with A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M), B. Klein (Moelis), Z. Jamal (Moelis), A. Swift (Moelis), S. O'Neal, D. Islim (Genesis), B. Bolthius (Genesis)  (.5); prep for same (.1) | 0.60 | 1,038.00 |
| O'Neal, Sean A. | 3/7/2023 | Senior Manager update call and follow-up with  D. Islim (Genesis) re same (.5), call with  A. Pretto-Sakmann (Genesis) re legal update (.5) | 1.00 | 1,820.00 |
| O'Neal, Sean A. | 3/7/2023 | Working group call with A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M), B. Klein (Moelis), Z. Jamal (Moelis), A. Swift (Moelis), J. VanLare, D. | 0.50 | 910.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Islim (Genesis), B. Bolthius (Genesis) | | |
| O'Neal, Sean A. | 3/8/2023 | Markup Gemini Transfer Agreement (.4) | 0.40 | 728.00 |
| VanLare, Jane | 3/9/2023 | Working group call with A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M), Z. Jamal (Moelis), S. O'Neal, D. Islim (Genesis), B. Bolthius (Genesis) (.5) | 0.50 | 865.00 |
| O'Neal, Sean A. | 3/9/2023 | Working group call with A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M), Z. Jamal (Moelis), J. VanLare, D. Islim (Genesis), B. Bolthius (Genesis) | 0.50 | 910.00 |
| VanLare, Jane | 3/9/2023 | Call with A. Pretto-Sakmann (Genesis), S. O'Neal, R. Zutshi re update | 0.50 | 865.00 |
| O'Neal, Sean A. | 3/13/2023 | Call with A. Pretto-Sakmann (Genesis) and J. VanLare re current updates. | 0.50 | 910.00 |
| VanLare, Jane | 3/13/2023 | Call with S. O'Neal and A. Pretto Sakmann (Genesis) re current updates. | 0.50 | 865.00 |
| O'Neal, Sean A. | 3/13/2023 | Update weekly update to Arianna Pretto-Sakmann and Special Committee. | 0.10 | 182.00 |
| VanLare, Jane | 3/13/2023 | Drafted email to A. Pretto-Sakmann (Genesis) re current workstreams. | 0.20 | 346.00 |
| VanLare, Jane | 3/14/2023 | Working group call D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. Bolthius (Genesis), S. O'Neal (partial), J. Sciametta (A&M), M. Leto (A&M). | 0.50 | 865.00 |
| O'Neal, Sean A. | 3/16/2023 | Senior working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), J. Sciametta (AM), J. VanLare, M. Leto (AM), | 0.50 | 910.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | A. Chan (Genesis), B. Bolthius (Genesis), B. Klein (Moelis) (.5) | | |
| O'Neal, Sean A. | 3/17/2023 | Twice weekly call with A. Pretto-Sakmann (Genesis) | 0.50 | 910.00 |
| VanLare, Jane | 3/20/2023 | Call with S. O'Neal and A. Pretto-Sakmann (Genesis) re case updates (.6); correspondence re same (0.1) | 0.70 | 1,211.00 |
| O'Neal, Sean A. | 3/20/2023 | Senior working group call with J. VanLare, M. Leto (AM), J. Sciametta (AM), A. Chan (Genesis), B. Bulthius (Genesis), A. Pretto-Sakmann re update (.5) | 0.50 | 910.00 |
| VanLare, Jane | 3/20/2023 | Senior working group call with S. O'Neal, M. Leto (AM), J. Sciametta (AM), A. Chan (Genesis), B. Bulthius (Genesis), A. Pretto-Sakmann (Genesis) re update (.5) | 0.50 | 865.00 |
| O'Neal, Sean A. | 3/20/2023 | Twice weekly update call with Arianna Pretto-Sakmann (.6) | 0.60 | 1,092.00 |
| VanLare, Jane | 3/21/2023 | Working group call with D. Islim (Genesis), S. O'Neal, J. Sciametta (AM), M. Leto (AM), A. Chan (Genesis) re updates as of 3/21 (.5) | 0.50 | 865.00 |
| O'Neal, Sean A. | 3/21/2023 | Working group call with D. Islim (Genesis), J. VanLare, J. Sciametta (AM), M. Leto (AM), A. Chan (Genesis) re updates as of 3/21 | 0.50 | 910.00 |
| O'Neal, Sean A. | 3/21/2023 | Early morning call with D. Islim (Genesis) re status and next steps (.2) | 0.20 | 364.00 |
| VanLare, Jane | 3/23/2023 | Call with A. Pretto-Sakmann, S. O'Neal, R. Zutshi (partial) (.7) | 0.70 | 1,211.00 |
| O'Neal, Sean A. | 3/23/2023 | Call with A. Pretto-Sakmann (Genesis), J. VanLare and R. Zutshi (partial) | 0.70 | 1,274.00 |
| Zutshi, Rishi N. | 3/23/2023 | Call with A. Pretto-Sakmann (Genesis) and S. O'Neal (partial attendance) | 0.70 | 1,211.00 |
| O'Neal, Sean A. | 3/23/2023 | Call with D. Islim (Genesis) and J. VanLare re workstreams | 0.30 | 546.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 3/28/2023 | Legal strategy call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis) and S. O'Neal (partial) (1.0); call with S. O'Neal re working group call (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 3/28/2023 | Call with J. VanLare re working group call | 0.10 | 182.00 |
| O'Neal, Sean A. | 3/28/2023 | Senior management call (.4) | 0.40 | 728.00 |
| O'Neal, Sean A. | 3/28/2023 | Legal strategy call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis) and J. VanLare (.6) | 0.60 | 1,092.00 |
| O'Neal, Sean A. | 3/28/2023 | Corresp with D. Islim (Genesis) re various legal strategy matters regarding recent creditor corresp (.3) | 0.30 | 546.00 |
| VanLare, Jane | 3/29/2023 | Call with A. Pretto-Sakmann (Genesis) and A. Sullivan (Genesis) re replies (.3) | 0.30 | 519.00 |
| O'Neal, Sean A. | 3/29/2023 | Catch-up call with Derar Islim (Genesis) re various matters, including discussions with creditors (.2) | 0.20 | 364.00 |
| VanLare, Jane | 3/30/2023 | Call with R. Zutshi, A. Pretto-Sakmann (Genesis) re update (.5) (partial) | 0.50 | 865.00 |
| O'Neal, Sean A. | 3/30/2023 | Senior working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. Bolthius (Genesis), J. VanLare, J. Sciametta (AM), M. Leto (AM) (.5); | 0.50 | 910.00 |
| Zutshi, Rishi N. | 3/30/2023 | Call with J. VanLare, A. Pretto-Sakmann (Genesis) re update | 0.50 | 865.00 |
| O'Neal, Sean A. | 3/30/2023 | Twice weekly legal update call with A. Pretto-Sakmann (Genesis), J. VanLare and R. Zutshi (1.1) | 1.10 | 2,002.00 |
| Zutshi, Rishi N. | 3/30/2023 | Meeting with Special Committee and L. Dassin, S. O'Neal (partial), and J. Van Lare (partial). | 1.30 | 2,249.00 |
| O'Neal, Sean A. | 3/31/2023 | Call with J. VanLare and D. Islim re same (.2) | 0.20 | 364.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 3/31/2023 | Call with S. O'Neal, A. Pretto-Sakmann (Genesis) (.3); Call with S. O'Neal, A. Pretto-Sakmann (Genesis), D. Islim (Genesis) re various updates (.2); call with S. O'Neal and D. Islim re same (.2); call with S. O'Neal and J. Saferstein (Weil) re updates (.5); call with S. O'Neal re call with Committee (.1) | 1.30 | 2,249.00 |
| O'Neal, Sean A. | 4/4/2023 | Sr management meeting | 0.50 | 910.00 |
| VanLare, Jane | 4/6/2023 | Senior working group call (.4) | 0.40 | 692.00 |
| O'Neal, Sean A. | 4/11/2023 | Senior management working group meeting | 0.60 | 1,092.00 |
| VanLare, Jane | 4/11/2023 | Genesis working group call (.6) | 0.60 | 1,038.00 |
| O'Neal, Sean A. | 4/11/2023 | Calls and correspondence with D. Islim (Genesis) re various matters. | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/11/2023 | Call with A. Pretto-Sakmann, J. VanLare re updates (.6); call with J. VanLare re same (.1) | 0.70 | 1,274.00 |
| Zutshi, Rishi N. | 4/13/2023 | Communications with A Pretto-Sakmann regarding case status (.5); Call with S. Levander re strategic next steps (.2) | 0.70 | 1,211.00 |
| O'Neal, Sean A. | 4/13/2023 | Senior management call. | 0.40 | 728.00 |
| O'Neal, Sean A. | 4/14/2023 | Update call with D. Islim (Genesis) (0.2) | 0.20 | 364.00 |
| O'Neal, Sean A. | 4/19/2023 | Update calls with D. Islim (Genesis). | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/19/2023 | Update meetings with A. Pretto-Sakmann (Genesis). | 0.30 | 546.00 |
| VanLare, Jane | 4/20/2023 | 4/20 working group call (.7); call with S. O'Neal re workstreams (.2) | 0.90 | 1,557.00 |
| O'Neal, Sean A. | 4/20/2023 | Senior leadership meeting. | 0.40 | 728.00 |
| VanLare, Jane | 4/20/2023 | Catch-up call with S. O'Neal and R. Zutshi re various work streams (.2) | 0.20 | 346.00 |
| VanLare, Jane | 4/24/2023 | Call with A. Pretto-Sakmann (Genesis), S. O'Neal, R. Zutshi (partial) re various workstreams (.5) | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 4/25/2023 | Senior management call (0.3). Call with D. Islim (Genesis) re case update (0.2). | 0.50 | 910.00 |
| VanLare, Jane | 4/25/2023 | 4/26 Working group call with Genesis senior mgmt (.4) | 0.40 | 692.00 |
| O'Neal, Sean A. | 4/25/2023 | Call with D. Islim (Genesis) and A. Pretto-Sakmann (Genesis) re case developments. | 0.50 | 910.00 |
| O'Neal, Sean A. | 4/26/2023 | Call with D. Islim (Genesis) re next steps. | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/27/2023 | Senior management call. | 0.60 | 1,092.00 |
| VanLare, Jane | 5/1/2023 | Call with A. Pretto-Sakmann (Genesis) re various case updates (.5) | 0.50 | 865.00 |
| VanLare, Jane | 5/2/2023 | 5/2 senior working group call (.8) | 0.80 | 1,384.00 |
| O'Neal, Sean A. | 5/5/2023 | Update call with A. Pretto-Sakmann (Genesis) re various work streams (0.5). Update calls with D. Islim (Genesis) re various work streams (0.5). | 1.00 | 1,820.00 |
| O'Neal, Sean A. | 5/7/2023 | Call with A. Pretto-Sakmann (Genesis) | 0.50 | 910.00 |
| Dassin, Lev L. | 5/8/2023 | Call with D. Islim, A. Sackman (Genesis), and S. O'Neal. | 1.50 | 2,895.00 |
| VanLare, Jane | 5/8/2023 | Call with A. Pretto –Sakmann (Genesis), S. O'Neal (.7) | 0.70 | 1,211.00 |
| O'Neal, Sean A. | 5/8/2023 | Afternoon call with D. Islim (Genesis) (0.3). | 0.30 | 546.00 |
| O'Neal, Sean A. | 5/8/2023 | Call with D. Islim and Sackman (Genesis), A. Pretto-Sackman (Genesis), and L. Dassin. | 1.50 | 2,730.00 |
| O'Neal, Sean A. | 5/8/2023 | Call with A. Pretto –Sakmann (Genesis), J. VanLare | 0.70 | 1,274.00 |
| VanLare, Jane | 5/9/2023 | 5/9 working group call (1) | 1.00 | 1,730.00 |
| O'Neal, Sean A. | 5/9/2023 | Calls with A. Pretto-Sakmann (Genesis) re updates (0.3). | 0.30 | 546.00 |
| O'Neal, Sean A. | 5/9/2023 | Senior management call. | 0.50 | 910.00 |
| O'Neal, Sean A. | 5/9/2023 | Early morning call with D. Islim (Genesis) (0.3). Mid morning call with D. Islim (Genesis) (0.5). Evening call with D. Islim (Genesis) (0.3). | 1.10 | 2,002.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 5/10/2023 | Early morning call with D. Islim (Genesis) re various matters (0.5). Follow up calls in evening (0.2). | 0.70 | 1,274.00 |
| VanLare, Jane | 5/11/2023 | 5/11 Working group call w/ S. O'Neal (partial), senior leadership (.5) | 0.50 | 865.00 |
| O'Neal, Sean A. | 5/11/2023 | Update call with A. Pretto-Sakmann (Genesis) re updates and other issues. | 0.70 | 1,274.00 |
| O'Neal, Sean A. | 5/11/2023 | 5/11 Working group call w/ J. VanLare, senior leadership (partial) (0.3). | 0.30 | 546.00 |
| O'Neal, Sean A. | 5/12/2023 | Evening update call with D. Islim (Genesis). | 0.20 | 364.00 |
| O'Neal, Sean A. | 5/14/2023 | Comment on letter to Genesis clients. | 0.10 | 182.00 |
| O'Neal, Sean A. | 5/15/2023 | Call with D. Islim (Genesis) re recent developments and next steps (0.4).  Follow up call with D. Islim (Genesis) (0.2).  Correspondence with D. Islim (Genesis) re work streams (0.1). | 0.70 | 1,274.00 |
| VanLare, Jane | 5/16/2023 | Senior management call with S. O'Neal | 0.70 | 1,211.00 |
| O'Neal, Sean A. | 5/16/2023 | Senior management call with J. VanLare | 0.70 | 1,274.00 |
| O'Neal, Sean A. | 5/17/2023 | Call with D. Islim (Genesis) re various matters. | 0.20 | 364.00 |
| O'Neal, Sean A. | 5/18/2023 | Meeting with Genesis senior management | 0.20 | 364.00 |
| O'Neal, Sean A. | 5/18/2023 | Calls with D. Islim (Genesis) re various matters. | 0.50 | 910.00 |
| O'Neal, Sean A. | 5/19/2023 | Call with D. Islim (Genesis) re updates. | 0.30 | 546.00 |
| VanLare, Jane | 5/22/2023 | Reviewed PMO deck for working group call (.5) | 0.50 | 865.00 |
| O'Neal, Sean A. | 5/22/2023 | Call with D. Islim (Genesis) re update and next steps. | 0.20 | 364.00 |
| VanLare, Jane | 5/22/2023 | Weekly call with A. Pretto, R. Zutshi (partial), S. O'Neal (1); call with S. O'Neal re workstreams (.3) | 1.30 | 2,249.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.005 GENERAL

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 5/22/2023 | Midday call with D. Islim (Genesis) re various updates. | 0.30 | 546.00 |
| O'Neal, Sean A. | 5/22/2023 | Twice weekly update call with A. Pretto-Sakmann (Genesis). | 0.80 | 1,456.00 |
| O'Neal, Sean A. | 5/22/2023 | Late afternoon call with D. Islim (Genesis) re various issues. | 0.30 | 546.00 |
| O'Neal, Sean A. | 5/22/2023 | Calls and correspondence with D. Islim (Genesis), T. Conheeney (Special Committee) and T. Conheeney (Special Committee) re public statement (0.8).  Draft same (0.4).  Calls with FGS re communications (0.2). | 1.40 | 2,548.00 |
| VanLare, Jane | 5/23/2023 | 5/23 working group call (.8); Reviewed email from B. Bolthius re communications among creditors (.1) | 0.90 | 1,557.00 |
| O'Neal, Sean A. | 5/23/2023 | Senior management call re work plan. | 0.80 | 1,456.00 |
| Zutshi, Rishi N. | 5/23/2023 | Prepare updates on case status for client. | 0.50 | 865.00 |
| O'Neal, Sean A. | 5/23/2023 | Calls with D. Islim (Genesis) re various issues. | 0.70 | 1,274.00 |
| O'Neal, Sean A. | 5/25/2023 | Meetings with management team at Genesis. | 0.70 | 1,274.00 |
| O'Neal, Sean A. | 5/25/2023 | Meeting with D. Islim (Genesis) and A. Pretto-Sakmann (Genesis) re various workstreams. | 1.00 | 1,820.00 |
| O'Neal, Sean A. | 5/25/2023 | Twice weekly call with A. Pretto-Sakmann (Genesis). | 0.50 | 910.00 |
| O'Neal, Sean A. | 5/25/2023 | Morning calls with D. Islim (Genesis) re various workstreams. | 0.50 | 910.00 |
| O'Neal, Sean A. | 5/26/2023 | Call with D. Islim (Genesis) re various developments. | 0.50 | 910.00 |
| VanLare, Jane | 5/30/2023 | Call with D. Islim (genesis) re update (.4) | 0.40 | 692.00 |
| O'Neal, Sean A. | 5/30/2023 | Senior management team meeting. | 0.30 | 546.00 |
| VanLare, Jane | 5/30/2023 | 5/30 Working group call with Genesis senior management (.3) | 0.30 | 519.00 |
| | | MATTER TOTAL: | 77.90 | 137,606.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cyr, Brendan J. | 1/20/2023 | Coordinate filing of first day motions (4.0); coordinate resubmission of redacted submissions and Leto declaration (1.0); confer with J. VanLare, H. Kim, C. Ribeiro, R. Minott, S. Brember, M. Hatch, M. Framzreb., M. Royce, M. Paek (SDNY bankruptcy), and A. Acosta (SDNY bankruptcy) re: same (0.5). | 5.50 | 6,490.00 |
| Royce, Mary Elizabeth | 1/20/2023 | File notice of hearing in USBC/SDNY: Genesis Global, confer B. Cyr. | 0.40 | 148.00 |
| Kim, Hoo Ri | 1/20/2023 | Reviewing revised redactions to creditor list | 1.00 | 1,105.00 |
| Cheung, Su Y. | 1/20/2023 | Correspondence with Veritext regarding transcript standing order for Genesis bankruptcy hearings. | 0.20 | 86.00 |
| Ribeiro, Christian | 1/20/2023 | Correspond with J. VanLare, H. Kim re post-filiing priorities | 0.20 | 209.00 |
| Hatch, Miranda | 1/20/2023 | Working with A. Gallagher, S. Saran, and A. Adouboufor to Create Binders to be Sent to Chambers and U.S. Trustee | 3.30 | 2,343.00 |
| Kim, Hoo Ri | 1/20/2023 | Preparing revised filings (petitions (2.0); Leto Declaration (1.5) with revised redactions | 3.50 | 3,867.50 |
| Kowiak, Michael J. | 1/20/2023 | Call with A. Lotty, M. Rathi, A. Saba, A. Gariboldi and S. Larner to discuss approach to daily key document summaries. | 0.10 | 71.00 |
| Ribeiro, Christian | 1/20/2023 | Correspond with G. Cosmos re first day noticing plan | 0.10 | 104.50 |
| Hatch, Miranda | 1/20/2023 | Call with D. Petty (A&M), M. Leto (A&M), P. Kinealy (A&M), P. Wirtz (A&M), J. VanLare, H. Kim, R. Minott, and  S. Bremer, regarding status of first day motions | 0.30 | 213.00 |
| Kim, Hoo Ri | 1/20/2023 | Call with J. VanLare, C. Ribeiro, R. Minott, S. Bremer and M. | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Hatch re: first day hearing preparation | | |
| Cheung, Su Y. | 1/20/2023 | Supervise e-filing of C.Ribeiro's Notice of Appearance; confer with S. Libberton re the same. | 0.10 | 43.00 |
| Ribeiro, Christian | 1/20/2023 | Review UST Operating Guidelines | 0.10 | 104.50 |
| Hatch, Miranda | 1/20/2023 | Working with H. Kim to Refile Bankruptcy Petitions with Updated Creditor List | 2.00 | 1,420.00 |
| Kim, Hoo Ri | 1/20/2023 | Call with D. Petty (A&M, M. Leto (A&M), P. Kinealy (A&M), P. Wirtz (A&M), J. VanLare, M. Hatch, C. Ribeiro, R. Minott regarding status of first day motions. | 0.30 | 331.50 |
| Adubofour, Akosua | 1/20/2023 | Assist team with preparing first day motions (2.00), finalized first day motons (1.4) | 3.40 | 1,462.00 |
| Ribeiro, Christian | 1/20/2023 | Call with J. VanLare, H. Kim, M. Hatch, R. Minott, S. Bremer, M. Weinberg re: first day hearing preparation | 0.30 | 313.50 |
| Hatch, Miranda | 1/20/2023 | Call with J. VanLare, H. Kim, C. Ribeiro, R. Minott  and S. Bremer re: first day hearing preparation | 0.30 | 213.00 |
| Kim, Hoo Ri | 1/20/2023 | Call with J. VanLare, M. Leto (A&M) and J. Sciametta (A&M) re: Leto declaration | 0.60 | 663.00 |
| Cheung, Su Y. | 1/20/2023 | Correspondence with vendor, PACERPro, requesting to remove sealed filings from public access. | 0.20 | 86.00 |
| Ribeiro, Christian | 1/20/2023 | Review parties in interest list | 0.30 | 313.50 |
| Hatch, Miranda | 1/20/2023 | Making Edits to First Day Motions to be Submitted to the Managing Attorney's Office | 3.50 | 2,485.00 |
| Kim, Hoo Ri | 1/20/2023 | Call with J. VanLare, H. Kim, M. Hatch, R. Minott, S. Bremer, M. Weinberg re: first day hearing preparation | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 1/20/2023 | Reviewed Kroll 156 motion (.3); reviewed draft case management motion (.3) | 0.60 | 1,038.00 |
| Ribeiro, Christian | 1/20/2023 | Correspond with A. Adubofour, S. Saran, A. Gallagher re parties in interest list | 0.10 | 104.50 |
| O'Neal, Sean A. | 1/20/2023 | Calls and corresp with Cleary team re first filings and process, including real time revisions to documents | 1.00 | 1,820.00 |
| Kim, Hoo Ri | 1/20/2023 | Preparing binders for chambers | 1.00 | 1,105.00 |
| Weinberg, Michael | 1/20/2023 | Call with D. Islim (Genesis), J. VanLare, and K. Witchger to prepare for first day hearing | 0.50 | 552.50 |
| Bremer, Sabrina | 1/20/2023 | Prepare first day filings (2.1), Call with D. Petty (A&M), M. Leto (A&M), P. Kinealy (A&M), P. Wirtz (A&M), J. VanLare, H. Kim, R. Minott, and  M. Hatch, regarding status of first day motions (.3) | 2.40 | 2,028.00 |
| O'Neal, Sean A. | 1/20/2023 | Call with J. VanLare, D. Islim (Genesis), Moelis, (A&M) re next steps | 0.40 | 728.00 |
| Kim, Hoo Ri | 1/20/2023 | Reviewing proposed orders for first day filings | 1.70 | 1,878.50 |
| VanLare, Jane | 1/20/2023 | Reviewed the Michael Leto first day declaration in advance of filing (.4); reviewed D. Islim first day declaration (.1); reviewed P. Aronzon declaration (.1); reviewed chapter 11 filing information (.3) | 0.90 | 1,557.00 |
| Bremer, Sabrina | 1/20/2023 | Prepare first day orders. | 0.20 | 169.00 |
| O'Neal, Sean A. | 1/20/2023 | Call with P. Aronzon (Genesis) re First Day Hearing, Plan and creditor negotiations (.4), correspondence re the same (0.4) | 0.80 | 1,456.00 |
| Kim, Hoo Ri | 1/20/2023 | Drafting correspondence with US trustee's office re: first day filings | 1.00 | 1,105.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 1/20/2023 | Reviewed correspondence regarding first day motions (1.0); drafted hearing prep materials for D. Islim (2.1); correspondence with K. Witchger re same (0.2); reviewed first day presentation (1.0); correspondence with R. Minott re same (0.2). | 4.50 | 4,972.50 |
| Bremer, Sabrina | 1/20/2023 | Draft notice of commencement and hearing agenda. | 1.90 | 1,605.50 |
| O'Neal, Sean A. | 1/20/2023 | Call with J. VanLare re first day hearing (.5) | 0.50 | 910.00 |
| Libberton, Sara I. | 1/20/2023 | Request SDNY Bankruptcy e-filing privileges for C. Ribeiro. | 0.10 | 37.00 |
| VanLare, Jane | 1/20/2023 | Correspondence with Chambers regarding first day hearing (.2); reviewed filings (.5); call with S. O'Neal re first day hearing (.5); drafted response to US Trustee regarding first day motions (.8) | 2.00 | 3,460.00 |
| Bremer, Sabrina | 1/20/2023 | Call with J. VanLare, C. Ribeiro, H. Kim, R. Minott, M. Hatch re: first day hearing preparation | 0.30 | 253.50 |
| Saran, Samira | 1/20/2023 | Created index for US Trustee binder per M. Hatch | 1.00 | 430.00 |
| Libberton, Sara I. | 1/20/2023 | File notice of appearance for C. Ribeiro, correspond w/ P. Boiko re: same. | 0.10 | 37.00 |
| Witchger, Kathryn | 1/20/2023 | Compiling and finalizing settlement agreement | 0.20 | 221.00 |
| Bremer, Sabrina | 1/20/2023 | Revise first day hearing agenda with attention to H. Kim comments. | 0.60 | 507.00 |
| Saran, Samira | 1/20/2023 | Added Final Redacted GGC Top 50 to relevant documents per M. Hatch | 1.00 | 430.00 |
| Libberton, Sara I. | 1/20/2023 | Docketing in CourtAlert. | 0.40 | 148.00 |
| VanLare, Jane | 1/20/2023 | Correspondence with J. Sazant (Proskauer), M. Leto (A&M), R. Fiedler (Kirkland), H. Kim re consolidated creditor list (.5); call | 1.00 | 1,730.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | with M. Leto (A&M), P. Kinealy (A&M), P. Wirtz (A&M) re filings (.5) | | |
| Saran, Samira | 1/20/2023 | Assisted with updating indices for Trustee binders per M. Hatch | 1.00 | 430.00 |
| Witchger, Kathryn | 1/20/2023 | Call with D. Islim (Genesis), J. VanLare, and M. Weinberg to prepare for first day hearing | 0.50 | 552.50 |
| Minott, Richard | 1/20/2023 | Post-filing service coordination | 1.20 | 1,158.00 |
| VanLare, Jane | 1/20/2023 | Call with D. Islim (Genesis), K. Witchger and M. Weinberg to prepare for first day hearing (0.5); correspondence with D. Islim re first day hearing (.2); reviewed revised Top 50 creditor list and amended pleadings relating to same (1.4) | 2.10 | 3,633.00 |
| Minott, Richard | 1/20/2023 | Prepare draft orders for UST | 0.50 | 482.50 |
| Witchger, Kathryn | 1/20/2023 | Review and revision to the first day declaration slide deck | 0.70 | 773.50 |
| Minott, Richard | 1/20/2023 | Attend contingency planning call with A&M | 0.20 | 193.00 |
| VanLare, Jane | 1/20/2023 | Call with M. Leto (A&M), J. Sciametta (A&M), P. Kinealy (A&M), H. Kim re Leto declaration and first day hearing (.6) | 0.60 | 1,038.00 |
| Minott, Richard | 1/20/2023 | Call with J. VanLare, H. Kim, M. Hatch, S. Bremer and C. Ribeiro re: first day hearing preparation | 0.30 | 289.50 |
| VanLare, Jane | 1/20/2023 | Call with D. Petty (A&M), M. Leto (A&M), P. Kinealy (A&M), P. Wirtz (A&M), M. Hatch, H. Kim, R. Minott, and S. Bremer, regarding status of first day motions. | 0.30 | 519.00 |
| Minott, Richard | 1/20/2023 | Update first day deck | 3.10 | 2,991.50 |
| VanLare, Jane | 1/20/2023 | Call with S. Bremer, C. Ribeiro, H. Kim, R. Minott, M. Hatch re: first day hearing preparation | 0.30 | 519.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 1/20/2023 | Research creditor matrix redaction issue | 0.30 | 289.50 |
| Gallagher, Ashlyn | 1/20/2023 | Revised Voluntary Petitions per M. Hatch | 1.30 | 481.00 |
| Minott, Richard | 1/20/2023 | Call with D. Petty (A&M), M. Leto (A&M), P. Kinealy (A&M), P. Wirtz (A&M), J. VanLare, H. Kim, M. Hatch, and  S. Bremer, regarding status of first day motions. | 0.30 | 289.50 |
| Gallagher, Ashlyn | 1/20/2023 | Pulled Precedent per S. Bremer | 1.50 | 555.00 |
| Minott, Richard | 1/20/2023 | Correspondence with J. VanLare, H. Kim, S. Bremer, M. Hatch, C. Ribeiro,  team re case workstreams | 1.40 | 1,351.00 |
| Gallagher, Ashlyn | 1/20/2023 | Updated Docket Entries per H. Kim | 0.50 | 185.00 |
| Minott, Richard | 1/20/2023 | First day petition and motion filing | 2.80 | 2,702.00 |
| Ribeiro, Christian | 1/21/2023 | Review Leto First Day Declaration description of prepetition capital structure | 0.70 | 731.50 |
| Witchger, Kathryn | 1/21/2023 | Draft cross examination questions for A. D. Islim's Declaration | 1.30 | 1,436.50 |
| Kim, Hoo Ri | 1/21/2023 | Preparing for first day hearing | 1.00 | 1,105.00 |
| Minott, Richard | 1/21/2023 | Revise case management procedures | 1.90 | 1,833.50 |
| Hammer, Brandon M. | 1/21/2023 | Correspondence with S. O'Neal regarding DCG statement on bankruptcy filing. | 0.20 | 256.00 |
| VanLare, Jane | 1/21/2023 | Reviewed creditor emails re redacting Top 50 list (.9); revised first day presentation (1.8) | 2.70 | 4,671.00 |
| Minott, Richard | 1/21/2023 | Correspondence with S. O'Neal, J. VanLare, H. Kim, S. Bremer, M. Hatch on first day hearing planning | 1.00 | 965.00 |
| O'Neal, Sean A. | 1/21/2023 | Comment on First Day presentation for court | 1.00 | 1,820.00 |
| Hatch, Miranda | 1/21/2023 | Drafting Motion to Retain Cleary Gottlieb Steen & Hamilton as Counsel | 2.00 | 1,420.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 1/21/2023 | Registering Attendees for First Day Hearing | 2.20 | 1,562.00 |
| Kim, Hoo Ri | 1/22/2023 | Reviewing precedent for redactions (2.5); reviewing consolidated creditors' motion (2.0) | 4.50 | 4,972.50 |
| Witchger, Kathryn | 1/22/2023 | Call with J. VanLare re first day presentation | 0.10 | 110.50 |
| Hammer, Brandon M. | 1/22/2023 | Addressed question regarding DCG loans. | 0.30 | 384.00 |
| Hatch, Miranda | 1/22/2023 | Coordinating hearing logistics. | 1.50 | 1,065.00 |
| Kim, Hoo Ri | 1/22/2023 | Reviewing wages motion (1.5) and foreign representative motion (1.0) for hearing preparation | 2.50 | 2,762.50 |
| VanLare, Jane | 1/22/2023 | Commented on first day presentation (.1); | 0.10 | 173.00 |
| Ribeiro, Christian | 1/22/2023 | Prepare for first day hearing (0.5), Call with J. VanLare re first day presentation (0.1) | 0.60 | 627.00 |
| O'Neal, Sean A. | 1/22/2023 | Corresp with J. VanLare, H. Kim, R. Minott, C. Ribeiro, M. Weinberg re First Day hearing prep | 0.20 | 364.00 |
| VanLare, Jane | 1/22/2023 | Prepared for first day hearing (2.3); call with H. Kim re first day hearing (.1); call with R. Minott re first day hearing (.1); call with M. Weinberg re first day hearing (.1); call with C. Ribeiro re first day presentation (.1); call with K. Witchger re first day presentation (.1) | 2.80 | 4,844.00 |
| O'Neal, Sean A. | 1/22/2023 | Call with D. Islim (Genesis) re First Day hearing prep (0.3); call with A. Pretto-Sakmann (Genesis) re same (0.2) | 0.50 | 910.00 |
| Hatch, Miranda | 1/22/2023 | Preparing Binders for the First Day Hearing | 2.70 | 1,917.00 |
| Minott, Richard | 1/22/2023 | Correspondence with P. Aronzon re first day declarations | 0.20 | 193.00 |
| Minott, Richard | 1/22/2023 | Revise first day presentation | 2.60 | 2,509.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 1/22/2023 | Revise case management procedures | 1.00 | 965.00 |
| Minott, Richard | 1/22/2023 | Call with J. VanLare re first day hearing. | 0.10 | 96.50 |
| Minott, Richard | 1/22/2023 | Draft notice of revised case management order | 0.80 | 772.00 |
| Minott, Richard | 1/22/2023 | Correspondence with A. Derar Islim, A. Pretto-Sakmann re first day hearing | 0.30 | 289.50 |
| Minott, Richard | 1/22/2023 | first day hearing prep | 2.00 | 1,930.00 |
| Minott, Richard | 1/22/2023 | Call with H. Kim re first day | 0.20 | 193.00 |
| O'Neal, Sean A. | 1/22/2023 | Mark-up First Day power point | 0.50 | 910.00 |
| Kim, Hoo Ri | 1/23/2023 | Reviewing proposed order language from SEC | 0.70 | 773.50 |
| Weinberg, Michael | 1/23/2023 | Attended first day hearing in Genesis chapter 11 case. | 2.50 | 2,762.50 |
| Ribeiro, Christian | 1/23/2023 | Conference with J. VanLare, H. Kim, R. Minott, M. Hatch, S. Bremer re first day hearing | 0.50 | 522.50 |
| O'Neal, Sean A. | 1/23/2023 | Pre-hearing prep with Derar Islim | 0.50 | 910.00 |
| Kim, Hoo Ri | 1/23/2023 | Call with J. VanLare, C. Ribeiro, R. Minott, M. Hatch and S. Bremer (partial) regarding first day hearing prep. | 0.50 | 552.50 |
| VanLare, Jane | 1/23/2023 | Prepared for first day hearing (3); Call with H. Kim, M. Hatch, S. Bremer (partial), R. Minott, C. Ribeiro regarding first day hearing prep (.5); participated in first day hearing (3); reviewed revisions to first day orders (.2) | 6.70 | 11,591.00 |
| Ribeiro, Christian | 1/23/2023 | Conference with J. VanLare, H. Kim, R. Minott, M. Hatch, G. Zipes (UST), M. Bruh (UST), T. Tiantian (UST) re first day hearing and comments to motions | 0.80 | 836.00 |
| O'Neal, Sean A. | 1/23/2023 | Prepare for First Day hearing | 0.50 | 910.00 |
| Kim, Hoo Ri | 1/23/2023 | Preparing for hearing presentation | 1.00 | 1,105.00 |
| VanLare, Jane | 1/23/2023 | Reviewed revisions to first day orders (1.3) | 1.30 | 2,249.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 1/23/2023 | Review joint administration motion in preparation for first day in-court presentation | 0.30 | 313.50 |
| O'Neal, Sean A. | 1/23/2023 | Attend First Day hearing | 3.00 | 5,460.00 |
| Kim, Hoo Ri | 1/23/2023 | Call with G. Zipes (UST), T. Tiantian, (UST), Mark Bruh (UST), J. VanLare, M. Hatch, C. Ribeiro, R. Minott. regarding first day hearing. | 0.80 | 884.00 |
| Gallagher, Ashlyn | 1/23/2023 | Prepared Notes from First Day Hearing per M. Hatch | 3.00 | 1,110.00 |
| Ribeiro, Christian | 1/23/2023 | Prepare presentation of schedules extension motion for First Day Hearing | 0.80 | 836.00 |
| O'Neal, Sean A. | 1/23/2023 | Post hearing meeting with Derar Islim and Arianna Pretto-Sakmann | 0.50 | 910.00 |
| Kim, Hoo Ri | 1/23/2023 | Preparing potential cross-examination questions for P. Aronzon | 1.30 | 1,436.50 |
| VanLare, Jane | 1/23/2023 | Call with G. Zipes (UST), T. Tiantian, (UST), Mark Bruh (UST), M. Hatch, C. Ribeiro, R. Minott. regarding first day hearing. | 0.80 | 1,384.00 |
| Ribeiro, Christian | 1/23/2023 | Prepare kroll motion presentation | 0.80 | 836.00 |
| O'Neal, Sean A. | 1/23/2023 | Prepare remarks for First Day hearing | 1.00 | 1,820.00 |
| Kim, Hoo Ri | 1/23/2023 | Attending first day hearing | 2.50 | 2,762.50 |
| Saba, Andrew | 1/23/2023 | Drafted cross examination outline for D. Islim for issues related to investigation in prep for First Day hearing. | 1.30 | 1,358.50 |
| Ribeiro, Christian | 1/23/2023 | Attend First Day Hearing; present motions for joint admin, to extend deadlines to file schedules and to approve retention of Kroll as claims and noticing agent | 2.60 | 2,717.00 |
| Saran, Samira | 1/23/2023 | Prepared Notes from First Day Hearing per S. Bremer | 3.00 | 1,290.00 |
| Kim, Hoo Ri | 1/23/2023 | Revising proposed first day orders | 1.20 | 1,326.00 |
| Levander, Samuel L. | 1/23/2023 | Attended first day hearing | 2.00 | 2,360.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 1/23/2023 | Review relief granted at First Day Hearing | 0.30 | 313.50 |
| Levander, Samuel L. | 1/23/2023 | Analysis re disclosure for first day hearing | 0.50 | 590.00 |
| Libberton, Sara I. | 1/23/2023 | File notice of revised case management order | 0.10 | 37.00 |
| Minott, Richard | 1/23/2023 | Revise case management proposed order | 0.40 | 386.00 |
| Ribeiro, Christian | 1/23/2023 | Correspond with H. Kim re revised orders | 0.30 | 313.50 |
| Minott, Richard | 1/23/2023 | Call with J. VanLare, H. Kim, C. Ribeiro, M. Hatch and S. Bremer regarding first day hearing prep | 0.50 | 482.50 |
| Libberton, Sara I. | 1/23/2023 | Docketing in CourtAlert. | 0.10 | 37.00 |
| Minott, Richard | 1/23/2023 | Call with US Trustee ahead of first day hearing | 0.80 | 772.00 |
| Ribeiro, Christian | 1/23/2023 | Prepare proposed order granting Kroll claims and noticing agent application | 0.30 | 313.50 |
| Minott, Richard | 1/23/2023 | First day hearing prep | 2.50 | 2,412.50 |
| Ribeiro, Christian | 1/23/2023 | Correspond with J. VanLare re revised proposed orders | 0.10 | 104.50 |
| Minott, Richard | 1/23/2023 | Revise interim orders following court hearing | 1.40 | 1,351.00 |
| Hammer, Brandon M. | 1/23/2023 | First day hearing. | 2.00 | 2,560.00 |
| Minott, Richard | 1/23/2023 | Attend first day hearing | 2.60 | 2,509.00 |
| Hammer, Brandon M. | 1/23/2023 | Prep for first day hearing. | 2.00 | 2,560.00 |
| Minott, Richard | 1/23/2023 | Finalize first day presentation | 0.90 | 868.50 |
| Bremer, Sabrina | 1/23/2023 | Call with J. VanLare, H. Kim, C. Ribeiro, R. Minott, and M. Hatch regarding first day hearing prep. | 0.30 | 253.50 |
| Minott, Richard | 1/23/2023 | Call with G. Zipes (UST), T. Tiantian, (UST), Mark Bruh (UST), J. VanLare, M. Hatch, C. Ribeiro. regarding first day hearing. | 0.80 | 772.00 |
| Bremer, Sabrina | 1/23/2023 | Call with J. VanLare, H. Kim, C. Ribeiro, M. Hatch and R. Minott | 0.30 | 253.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | regarding first day hearing prep (partial attendance). | | |
| Hatch, Miranda | 1/23/2023 | Call with J. VanLare, H. Kim, C. Ribeiro, R. Minott, and S. Bremer (partial) regarding first day hearing prep. | 0.50 | 355.00 |
| Bremer, Sabrina | 1/23/2023 | Call with G. Zipes (UST), T. Tiantian, (UST)), Mark Bruh (UST), J. Vanlare, H. Kim, M. Hatch, C. Riberio, R. Minott. re first day hearing. | 0.70 | 591.50 |
| Hatch, Miranda | 1/23/2023 | Call with G. Zipes (UST), T. Tiantian, (UST), Mark Bruh (UST), J. VanLare, H. Kim, C. Ribeiro, R. Minott. regarding first day hearing. | 0.80 | 568.00 |
| Bremer, Sabrina | 1/23/2023 | Prepare for first-day hearing. | 0.50 | 422.50 |
| Hatch, Miranda | 1/23/2023 | Call with J. VanLare, H. Kim, C. Ribeiro, R. Minott and S. Bremer (partial) regarding first day hearing prep (0.5); Attended First Day Hearing (2.3) | 2.30 | 1,633.00 |
| Bremer, Sabrina | 1/23/2023 | Attend first-day hearing. | 2.50 | 2,112.50 |
| Hatch, Miranda | 1/23/2023 | Organizing lunch (0.5), organized technology for the First Day Hearing (1.8) | 2.30 | 1,633.00 |
| Cyr, Brendan J. | 1/23/2023 | Coordinate filing of amended case management order | 0.10 | 118.00 |
| Hatch, Miranda | 1/23/2023 | Editing Motions Based on Comments from Hon. Judge Lane | 2.80 | 1,988.00 |
| Ribeiro, Christian | 1/23/2023 | Call with J. VanLare, H. Kim, R. Minott, M. Hatch and S. Bremer regarding first day hearing prep. | 0.50 | 522.50 |
| Hatch, Miranda | 1/23/2023 | Call with G. Zipes (UST), T. Tiantian, (UST), Mark Bruh (UST), J. VanLare, C. Ribeiro, R. Minott. regarding first day hearing. | 0.80 | 568.00 |
| Ribeiro, Christian | 1/23/2023 | Call with G. Zipes (UST), T. Tiantian, (UST), Mark Bruh (UST), J. VanLare, M. Hatch, R. Minott. regarding first day hearing. | 0.80 | 836.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 1/24/2023 | Call with A. Lotty, S. Levander, S. Larner, A. Saba, A. Saenz , M. Rathi and A. Gariboldi re troubleshooting of collection issues. | 0.80 | 568.00 |
| Kim, Hoo Ri | 1/24/2023 | Drafting correspondence with chambers re: scheduling matters | 0.10 | 110.50 |
| Hatch, Miranda | 1/24/2023 | Drafting Proposed Order Changes for Submission to Chambers | 3.10 | 2,201.00 |
| Bremer, Sabrina | 1/24/2023 | Research precedent on letter to court to request a conference. | 1.00 | 845.00 |
| VanLare, Jane | 1/24/2023 | Call w/ A. Pretto-Sakmann (Genesis) and S. O'Neal (.5); Follow up with A. Pretto-Sakmann (Genesis) and S. O'Neal re update (.5) | 1.00 | 1,730.00 |
| Kim, Hoo Ri | 1/24/2023 | Commenting on revised first day orders | 2.70 | 2,983.50 |
| Gariboldi, Adrian | 1/24/2023 | Call with A. Lotty, S. Levander, S. Larner, A. Saba, M. Kowiak, M. Rathi and S. Saenzi re troubleshooting of collection issues. | 0.80 | 568.00 |
| Bremer, Sabrina | 1/24/2023 | Draft email to chambers re revised proposed orders. | 0.60 | 507.00 |
| VanLare, Jane | 1/24/2023 | Reviewed revisions to first day orders (2) | 2.00 | 3,460.00 |
| Kim, Hoo Ri | 1/24/2023 | Drafting email to chambers re: first day orders | 0.30 | 331.50 |
| Gariboldi, Adrian | 1/24/2023 | Call with A. Lotty, M. Rathi, A. Saba (partial), S. Larner and M. Kowiak re document review process. | 0.40 | 284.00 |
| Bremer, Sabrina | 1/24/2023 | Research precedent on redaction of creditor names. | 0.60 | 507.00 |
| Royce, Mary Elizabeth | 1/24/2023 | Manually docket and circulate hearing transcript to team. | 0.10 | 37.00 |
| Ribeiro, Christian | 1/24/2023 | Correspond with J. VanLare re proposed interim orders | 0.20 | 209.00 |
| Minott, Richard | 1/24/2023 | Finalize interim orders | 1.80 | 1,737.00 |
| Ribeiro, Christian | 1/24/2023 | Correspond with M. Hatch, J. VanLare, P. Kinealy (A&M) re | 0.40 | 418.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | revisions to proposed orders granting schedules deadline extension | | |
| Levander, Samuel L. | 1/24/2023 | Call with A. Lotty, A. Saba, S. Larner, M. Rathi, M. Kowiak, A. Saenz and A. Gariboldi re troubleshooting of collection issues. | 0.80 | 944.00 |
| Ribeiro, Christian | 1/24/2023 | Verify scheduling of 341 meeting | 0.10 | 104.50 |
| O'Neal, Sean A. | 1/24/2023 | Call with A. Pretto-Sakmann (Genesis) and S. O'Neal re update (.5) | 0.50 | 910.00 |
| Ribeiro, Christian | 1/24/2023 | Review notes from first day hearing | 0.10 | 104.50 |
| O'Neal, Sean A. | 1/24/2023 | Catch-up call with T. Conheeney (Genesis) | 0.10 | 182.00 |
| Ribeiro, Christian | 1/24/2023 | Compile first day orders and send to L. Ebanks (Chambers) | 0.60 | 627.00 |
| O'Neal, Sean A. | 1/24/2023 | Follow up w/ A. Pretto-Sakmann (Genesis) and VanLare. | 0.50 | 910.00 |
| Kim, Hoo Ri | 1/25/2023 | Reviewing draft notice of status conference | 0.60 | 663.00 |
| Weinberg, Michael | 1/25/2023 | Reviewed correspondence with J. VanLare, H. Kim, R. Minott, C. Ribeiro, M. Hatch, G. Zipes (UST), and chambers re first day relief and entry of orders re same (1.1); Call with J. VanLare re first day hearing reviewed (0.1), correspondence from J. VanLare re next steps in chapter 11 case (0.8). | 2.00 | 2,210.00 |
| Ribeiro, Christian | 1/25/2023 | Revise mediation motion | 0.20 | 209.00 |
| Minott, Richard | 1/25/2023 | Finalize interim orders | 1.50 | 1,447.50 |
| Kim, Hoo Ri | 1/25/2023 | Reviewing notice of second day hearing | 0.80 | 884.00 |
| Gallagher, Ashlyn | 1/25/2023 | Prepared Genesis Team Calendar per M. Hatch | 1.00 | 370.00 |
| Ribeiro, Christian | 1/25/2023 | Correspond with H. Kim, M. Hatch re status of orders to be sent to chambers | 0.10 | 104.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 1/25/2023 | Correspondence with D. Petty (A&M) and S. Bremer re OCP | 1.80 | 1,737.00 |
| Kim, Hoo Ri | 1/25/2023 | Preparing for second day hearing (0.1), Call with J. VanLare re first day hearing (0.1) | 0.20 | 221.00 |
| VanLare, Jane | 1/25/2023 | Working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M), B. Klein (Moelis), Z. Jamal (Moelis), A. Swift (Moelis) (.4) | 0.40 | 692.00 |
| Bremer, Sabrina | 1/25/2023 | Draft notice of status conference. | 0.50 | 422.50 |
| Minott, Richard | 1/25/2023 | Draft notice of second day hearing | 0.70 | 675.50 |
| Kim, Hoo Ri | 1/25/2023 | Revising interim wages order (1.6), Call with R. Minott and J. VanLare re vendor motion, wages motion (.4) | 2.00 | 2,210.00 |
| VanLare, Jane | 1/25/2023 | Revised first day orders (2); Call with R. Minott and H. Kim re vendor motion, wages motion (.4) | 2.40 | 4,152.00 |
| Bremer, Sabrina | 1/25/2023 | Draft email to chambers re proposed orders. | 0.20 | 169.00 |
| Royce, Mary Elizabeth | 1/25/2023 | Docket in CourtAlert. | 0.10 | 37.00 |
| Kim, Hoo Ri | 1/25/2023 | Revising order appointing foreign representative | 0.60 | 663.00 |
| VanLare, Jane | 1/25/2023 | Revised order re top 50 creditor list (.3) | 0.30 | 519.00 |
| Bremer, Sabrina | 1/25/2023 | Call with H. Kim and M. Hatch regarding drafting of motion to redact names under seal in retention applications | 0.40 | 338.00 |
| Hatch, Miranda | 1/25/2023 | Coordinating with A. Gallagher, S. Saran, and A. Adouboufor on Assignments | 1.70 | 1,207.00 |
| Kim, Hoo Ri | 1/25/2023 | Reviewing interim vendor order | 0.70 | 773.50 |
| VanLare, Jane | 1/25/2023 | Correspondence with chambers and H. Kim re scheduling hearings (.5) | 0.50 | 865.00 |
| Cyr, Brendan J. | 1/25/2023 | Coordinate filing of notice of status conference | 0.10 | 118.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 1/25/2023 | Drafting Changes to First Day Orders for Submission to Chambers | 0.30 | 213.00 |
| Kim, Hoo Ri | 1/25/2023 | Reviewing interim tax order | 0.70 | 773.50 |
| Hatch, Miranda | 1/25/2023 | Researching redaction issues in Bankruptcy Cases | 0.30 | 213.00 |
| Kim, Hoo Ri | 1/25/2023 | Revising interim consolidated creditors order | 1.50 | 1,657.50 |
| Hatch, Miranda | 1/25/2023 | Updating Order for Consolidated Creditor Motion Based on Comments from U.S. Trustee | 0.50 | 355.00 |
| Hatch, Miranda | 1/25/2023 | Updating Task List for Associates | 0.30 | 213.00 |
| Hatch, Miranda | 1/25/2023 | Creating Team Calendar with Deadlines for Filings | 0.70 | 497.00 |
| Hatch, Miranda | 1/25/2023 | Call with H. Kim and S. Bremer regarding drafting of motion to redact names under seal in retention applications | 0.40 | 284.00 |
| Cyr, Brendan J. | 1/26/2023 | Coordinate filing and service of notice of second day hearing; confer with M. Royce and R Minott re: same. | 0.10 | 118.00 |
| Boiko, Peter | 1/26/2023 | Supervise registering several people (internal Cleary and external) for hearings scheduled for 2/1/23 and 2/22/23 (.5); confer with A. Adubofour, M. Hatch, and S. Libberton re same (.5) | 1.00 | 430.00 |
| Kim, Hoo Ri | 1/26/2023 | Call with G. Zipes (UST) RE: case updates | 0.20 | 221.00 |
| Hatch, Miranda | 1/26/2023 | Coordinating with paralegals on assignments | 0.50 | 355.00 |
| Ribeiro, Christian | 1/26/2023 | Review data room re DCG and DCGI term sheets | 0.10 | 104.50 |
| VanLare, Jane | 1/26/2023 | Call with R. Zutshi, J. Saferstein (Weil), R. Berkovic (Weil) (.2); call with D. Rose (Kobre & Kim), H. Kim,  D. Saval (Kobre & Kim), and M. Hatch (.4) | 0.60 | 1,038.00 |
| Kim, Hoo Ri | 1/26/2023 | Follow up correspondence with J. VanLare, C. Ribeiro, R. Minott, M. Hatch re: call with UST | 1.00 | 1,105.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 1/26/2023 | Updating Team Task Tracker | 0.30 | 213.00 |
| Yildiz, Hakki Can | 1/26/2023 | Correspondence to M.Hatch. | 0.10 | 125.50 |
| VanLare, Jane | 1/26/2023 | Reviewed first day orders (1.3) | 1.30 | 2,249.00 |
| Kim, Hoo Ri | 1/26/2023 | Reviewing second day hearing agenda | 0.10 | 110.50 |
| Hatch, Miranda | 1/26/2023 | Coordinate with Paralegals on Creation of Working Party List | 0.30 | 213.00 |
| Libberton, Sara I. | 1/26/2023 | Register 38 individuals from Cleary, Genesis, Moelis, and others for 2/1 and 2/22 hearings. | 1.20 | 444.00 |
| VanLare, Jane | 1/26/2023 | Call with A. Scruton (FTI) re UCC (.3); reviewed revisions to case management order (.4) | 0.70 | 1,211.00 |
| Hatch, Miranda | 1/26/2023 | Making Edits to Team Calendar (1.0) and Circulating to Team (0.3) | 1.30 | 923.00 |
| Gallagher, Ashlyn | 1/26/2023 | Updated Venue Data Room per M. Hatch | 0.50 | 185.00 |
| Royce, Mary Elizabeth | 1/26/2023 | File Notice of Second Day Hearing in USBC/SDNY: Genesis (.1); confer B. Cyr and R. Minott re same (.1). | 0.20 | 74.00 |
| Zutshi, Rishi N. | 1/26/2023 | call with J. VanLare, J. Saferstein (Weil), R. Berkovich (Weil) (.2) | 0.20 | 346.00 |
| Minott, Richard | 1/26/2023 | Revise case management procedures | 1.00 | 965.00 |
| Adubofour, Akosua | 1/26/2023 | Coordinate meeting registration per M. Hatch | 0.80 | 344.00 |
| Minott, Richard | 1/26/2023 | Finalize second day notice (.9); confer with B. Cyr and M. Royce re same (.1) | 1.00 | 965.00 |
| Adubofour, Akosua | 1/26/2023 | Manage team's access to key documents | 0.30 | 129.00 |
| Minott, Richard | 1/26/2023 | Correspondence with J. VanLare, H. Kim, C. Ribeiro, S. Bremer, M. Hatch re workstreams | 1.00 | 965.00 |
| Gallagher, Ashlyn | 1/26/2023 | Saved case files from docket per M. Hatch | 1.00 | 370.00 |
| Minott, Richard | 1/26/2023 | Conduct OCP research | 0.70 | 675.50 |
| Gallagher, Ashlyn | 1/26/2023 | Coordinated with MAO to set up accounts for upcoming hearings per M. Hatch | 0.50 | 185.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 1/27/2023 | Call with J. VanLare, H. Kim, M. Hatch, R. Minott, S. Bremer, P. Kinealy (A&M), P. Wirtz (A&M), S. Cascante (A&M) regarding filing of Schedules and IDI interview | 0.30 | 313.50 |
| Minott, Richard | 1/27/2023 | Call with J. VanLare, H. Kim, M. Hatch, C. Ribeiro, S. Bremer, P. Kinealy (A&M), P. Wirtz (A&M), S. Cascante (A&M) regarding filing of Schedules and IDI interview | 0.30 | 289.50 |
| Libberton, Sara I. | 1/27/2023 | Docketing in CourtAlert. | 0.10 | 37.00 |
| Weinberg, Michael | 1/27/2023 | Reviewed correspondence regarding entry of first day orders (0.4); reviewed revised background section for motions (0.1); | 0.50 | 552.50 |
| Ribeiro, Christian | 1/27/2023 | Correspond with J. VanLare re interim compensation motion | 0.10 | 104.50 |
| Hatch, Miranda | 1/27/2023 | Organizing Orders as Filed to Send to Client | 1.60 | 1,136.00 |
| Kim, Hoo Ri | 1/27/2023 | Reviewing interim orders | 1.00 | 1,105.00 |
| Gallagher, Ashlyn | 1/27/2023 | Pull orders from docket per M. Hatch | 0.50 | 185.00 |
| Ribeiro, Christian | 1/27/2023 | Revise background section for all motions | 0.50 | 522.50 |
| Hatch, Miranda | 1/27/2023 | Call with H. Can Yildiz (Cleary IP), and S. Bremer,  regarding the EUGDPR and it's applicability to requested client redactions | 0.40 | 284.00 |
| Kim, Hoo Ri | 1/27/2023 | Call with P. Kinealy (A&M), P. Wirtz (A&M), S. Cascante (A&M), J. VanLare (partial), C. Ribeiro, R. Minott, S. Bremer, and M. Hatch regarding filing of Schedules and IDI interview | 0.30 | 331.50 |
| Gallagher, Ashlyn | 1/27/2023 | Updated Working Party List per M. Hatch | 2.50 | 925.00 |
| Ribeiro, Christian | 1/27/2023 | Revise draft parties in interest list | 0.40 | 418.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 1/27/2023 | Call with P. Kinealy (A&M), P. Wirtz (A&M), S. Cascante (A&M), J. VanLare (partial), H. Kim, C. Ribeiro, R. Minott, and S. Bremer regarding filing of Schedules and IDI interview | 0.30 | 213.00 |
| Ribeiro, Christian | 1/27/2023 | Correspond with J. VanLare re notice of automatic stay to be used in pending litigation | 0.10 | 104.50 |
| Gallagher, Ashlyn | 1/27/2023 | Updated Working Party List per S. Rohlfs | 0.30 | 111.00 |
| Ribeiro, Christian | 1/27/2023 | Draft shell notice of filing | 0.30 | 313.50 |
| VanLare, Jane | 1/27/2023 | Reviewed team calendar and summary of first day orders (1.1) | 1.10 | 1,903.00 |
| Bremer, Sabrina | 1/27/2023 | Call with P. Kinealy (A&M), P. Wirtz (A&M), S. Cascante (A&M), J. VanLare (partial), H. Kim, C. Ribeiro, R. Minott, and M. Hatch regarding filing of Schedules and IDI interview | 0.30 | 253.50 |
| VanLare, Jane | 1/27/2023 | Call with P. Kinealy (A&M), P. Wirtz (A&M), S. Cascante (A&M), M. Weinberg, H. Kim, C. Ribeiro, R. Minott, S. Bremer, and M. Hatch regarding filing of Schedules and IDI interview (partial) (.2) | 0.20 | 346.00 |
| Bremer, Sabrina | 1/27/2023 | Call with H. Can Yildiz (Cleary IP), and M. Hatch regarding the EUGDPR and it's applicability to requested client redactions | 0.40 | 338.00 |
| Hatch, Miranda | 1/30/2023 | Call with S. O'Neal (partial), J. VanLare, B. Hammer (partial), H. Kim, M. Weinberg (partial), R. Minott (partial), C. Ribeiro, and S. Bremer regarding second day hearing and workstreams (partial attendance). | 0.50 | 355.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 1/30/2023 | Call with S. O'Neal (partial), J. VanLare, B. Hammer (partial), M. Hatch (partial), M. Weinberg (partial), R. Minott (partial), C. Ribeiro, and S. Bremer regarding second day hearing and workstreams (.8). | 0.50 | 552.50 |
| Weinberg, Michael | 1/30/2023 | Call with M. Hatch (partial), J. VanLare, B. Hammer (partial), H. Kim, S. O'Neal (partial), R. Minott (partial), C. Ribeiro, and S. Bremer regarding second day hearing and workstreams (partial attendance). | 0.50 | 552.50 |
| Bremer, Sabrina | 1/30/2023 | Call with S. O'Neal (partial), B. Hammer (partial), H. Kim, M. Weinberg (partial), R. Minott (partial), C. Ribeiro, J. VanLare and M. Hatch (partial) regarding second day hearing and workstreams (.8); prep for same (.1). | 0.90 | 760.50 |
| Hatch, Miranda | 1/30/2023 | Call with J. VanLare re workstreams (.4) | 0.40 | 284.00 |
| Libberton, Sara I. | 1/30/2023 | Docketing in CourtAlert. | 0.10 | 37.00 |
| VanLare, Jane | 1/30/2023 | Call with S. O'Neal re workstreams (.1); call with M. Hatch re workstreams (.4); prepared for team meeting (.6) | 1.10 | 1,903.00 |
| Ribeiro, Christian | 1/30/2023 | Call with S. O'Neal (partial), B. Hammer (partial), H. Kim, M. Weinberg (partial), R. Minott (partial), J. VanLare, S. Bremer and M. Hatch (partial) regarding second day hearing and workstreams | 0.80 | 836.00 |
| Minott, Richard | 1/30/2023 | Correspondence with Cleary bankruptcy team re workstreams | 1.30 | 1,254.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hammer, Brandon M. | 1/30/2023 | Call with M. Hatch (partial), J. VanLare, S. O'Neal (partial), H. Kim, M. Weinberg (partial), R. Minott (partial), C. Ribeiro, and S. Bremer regarding second day hearing and workstreams (partial attendance). | 0.50 | 640.00 |
| VanLare, Jane | 1/30/2023 | Call with S. O'Neal (partial), B. Hammer (partial), H. Kim, M. Weinberg (partial), R. Minott (partial), C. Ribeiro, S. Bremer and M. Hatch (partial) regarding second day hearing and workstreams (.8); prep for same (.1). | 0.90 | 1,557.00 |
| Cyr, Brendan J. | 1/30/2023 | Confer with J. VanLare re: procedures for notifying courts in pending litigation of bankruptcy filing and automatic stay (.1); research re: same (.3). | 0.40 | 472.00 |
| Minott, Richard | 1/30/2023 | Call with M. Hatch (partial), J. VanLare, B. Hammer (partial), H. Kim, S. O'Neal (partial), M. Weinberg (partial), C. Ribeiro, and S. Bremer regarding second day hearing and workstreams (partial attendance). | 0.50 | 482.50 |
| VanLare, Jane | 1/30/2023 | Drafted response to US Trustee (.2) | 0.20 | 346.00 |
| Minott, Richard | 1/30/2023 | Review email correspondences on various workstreams | 1.50 | 1,447.50 |
| O'Neal, Sean A. | 1/30/2023 | Call with M. Hatch (partial), J. VanLare, B. Hammer (partial), H. Kim, M. Weinberg (partial), R. Minott (partial), C. Ribeiro, and S. Bremer regarding second day hearing and workstreams (partial attendance). | 0.50 | 910.00 |
| O'Neal, Sean A. | 1/30/2023 | Call with J. VanLare re workstreams (.1) | 0.10 | 182.00 |
| Kim, Hoo Ri | 1/31/2023 | Call with C. Ribeiro, R. Minott, P. Kinealy (A&M), P. Wirtz (A&M), | 0.40 | 442.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 1/31/2023 | D. Petty (A&M), M. Leto (A&M) re chapter 11 case updates and workstreams Call with S. O'Neal re court hearing schedule, non-disclosure agreements (.3); call with R. Minott re Proskauer comments to NDA (.1) | 0.40 | 692.00 |
| Cyr, Brendan J. | 1/31/2023 | Coordinate filing of notice of adjournment of status conference (.1); confer with S. Bremer and M. Royce re: same (.1). | 0.20 | 236.00 |
| O'Neal, Sean A. | 1/31/2023 | Call with J. VanLare re court hearing schedule, non-disclosure agreements (.3 | 0.30 | 546.00 |
| Kim, Hoo Ri | 1/31/2023 | Reviewing draft notice of adjournment | 0.10 | 110.50 |
| O'Neal, Sean A. | 1/31/2023 | Review Notice of Commencement and advise creditors of same | 0.10 | 182.00 |
| Ribeiro, Christian | 1/31/2023 | Call with H. Kim, R. Minott, P. Kinealy (A&M), P. Wirtz (A&M), D. Petty (A&M), M. Leto (A&M) re chapter 11 case updates and workstreams | 0.40 | 418.00 |
| Minott, Richard | 1/31/2023 | call with J. VanLare re Proskauer comments to NDA | 0.10 | 96.50 |
| Ribeiro, Christian | 1/31/2023 | Correspond with B. Hammer, J. VanLare re publicly traded securities by Genesis | 0.30 | 313.50 |
| Minott, Richard | 1/31/2023 | Correspondence with S. O'Neal and J. VanLare re individual holder NDA | 0.10 | 96.50 |
| Bremer, Sabrina | 1/31/2023 | Draft notice of adjournment. | 0.70 | 591.50 |
| Minott, Richard | 1/31/2023 | Call with H. Kim, C. Ribeiro, M. Leto (A&M), D. Petty (A&M) P. Kinealy (A&M), P. Wirtz (A&M) re chapter 11 case updates and workstreams | 0.40 | 386.00 |
| Minott, Richard | 1/31/2023 | Genesis team email correspondence on ongoing workstreams | 1.00 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Royce, Mary Elizabeth | 1/31/2023 | File Notice of Adjournment in USBC/SDNY: Genesis, confer B. Cyr. | 0.40 | 148.00 |
| Ribeiro, Christian | 2/1/2023 | Review UST request re repayment of loans | 0.20 | 209.00 |
| Weinberg, Michael | 2/1/2023 | Correspondence with S. Larner regarding treatment of indemnification obligations in bankruptcy. | 0.40 | 442.00 |
| Hatch, Miranda | 2/1/2023 | Correspond with A. Gallagher, S. Saran, A. Adubofour re pulling documents from dataroom (0.5) | 0.50 | 355.00 |
| VanLare, Jane | 2/1/2023 | Call with S. O'Neal re general case status (.4) | 0.40 | 692.00 |
| Hatch, Miranda | 2/1/2023 | Email Correspondence with C. Ribeiro discussing tasks to be completed (0.5) | 0.50 | 355.00 |
| VanLare, Jane | 2/1/2023 | Reviewed materials for IDI (.4); drafted email to G. Zipes (US Trustee) re same (.1) | 0.50 | 865.00 |
| O'Neal, Sean A. | 2/1/2023 | Call with J. VanLare re general case status | 0.40 | 728.00 |
| Gallagher, Ashlyn | 2/1/2023 | Updated Venue Data Room per M. Hatch | 0.90 | 333.00 |
| Ribeiro, Christian | 2/2/2023 | Revise interim compensation motion | 0.60 | 627.00 |
| O'Neal, Sean A. | 2/2/2023 | Call with J. VanLare re various case management issues (.4); prep for same (.1) | 0.50 | 910.00 |
| Gallagher, Ashlyn | 2/2/2023 | Updated Venue Dataroom per M. Hatch | 0.50 | 185.00 |
| Minott, Richard | 2/2/2023 | Attention to corresp. from H. Kim, C. Ribeiro, M. Hatch, S. Bremer, S. O'Neal, J. VanLare re case status | 0.60 | 579.00 |
| VanLare, Jane | 2/2/2023 | Working group meeting with B. Klein (Moelis), J. Sciametta (A&M), M. Leto (A&M), B. Bolthus (Genesis), A. Chan (Genesis), A. Pretto-Sakmann (Genesis), T. Conheeney | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (Genesis), D. Islim (Genesis), S. O'Neal (.5) | | |
| VanLare, Jane | 2/2/2023 | Reviewed top creditor list (.5) | 0.50 | 865.00 |
| VanLare, Jane | 2/2/2023 | Call with S. O'Neal re various case management issues | 0.40 | 692.00 |
| VanLare, Jane | 2/2/2023 | Prepared for IDI with US Trustee (.6) | 0.60 | 1,038.00 |
| Kim, Hoo Ri | 2/3/2023 | Reviewing motion to redact creditor names (.3); Call with J. VanLare re update (.1) | 0.40 | 442.00 |
| Minott, Richard | 2/3/2023 | Call with P. Kinealy (A&M), P. Wirtz (A&M), D. Petty (A&M), J. VanLare, M. Weinberg, H. Kim, C. Ribeiro, M. Hatch, and S. Bremer regarding filing of Schedules, vendor list, and bar date motion (0.5) | 0.50 | 482.50 |
| Ribeiro, Christian | 2/3/2023 | Call with H. Kim re status of current workstreams | 0.60 | 627.00 |
| Weinberg, Michael | 2/3/2023 | Call with P. Kinealy (A&M), P. Wirtz (A&M), D. Petty (A&M), J. VanLare, H. Kim, C. Ribeiro, R. Minott, S. Bremer, and M. Hatch regarding filing of Schedules, vendor list, and bar date motion. | 0.50 | 552.50 |
| Kim, Hoo Ri | 2/3/2023 | Attending Initial Debtor Interview with US Trustee's office, P. Kinley (A&M) and D. Petty (A&M) | 0.50 | 552.50 |
| O'Neal, Sean A. | 2/3/2023 | Catch up with A. Pretto-Sakmann (Genesis) re various workstreams | 0.50 | 910.00 |
| Ribeiro, Christian | 2/3/2023 | Review 341 meeting notice requirements | 0.10 | 104.50 |
| VanLare, Jane | 2/3/2023 | Call with H. Kim re update (.1); Participated in initial debtor interview with the US Trustee (.8); Drafted correspondence to G. Zipes (UST) (.2) | 1.10 | 1,903.00 |
| Kim, Hoo Ri | 2/3/2023 | Call with C. Ribeiro re status of current workstreams (0.6) | 0.60 | 663.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 2/3/2023 | Call with Jane VanLare re next steps | 0.30 | 546.00 |
| Ribeiro, Christian | 2/3/2023 | Call with P. Kinealy (A&M), P. Wirtz (A&M), D. Petty (A&M), J. VanLare, M. Weinberg, H. Kim, R. Minott, S. Bremer, and M. Hatch regarding filing of Schedules, vendor list, and bar date motion | 0.50 | 522.50 |
| Weinberg, Michael | 2/3/2023 | Call with H. Kim re: workstreams | 0.20 | 221.00 |
| Kim, Hoo Ri | 2/3/2023 | Compiling UST certifications | 0.50 | 552.50 |
| Hatch, Miranda | 2/3/2023 | Call with P. Kinealy (A&M), P. Wirtz (A&M), D. Petty (A&M), J. VanLare, M. Weinberg, H. Kim, C. Ribeiro, R. Minott, and S. Bremer regarding filing of Schedules, vendor list, and bar date motion (0.5) | 0.50 | 355.00 |
| Ribeiro, Christian | 2/3/2023 | Call with G. Zipes (UST), V. Vaslova (UST, and J. VanLare, H. Kim and M. Hatch (partial) re redaction issues, scheduling and potential 345 issues | 0.70 | 731.50 |
| VanLare, Jane | 2/3/2023 | Call with G. Zipes (UST), V. Vlasova (UST), H. Kim, C. Ribeiro and M. Hatch (partial) regarding redaction issues, scheduling, and potential 345 issues (0.7) | 0.70 | 1,211.00 |
| Kim, Hoo Ri | 2/3/2023 | Call with M. Weinberg re: workstreams | 0.20 | 221.00 |
| Hatch, Miranda | 2/3/2023 | Call with G. Zipes (UST), V. Vlasova (UST), J. VanLare, H. Kim, and C. Ribeiro regarding redaction issues, scheduling, and potential 345 issues (partial attendance) | 0.60 | 426.00 |
| Ribeiro, Christian | 2/3/2023 | Correspond with M. Hatch, H. Kim, J. VanLare re UST redaction issues | 0.40 | 418.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 2/3/2023 | Call with P. Kinealy (A&M), P. Wirtz (A&M), D. Petty (A&M), M. Weinberg, H. Kim, C. Ribeiro, R. Minott, S. Bremer, and M. Hatch regarding filing of Schedules, vendor list, and bar date motion (.5) | 0.50 | 865.00 |
| Kim, Hoo Ri | 2/3/2023 | Call with M. Hatch re: ongoing workstreams | 0.30 | 331.50 |
| Hatch, Miranda | 2/3/2023 | Communicating with A. Gallagher, S. Saran, A. Adoubafour re Hearing on 2/6 | 0.30 | 213.00 |
| Ribeiro, Christian | 2/3/2023 | Call with M. Hatch re status of current workstreams | 0.80 | 836.00 |
| VanLare, Jane | 2/3/2023 | Call with S. O'Neal re next steps | 0.30 | 519.00 |
| Kim, Hoo Ri | 2/3/2023 | Call with G. Zipes (UST), V. Vlasova (UST), J. VanLare, M. Hatch (partial), and C. Ribeiro regarding redaction issues, scheduling, and potential 345 issues (.7) | 0.70 | 773.50 |
| Hatch, Miranda | 2/3/2023 | Email summary of call with UST (0.5) | 0.50 | 355.00 |
| Bremer, Sabrina | 2/3/2023 | Call with H. Kim re status of various workstreams. | 0.20 | 169.00 |
| VanLare, Jane | 2/3/2023 | Drafted email to A. Pretto-Sakmann (Genesis) re workstreams (.5) | 0.50 | 865.00 |
| Kim, Hoo Ri | 2/3/2023 | Call with P. Kinealy (A&M), P. Wirtz (A&M), D. Petty (A&M), J. VanLare, M. Weinberg, M. Hatch, C. Ribeiro, R. Minott, and S. Bremer regarding filing of Schedules, vendor list, and bar date motion (0.5) | 0.50 | 552.50 |
| Hatch, Miranda | 2/3/2023 | Call with C. Ribeiro re status of current workstreams (.8); prep for same (.1) | 0.90 | 639.00 |
| Bremer, Sabrina | 2/3/2023 | Call with P. Kinealy (A&M), P. Wirtz (A&M), D. Petty (A&M), J. VanLare, M. Weinberg, H. Kim, C. Ribeiro, R. Minott, and M. | 0.50 | 422.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Hatch regarding filing of Schedules, vendor list, and bar date motion | | |
| VanLare, Jane | 2/3/2023 | Prepared for second day hearing (.6) | 0.60 | 1,038.00 |
| Kim, Hoo Ri | 2/3/2023 | Call with S. Bremer re status of various workstreams. | 0.20 | 221.00 |
| Hatch, Miranda | 2/3/2023 | Call with H. Kim re: ongoing workstreams | 0.30 | 213.00 |
| Ribeiro, Christian | 2/4/2023 | Revise background section of motions | 0.10 | 104.50 |
| VanLare, Jane | 2/4/2023 | Reviewed presentation re GCL (.1) | 0.10 | 173.00 |
| Ribeiro, Christian | 2/4/2023 | Review list of pleading/applications in preparation for Wednesday filing | 0.40 | 418.00 |
| Hammer, Brandon M. | 2/4/2023 | Comment on summary of Cleary workstreams. | 0.30 | 384.00 |
| Hatch, Miranda | 2/5/2023 | Reviewed precedents to determine when revised proposed orders need to be filed | 1.90 | 1,349.00 |
| Ribeiro, Christian | 2/5/2023 | Correspond with B. Cyr re Wednesday filings | 0.10 | 104.50 |
| VanLare, Jane | 2/5/2023 | Call with C. Ribeiro, and S. Bremer (partial) re case administration (.3). | 0.30 | 519.00 |
| Ribeiro, Christian | 2/5/2023 | Revise mediation motion (0.6); correspond with S. O'Neal re same (0.2) | 0.80 | 836.00 |
| Hatch, Miranda | 2/5/2023 | Drafted Budget for client using postpetition billed numbers to date | 0.30 | 213.00 |
| Ribeiro, Christian | 2/5/2023 | Correspond with J. Berman (Kroll) re noticing/courtesy copies | 0.10 | 104.50 |
| VanLare, Jane | 2/5/2023 | Reviewed GCL presentation and email to regulators (.3); reviewed correspondence re stay (.1) | 0.40 | 692.00 |
| Ribeiro, Christian | 2/5/2023 | Call with J. VanLare and M. Bremer (partial) re case administration. | 0.30 | 313.50 |
| O'Neal, Sean A. | 2/5/2023 | Call with D. Islim (Genesis) re various developments | 0.50 | 910.00 |
| Ribeiro, Christian | 2/5/2023 | Review court procedures for filing stipulations | 0.40 | 418.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 2/5/2023 | Drafted email to A. Pretto-Sakmann (Genesis) re case status (.6) | 0.60 | 1,038.00 |
| Bremer, Sabrina | 2/5/2023 | Call with J. VanLare, C. Ribeiro re case administration (partial attendance). | 0.10 | 84.50 |
| O'Neal, Sean A. | 2/5/2023 | Calls and Corresp with M. Leto (A&M ) re GGC issues | 0.30 | 546.00 |
| Libberton, Sara I. | 2/6/2023 | File Notice of Adjournment of Hearing, correspond w/ B. Cyr re: same. | 0.20 | 74.00 |
| VanLare, Jane | 2/6/2023 | Call with S. O'Neal (Partial), C. Ribeiro, S. Bremer and M. Hatch regarding plan updates and status of filings for 2/22 Hearing (0.7) | 0.70 | 1,211.00 |
| Bremer, Sabrina | 2/6/2023 | Call with J. VanLare, S. O'Neal (Partial), C. Ribeiro, and M. Hatch regarding plan updates and status of filings for 2/22 Hearing. | 0.70 | 591.50 |
| O'Neal, Sean A. | 2/6/2023 | Comment on weekly update email to Arianna Pretto-Sakmann | 0.10 | 182.00 |
| Ribeiro, Christian | 2/6/2023 | Call with J. VanLare, S. ONeal (Partial), M. Hatch, and S. Bremer regarding plan updates and status of filings for 2/22 Hearing (0.7) | 0.70 | 731.50 |
| VanLare, Jane | 2/6/2023 | Prepared for court status conference (.6); participated in court hearing (1.1); call with S. O'Neal re court hearing (.2); drafted email to A. Pretto-Sakmann re workstreams (.4); drafted email to G. Zipes (US Trustee) (.1) | 2.40 | 4,152.00 |
| Ribeiro, Christian | 2/6/2023 | Call with L. Ebanks (Chambers) re status conference and sealing procedures | 0.10 | 104.50 |
| O'Neal, Sean A. | 2/6/2023 | Call with J. VanLare, M. Hatch, C. Ribeiro, and S. Bremer  regarding plan updates and status of filings for 2/22 Hearing (partial attendance) | 0.30 | 546.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 2/6/2023 | Correspond with S. Saran re notices of filing | 0.10 | 104.50 |
| Adubofour, Akosua | 2/6/2023 | Update documents with team deadlines per M. Hatch | 0.30 | 129.00 |
| Cyr, Brendan J. | 2/6/2023 | Coordinate filing and service of notice of adjournment of status conference; confer with M. Weinberger and S. LIbberton re: same. | 0.10 | 118.00 |
| Hatch, Miranda | 2/6/2023 | Call with J. VanLare, S. ONeal (Partial), C. Ribeiro, and S. Bremer  regarding plan updates and status of filings for 2/22 Hearing (0.7) | 0.70 | 497.00 |
| Hatch, Miranda | 2/6/2023 | Drafted Budget for Client using Postpetition Billed Numbers | 0.70 | 497.00 |
| Hatch, Miranda | 2/6/2023 | Ensured that Zoom and Telephonic Line were set up for Status Conference (0.7) | 0.70 | 497.00 |
| Ribeiro, Christian | 2/7/2023 | Call with P Wirtz (A&M), H. Bixler (A&M), P. Kinealy (A&M), M. Fitts (A&M), J. Sciametta (A&M), D. Petty (A&M), J. VanLare,M. Hatch, and S. Bremer regarding PII lists, second day motions, and liquidation analysis (0.7); prep for same (.1) | 0.80 | 836.00 |
| Adubofour, Akosua | 2/7/2023 | Revise Notices of Filing per C. Ribeiro | 1.00 | 430.00 |
| Ribeiro, Christian | 2/7/2023 | Correspond with A. Adubofour re notices of filing | 0.10 | 104.50 |
| Hatch, Miranda | 2/7/2023 | Call with G. Zipes (UST), V. Vlasova (UST), B. Teich (UST), J. VanLare (partial), and C. Ribeiro regarding redaction and potential 345 issues (0.6) | 0.60 | 426.00 |
| Ribeiro, Christian | 2/7/2023 | Call with G. Zipes (UST), V. Vlasova (UST), B. Teich (UST), J. VanLare (partial), and M. Hatch regarding redaction and potential 345 issues | 0.60 | 627.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 2/7/2023 | Call with G. Zipes (UST), V. Vlasova (UST), B. Teich (UST), C. Ribeiro and M. Hatch regarding redaction and potential 345 issues (partial attendance) | 0.50 | 865.00 |
| Ribeiro, Christian | 2/7/2023 | Call with S. Bremer re status of current workstreams | 0.30 | 313.50 |
| Hatch, Miranda | 2/7/2023 | Call with P Wirtz (A&M), H. Bixler (A&M), P. Kinealy (A&M), M. Fitts (A&M), J. Sciametta (A&M), D. Petty (A&M), J. VanLare, C. Ribeiro, and S. Bremer  regarding PII lists, second day motions, and liquidation analysis (0.7); prep for same (.1) | 0.80 | 568.00 |
| Ribeiro, Christian | 2/7/2023 | Call with J. VanLare and M. Hatch regarding second day motion filings | 1.00 | 1,045.00 |
| VanLare, Jane | 2/7/2023 | Call with C. Ribeiro, and M. Hatch regarding second day motion filings | 1.00 | 1,730.00 |
| Bremer, Sabrina | 2/7/2023 | Draft notice of creditor meeting. | 0.10 | 84.50 |
| Hatch, Miranda | 2/7/2023 | Incorporated edits from J. VanLare on slides for Special Committee (1.2) | 1.20 | 852.00 |
| Bremer, Sabrina | 2/7/2023 | Call with C. Ribeiro re status of current workstreams. | 0.30 | 253.50 |
| VanLare, Jane | 2/7/2023 | Call with P Wirtz (A&M), H. Bixler (A&M), P. Kinealy (A&M), M. Fitts (A&M), J. Sciametta (A&M), D. Petty (A&M), C. Ribeiro, S. Bremer, M. Hatch regarding PII lists, second day motions, and liquidation analysis (partial) (.7) | 0.70 | 1,211.00 |
| Bremer, Sabrina | 2/7/2023 | Call with P Wirtz (A&M), H. Bixler (A&M), P. Kinealy (A&M), M. Fitts (A&M), J. Sciametta (A&M), D. Petty (A&M), J. VanLare, C. Ribeiro and M. Hatch regarding PII lists, second day motions, and liquidation analysis. | 0.70 | 591.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 2/7/2023 | Call with J. VanLare and C. Ribeiro regarding second day motion filings (1.0) | 1.00 | 710.00 |
| Gallagher, Ashlyn | 2/7/2023 | Update Venue Data Room per M. Hatch | 0.30 | 111.00 |
| Saran, Samira | 2/7/2023 | Created and circulated news updates per A. Saenz | 0.50 | 215.00 |
| Gallagher, Ashlyn | 2/7/2023 | Proofread Notice of Filings per C. Ribeiro | 1.80 | 666.00 |
| Saran, Samira | 2/7/2023 | Revised formatting of Notice of Filings per C. Ribeiro | 2.00 | 860.00 |
| Bremer, Sabrina | 2/8/2023 | Draft notice of hearing (.5); research precedent on notice of hearing (.5); revise notice of hearing per M. Weinberg comments (.5); revise notice of hearing per J. VanLare comments (.2); coordinate filing of notice of hearing (.3). | 2.00 | 1,690.00 |
| Franzreb, Margaret | 2/8/2023 | File notice of appearance for J. Massey. | 0.10 | 37.00 |
| Bremer, Sabrina | 2/8/2023 | Draft notice of appearance for J. Massey. | 0.30 | 253.50 |
| Saran, Samira | 2/8/2023 | Assisted with preparing and finalizing Notices for filing per M. Hatch | 8.80 | 3,784.00 |
| Ribeiro, Christian | 2/8/2023 | Correspond with A. Pretto-Sakmann re Wednesday motions to be filed | 0.20 | 209.00 |
| Gallagher, Ashlyn | 2/8/2023 | Revised Motion to Redact Individual Creditors Names per C. Ribeiro | 0.30 | 111.00 |
| Ribeiro, Christian | 2/8/2023 | Review sealing procedures (0.2); correspond with G. Brunswick (Kroll), J. Berman (Kroll) re service of filings (0.2) | 0.40 | 418.00 |
| Hatch, Miranda | 2/8/2023 | Worked on Parties in Interest List and Redacted Versions of Second Day Filings | 4.00 | 2,840.00 |
| Ribeiro, Christian | 2/8/2023 | Correspond with P. Boiko re filings | 0.10 | 104.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cheung, Su Y. | 2/8/2023 | Supervise e-filing of Notice of Hearing; Confer with M.Royce re the same. | 0.10 | 43.00 |
| Ribeiro, Christian | 2/8/2023 | Prepare finalized draft of filings with external comments of retention applications for Cleary (0.8); Kroll (0.6); Morrison Cohen (0.7); Kim & Kobre (0.3); A&M (0.7); Moelis (0.7); prepare finalized drafts of interim compensation motion (0.4); ordinary course professionals motion (0.3); correspond with M. Hatch, S. Bremer re filings (0.8); correspondence with J. VanLare re filings (0.7); correspond with S. Saran, A. Adubofour re filings (0.2) | 6.20 | 6,479.00 |
| Royce, Mary Elizabeth | 2/8/2023 | File two motions in USBC/SDNY: Genesis Global Holdco, LLC, confer B. Cyr. | 0.20 | 74.00 |
| Cyr, Brendan J. | 2/8/2023 | Coordinate filing and service of emergency motion for priming lien and motion to shorten notice period for same; confer with S. Bremer and M. Royce re: same. | 0.60 | 708.00 |
| Gallagher, Ashlyn | 2/8/2023 | Updated Venue Data Room per M. Hatch | 0.30 | 111.00 |
| Royce, Mary Elizabeth | 2/8/2023 | Refile motions in USBC/SDNY: Genesis Global Holdco, LLC, confer B. Cyr. | 0.40 | 148.00 |
| Cheung, Su Y. | 2/8/2023 | Supervise e-filing of Retention applications. | 1.00 | 430.00 |
| Royce, Mary Elizabeth | 2/8/2023 | Circulate and manually docket 2/6/23 hearing to team. | 0.10 | 37.00 |
| Gallagher, Ashlyn | 2/8/2023 | Prepared Notice of Appearance per S. Bremer | 0.50 | 185.00 |
| Royce, Mary Elizabeth | 2/8/2023 | File Motions and Applications in USBC/SDNY: Genesis Global Holdco, confer S. Cheung. (OT) | 4.00 | 1,480.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cheung, Su Y. | 2/8/2023 | Confer with M.Royce re the Supervision of e-filing of Retention applications. | 1.00 | 430.00 |
| VanLare, Jane | 2/8/2023 | Reviewed redaction motion (1.3); filing second day pleadings and applications (2.3) | 3.60 | 6,228.00 |
| Adubofour, Akosua | 2/8/2023 | Redact various motions and assist team with finalization of motions for filing | 5.10 | 2,193.00 |
| Ribeiro, Christian | 2/9/2023 | Call with C. Azzaro (Chambers) re delivery of unredacted pleadings | 0.10 | 104.50 |
| Royce, Mary Elizabeth | 2/9/2023 | Deliver binders to US. Trustee at One Bowling Green to be filed under pending motion to seal. | 0.40 | 148.00 |
| Ribeiro, Christian | 2/9/2023 | Call with M. Hatch re delivery of unredacted pleadings to Chambers | 0.30 | 313.50 |
| Cheung, Su Y. | 2/9/2023 | Supervise e-filing of Notice of Agenda; Confer with S.Libberton re the same. | 0.10 | 43.00 |
| Ribeiro, Christian | 2/9/2023 | Review final first day orders | 0.50 | 522.50 |
| Hatch, Miranda | 2/9/2023 | Compiled Orders for second Day Hearing and sent to J. VanLare (2.4); Call with C. Ribeiro re critical vendor final order (.1) | 2.50 | 1,775.00 |
| Ribeiro, Christian | 2/9/2023 | Correspond with J. VanLare re final orders re first day motions | 0.10 | 104.50 |
| VanLare, Jane | 2/9/2023 | Working group meeting with B. Klein (Moelis), J. Sciametta (A&M), M. Leto (A&M), B. Bolthus (Genesis), A. Chan (Genesis), A. Pretto-Sakmann (Genesis), T. Conheeney (Genesis), D. Islim (Genesis), S. O'Neal  (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 2/9/2023 | Correspond with C. Rivera (Kroll) re service of unredacted filings | 0.10 | 104.50 |
| Hatch, Miranda | 2/9/2023 | Prepared binders of unredacted filings to be sent to the Court and UST (1.5) | 1.50 | 1,065.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 2/9/2023 | Correspond with M. Hatch re service of unredacted filings to Chambers | 0.10 | 104.50 |
| Gallagher, Ashlyn | 2/9/2023 | Reviewed updates to venue data room per M. Hatch | 0.30 | 111.00 |
| Ribeiro, Christian | 2/9/2023 | Review proposed interim compensation procedures (0.2); correspond with J. Marsella, J. VanLare re same (0.1) | 0.30 | 313.50 |
| Hatch, Miranda | 2/9/2023 | Call with C. Ribeiro re delivery of unredacted pleadings to Chambers (0.3) | 0.30 | 213.00 |
| Ribeiro, Christian | 2/9/2023 | Call with Arthur (WP Clerk's Office) re delivery of unredacted pleadings | 0.10 | 104.50 |
| Gallagher, Ashlyn | 2/9/2023 | Organized litpath per M. Hatch | 0.30 | 111.00 |
| O'Neal, Sean A. | 2/9/2023 | Working group meeting with B. Klein (Moelis), J. Sciametta (A&M), M. Leto (A&M), B. Bolthus (Genesis), A. Chan (Genesis), A. Pretto-Sakmann (Genesis), T. Conheeney (Genesis), D. Islim (Genesis), J. VanLare  (.2) | 0.20 | 364.00 |
| Bremer, Sabrina | 2/10/2023 | Call with P Wirtz (A&M), M. Fitts (A&M), D. Petty (A&M), P. Cascante (A&M), R. Smith (A&M), J. VanLare (partial), C. Ribeiro and M. Hatch regarding 345 issues and critical vendor updates. | 0.50 | 422.50 |
| Cheung, Su Y. | 2/10/2023 | Supervise e-filing of Term Sheet; Confer with M.Franzreb re the same. | 0.10 | 43.00 |
| Ribeiro, Christian | 2/10/2023 | Call with P Wirtz (A&M), M. Fitts (A&M), D. Petty (A&M), P. Cascante (A&M), R. Smith (A&M), J. VanLare (partial), S. Bremer, M. Hatch regarding 345 issues and critical vendor updates | 0.50 | 522.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 2/10/2023 | Call with P Wirtz (A&M), M. Fitts (A&M), D. Petty (A&M), P. Cascante (A&M), R. Smith (A&M), J. VanLare (partial), C. Ribeiro, and S. Bremer, regarding 345 issues and critical vendor updates (0.5) | 0.50 | 355.00 |
| Ribeiro, Christian | 2/10/2023 | Call with G. Zipes (UST), B. Teich (UST), J. VanLare and M. Hatch regarding 2/22 Hearing deadlines | 0.50 | 522.50 |
| VanLare, Jane | 2/10/2023 | Call with S. O'Neal re stay issues (.1) | 0.10 | 173.00 |
| Hatch, Miranda | 2/10/2023 | Call with G. Zipes (UST), B. Teich (UST), J. VanLare, and C. Ribeiro regarding 2/22 Hearing deadlines (0.5) | 0.50 | 355.00 |
| Franzreb, Margaret | 2/10/2023 | File term sheet, confer with S. Cheung re: same. | 0.10 | 37.00 |
| VanLare, Jane | 2/10/2023 | Call with G. Zipes (UST), B. Teich (UST), C. Ribeiro and M. Hatch regarding 2/22 Hearing deadlines | 0.50 | 865.00 |
| VanLare, Jane | 2/10/2023 | Call with P Wirtz (A&M), M. Fitts (A&M), D. Petty (A&M), P. Cascante (A&M), R. Smith (A&M), C. Ribeiro, S. Bremer, M. Hatch regarding 345 issues and critical vendor updates (partial attendance) | 0.40 | 692.00 |
| Hatch, Miranda | 2/11/2023 | Coordinated with J. Massey on his addition to the Genesis Team (0.4) | 0.40 | 284.00 |
| VanLare, Jane | 2/11/2023 | Prepared for second day hearing (1.5) | 1.50 | 2,595.00 |
| VanLare, Jane | 2/11/2023 | Drafted correspondence to US Trustee (.2) | 0.20 | 346.00 |
| VanLare, Jane | 2/12/2023 | Drafted email to client re current workstreams (.5); reviewed draft second day orders (.5) | 1.00 | 1,730.00 |
| Ribeiro, Christian | 2/13/2023 | Correspond with J. VanLare, M. Hatch re hearing and objection deadline adjournment requests | 0.40 | 418.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 2/13/2023 | Drafted email to chambers re adjournment of certain hearing matters and telephonic line (1.0) | 1.00 | 710.00 |
| Ribeiro, Christian | 2/13/2023 | Correspond with S. O'Neal, S. Levander re D&O policies | 0.10 | 104.50 |
| Weinberg, Michael | 2/13/2023 | Call with J. VanLare, S. O'Neal (partial), C. Ribeiro, R. Minott., S. Bremer, and M. Hatch regarding workstream updates and task allocation. | 0.60 | 663.00 |
| Ribeiro, Christian | 2/13/2023 | Call with J. VanLare, S. ONeal (partial), M. Weinberg, S. Bremer, R. Minott. and M. Hatch regarding workstream updates and task allocation. | 0.60 | 627.00 |
| Hatch, Miranda | 2/13/2023 | Call with J. VanLare, S. ONeal (partial), M. Weinberg, C. Ribeiro, R. Minott., and S. Bremer regarding workstream updates and task allocation (0.6) | 0.60 | 426.00 |
| Bremer, Sabrina | 2/13/2023 | Call with J. VanLare, S. ONeal (partial), M. Weinberg, C. Ribeiro, R. Minott. and M. Hatch regarding workstream updates and task allocation. | 0.60 | 507.00 |
| VanLare, Jane | 2/13/2023 | Reviewed correspondence from M. Hatch to Chambers (.2); Call with S. ONeal (partial), M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, and M. Hatch regarding workstream updates and task allocation (0.6) | 0.80 | 1,384.00 |
| Hatch, Miranda | 2/13/2023 | Communicated with Litigation Team Regarding Confidentiality Issues (0.5) | 0.50 | 355.00 |
| Weinberg, Michael | 2/13/2023 | Reviewed issues related to proposed orders for second day hearing (0.3); correspondence with M. Leto (A&M) regarding US Trustee requests (0.4). | 0.70 | 773.50 |
| Hatch, Miranda | 2/13/2023 | Organized All Proposed Orders for Second Day Hearing (1.4) | 1.40 | 994.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 2/13/2023 | Drafted correspondence to the US Trustee re second day hearing (.1); revised second day orders (.3) | 0.40 | 692.00 |
| Hatch, Miranda | 2/13/2023 | Drafted Agenda for Second Day Hearing (1.5) | 1.50 | 1,065.00 |
| Lotty, Alexandra | 2/13/2023 | Call with R. Minott re case status update | 0.30 | 289.50 |
| Hatch, Miranda | 2/13/2023 | Finalizing Interim and Final Orders | 1.80 | 1,278.00 |
| Gallagher, Ashlyn | 2/13/2023 | Updated Working Party List per M. Hatch | 0.50 | 185.00 |
| Royce, Mary Elizabeth | 2/13/2023 | Circulate and manually docket 2/9/23 hearing transcript to Genesis listserv. | 0.10 | 37.00 |
| Gallagher, Ashlyn | 2/13/2023 | Updated Kroll Docket per M. Hatch | 1.50 | 555.00 |
| O'Neal, Sean A. | 2/13/2023 | Call with J. VanLare, S. Bremer, M. Weinberg, C. Ribeiro, R. Minott. and M. Hatch regarding workstream updates and task allocation (partial attendance). | 0.50 | 910.00 |
| Minott, Richard | 2/13/2023 | Catch-up on Genesis team emails re ongoing workstreams | 0.90 | 868.50 |
| Minott, Richard | 2/13/2023 | Prepare final orders for UST | 0.50 | 482.50 |
| Minott, Richard | 2/13/2023 | Team correspondence on case status and ongoing workstreams | 1.70 | 1,640.50 |
| Minott, Richard | 2/13/2023 | Correspondence with M. Hatch re CNOs | 0.20 | 193.00 |
| Minott, Richard | 2/13/2023 | Call with A. Lotty re case status update | 0.30 | 289.50 |
| Minott, Richard | 2/13/2023 | Call with J. VanLare, S. ONeal (partial), M. Weinberg, C. Ribeiro, S. Bremer and M. Hatch regarding workstream updates and task allocation. | 0.60 | 579.00 |
| Ribeiro, Christian | 2/14/2023 | Call with M. Fitts (A&M), D. Petty (A&M), R. Smith (A&M), P. Kinealy (A&M), H. Bixler (A&M), M. Hatch, and R. Minott regarding critical vendor and Schedules and Statements updates (.2) | 0.20 | 209.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gallagher, Ashlyn | 2/14/2023 | Prepared Certificate of No Objection per M. Hatch | 1.80 | 666.00 |
| Ribeiro, Christian | 2/14/2023 | Correspond with J. VanLare re March hearing date | 0.20 | 209.00 |
| Minott, Richard | 2/14/2023 | Call with M. Fitts (A&M), D. Petty (A&M), R. Smith (A&M), P. Kinealy (A&M), H. Bixler (A&M), C. Ribeiro (partial), and M. Hatch regarding critical vendor and Schedules and Statements updates | 0.30 | 289.50 |
| Ribeiro, Christian | 2/14/2023 | Correspond with J. Berman re service and noticing of pleadings | 0.20 | 209.00 |
| VanLare, Jane | 2/14/2023 | Working group meeting with B. Klein (Moelis), J. Sciametta (A&M), M. Leto (A&M), B. Bolthus (Genesis), A. Chan (Genesis), A. Pretto-Sakmann (Genesis), T. Conheeney (Genesis), D. Islim (Genesis), S. O'Neal (partial) (.3) | 0.30 | 519.00 |
| Ribeiro, Christian | 2/14/2023 | Correspond with J. VanLare, M. Hatch re second day agenda of matters | 0.10 | 104.50 |
| O'Neal, Sean A. | 2/14/2023 | Working group meeting with B. Klein (Moelis), J. Sciametta (A&M), M. Leto (A&M), B. Bolthus (Genesis), A. Chan (Genesis), A. Pretto-Sakmann (Genesis), T. Conheeney (Genesis), D. Islim (Genesis), J. VanLare (partial attendance) (.2) | 0.20 | 364.00 |
| Hatch, Miranda | 2/14/2023 | Circulated Default Notice Tracker to Team (0.4) | 0.40 | 284.00 |
| Hatch, Miranda | 2/14/2023 | Call with M. Fitts (A&M), D. Petty (A&M), R. Smith (A&M), P. Kinealy (A&M), H. Bixler (A&M), C. Ribeiro (partial), and R. Minott regarding critical vendor and Schedules and Statements updates | 0.30 | 213.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 2/14/2023 | Coordinated with team and scheduled March hearing (0.5) | 0.50 | 355.00 |
| Hatch, Miranda | 2/14/2023 | Drafted Certificate of No Objection for Second Day Hearing | 0.50 | 355.00 |
| Hatch, Miranda | 2/14/2023 | Drafted Agenda for Second Day Hearing (2.6) | 2.60 | 1,846.00 |
| Ribeiro, Christian | 2/15/2023 | Review precedent coin reports | 0.60 | 627.00 |
| VanLare, Jane | 2/15/2023 | Correspondence with US Trustee (.3) | 0.30 | 519.00 |
| Ferro, Julia | 2/15/2023 | Docket in CourtAlert. | 0.10 | 25.00 |
| Hatch, Miranda | 2/15/2023 | Drafted Omnibus Certificate of No Objection (1.3) | 1.30 | 923.00 |
| Adubofour, Akosua | 2/15/2023 | Identify and prepare key hearing documents for S. O'Neal per S. Bremer | 0.50 | 215.00 |
| O'Neal, Sean A. | 2/15/2023 | Catch up with J. VanLare re various workstreams | 0.10 | 182.00 |
| Adubofour, Akosua | 2/15/2023 | Manage notarizing of petition per M. Weinberg | 0.30 | 129.00 |
| Minott, Richard | 2/15/2023 | Correspondence with H. Kim, C. Ribeiro, S. Bremer, M. Hatch, J. VanLare re ongoing workstreams | 1.50 | 1,447.50 |
| Gallagher, Ashlyn | 2/15/2023 | Staged Second Day Hearing Binder per M. Hatch | 0.50 | 185.00 |
| Mauser, Jeremy A. | 2/16/2023 | Prepared notarized Pro Hac Vice form for S. O'Neal for filing per M. Weinberg. | 1.00 | 370.00 |
| Minott, Richard | 2/16/2023 | Genesis restructuring team correspondence re ongoing workstreams | 1.40 | 1,351.00 |
| Gallagher, Ashlyn | 2/16/2023 | Staged Binder and Prepared Index per M. Hatch | 1.50 | 555.00 |
| O'Neal, Sean A. | 2/16/2023 | Call with J. VanLare re timeline and next steps | 0.30 | 546.00 |
| Gallagher, Ashlyn | 2/16/2023 | Coordinated Notarization per M. Weinberg | 0.40 | 148.00 |
| Saran, Samira | 2/16/2023 | Coordinated document notarization per S. O'Neal | 0.10 | 43.00 |
| Gallagher, Ashlyn | 2/16/2023 | Coordinated case file access for S. Centola | 0.10 | 37.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 2/16/2023 | Call with J. VanLare re timeline and next steps | 0.30 | 546.00 |
| Hatch, Miranda | 2/16/2023 | Organized first day orders to send to UST and UCC (0.4) | 0.40 | 284.00 |
| Hatch, Miranda | 2/16/2023 | Drafted Notice of Hearing (1.3) | 1.30 | 923.00 |
| Hatch, Miranda | 2/16/2023 | Created Webinar for Dial-in Option for Court Hearings (0.6) | 0.60 | 426.00 |
| Hatch, Miranda | 2/16/2023 | Discussion with R. Minnot re time entries (0.3) | 0.30 | 213.00 |
| Bremer, Sabrina | 2/17/2023 | Compile precedent of final orders on wages. | 0.10 | 84.50 |
| Franzreb, Margaret | 2/17/2023 | File Notice of Agenda for Second Day Hearing, confer with S. Cheung re: same | 0.20 | 74.00 |
| Libberton, Sara I. | 2/17/2023 | Docketing in CourtAlert. | 0.40 | 148.00 |
| Hatch, Miranda | 2/17/2023 | Compiled Second Day Orders for UCC and UST | 1.50 | 1,065.00 |
| VanLare, Jane | 2/17/2023 | Reviewed comments from W&C on second day orders (2.4); call with M. Weinberg re same (.2) | 2.60 | 4,498.00 |
| Hatch, Miranda | 2/17/2023 | Drafted Agenda for Second Day Hearing (0.8) | 0.80 | 568.00 |
| Cheung, Su Y. | 2/17/2023 | Supervise e-filing of Notice of Agenda for Second Day Hearing; Confer with M.Franzreb re the same. | 0.10 | 43.00 |
| Hatch, Miranda | 2/17/2023 | Filed Agenda for Second Day Hearing (1.0) | 1.00 | 710.00 |
| Weinberg, Michael | 2/17/2023 | Call with J. VanLare re comments from W&C on second day orders (.2) | 0.20 | 221.00 |
| O'Neal, Sean A. | 2/17/2023 | Corresp with J. VanLare, H. Kim, M. Weinberg, R. Minott, C. Ribeiro re various work streams and next steps (.5) | 0.50 | 910.00 |
| Minott, Richard | 2/17/2023 | Review UCC comments to proposed orders | 0.90 | 868.50 |
| Minott, Richard | 2/17/2023 | Call with M. Leto (A&M), P. Kinealy (A&M), D. Petty (A&M), S. Cascante (A&M) re case updates | 0.40 | 386.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 2/18/2023 | Reviewed correspondence re redaction of counterparty names (.2) | 0.20 | 346.00 |
| Minott, Richard | 2/18/2023 | Revise proposed final orders | 1.70 | 1,640.50 |
| Hatch, Miranda | 2/18/2023 | Coordinated with Managing Attorney's Office and Team re sending of Second Day Binders (1.0) | 1.00 | 710.00 |
| Ribeiro, Christian | 2/20/2023 | Review status of final orders (0.7); correspond with M. Hatch re binders to be sent to chambers (0.3) | 1.00 | 1,045.00 |
| VanLare, Jane | 2/20/2023 | Drafted correspondence to A. Pretto-Sakmann (Genesis) re Cleary workstreams (.3) | 0.30 | 519.00 |
| Ribeiro, Christian | 2/20/2023 | Call with M. Hatch re submission of proposed orders and preparation of binders to Chambers | 0.30 | 313.50 |
| Hatch, Miranda | 2/20/2023 | Prepped Binders for Second Day Hearing | 3.20 | 2,272.00 |
| Ribeiro, Christian | 2/20/2023 | Review index for second day hearing binders | 0.40 | 418.00 |
| VanLare, Jane | 2/20/2023 | Reviewed revisions to first and second day orders (.6) | 0.60 | 1,038.00 |
| Ribeiro, Christian | 2/20/2023 | Call with M. Hatch re certificate of no objection | 0.20 | 209.00 |
| Hatch, Miranda | 2/20/2023 | Call with C. Ribeiro re submission of proposed orders and preparation of binders to chambers. | 0.30 | 213.00 |
| Ribeiro, Christian | 2/20/2023 | Correspond with L. Lundy (W&C) re comments to proposed order | 0.10 | 104.50 |
| Zutshi, Rishi N. | 2/20/2023 | Revise client updates | 0.80 | 1,384.00 |
| Ribeiro, Christian | 2/20/2023 | Correspond with G. Zipes (U.S. Trustee) re revised final orders | 0.40 | 418.00 |
| Hatch, Miranda | 2/20/2023 | Call with C. Ribeiro re certificate of no objection. | 0.20 | 142.00 |
| Minott, Richard | 2/20/2023 | Correspondence with H. Kim, M. Weinberg, C. Ribeiro, M. Hatch, S. Bremer re ongoing workstreams | 1.80 | 1,737.00 |
| Kim, Hoo Ri | 2/21/2023 | Call with M. Hatch regarding workstream updates | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Boiko, Peter | 2/21/2023 | E-file Notice of Filing of Revised Proposed Second Interim Order. | 0.30 | 129.00 |
| Ribeiro, Christian | 2/21/2023 | Review certificate of no objection (0.2); correspond with M. Hatch re same (0.1) | 0.30 | 313.50 |
| Minott, Richard | 2/21/2023 | Genesis team correspondence re ongoing workstreams | 0.80 | 772.00 |
| Kim, Hoo Ri | 2/21/2023 | Preparing for second day hearing | 2.50 | 2,762.50 |
| VanLare, Jane | 2/21/2023 | Drafted email to A. Pretto-Sakmann (Genesis) outlining current priorities (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 2/21/2023 | Call with J. VanLare, H. Kim, M. Weinberg, R. Minott, S. Bremer, M. Hatch,  P. Wirtz (A&M), D. Petty (A&M), P. Kinealy, (A&M), R. Smith (A&M), M. Fitts (A&M) and S. Cascante (partial) (A&M) re case updates | 0.20 | 209.00 |
| Minott, Richard | 2/21/2023 | Call with J. VanLare, H. Kim, M. Weinberg, C. Ribeiro, S. Bremer, M. Hatch,  P. Wirtz (A&M), D. Petty (A&M), P. Kinealy, (A&M), R. Smith (A&M), M. Fitts (A&M) and S. Cascante (partial) (A&M) re case updates | 0.20 | 193.00 |
| Kim, Hoo Ri | 2/21/2023 | Call with S. Bremer to discuss second day orders | 0.10 | 110.50 |
| Franzreb, Margaret | 2/21/2023 | File Amended Notice of Agenda for Second Day Hearing, confer with B. Cyr re: same | 0.30 | 111.00 |
| Ribeiro, Christian | 2/21/2023 | Prepare incremental and cumulative blacklines of final orders for UCC (0.4); Correspond with L. Lundy (W&C) re final orders (0.2) | 0.60 | 627.00 |
| Minott, Richard | 2/21/2023 | Finalize orders for Court submission | 0.30 | 289.50 |
| Kim, Hoo Ri | 2/21/2023 | Call with M. Weinberg to discuss second day orders | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 2/21/2023 | Call with H. Kim, M. Weinberg, R. Minott, C. Ribeiro, S. Bremer, M. Hatch, P. Wirtz (A&M), D. Petty (A&M), P. Kinealy, (A&M), R. Smith (A&M), M. Fitts (A&M) and S. Cascante (partial) (A&M) re case updates. (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 2/21/2023 | Correspond with G. Zipes (UST) re final orders | 0.20 | 209.00 |
| Minott, Richard | 2/21/2023 | Call with H. Kim re ongoing restructuring workstreams | 0.40 | 386.00 |
| Kim, Hoo Ri | 2/21/2023 | Call with J. VanLare, M. Weinberg, R. Minott, C. Ribeiro, S. Bremer, M. Hatch, P. Wirtz (A&M), D. Petty (A&M), P. Kinealy, (A&M), R. Smith (A&M), M. Fitts (A&M) and S. Cascante (partial) (A&M) re case updates. | 0.20 | 221.00 |
| Weinberg, Michael | 2/21/2023 | Call with H. Kim to discuss second day orders. | 0.30 | 331.50 |
| Cyr, Brendan J. | 2/21/2023 | Coordinate filing of amended agenda notice for hearing; confer with M. Hatch and M. Franzreb re: same. | 0.10 | 118.00 |
| Minott, Richard | 2/21/2023 | Hearing prep | 1.20 | 1,158.00 |
| Kim, Hoo Ri | 2/21/2023 | Reviewing certificate of no objection for final orders for first day motions | 0.40 | 442.00 |
| VanLare, Jane | 2/21/2023 | Reviewed draft certificate of no objections (.7); reviewed draft agenda for the hearing (.2); prepared for second day hearing (.2); call with S. O'Neal re same (.2) | 1.30 | 2,249.00 |
| Bremer, Sabrina | 2/21/2023 | Call with H. Kim to discuss second day orders. | 0.10 | 84.50 |
| Royce, Mary Elizabeth | 2/21/2023 | File CNO in USBC/SDNY: Genesis Global Holdco, LLC. | 0.20 | 74.00 |
| Kim, Hoo Ri | 2/21/2023 | Call with R. Minott re ongoing restructuring workstreams | 0.40 | 442.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 2/21/2023 | Call with J. VanLare, H. Kim, R. Minott, C. Ribeiro, S. Bremer, M. Hatch, P. Wirtz (A&M), D. Petty (A&M), P. Kinealy, (A&M), R. Smith (A&M), M. Fitts (A&M) and S. Cascante (partial) (A&M) re case updates. | 0.20 | 221.00 |
| Bremer, Sabrina | 2/21/2023 | Call with J. VanLare, H. Kim, M. Weinberg, R. Minott, C. Ribeiro, M. Hatch, P. Wirtz (A&M), D. Petty (A&M), P. Kinealy, (A&M), R. Smith (A&M), M. Fitts (A&M), S. Cascante (partial) (A&M) re case updates. | 0.20 | 169.00 |
| Royce, Mary Elizabeth | 2/21/2023 | Hand deliver copies of the CNO in USBC/SDNY White Plains Courthouse via car. | 2.70 | 999.00 |
| Kim, Hoo Ri | 2/21/2023 | Reviewing amended agenda for second day hearing | 0.50 | 552.50 |
| VanLare, Jane | 2/21/2023 | Working group call with D. Islim (Genesis), T. Conheeney (Genesis), J. Sciametta (A&M), A. Pretto-Sakmann (Genesis) (.6) | 0.60 | 1,038.00 |
| Hatch, Miranda | 2/21/2023 | Created folder of all orders for J. VanLare review | 0.40 | 284.00 |
| Weinberg, Michael | 2/21/2023 | Prepared for second day hearing (1.0); commented on draft notice of hearing (0.3); commented on draft certificate of no objection (0.4); correspondence with M. Hatch re draft revised agenda (0.2); reviewed markups of cash management order (0.5); correspondence re same (0.5). | 2.90 | 3,204.50 |
| Hatch, Miranda | 2/21/2023 | Finalized CNO with regard to comments from H. Kim and M. Weinberg | 3.50 | 2,485.00 |
| VanLare, Jane | 2/21/2023 | Call with S. O'Neal re preparing for second day hearing | 0.20 | 346.00 |
| Hatch, Miranda | 2/21/2023 | Compiling CNO and notice of filings | 3.00 | 2,130.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 2/21/2023 | Call with H. Kim regarding workstream updates (0.3) | 0.30 | 213.00 |
| Cyr, Brendan J. | 2/22/2023 | Coordinate filing of stipulated order re: adequate protection for Three Arrows; confer with C. Ribeiro re: same. | 0.30 | 354.00 |
| Weinberg, Michael | 2/22/2023 | Prepared for second day hearing. | 1.80 | 1,989.00 |
| Kim, Hoo Ri | 2/22/2023 | Further preparation for second day hearing | 1.50 | 1,657.50 |
| Hatch, Miranda | 2/22/2023 | Organized Dial in Line for Second Day Hearing | 1.00 | 710.00 |
| Ribeiro, Christian | 2/22/2023 | Preparation of presentation of interim compensation motion, kroll retention application and A&M retention application for second day hearing | 0.70 | 731.50 |
| VanLare, Jane | 2/22/2023 | Prepared for second day  hearing (.4); participated in second day hearing (1.6) | 2.00 | 3,460.00 |
| Kim, Hoo Ri | 2/22/2023 | Attending second day hearing | 1.40 | 1,547.00 |
| Minott, Richard | 2/22/2023 | Hearing prep | 1.70 | 1,640.50 |
| Ribeiro, Christian | 2/22/2023 | Attend Second Day Hearing; present interim compensation motion, Kroll retention application and A&M retention application | 1.40 | 1,463.00 |
| Weinberg, Michael | 2/22/2023 | Attended second day hearing. | 1.40 | 1,547.00 |
| Kim, Hoo Ri | 2/22/2023 | Call with C. Ribeiro re: ongoing workstreams | 0.50 | 552.50 |
| Minott, Richard | 2/22/2023 | Attend second day hearing | 1.40 | 1,351.00 |
| Ribeiro, Christian | 2/22/2023 | Call with H. Kim re: ongoing workstreams | 0.50 | 522.50 |
| VanLare, Jane | 2/22/2023 | Call with S. O'Neal re team staffing (.2); reviewed work plan and priorities (.6); correspondence with S. O'Neal re corporate staffing (.2) | 1.00 | 1,730.00 |
| Kim, Hoo Ri | 2/22/2023 | Reviewing draft email to chambers re: proposed orders | 0.10 | 110.50 |
| Minott, Richard | 2/22/2023 | Coordinate submitting final orders with the court | 1.60 | 1,544.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 2/22/2023 | Review case management procedures | 0.20 | 209.00 |
| Minott, Richard | 2/22/2023 | Correspondence with H. Kim, M. Weinberg, C. Ribeiro, S. Bremer and M. Haatch re ongoing workstreams | 1.40 | 1,351.00 |
| Libberton, Sara I. | 2/22/2023 | File BVI AP Stip (1.6), correspond w/ B. Cyr re: same. (0.2) | 1.80 | 666.00 |
| O'Neal, Sean A. | 2/22/2023 | Call with J. VanLare re team staffing (.2); correspondence re the same (0.3) | 0.50 | 910.00 |
| Ribeiro, Christian | 2/23/2023 | Correspond with A. Pretto-Sakmann (Genesis) re parties in-interest list | 0.10 | 104.50 |
| VanLare, Jane | 2/23/2023 | Correspondence re scheduling calls (3) | 3.00 | 5,190.00 |
| Kim, Hoo Ri | 2/23/2023 | Call with J. VanLare re: case management | 0.20 | 221.00 |
| VanLare, Jane | 2/23/2023 | Call with H. Kim re: case management (.2); Working group call with A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M), B. Klein (Moelis), Z. Jamal (Moelis), A. Swift (Moelis) (.2) | 0.40 | 692.00 |
| Kim, Hoo Ri | 2/23/2023 | Reviewing creditor letter on docket | 0.10 | 110.50 |
| O'Neal, Sean A. | 2/24/2023 | Call with J. Saferstein (Weil) re diligence requests and related matters (.1) | 0.10 | 182.00 |
| Ribeiro, Christian | 2/24/2023 | Correspond with R. Minott, S. Bremer, E. Morrow re nondisclosure agreement with BVI liquidators | 0.10 | 104.50 |
| VanLare, Jane | 2/24/2023 | Reviewed correspondence re upcoming creditor meetings (.2) | 0.20 | 346.00 |
| Minott, Richard | 2/24/2023 | Genesis team correspondences re workstreams | 1.50 | 1,447.50 |
| Gallagher, Ashlyn | 2/24/2023 | Update case files with recent filings per M. Hatch | 0.50 | 185.00 |
| Minott, Richard | 2/24/2023 | Draft Moelis CNO for retention application. | 0.60 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 2/24/2023 | Compiled entered orders for client records. | 1.20 | 852.00 |
| Royce, Mary Elizabeth | 2/24/2023 | Manually docket in CourtAlert. | 0.30 | 111.00 |
| VanLare, Jane | 2/26/2023 | Drafted correspondence to A. Pretto-Sakmann (Genesis) re workstreams (.4) | 0.40 | 692.00 |
| Kim, Hoo Ri | 2/27/2023 | Call with J. VanLare (partial), M. Weinberg, C. Ribeiro, R. Minott, S. Bremer (partial), and M. Hatch regarding workstream updates | 1.00 | 1,105.00 |
| Royce, Mary Elizabeth | 2/27/2023 | Circulate February 22 Hearing Transcript to Genesis team. | 0.10 | 37.00 |
| Ribeiro, Christian | 2/27/2023 | Conference with J. VanLare, M. Weinberg, H. Kim, R. Minott, S. Bremer (partial) and M. Hatch re status of current workstreams | 1.00 | 1,045.00 |
| Cheung, Su Y. | 2/27/2023 | Supervise e-filing of Certificate of No Objection; confer with M.Royce re the same. | 0.10 | 43.00 |
| Kim, Hoo Ri | 2/27/2023 | Reviewing precedents re: redactions | 1.00 | 1,105.00 |
| Royce, Mary Elizabeth | 2/27/2023 | File CNO in USBC/SDNY: Genesis Global Holdco, confer S. Cheung. | 0.20 | 74.00 |
| Ribeiro, Christian | 2/27/2023 | Correspondence to J. Sciametta (A&M), D. Petty (A&M), M. Leto (A&M), P. Kinealy (A&M), P. Wirtz (A&M), S. Cascante (A&M) re documents for singapore proceeding and UCC diligence requests (0.4); review documents required for Singapore proceeding (0.6); correspond with A&M group re cash management requests (0.2); review ucc cash management diligence requests (0.6) | 1.80 | 1,881.00 |
| VanLare, Jane | 2/27/2023 | Reviewed and sent Cleary workstreams email to A. Pretto-Sakmann (.2) | 0.20 | 346.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 2/27/2023 | Correspond with C. Rivera (Kroll) re service of BVI stipulation | 0.10 | 104.50 |
| Hatch, Miranda | 2/27/2023 | Assisted C. Ribeiro in looking up Delaware entity formation | 0.30 | 213.00 |
| Bremer, Sabrina | 2/27/2023 | Call with J. VanLare (partial), M. Weinberg, H. Kim, C. Ribeiro, R. Minott, and M. Hatch regarding workstream updates (partial). | 0.80 | 676.00 |
| Weinberg, Michael | 2/27/2023 | Call with J. VanLare (partial), H. Kim, C. Ribeiro, R. Minott, S. Bremer (partial), and M. Hatch regarding workstream updates | 1.00 | 1,105.00 |
| Bremer, Sabrina | 2/27/2023 | Research rules on the notice of commencement. | 0.60 | 507.00 |
| Hatch, Miranda | 2/27/2023 | Compile First Day orders. | 0.40 | 284.00 |
| VanLare, Jane | 2/27/2023 | Call with M. Weinberg, H. Kim, C. Ribeiro, R. Minott, S. Bremer (partial), and M. Hatch regarding workstream updates (partial) (.9) | 0.90 | 1,557.00 |
| Hatch, Miranda | 2/27/2023 | Call with J. VanLare (partial), M. Weinberg, H. Kim, C. Ribeiro, R. Minott, and S. Bremer (partial) regarding workstream updates (1.0) | 1.00 | 710.00 |
| Minott, Richard | 2/27/2023 | Call with J. VanLare (partial), M. Weinberg, H. Kim, C. Ribeiro, S. Bremer, and M. Hatch regarding workstream updates | 1.00 | 965.00 |
| Minott, Richard | 2/27/2023 | Correspond with J. VanLare, H. Kim, M. Weinberg re on ongoing workstreams | 0.90 | 868.50 |
| Kim, Hoo Ri | 2/28/2023 | Call with M. Leto (A&M), M. Fitts (A&M), J. Sciametta (A&M), D. Petty (A&M), R. Smith (A&M), P. Kinealy (A&M), S. Cascante (A&M), P. Wirtz (A&M), J. VanLare, R. Minott, S. Bremer and M. Hatch regarding workstream updates | 0.40 | 442.00 |
| Franzreb, Margaret | 2/28/2023 | Docket in CourtAlert. | 0.10 | 37.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Bremer, Sabrina | 2/28/2023 | Call with M. Leto (A&M), M. Fitts (A&M), J. Sciametta (A&M), D. Petty (A&M), R. Smith (A&M), P. Kinealy (A&M), S. Cascante (A&M), P. Wirtz (A&M), J. VanLare, H. Kim, R. Minott, and M. Hatch regarding workstream updates | 0.40 | 338.00 |
| Minott, Richard | 2/28/2023 | Call with M. Leto (A&M), M. Fitts (A&M), J. Sciametta (A&M), D. Petty (A&M), R. Smith (A&M), P. Kinealy (A&M), S. Cascante (A&M), P. Wirtz (A&M), J. VanLare, H. Kim, S. Bremer and M. Hatch regarding workstream updates | 0.40 | 386.00 |
| Kim, Hoo Ri | 2/28/2023 | Call with R. Minott re first day. | 0.20 | 221.00 |
| VanLare, Jane | 2/28/2023 | Call with M. Leto (A&M), M. Fitts (A&M), J. Sciametta (A&M), D. Petty (A&M), R. Smith (A&M), P. Kinealy (A&M), S. Cascante (A&M), P. Wirtz (A&M), H. Kim, R. Minott, S. Bremer and M. Hatch regarding workstream updates (0.4) | 0.40 | 692.00 |
| Ribeiro, Christian | 2/28/2023 | Call with M. Hatch re filings required for adversary proceeding | 0.50 | 522.50 |
| Minott, Richard | 2/28/2023 | Genesis team correspondence on ongoing workstreams | 1.10 | 1,061.50 |
| O'Neal, Sean A. | 2/28/2023 | Call with J. VanLare re stay issues (.1) | 0.10 | 182.00 |
| O'Neal, Sean A. | 2/28/2023 | Call with J. VanLare re court hearing (.2) | 0.20 | 364.00 |
| Hatch, Miranda | 2/28/2023 | Call with M. Leto (A&M), M. Fitts (A&M), J. Sciametta (A&M), D. Petty (A&M), R. Smith (A&M), P. Kinealy (A&M), S. Cascante (A&M), P. Wirtz (A&M), J. VanLare, H. Kim, R. Minott, and S. Bremer  regarding workstream updates (0.4) | 0.40 | 284.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Royce, Mary Elizabeth | 2/28/2023 | Manually docket in CourtAlert. | 0.20 | 74.00 |
| Gallagher, Ashlyn | 3/1/2023 | Coordinated case file access per R. Minott | 0.20 | 74.00 |
| Hatch, Miranda | 3/2/2023 | Edited Notice of Hearings for 3/15 and 3/30 per M. Weinberg | 0.40 | 284.00 |
| Adubofour, Akosua | 3/2/2023 | Manage complaints in various court dockets per S. Bremer | 0.80 | 344.00 |
| Minott, Richard | 3/2/2023 | Genesis team correspondence re ongoing workstreams and diligence requests | 1.40 | 1,351.00 |
| Minott, Richard | 3/2/2023 | Call with J. VanLare re bidding procedures, bar date issues and creditor redactions | 0.20 | 193.00 |
| Minott, Richard | 3/3/2023 | Call with P. Kinealy (A&M) M. Leto (A&M), P. Wirtz (A&M) and D. Petty (A&M) re chapter 11 case updates | 0.40 | 386.00 |
| Minott, Richard | 3/3/2023 | Correspondence with J. VanLare re case updates following A&M call | 0.40 | 386.00 |
| Hatch, Miranda | 3/3/2023 | Coordinated April Hearing and Drafted Notice | 1.00 | 710.00 |
| Minott, Richard | 3/4/2023 | Genesis team correspondence re ongoing workstreams | 0.60 | 579.00 |
| VanLare, Jane | 3/5/2023 | Drafted email to A. Pretto-Sakmann (Genesis) re Cleary workstreams. | 0.40 | 692.00 |
| Kim, Hoo Ri | 3/6/2023 | Weekly call with J. VanLare, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown and M. Hatch regarding workstream updates | 1.10 | 1,215.50 |
| Minott, Richard | 3/6/2023 | Correspondence with UST re schedules extension | 0.50 | 482.50 |
| Ribeiro, Christian | 3/6/2023 | Correspond with M. Hatch re outstanding workstreams | 0.10 | 104.50 |
| Weinberg, Michael | 3/6/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, C. Ribeiro, R. Minott, S. Bremer, S. Brown and M. Hatch regarding workstream updates. | 1.10 | 1,215.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Libberton, Sara I. | 3/6/2023 | File notice of extension of time to file schedules, correspond w/ S. Cheung, M. Hatch re: same. | 0.50 | 185.00 |
| Minott, Richard | 3/6/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, S. Bremer, S. Brown and M. Hatch regarding workstream updates | 1.10 | 1,061.50 |
| Ribeiro, Christian | 3/6/2023 | Weekly call with J. VanLare, J. Massey, M. Weinberg, H. Kim, R. Minott, S. Bremer, S. Brown and M. Hatch regarding workstream updates | 1.10 | 1,149.50 |
| VanLare, Jane | 3/6/2023 | Weekly call with H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown and M. Hatch regarding workstream updates (1.1) | 1.10 | 1,903.00 |
| Libberton, Sara I. | 3/6/2023 | Docketing in CourtAlert. | 0.30 | 111.00 |
| Minott, Richard | 3/6/2023 | Genesis bankruptcy team correspondence re ongoing workstreams | 0.80 | 772.00 |
| Bremer, Sabrina | 3/6/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Brown, and M. Hatch regarding workstream updates | 1.10 | 929.50 |
| Weinberg, Michael | 3/6/2023 | Correspondence with M. Hatch regarding chapter 11 work streams (0.1); reviewed chapter 11 task list (0.2); reviewed issues related to ad hoc group 2019 statement (0.4); correspondence with M. Hatch re same (0.2). | 0.90 | 994.50 |
| Hatch, Miranda | 3/6/2023 | Reviewing 2019 Statements per S. O'Neal | 2.10 | 1,491.00 |
| Adubofour, Akosua | 3/6/2023 | Prepare notices of appearances for associates per S. Bremer | 0.50 | 215.00 |
| Hatch, Miranda | 3/6/2023 | Drafting notice of schedule extension | 1.30 | 923.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Massey, Jack A. | 3/6/2023 | Weekly call with J. VanLare, H. Kim, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown and M. Hatch regarding workstream updates | 1.10 | 1,215.50 |
| Hatch, Miranda | 3/6/2023 | Updating Task List for J. VanLare | 1.20 | 852.00 |
| Adubofour, Akosua | 3/6/2023 | Attend to correspondences and file accordingly | 0.30 | 129.00 |
| Hatch, Miranda | 3/6/2023 | Answering questions re redaction | 0.60 | 426.00 |
| Brown, Sela G. | 3/6/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, and M. Hatch regarding workstream updates | 1.10 | 929.50 |
| Hatch, Miranda | 3/6/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, and S. Brown regarding workstream updates. | 1.10 | 781.00 |
| Royce, Mary Elizabeth | 3/6/2023 | Docket in CourtAlert. | 0.10 | 37.00 |
| Libberton, Sara I. | 3/7/2023 | Docketing in CourtAlert. | 0.10 | 37.00 |
| VanLare, Jane | 3/7/2023 | Conference with R. Minott, C. Ribeiro, P. Kinealy (A&M), M. Leto (A&M), D. Petty (A&M), J. Sciametta (A&M) re schedules, cash management and disclosure statement issues | 0.80 | 1,384.00 |
| Ribeiro, Christian | 3/7/2023 | Conference with J. VanLare, R. Minott, P. Kinealy (A&M), M. Leto (A&M), D. Petty (A&M), J. Sciametta (A&M) re schedules, cash management and disclosure statement issues | 0.80 | 836.00 |
| Minott, Richard | 3/7/2023 | Conference with J. VanLare, C. Ribeiro, P. Kinealy (A&M), M. Leto (A&M), D. Petty (A&M), J. Sciametta (A&M) re schedules, cash management and disclosure statement issues | 0.80 | 772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 3/7/2023 | Correspond with S. Larner, S. O'Neal re severance agreement | 0.10 | 104.50 |
| Weinberg, Michael | 3/8/2023 | Reviewed supplemental OCP notice. | 0.30 | 331.50 |
| Libberton, Sara I. | 3/8/2023 | Docketing in CourtAlert. | 0.30 | 111.00 |
| Minott, Richard | 3/8/2023 | Revise OCP supplement | 0.20 | 193.00 |
| Ribeiro, Christian | 3/8/2023 | Review news reports re Genesis/Grayscale and Voyager/Celsius bankruptcy case developments | 0.20 | 209.00 |
| VanLare, Jane | 3/8/2023 | Email to M. Leto (A&M) re redaction. | 0.20 | 346.00 |
| Saran, Samira | 3/8/2023 | Updated NOA formatting per S. Bremer | 0.80 | 344.00 |
| VanLare, Jane | 3/8/2023 | Reviewed FTX Grayscale complaint. | 0.20 | 346.00 |
| Libberton, Sara I. | 3/9/2023 | Docketing in CourtAlert. | 0.10 | 37.00 |
| Minott, Richard | 3/9/2023 | Correspondence with J. VanLare re bar date motion. | 1.20 | 1,158.00 |
| Ribeiro, Christian | 3/9/2023 | Correspond with J. VanLare, M. Hatch re 341 meeting (0.2); correspond with G. Zipes (UST), B. Teich (UST) re 341 meeting (0.2) | 0.40 | 418.00 |
| Boiko, Peter | 3/9/2023 | Research for adversary proceedings; e-mail S. Bremer re same. | 0.10 | 43.00 |
| Kim, Hoo Ri | 3/9/2023 | Preparing outline for 341 meeting | 1.40 | 1,547.00 |
| Minott, Richard | 3/9/2023 | Correspondence with J. VanLare, H. Kim, and S. Bremer re bid procedures. | 1.70 | 1,640.50 |
| Ribeiro, Christian | 3/9/2023 | Call with G. Zipes (UST) re 341 meeting | 0.10 | 104.50 |
| VanLare, Jane | 3/9/2023 | Prepared for section 341 meeting | 0.20 | 346.00 |
| Hatch, Miranda | 3/9/2023 | Drafted Notice of 341 Meeting | 1.80 | 1,278.00 |
| VanLare, Jane | 3/9/2023 | Prepared for 341 meeting | 0.50 | 865.00 |
| VanLare, Jane | 3/9/2023 | Drafted correspondence to A. Sullivan (Genesis) re insurance | 0.10 | 173.00 |
| Kim, Hoo Ri | 3/10/2023 | Preparing outline for 341 meeting | 1.00 | 1,105.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 3/10/2023 | Genesis Team correspondence re ongoing workstreams | 1.20 | 1,158.00 |
| Kim, Hoo Ri | 3/10/2023 | Call with D. Islim (Genesis), S. O'Neal, M. Hatch, J. VanLare re section 341 meeting | 0.40 | 442.00 |
| VanLare, Jane | 3/10/2023 | Prepared for call with D. Islim re section 341 meeting (.3); Call with D. Islim (Genesis), S. O'Neal, M. Hatch, H. Kim re section 341 meeting (.4); call with S. O'Neal re case status (.3) | 1.00 | 1,730.00 |
| Reynolds, Nathaniel | 3/10/2023 | Read intro materials for Genesis. | 0.40 | 284.00 |
| O'Neal, Sean A. | 3/10/2023 | Call with D. Islim (Genesis), J. VanLare, M. Hatch, H. Kim re section 341 meeting | 0.40 | 728.00 |
| O'Neal, Sean A. | 3/10/2023 | call with J. VanLare re case status | 0.30 | 546.00 |
| VanLare, Jane | 3/11/2023 | Reviewed correspondence re restructuring meetings. | 0.20 | 346.00 |
| O'Neal, Sean A. | 3/11/2023 | Correspond with Cleary team re various workstreams. | 0.50 | 910.00 |
| Ribeiro, Christian | 3/12/2023 | Correspond with J. VanLare, M. Hatch re agenda/certificate of no objection re March 15 hearing | 0.10 | 104.50 |
| Weinberg, Michael | 3/12/2023 | Revised client update email regarding open chapter 11 work streams. | 0.30 | 331.50 |
| Ribeiro, Christian | 3/12/2023 | Correspondence re notice of agenda | 0.10 | 104.50 |
| Hatch, Miranda | 3/12/2023 | Drafted notice of hearing | 0.50 | 355.00 |
| VanLare, Jane | 3/12/2023 | Reviewed redaction stipulation (.5); drafted email re workstreams to A. Pretto-Sakmann (Genesis) (.3) | 0.80 | 1,384.00 |
| Kim, Hoo Ri | 3/13/2023 | Weekly call with S. O'Neal, J. VanLare (partial), J. Massey (partial), M. Weinberg, C. Ribeiro (partial), S. Bremer (partial) and M. Hatch regarding workstream updates | 0.70 | 773.50 |
| Hatch, Miranda | 3/13/2023 | Preparing agenda for 3/15 Hearing | 1.00 | 710.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 3/13/2023 | Weekly call with S. O'Neal, J. VanLare (partial), J. Massey (partial), M. Weinberg, H. Kim S. Bremer (partial) and M. Hatch regarding workstream updates (partial attendance) | 0.60 | 627.00 |
| Weinberg, Michael | 3/13/2023 | Correspondence with M. Hatch regarding AHG rule 2019 statement. | 0.40 | 442.00 |
| Ribeiro, Christian | 3/13/2023 | Correspond with H. Kim, G. Zipes re 341 meeting scheduling | 0.10 | 104.50 |
| Hatch, Miranda | 3/13/2023 | Weekly call with S. O'Neal, J. VanLare (partial), H. Kim, J. Massey (partial), M. Weinberg, and C. Ribeiro (partial), S. Bremer (partial) regarding workstream updates (0.7) | 0.70 | 497.00 |
| Ribeiro, Christian | 3/13/2023 | Correspond with M. Hatch re scheduling and agenda | 0.30 | 313.50 |
| VanLare, Jane | 3/13/2023 | Weekly call with S. O'Neal, H. Kim, J. Massey (partial), M. Weinberg, C. Ribeiro (partial), S. Bremer (partial) and M. Hatch regarding workstream updates (.5) (partial attendance) | 0.50 | 865.00 |
| Ribeiro, Christian | 3/13/2023 | Call with M. Hatch re: workstream updates | 0.50 | 522.50 |
| Hatch, Miranda | 3/13/2023 | Drafted agenda for March 15 Hearing | 0.60 | 426.00 |
| Bremer, Sabrina | 3/13/2023 | Weekly call with S. O'Neal, J. VanLare (partial), H. Kim, J. Massey (partial), M. Weinberg, C. Ribeiro (partial) and M. Hatch regarding workstream updates (partial attendance). | 0.60 | 507.00 |
| Weinberg, Michael | 3/13/2023 | Weekly call with S. O'Neal, J. VanLare (partial), H. Kim, J. Massey (partial), C. Ribeiro (partial), S. Bremer (partial) and M. Hatch regarding workstream updates. | 0.70 | 773.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 3/13/2023 | Analyzed rule 2019 statement filed per S. O'Neal | 1.00 | 710.00 |
| VanLare, Jane | 3/13/2023 | Reviewed hearing agenda. | 0.10 | 173.00 |
| Hatch, Miranda | 3/13/2023 | Call with C. Ribeiro re: workstream updates | 0.50 | 355.00 |
| Massey, Jack A. | 3/13/2023 | Weekly call with S. O'Neal, J. VanLare (partial), H. Kim, M. Weinberg, C. Ribeiro (partial), S. Bremer (partial) and M. Hatch regarding workstream updates (partial attendance) | 0.60 | 663.00 |
| Hatch, Miranda | 3/13/2023 | Reviewed team schedules to determine best time for new team call per H. Kim | 0.50 | 355.00 |
| Brown, Sela G. | 3/13/2023 | Reviewing priorities and work-streams | 0.30 | 253.50 |
| Royce, Mary Elizabeth | 3/13/2023 | Manually docket new case filings in CourtAlert. | 0.60 | 222.00 |
| O'Neal, Sean A. | 3/13/2023 | Weekly call with H. Kim, J. VanLare (partial), J. Massey (partial), M. Weinberg, C. Ribeiro (partial), S. Bremer (partial) and M. Hatch regarding workstream updates | 0.70 | 1,274.00 |
| Libberton, Sara I. | 3/14/2023 | File Gottlieb declaration, correspond w/ B. Cyr re: same. | 0.20 | 74.00 |
| Adubofour, Akosua | 3/14/2023 | Manage upcoming deadlines and time lines and circulate to team | 0.50 | 215.00 |
| Ribeiro, Christian | 3/14/2023 | Call with M. Hatch re March hearing and preparation of binders | 0.10 | 104.50 |
| O'Neal, Sean A. | 3/14/2023 | Call with D. Islim (Genesis) re case administration. | 0.20 | 364.00 |
| Ribeiro, Christian | 3/14/2023 | Correspond with M. Hatch re filing of hearing binders | 0.10 | 104.50 |
| VanLare, Jane | 3/14/2023 | Weekly Call with R. Minott, C. Ribeiro, M. Leto (AM), J. Sciametta (AM), S. Cascante (AM), P. Kinealy (AM), P. Wirtz (AM) R. Smith (AM) re ongoing workstreams | 0.80 | 1,384.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 3/14/2023 | Weekly Call with J. VanLare, R. Minott, M. Leto (AM), J. Sciametta (AM), S. Cascante (AM), P. Kinealy (AM), P. Wirtz (AM) R. Smith (AM) re ongoing workstreams | 0.80 | 836.00 |
| O'Neal, Sean A. | 3/14/2023 | Call with C. Ribeiro re status of various workstreams | 0.40 | 728.00 |
| Ribeiro, Christian | 3/14/2023 | Call with M. Hatch re: workstreams updates | 0.20 | 209.00 |
| Gallagher, Ashlyn | 3/14/2023 | Updated Kroll Docket per M. Hatch | 0.50 | 185.00 |
| Ribeiro, Christian | 3/14/2023 | Call with S. O'Neal re status of various workstreams | 0.40 | 418.00 |
| Minott, Richard | 3/14/2023 | Weekly Call with J. VanLare, C. Ribeiro, M. Leto (AM), J. Sciametta (AM), S. Cascante (AM), P. Kinealy (AM), P. Wirtz (AM) R. Smith (AM) re ongoing workstreams | 0.80 | 772.00 |
| Cyr, Brendan J. | 3/14/2023 | Coordinate filing and service of revised proposed cash management order (.2); confer with C. Ribeiro and M. Hatch re: same (.1) | 0.30 | 354.00 |
| Minott, Richard | 3/14/2023 | Correspondence with H. Kim, M. Weinberg, J. VanLare, S. Bremer, M. Hatch re ongoing workstreams | 0.50 | 482.50 |
| Hatch, Miranda | 3/14/2023 | Prepared binders of filings for SHL's chambers (2.1); Call with C. Ribeiro re March hearing and preparation of binders (.1) | 2.20 | 1,562.00 |
| Hatch, Miranda | 3/14/2023 | Call with C. Ribeiro re: workstream updates | 0.20 | 142.00 |
| Libberton, Sara I. | 3/15/2023 | Correspond w/ Veritext re: delivery issues of two transcripts. | 0.30 | 111.00 |
| VanLare, Jane | 3/15/2023 | Prepared for hearing (.3); attended court hearing (.8) | 1.10 | 1,903.00 |
| Ribeiro, Christian | 3/15/2023 | Monitor developments in crypto cases | 0.30 | 313.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 3/15/2023 | Call with C. Ribeiro re status of workstreams and March 15 hearing | 0.30 | 213.00 |
| Kim, Hoo Ri | 3/15/2023 | Preparing for hearing | 0.10 | 110.50 |
| Brown, Sela G. | 3/15/2023 | Reviewing hearing agenda and binder | 0.30 | 253.50 |
| Ribeiro, Christian | 3/15/2023 | Call with M. Hatch re status of current workstreams and March 15 hearing | 0.30 | 313.50 |
| Hatch, Miranda | 3/15/2023 | Prepared for March 15 Dial In Hearing | 1.20 | 852.00 |
| Kim, Hoo Ri | 3/15/2023 | Attending March hearing | 0.70 | 773.50 |
| Brown, Sela G. | 3/15/2023 | Reviewing 341 transcripts | 0.10 | 84.50 |
| Hatch, Miranda | 3/15/2023 | Drafted Email with Orders to send to Chambers per H. Kim | 0.40 | 284.00 |
| VanLare, Jane | 3/15/2023 | Meeting with S. O'Neal re various issues. | 0.40 | 692.00 |
| Minott, Richard | 3/15/2023 | Hearing prep | 0.90 | 868.50 |
| Minott, Richard | 3/15/2023 | Gather price quotes for publication notices | 0.40 | 386.00 |
| Minott, Richard | 3/15/2023 | Attend hearing | 0.70 | 675.50 |
| Minott, Richard | 3/15/2023 | Correspondence with J. Levy re CDS bill | 0.70 | 675.50 |
| O'Neal, Sean A. | 3/15/2023 | Meeting with Jane VanLare re various issues. | 0.40 | 728.00 |
| Ribeiro, Christian | 3/16/2023 | Correspond with Chambers re entry of BVI stipulation | 0.40 | 418.00 |
| Boiko, Peter | 3/16/2023 | E-file bidding procedures motion, motion to shorten time, and revised bar date motion; confer with R. Minott re same. | 1.20 | 516.00 |
| Kim, Hoo Ri | 3/16/2023 | Call with S. Brown and M. Hatch regarding 341 meeting preparation | 0.30 | 331.50 |
| Saran, Samira | 3/16/2023 | Prepared and finalized briefs and exhibits for filing per R. Minott | 6.80 | 2,924.00 |
| Bremer, Sabrina | 3/16/2023 | Call with J. VanLare, H. Kim re workstreams. | 0.20 | 169.00 |
| Brown, Sela G. | 3/16/2023 | Drafting outline for 341 hearing | 1.10 | 929.50 |
| Kim, Hoo Ri | 3/16/2023 | Call with J. VanLare and S. Bremer re workstreams. | 0.20 | 221.00 |
| Minott, Richard | 3/16/2023 | Correspondence with J. VanLare and S. Bremer re filings | 1.10 | 1,061.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 3/16/2023 | Correspondence with S. Bremer regarding 341 creditors meeting. | 0.20 | 221.00 |
| Minott, Richard | 3/16/2023 | Coordinate filing | 3.40 | 3,281.00 |
| Brown, Sela G. | 3/16/2023 | Corresponding with H.Kim and M.Hatch about 341 Meeting | 0.10 | 84.50 |
| Hatch, Miranda | 3/16/2023 | Coordinated with team re April Hearing | 0.40 | 284.00 |
| Weinberg, Michael | 3/16/2023 | Correspondence with M. Hatch and J. Reinhart (Moelis) regarding Proskauer 2019 statement and related analysis. | 0.60 | 663.00 |
| Hatch, Miranda | 3/16/2023 | Call with H. Kim and S. Brown regarding 341 meeting preparation | 0.30 | 213.00 |
| Brown, Sela G. | 3/16/2023 | Call with H. Kim and M. Hatch regarding 341 meeting preparation | 0.30 | 253.50 |
| Hatch, Miranda | 3/16/2023 | Coordinated with S. Brown re 341 prep | 0.30 | 213.00 |
| Adubofour, Akosua | 3/16/2023 | Finalize Bidding Procedures / Bar Motions and assist team with filing | 6.50 | 2,795.00 |
| Hatch, Miranda | 3/16/2023 | Drafted notice of presentment | 1.50 | 1,065.00 |
| VanLare, Jane | 3/16/2023 | Call with H. Kim and S. Bremer re workstreams. (.2); Call with P. Abelson (W&C) re term sheet (.1) | 0.30 | 519.00 |
| Royce, Mary Elizabeth | 3/16/2023 | Manually docket in CourtAlert. | 0.70 | 259.00 |
| Gallagher, Ashlyn | 3/16/2023 | Staged documents for filing per R. Minott | 1.00 | 370.00 |
| Bremer, Sabrina | 3/17/2023 | Call with J. VanLare, H. Kim re workstreams. | 0.20 | 169.00 |
| Royce, Mary Elizabeth | 3/17/2023 | Manually docket in CourtAlert. | 0.80 | 296.00 |
| Kim, Hoo Ri | 3/17/2023 | Call with J. VanLare and S. Bremer re workstreams | 0.20 | 221.00 |
| VanLare, Jane | 3/17/2023 | Call with H. Kim & S. Bremer re workstreams (.3) | 0.30 | 519.00 |
| Ribeiro, Christian | 3/17/2023 | Bi-weekly call with J. VanLare, R. Minott, D. Petty (A&M), M. Leto (A&M), P. Kinealy (A&M), R. Smith (A&M) re case updates (.3); follow up re same (.1) | 0.40 | 418.00 |
| Minott, Richard | 3/17/2023 | Correspondence with D. Islim (Genesis) A. Pretto-Sakmann | 1.50 | 1,447.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (Genesis), P. Aronzon (Genesis), T. Conheeney (Genesis) re filing summaries | | |
| Libberton, Sara I. | 3/17/2023 | Docketing in CourtAlert. | 0.60 | 222.00 |
| VanLare, Jane | 3/17/2023 | Bi-weekly call with C. Ribeiro, R. Minott, J. Sciametta (AM) P. Kinealy (AM), M. Leto (AM) and P. Wirtz (AM) re case updates (.3); prep for same (.2) | 0.50 | 865.00 |
| Minott, Richard | 3/17/2023 | Bi-weekly call with J. VanLare, C. Ribeiro, J. Sciametta (AM) P. Kinealy (AM), M. Leto (AM) and P. Wirtz (AM) re case updates | 0.30 | 289.50 |
| Minott, Richard | 3/17/2023 | Correspondence with J. VanLare, S. O'Neal, H. Kim, M. Weinberg re ongoing workstreams | 1.20 | 1,158.00 |
| O'Neal, Sean A. | 3/17/2023 | Multiple calls with D. Islim (Genesis) re case administration (.3) | 0.30 | 546.00 |
| O'Neal, Sean A. | 3/17/2023 | Correspond with J. VanLare and A&M re schedules (SOFA, SOAL) (.5) | 0.50 | 910.00 |
| VanLare, Jane | 3/18/2023 | Reviewed email from S. O'Neal re diligence requests for ad hoc group (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 3/18/2023 | Corresp with Cleary team re various workstream and next steps (.5) | 0.50 | 910.00 |
| VanLare, Jane | 3/19/2023 | Drafted email re Cleary work streams (.2) | 0.20 | 346.00 |
| O'Neal, Sean A. | 3/19/2023 | Call with J. VanLare re case administration | 0.40 | 728.00 |
| VanLare, Jane | 3/19/2023 | Call with S. O'Neal re case administration | 0.40 | 692.00 |
| O'Neal, Sean A. | 3/19/2023 | Markup schedules and global notes | 0.50 | 910.00 |
| O'Neal, Sean A. | 3/19/2023 | Call with G. Pesce (White & Case) re workstreams (.5) | 0.50 | 910.00 |
| Ribeiro, Christian | 3/20/2023 | Review current active workstreams | 0.10 | 104.50 |
| Weinberg, Michael | 3/20/2023 | Call with S. O'Neal (partial), J. VanLare, J. Massey, H. Kim | 1.00 | 1,105.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 3/20/2023 | (partial), R. Minott, C. Ribeiro, S. Brown and S. Bremer re workstream updates. Call with S. O'Neal (partial), J. VanLare, J. Massey, M. Weinberg, R. Minott, C. Ribeiro, S. Brown and S. Bremer re workstream updates.(partial attendance) | 0.60 | 663.00 |
| Minott, Richard | 3/20/2023 | Review correspondences with S. O'Neal, J. VanLare, H. Kim, C. Ribeiro, M. Hatch re ongoing workstreams | 0.60 | 579.00 |
| Ribeiro, Christian | 3/20/2023 | Call with J. VanLare, S. O'Neal (partial), S. Bremer, R. Minott, H. Kim (partial), S. Brown, J. Massey, M. Weinberg re workstream updates | 1.00 | 1,045.00 |
| Brown, Sela G. | 3/20/2023 | Drafting 341 outline | 1.30 | 1,098.50 |
| Ribeiro, Christian | 3/20/2023 | Call with J. VanLare re status of current worksteams | 0.50 | 522.50 |
| Minott, Richard | 3/20/2023 | Call with S. O'Neal (partial), J. VanLare, J. Massey, H. Kim (partial), M. Weinberg, C. Ribeiro, S. Brown and S. Bremer regarding workstream updates. | 1.00 | 965.00 |
| Cyr, Brendan J. | 3/20/2023 | Confer with J. Massey. S. Bremer, and M. Paek (SDNY Bankruptcy court) re: procedures for commencing adversary proceeding under seal in SDNY bankruptcy court; research re: same. | 0.90 | 1,062.00 |
| Brown, Sela G. | 3/20/2023 | Reviewing example 341 hearing transcripts in preparation of 341 hearing | 1.30 | 1,098.50 |
| Cyr, Brendan J. | 3/20/2023 | Coordinate filing of asset schedules and cash and coin report; confer with R. Minott and H. Kim re: same. | 0.80 | 944.00 |
| Brown, Sela G. | 3/20/2023 | Call with S. O'Neal (partial), J. VanLare, J. Massey, H. Kim (partial), M. Weinberg, R. Minott, | 1.00 | 845.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | C. Ribeiro, and S. Bremer re workstream updates | | |
| Bremer, Sabrina | 3/20/2023 | Call with S. O'Neal (partial), J. VanLare, J. Massey, H. Kim (partial), M. Weinberg, R. Minott, C. Ribeiro, and S. Brown re workstream updates. | 1.00 | 845.00 |
| VanLare, Jane | 3/20/2023 | Call with C. Ribeiro re status of current workstreams (0.5) | 0.50 | 865.00 |
| VanLare, Jane | 3/20/2023 | Call with S. O'Neal (partial), J. Massey, H. Kim (partial), M. Weinberg, R. Minott, C. Ribeiro, S. Brown and S. Bremer re workstream updates. (1.0). | 1.00 | 1,730.00 |
| Kim, Hoo Ri | 3/21/2023 | Reviewing outline for 341 meeting | 0.20 | 221.00 |
| Minott, Richard | 3/21/2023 | Genesis bankruptcy team correspondence re ongoing workstreams | 1.00 | 965.00 |
| Ribeiro, Christian | 3/21/2023 | Call with L. Ebanks (Chambers) re March 15 orders | 0.10 | 104.50 |
| Weinberg, Michael | 3/21/2023 | Call w/ S. Brown to discuss Voyager hearing and Bankruptcy Code research question. | 0.20 | 221.00 |
| Ribeiro, Christian | 3/21/2023 | Correspond with L. Ebanks (Chambers), J. VanLare, S. O'Neal re pending orders and scheduling April hearing | 0.40 | 418.00 |
| O'Neal, Sean A. | 3/21/2023 | Update chart re interco claims (.2) | 0.20 | 364.00 |
| Ribeiro, Christian | 3/21/2023 | Revise task list | 0.20 | 209.00 |
| VanLare, Jane | 3/21/2023 | Drafted email to A. Pretto-Sakmann (Genesis) re Cleary workstreams (.2) | 0.20 | 346.00 |
| O'Neal, Sean A. | 3/21/2023 | Markup workstreams email (.2) | 0.20 | 364.00 |
| VanLare, Jane | 3/21/2023 | Call with D. Islim & A. Pretto-Sakmann re retention (.4) | 0.40 | 692.00 |
| VanLare, Jane | 3/21/2023 | Call with M3, K. Kamlani (M3) (.5) | 0.50 | 865.00 |
| VanLare, Jane | 3/21/2023 | Reviewed correspondence from C. Ribeiro, H. Kim, S.O'Neal re timeline and scheduling hearings (.4) | 0.40 | 692.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Brown, Sela G. | 3/21/2023 | Drafting 341 outline | 0.20 | 169.00 |
| Brown, Sela G. | 3/21/2023 | Call w/ M. Weinberg to discuss Voyager hearing and Bankruptcy Code research question | 0.20 | 169.00 |
| Kim, Hoo Ri | 3/22/2023 | Call with J. VanLare, G. Zipes (UST), B. Teich (UST), T. Tiantian (UST) re: motions for 3/30 hearing | 0.50 | 552.50 |
| O'Neal, Sean A. | 3/22/2023 | Call with D. Islim (Genesis) re next steps (.1), follow up calls re the same (.2) | 0.30 | 546.00 |
| Ribeiro, Christian | 3/22/2023 | Call with L. Ebanks re April omnibus hearing | 0.10 | 104.50 |
| Weinberg, Michael | 3/22/2023 | Correspondence with S. Brown regarding Voyager confirmation-related hearings. | 0.40 | 442.00 |
| Kim, Hoo Ri | 3/22/2023 | Follow up correspondence with J. VanLare re: call with UST | 0.20 | 221.00 |
| Minott, Richard | 3/22/2023 | Correspondence with D. Petty re CDS invoices | 0.40 | 386.00 |
| Kim, Hoo Ri | 3/22/2023 | Call w/ S. Brown discussing 341 outline | 0.30 | 331.50 |
| Brown, Sela G. | 3/22/2023 | Call w/ H. Kim discussing 341 outline | 0.30 | 253.50 |
| Minott, Richard | 3/22/2023 | Call with S. O'Neal re Moelis amended engagement | 0.30 | 289.50 |
| VanLare, Jane | 3/22/2023 | Call with  H. Kim, G. Zipes (UST), B. Teich (UST), T. Tiantian  (UST) re: motions for 3/30 hearing (0.5) | 0.50 | 865.00 |
| Royce, Mary Elizabeth | 3/22/2023 | Docket and diary for Genesis Global Holdco in CourtAlert. | 0.20 | 74.00 |
| O'Neal, Sean A. | 3/22/2023 | Call with R. Minott re Moelis amended agreement | 0.30 | 546.00 |
| Cyr, Brendan J. | 3/23/2023 | Coordinate filing of 341 meeting notice; confer with H. Kim and M. Royce re: same. | 0.10 | 118.00 |
| VanLare, Jane | 3/23/2023 | Call with Derar and S. O'Neal re workstreams (.5); call with S. O'Neal re update (.1); working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), S. | 1.10 | 1,903.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | O'Neal, J. Sciametta (AM), M. Leto, A. Chan (Genesis) (.5) | | |
| Kim, Hoo Ri | 3/23/2023 | Drafting 309F notice | 1.40 | 1,547.00 |
| O'Neal, Sean A. | 3/23/2023 | Call with D. Islim (Genesis) and J. VanLare re workstreams (.5); call with J. VanLare re update (.1); working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), J. VanLare, J. Sciametta (AM), M. Leto, A. Chan (Genesis) (.5) | 1.10 | 2,002.00 |
| Brown, Sela G. | 3/23/2023 | Corresponding w/ S. O'Neal about Voyager hearing | 0.10 | 84.50 |
| Royce, Mary Elizabeth | 3/23/2023 | File 309 Notice in USBC/SDNY: Genesis Global Holdco, LLC., confer B. Cyr. | 0.40 | 148.00 |
| Brown, Sela G. | 3/23/2023 | Attending Voyager district court hearing for research purposes. | 1.30 | 1,098.50 |
| Royce, Mary Elizabeth | 3/23/2023 | Docket and diary new filings in CourtAlert. | 0.10 | 37.00 |
| Brown, Sela G. | 3/23/2023 | Summarizing Voyager hearing | 0.50 | 422.50 |
| Minott, Richard | 3/23/2023 | Correspondence with S. O'Neal, J. VanLare, H. Kim, C. Ribeiro re ongoing chapter 11 workstreams | 1.30 | 1,254.50 |
| Gallagher, Ashlyn | 3/23/2023 | Pulled cases for citechecking per S. Bremer | 1.00 | 370.00 |
| O'Neal, Sean A. | 3/23/2023 | Corresp with CGSH Team re May 9 2023 maturities (.1) | 0.10 | 182.00 |
| Cyr, Brendan J. | 3/24/2023 | Coordinate filing and service of supplemental Leto declaration in support of Alvarez & Marsal retention application; confer with M. Weinberg and M. Royce re: same. | 0.10 | 118.00 |
| Brown, Sela G. | 3/24/2023 | Drafting agenda for March 30 hearing | 2.80 | 2,366.00 |
| Kim, Hoo Ri | 3/24/2023 | Call with J. VanLare, G. Zipes (UST), B. Teich (UST) and T. Tiantian (UST) re: 3/30 hearing matters | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 3/24/2023 | Correspondence with Bankruptcy team re ongoing workstreams | 1.80 | 1,737.00 |
| Brown, Sela G. | 3/24/2023 | Preparing binder for March 30 hearing | 0.10 | 84.50 |
| Minott, Richard | 3/24/2023 | Review draft hearing agenda | 0.70 | 675.50 |
| Brown, Sela G. | 3/24/2023 | Revising March 30 hearing agenda | 0.40 | 338.00 |
| Royce, Mary Elizabeth | 3/24/2023 | File Supplemental Declaration in USBC/SDNY: Genesis Global Holdco, LLC., confer B. Cyr. | 0.60 | 222.00 |
| VanLare, Jane | 3/24/2023 | Call with H.Kim, G. Zipes (UST), B. Teich (UST) and T. Tiantian (UST) re: 3/30 hearing matters | 0.50 | 865.00 |
| VanLare, Jane | 3/24/2023 | Reviewed materials relating to redaction issue (.5); call with A. Pretto-Sakmann (Genesis), stay motion, redaction (.6); drafted email re GGT to A. Pretto-Sakmann (.3) | 1.40 | 2,422.00 |
| VanLare, Jane | 3/25/2023 | Call with H. Kim re reply to redactions motions (.6); Call w S. O'Neal re GGT and various issues (.3); reviewed correspondence from H. Kim, R. Minott re workstreams (.4) | 1.30 | 2,249.00 |
| Brown, Sela G. | 3/25/2023 | Revising March 30 hearing agenda | 0.10 | 84.50 |
| Brown, Sela G. | 3/26/2023 | Updating agenda for March 30 hearing | 0.10 | 84.50 |
| VanLare, Jane | 3/26/2023 | Call with J. Saferstein (Weil) re various issues (.2) | 0.20 | 346.00 |
| VanLare, Jane | 3/26/2023 | Drafted Cleary workstreams email to A. Pretto-Sakmann (.5); reviewed filings relating to redaction (.3) | 0.80 | 1,384.00 |
| Cyr, Brendan J. | 3/27/2023 | Call with J. Massey and S. Bremer re notice for adversary proceeding (0.4); correspondence re the same (0.3) | 0.70 | 826.00 |
| Royce, Mary Elizabeth | 3/27/2023 | Docket and diary new filings in CourtAlert. | 0.10 | 37.00 |
| Kim, Hoo Ri | 3/27/2023 | Reviewing 3/30 hearing agenda | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 3/27/2023 | Reviewed pleadings for the March 30 hearing (0.3); correspondence with M. Hatch re draft agenda (0.1). | 0.40 | 442.00 |
| Hammer, Brandon M. | 3/27/2023 | Correspondence re workstreams. | 0.10 | 128.00 |
| Royce, Mary Elizabeth | 3/27/2023 | Prepared to file Genesis adversary proceeding, confer B. Cyr. (OT) | 0.90 | 333.00 |
| Kim, Hoo Ri | 3/27/2023 | Call with J. VanLare, R. Minott, G. Zipes (UST), B. Teich (UST) re 345 compliance and redaction issues | 0.60 | 663.00 |
| VanLare, Jane | 3/27/2023 | Drafted redaction email to UST (.1); reviewed email from US Trustee (.2); Call with  H. Kim, R. Minott, G. Zipes (UST), B. Teich (UST) re 345 compliance and redaction issues (.6); reviewed draft to US Trustee (.3); Call with R. Minott, H. Kim, T. Tiantian (UST), G. Zipes (UST), B. Teich (UST) re UST open issues  (0.3) | 1.50 | 2,595.00 |
| Kim, Hoo Ri | 3/27/2023 | Preparing responses to UCC questions re: cases | 2.30 | 2,541.50 |
| Hatch, Miranda | 3/27/2023 | Revised hearing agenda per comments from M. Weinberg | 0.80 | 568.00 |
| Gallagher, Ashlyn | 3/27/2023 | Staged Binder for filing per S. Brown | 1.50 | 555.00 |
| Hatch, Miranda | 3/27/2023 | Coordinated printing of binders to send to Court for 3/30 Hearing | 2.40 | 1,704.00 |
| Gallagher, Ashlyn | 3/27/2023 | Revised Binder and Index for Hearing per M. Hatch | 0.80 | 296.00 |
| Minott, Richard | 3/27/2023 | Call with Chambers re objection deadline extension | 0.10 | 96.50 |
| Gallagher, Ashlyn | 3/27/2023 | Assistance to S. Bremer related to filing | 2.00 | 740.00 |
| Minott, Richard | 3/27/2023 | Call with J. VanLare, H. Kim, T. Tiantian (UST), G. Zipes (UST), B. Teich (UST) re UST open issues | 0.30 | 289.50 |
| Minott, Richard | 3/27/2023 | Correspondence with Chambers re deadline extensions | 0.40 | 386.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 3/27/2023 | Review hearing agenda and binders | 0.70 | 675.50 |
| Minott, Richard | 3/27/2023 | Correspondence with the bankruptcy team re ongoing workstreams and requests | 1.20 | 1,158.00 |
| Minott, Richard | 3/27/2023 | Call with J. VanLare, H. Kim,  G. Zipes (UST), B. Teich (UST) re 345 compliance and redaction issues | 0.60 | 579.00 |
| Saran, Samira | 3/27/2023 | Assisted with preparing for filing per S. Bremer | 3.50 | 1,505.00 |
| Bremer, Sabrina | 3/28/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, M. Hatch and S. Brown (partial) regarding workstream updates. | 0.60 | 507.00 |
| Weinberg, Michael | 3/28/2023 | Call with J. VanLare, C. Ribeiro, M. Leto (A&M), J. Sciametta (A&M), P. Kinealy (A&M), P. Wirtz (A&M), D. Petty (A&M) to discuss cash management and claims related issues. | 0.60 | 663.00 |
| Kim, Hoo Ri | 3/28/2023 | Reviewing 3/30 hearing agenda | 0.40 | 442.00 |
| Minott, Richard | 3/28/2023 | Call with J. VanLare, M. Weinberg, C. Ribeiro, M. Leto (A&M), D. Petty (A&M), P. Kinealy (A&M), P. Wirtz (A&M) re case updates. | 0.60 | 579.00 |
| Ribeiro, Christian | 3/28/2023 | Call with J. VanLare, M. Weinberg, R. Minott, D. Petty (A&M), J. Sciametta (A&M), M. Leto (A&M), P. Wirtz (A&M), P. Kinealy (A&M), S. Cascante (A&M) re creditor set off issues, preference analyses and cash management issues | 0.60 | 627.00 |
| VanLare, Jane | 3/28/2023 | Drafted email to A. Pretto-Sakmann (Genesis) re workstreams (.1); reviewed redaction reply (.2); correspondence to M. Weinberg re meeting with creditors (.1) | 0.40 | 692.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 3/28/2023 | Weekly call with J. VanLare, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, M. Hatch and S. Brown (partial) regarding workstream updates. | 0.60 | 663.00 |
| Minott, Richard | 3/28/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, M. Hatch and S. Brown (partial) regarding workstream updates | 0.60 | 579.00 |
| Ribeiro, Christian | 3/28/2023 | Correspond with P. Kinealy (A&M) re 2015.3 reports (0.1); review rule 2015.3 requirements (0.2) | 0.30 | 313.50 |
| Weinberg, Michael | 3/28/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, C. Ribeiro, R. Minott, S. Bremer, M. Hatch and S. Brown (partial) regarding workstream updates. | 0.60 | 663.00 |
| Kim, Hoo Ri | 3/28/2023 | Preparing responses to UST questions re: case | 0.30 | 331.50 |
| Minott, Richard | 3/28/2023 | Correspondence with S. O'Neal, J. VanLare, H. Kim, C. Ribeiro, M. Hatch, S. Bremer re ongoing workstreams | 1.00 | 965.00 |
| Ribeiro, Christian | 3/28/2023 | Weekly call with J. VanLare, J. Massey, M. Weinberg, R. Minott, S. Bremer, M. Hatch and S. Brown (partial) regarding workstream updates. | 0.50 | 522.50 |
| VanLare, Jane | 3/28/2023 | Weekly call with  J. Massey, M. Weinberg, R. Minott, S. Bremer, M. Hatch and S. Brown (partial) regarding workstream updates (.5); reviewed hearing agenda (.1) | 0.60 | 1,038.00 |
| Ross, Katharine | 3/28/2023 | Corresp. w/ M. Hatch and H. Kim re Genesis onboarding | 0.20 | 169.00 |
| Minott, Richard | 3/28/2023 | Draft notice of revised orders and exhibits | 0.80 | 772.00 |
| Massey, Jack A. | 3/28/2023 | Weekly call with J. VanLare, H. Kim, R. Minott, M. Weinberg, C. Ribeiro, S. Bremer, M. Hatch and | 0.60 | 663.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | S. Brown (partial) regarding workstream updates | | |
| Hatch, Miranda | 3/28/2023 | Drafted agenda for 3/30 Hearing | 1.70 | 1,207.00 |
| VanLare, Jane | 3/28/2023 | Call with J. Sciametta (AM), M. Leto (AM), P. Wirtz (AM), P. Kinealy (AM), M. Weinberg, C. Ribeiro, R. Minott re various workstreams (.5); Call with J. Sciametta (AM), M. Leto (AM), P. Wirtz (AM), A. Weaver, A. Saenz (.5); call with D. Islim (Genesis) re various case updates (.1) | 1.10 | 1,903.00 |
| Hatch, Miranda | 3/28/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, and S. Brown (partial) regarding workstream updates | 0.60 | 426.00 |
| Massey, Jack A. | 3/28/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, M. Hatch and S. Brown (partial) regarding workstream updates. | 0.60 | 663.00 |
| Hatch, Miranda | 3/28/2023 | Reviewed requirements for 2015.3 Financial statements | 0.40 | 284.00 |
| Brown, Sela G. | 3/28/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, and M. Hatch regarding workstream updates (partial attendance) | 0.50 | 422.50 |
| Hatch, Miranda | 3/28/2023 | Drafted outline for D. Islim (Genesis) for 341 Meeting | 0.70 | 497.00 |
| Brown, Sela G. | 3/28/2023 | Preparing for 341 meeting | 0.20 | 169.00 |
| Royce, Mary Elizabeth | 3/28/2023 | File Notice of Agenda in USBC/SDNY: Genesis Global Holdco, LLC. , confer B. Cyr. | 0.50 | 185.00 |
| VanLare, Jane | 3/28/2023 | Weekly call with R. Minott, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, S. Bremer, M. Hatch and S. Brown (partial) regarding workstream updates | 0.60 | 1,038.00 |
| Ribeiro, Christian | 3/29/2023 | Call with M. Hatch re workstream updates | 0.30 | 313.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Royce, Mary Elizabeth | 3/29/2023 | Docket new filings in CourtAlert. | 0.10 | 37.00 |
| Kim, Hoo Ri | 3/29/2023 | Reviewing questions from UST re: cases | 0.40 | 442.00 |
| Weinberg, Michael | 3/29/2023 | Reviewed correspondence regarding filings in the Genesis chapter 11 cases. | 0.40 | 442.00 |
| Hammer, Brandon M. | 3/29/2023 | Reviewed and commented on 345 motion. | 0.30 | 384.00 |
| Hatch, Miranda | 3/29/2023 | Call with H. Kim and S. Brown regarding 341 Meeting prep (0.3) | 0.30 | 213.00 |
| Kim, Hoo Ri | 3/29/2023 | Preparing for 3/30 hearing | 2.20 | 2,431.00 |
| Brown, Sela G. | 3/29/2023 | Preparing 341 outline | 0.10 | 84.50 |
| Kim, Hoo Ri | 3/29/2023 | Reviewing 3/30 hearing agenda | 0.40 | 442.00 |
| Hatch, Miranda | 3/29/2023 | Drafted amended 3/30 Hearing agenda | 1.80 | 1,278.00 |
| Kim, Hoo Ri | 3/29/2023 | Call with M. Hatch and S. Brown regarding 341 Meeting prep (0.3) | 0.30 | 331.50 |
| VanLare, Jane | 3/29/2023 | Revised reply to the US Trustee's objection on the redaction and sealing issues (1.5); call with H. Kim re same (.1) | 1.60 | 2,768.00 |
| Libberton, Sara I. | 3/29/2023 | Docketing in CourtAlert. | 0.60 | 222.00 |
| Hatch, Miranda | 3/29/2023 | Call with H. Kim and S. Brown re 341 Meeting (.3) and correspondence relating to the same (.3) | 0.60 | 426.00 |
| VanLare, Jane | 3/29/2023 | Reviewed UCC comments to redaction orders (.2) | 0.20 | 346.00 |
| Hatch, Miranda | 3/29/2023 | Call with C. Ribeiro re workstream updates | 0.30 | 213.00 |
| VanLare, Jane | 3/29/2023 | Call with D. Islim re creditor discussions (.3); email to S. O'Neal re same (.1) | 0.40 | 692.00 |
| Minott, Richard | 3/29/2023 | Correspondence with S. O'Neal, B. Barnwell (Moelis), A. Swift (Moelis), B. Klein (Moelis) re indemnity agreement | 0.70 | 675.50 |
| Minott, Richard | 3/29/2023 | filing coordination | 0.60 | 579.00 |
| Minott, Richard | 3/29/2023 | Draft hearing outline | 1.30 | 1,254.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 3/29/2023 | Correspondence with D. Islim, A. Pretto-Sakmann, P. Aronzon and T. Conheeney. | 0.20 | 193.00 |
| Saran, Samira | 3/29/2023 | Updated team calendar per M. Hatch | 0.50 | 215.00 |
| Saran, Samira | 3/29/2023 | Assisted team with filing per R. Minott | 3.50 | 1,505.00 |
| O'Neal, Sean A. | 3/29/2023 | Call with R. Minott, B. Klein (Moelis), A. Swift (Moelis), B. Barnwell (Moelis) re Moelis indemnity agreement (.3). | 0.30 | 546.00 |
| Cyr, Brendan J. | 3/30/2023 | Coordinate filing and service of updated asset schedules, revised bar date order, and amended agenda; confer with R. Minott, M. Hatch, J. Ferro and S. Libberton re: same. | 0.30 | 354.00 |
| Weinberg, Michael | 3/30/2023 | Attended hearing in the Genesis chapter 11 cases. | 2.80 | 3,094.00 |
| Kim, Hoo Ri | 3/30/2023 | Preparing for 3/30 hearing | 1.00 | 1,105.00 |
| O'Neal, Sean A. | 3/30/2023 | Call with D. Islim (Genesis) re various developments (.3) | 0.30 | 546.00 |
| Kim, Hoo Ri | 3/30/2023 | Attending 3/30 hearing | 2.80 | 3,094.00 |
| VanLare, Jane | 3/30/2023 | Senior working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. Bolthius (Genesis), S. O'Neal, J. Sciametta (AM), M. Leto (AM) (.5); | 0.50 | 865.00 |
| Kim, Hoo Ri | 3/30/2023 | Onboarding call w/ K. Ross re case background, status and active workstreams | 0.40 | 442.00 |
| O'Neal, Sean A. | 3/30/2023 | Attend bankruptcy court hearing re bid procedures, redaction and other matters (1.80) | 1.80 | 3,276.00 |
| Ross, Katharine | 3/30/2023 | Onboarding call w/ H. Kim re case background, status and active workstreams | 0.40 | 338.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 3/30/2023 | Correspondence with J. VanLare and R. Minott re draft MORs (0.4); correspondence with G. Zipes (UST) re same (0.2); correspondence with D. Petty (A&M) re same (0.1); revised draft disclaimer language for MORs (0.2); correspondence with M. Hatch re Genesis docket (0.2). | 1.10 | 1,215.50 |
| Saran, Samira | 3/30/2023 | Revised and staged documents for filing per R. Minott | 2.50 | 1,075.00 |
| VanLare, Jane | 3/30/2023 | Participated in court hearing re cash management, bidding procedures, bar date motion, redaction issues (3.3); call with S. O'Neal re redaction (.1); Call with G. Zipes, G. Pesce (WC), B. Rosen (Proskauer) re redaction (.3) | 3.70 | 6,401.00 |
| Minott, Richard | 3/30/2023 | Hearing prep | 0.60 | 579.00 |
| Brown, Sela G. | 3/30/2023 | Drafting outline for 341 meeting | 1.80 | 1,521.00 |
| Minott, Richard | 3/30/2023 | Staging and filing revised orders | 0.80 | 772.00 |
| Minott, Richard | 3/30/2023 | Attend March 30 omnibus hearing | 2.80 | 2,702.00 |
| Minott, Richard | 3/30/2023 | Submit final proposed orders to Chambers | 0.70 | 675.50 |
| Minott, Richard | 3/30/2023 | Review monthly operating reports | 1.10 | 1,061.50 |
| Hatch, Miranda | 3/30/2023 | Prepared for March 30 Genesis Hearing | 1.60 | 1,136.00 |
| Hatch, Miranda | 3/30/2023 | Attended March 30 Hearing | 2.80 | 1,988.00 |
| Hatch, Miranda | 3/30/2023 | Drafted 341 Meeting prep outline for D. Islim | 2.60 | 1,846.00 |
| Hatch, Miranda | 3/30/2023 | Updated team calendar | 1.40 | 994.00 |
| O'Neal, Sean A. | 3/30/2023 | Call with J. VanLare re redaction | 0.10 | 182.00 |
| Ribeiro, Christian | 3/31/2023 | Call with M. Weinberg, R. Minott, M. Leto (A&M), D. Petty (AM), P. Wirtz (AM) and R. Smith (AM) re case updates | 0.20 | 209.00 |
| Weinberg, Michael | 3/31/2023 | Call with C. Ribeiro, R. Minott, M. Leto. (AM), D. Petty (AM), P. Wirtz (AM) and R. Smith (AM) re case updates. | 0.20 | 221.00 |
| Hatch, Miranda | 3/31/2023 | Drafted 341 Meeting outline for D. Islim (Genesis) | 1.20 | 852.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 3/31/2023 | Reviewed draft monthly operating reports (.5) | 0.50 | 865.00 |
| Minott, Richard | 3/31/2023 | Call with D. Petty (AM) re monthly operating reports | 0.20 | 193.00 |
| Weinberg, Michael | 3/31/2023 | Reviewed issues related to draft MORs (0.5); correspondence with S. O'Neal re same (0.1); correspondence with R. Minott, J. VanLare and M. Hatch re same (0.3); correspondence with M. Hatch re team calendar and chapter 11 docket (0.2); reviewed same (0.3). | 1.30 | 1,436.50 |
| Minott, Richard | 3/31/2023 | Call with M. Weinberg, C. Ribeiro, M. Leto. (AM), D. Petty (AM), P. Wirtz (AM) and R. Smith (AM) re case updates | 0.20 | 193.00 |
| VanLare, Jane | 3/31/2023 | Call with S. O'Neal re workstreams (.5); correspondence re the same (0.2) | 0.50 | 865.00 |
| Minott, Richard | 3/31/2023 | Call with Chambers re orders | 0.10 | 96.50 |
| VanLare, Jane | 3/31/2023 | Correspondence from M. Weinberg re MORs (.1); Call with S. O'Neal & A. Pretto-Sakmann (Genesis) re MORs (.3) | 0.40 | 692.00 |
| O'Neal, Sean A. | 3/31/2023 | Call with J. VanLare re workstreams (0.3). | 0.30 | 546.00 |
| VanLare, Jane | 3/31/2023 | Call with J. Massey re stay injunction, other issues relating to case (.5) | 0.50 | 865.00 |
| O'Neal, Sean A. | 3/31/2023 | Call with J. VanLare & A. Pretto-Sakmann (Genesis) re MORs (.3) | 0.30 | 546.00 |
| Gallagher, Ashlyn | 3/31/2023 | Updated Genesis Docket per M. Hatch | 0.40 | 148.00 |
| O'Neal, Sean A. | 3/31/2023 | Correspondence and calls with J. Vanlare and M.Weinberg re MOR. | 0.50 | 910.00 |
| O'Neal, Sean A. | 3/31/2023 | Call with M. Leto (AM) re MOR. | 0.20 | 364.00 |
| Kim, Hoo Ri | 4/1/2023 | Call with J. VanLare re various workstreams | 0.70 | 773.50 |
| VanLare, Jane | 4/1/2023 | Call with H. Kim re various workstreams (.5); drafted email to | 0.70 | 1,211.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | A. Pretto-Sakmann re workstreams (.2) | | |
| O'Neal, Sean A. | 4/1/2023 | Correspondence with Weil and Cleary team re upcoming meeting. | 0.10 | 182.00 |
| VanLare, Jane | 4/2/2023 | Drafted correspondence to A. Pretto-Sakmann (Genesis) re work streams (.5) | 0.50 | 865.00 |
| Ribeiro, Christian | 4/3/2023 | Meeting with S. O'Neal, M. Hatch. R. Minott, H. Kim, K. Ross, S. Brown, J. Massey, M. Weinberg re status of current workstreams | 1.00 | 1,045.00 |
| O'Neal, Sean A. | 4/3/2023 | Weekly call with H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown, K. Ross and M. Hatch regarding workstream updates (1.1) | 1.10 | 2,002.00 |
| Kim, Hoo Ri | 4/3/2023 | Call with S. O'Neal re: chapter 11 workstreams | 0.10 | 110.50 |
| Weinberg, Michael | 4/3/2023 | Weekly call with S. O'Neal, H. Kim, J. Massey, C. Ribeiro, R. Minott, S. Bremer, S. Brown, K. Ross and M. Hatch regarding workstream updates. | 1.10 | 1,215.50 |
| Bremer, Sabrina | 4/3/2023 | Weekly call with S. O'Neal, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott,  S. Brown, K. Ross and M. Hatch regarding workstream updates. | 1.10 | 929.50 |
| O'Neal, Sean A. | 4/3/2023 | Call  with H. Kim re: chapter 11 workstreams (0.1) | 0.10 | 182.00 |
| Kim, Hoo Ri | 4/3/2023 | Weekly call with S. O'Neal, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown, K. Ross and M. Hatch regarding workstream updates | 1.10 | 1,215.50 |
| Brown, Sela G. | 4/3/2023 | Weekly call with S. O'Neal, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, K. Ross and M. Hatch regarding workstream updates | 1.10 | 929.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ross, Katharine | 4/3/2023 | Weekly call with S. O'Neal, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown, and M. Hatch regarding workstream updates | 1.10 | 929.50 |
| O'Neal, Sean A. | 4/3/2023 | Review and comment on Cleary workstreams chart to help organize team. | 0.20 | 364.00 |
| Weinberg, Michael | 4/3/2023 | Correspondence with J. VanLare regarding open work streams (0.2); prepared client summary email re same (0.6); correspondence with B. Hammer and R. Zutshi re same (0.1); correspondence with M. Hatch re docket updates (0.2); reviewed issues related to draft MORs (0.3). | 1.40 | 1,547.00 |
| O'Neal, Sean A. | 4/3/2023 | Call with L. Barefoot re background of case and various workstreams including 105 injunction. | 0.70 | 1,274.00 |
| Gallagher, Ashlyn | 4/3/2023 | Updated Genesis Docket per M. Hatch | 0.60 | 222.00 |
| O'Neal, Sean A. | 4/3/2023 | Call with D. Islim (Genesis) to update Vin on various legal workstreams. | 0.20 | 364.00 |
| Massey, Jack A. | 4/3/2023 | Weekly call with S. O'Neal, H. Kim, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown, K. Ross and M. Hatch regarding workstream updates. | 1.10 | 1,215.50 |
| O'Neal, Sean A. | 4/3/2023 | Call with Hatch and Brown re Voyager appeal and impact on Genesis situation (0.2); correspondence re the same (0.1) | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/3/2023 | Draft workstreams update for A.Pretto-Sakmann (Genesis) and special committee. | 0.40 | 728.00 |
| O'Neal, Sean A. | 4/3/2023 | Correspondence with Weinberg and Leto re MOR. | 0.10 | 182.00 |
| Minott, Richard | 4/3/2023 | Coordinate publication notices | 0.80 | 772.00 |
| Minott, Richard | 4/3/2023 | Review MORs | 0.60 | 579.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 4/3/2023 | Weekly call with S. O'Neal, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, S. Bremer, S. Brown, K. Ross and M. Hatch regarding workstream updates | 1.00 | 965.00 |
| Minott, Richard | 4/3/2023 | 341 meeting prep | 0.50 | 482.50 |
| Hatch, Miranda | 4/3/2023 | Weekly call with S. O'Neal, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, R. Minott, S. Bremer, S. Brown, and K. Ross  regarding workstream updates (1.1) | 1.10 | 781.00 |
| Hatch, Miranda | 4/3/2023 | Reviewed Voyager plan confirmation status for regulatory updates per S. O'Neal | 1.10 | 781.00 |
| Hatch, Miranda | 4/3/2023 | Coordinated with paralegals to update internal case docket | 0.40 | 284.00 |
| Hatch, Miranda | 4/3/2023 | Drafted email to chambers re: scheduling redaction hearing | 0.20 | 142.00 |
| Royce, Mary Elizabeth | 4/3/2023 | Docket and diary new filings in CourtAlert. | 0.20 | 74.00 |
| Barefoot, Luke A. | 4/3/2023 | Conference call S.O'Neal re background of case and various workstreams including 105 injunction (0.7), reviewed related materials (0.3) | 1.00 | 1,780.00 |
| Ribeiro, Christian | 4/4/2023 | Call with M. Weinberg, R. Minott, P. Kinealy (A&M) and P. Wirtz (A&M) to discuss open chapter 11 workstreams | 0.20 | 209.00 |
| Gallagher, Ashlyn | 4/4/2023 | Updated Genesis Docket per M. Hatch | 0.50 | 185.00 |
| Kim, Hoo Ri | 4/4/2023 | Reviewing materials for 341 meeting | 0.70 | 773.50 |
| Royce, Mary Elizabeth | 4/4/2023 | Circulate March 30 Hearing Transcript to team. | 0.10 | 37.00 |
| Weinberg, Michael | 4/4/2023 | Reviewed draft monthly operating report (0.3); revised draft disclaimer language re same (0.7); correspondence with S. O'Neal and D. Petty (A&M) re same (0.3); correspondence with J. Sazant | 1.50 | 1,657.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (Proskauer) re creditor question (0.2). | | |
| Hatch, Miranda | 4/4/2023 | Drafted outline for D. Islim for 341 Meeting preparation | 0.60 | 426.00 |
| Brown, Sela G. | 4/4/2023 | Preparing documents for 341 meeting | 0.30 | 253.50 |
| Minott, Richard | 4/4/2023 | Call with C. Azzaro (SDNY) re Chambers comments to orders | 0.20 | 193.00 |
| Weinberg, Michael | 4/4/2023 | Call with S. O'Neal re MOR | 0.10 | 110.50 |
| Minott, Richard | 4/4/2023 | Call with S. O'Neal re Moelis engagement letter and Bar Date (0.1); correspondence re the same (0.2) | 0.30 | 289.50 |
| VanLare, Jane | 4/4/2023 | Reviewed correspondence from S. O'Neal and H. Kim re various workstreams (.4) | 0.40 | 692.00 |
| Minott, Richard | 4/4/2023 | Call with M. Weinberg, C. Ribeiro, P. Kinealy (AM) and P. Wirtz (AM) to discuss updates on open chapter 11 work streams | 0.20 | 193.00 |
| Weinberg, Michael | 4/4/2023 | Call with C. Ribeiro, R. Minott, P. Kinealy (AM) and P. Wirtz (AM) to discuss updates on open chapter 11 work streams. | 0.20 | 221.00 |
| O'Neal, Sean A. | 4/4/2023 | Call with D. Islim (Genesis) re bar date, 341 and related matters. | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/4/2023 | Call with M. Weinberg re MOR. | 0.10 | 182.00 |
| O'Neal, Sean A. | 4/4/2023 | Correspondence with M. Hatch and team re 341 meeting preparation. | 0.10 | 182.00 |
| Saran, Samira | 4/4/2023 | Prepared order and exhibits for filing per R. Minott | 1.00 | 430.00 |
| Ribeiro, Christian | 4/5/2023 | Call with M. Hatch re status of current workstreams | 0.20 | 209.00 |
| VanLare, Jane | 4/5/2023 | Reviewed correspondence re various workstreams (.7) | 0.70 | 1,211.00 |
| Kim, Hoo Ri | 4/5/2023 | Reviewing 341 meeting outline | 1.40 | 1,547.00 |
| O'Neal, Sean A. | 4/5/2023 | Call with D. Islim (Genesis) re case and negotiation update. | 0.30 | 546.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 4/5/2023 | Call with S. O'Neal (partial), S. Brown, and M. Hatch regarding 341 Meeting prep | 0.90 | 994.50 |
| Weinberg, Michael | 4/5/2023 | Reviewed comments from S. O'Neal to MOR disclaimer (0.1); revised same (0.2). | 0.30 | 331.50 |
| O'Neal, Sean A. | 4/5/2023 | Call with H. Kim, M. Hatch and S. Brown regarding 341 Meeting prep (partial attendance) | 0.50 | 910.00 |
| Brown, Sela G. | 4/5/2023 | Reviewing 341 meeting prep outline | 0.20 | 169.00 |
| O'Neal, Sean A. | 4/5/2023 | Markup email to D. Islim (Genesis) re 341 preparation. | 0.10 | 182.00 |
| Brown, Sela G. | 4/5/2023 | Writing internal email for 341 meeting | 0.70 | 591.50 |
| O'Neal, Sean A. | 4/5/2023 | Review and markup MOR. | 0.40 | 728.00 |
| Brown, Sela G. | 4/5/2023 | Call with S. O'Neal (partial), H. Kim, and M. Hatch regarding 341 Meeting prep | 0.90 | 760.50 |
| Minott, Richard | 4/5/2023 | Review team correspondences re ongoing workstreams | 1.10 | 1,061.50 |
| Brown, Sela G. | 4/5/2023 | Pulling redacted schedules as filed for 341 meeting | 0.10 | 84.50 |
| Minott, Richard | 4/5/2023 | Review outline, cover note and FAQs from FGS | 1.10 | 1,061.50 |
| Gallagher, Ashlyn | 4/5/2023 | Updated Genesis docket per M. Hatch | 0.30 | 111.00 |
| Minott, Richard | 4/5/2023 | Call with S. O'Neal re bar date notice cover note | 0.10 | 96.50 |
| Hatch, Miranda | 4/5/2023 | Drafted outline for d. Islim re: 341 Meeting Prep | 1.60 | 1,136.00 |
| Hatch, Miranda | 4/5/2023 | Call with C. Ribeiro re: status of workstreams | 0.20 | 142.00 |
| Hatch, Miranda | 4/5/2023 | Call with S. O'Neal (partial), H. Kim and S. Brown regarding 341 Meeting prep (0.9) | 0.90 | 639.00 |
| Hatch, Miranda | 4/5/2023 | Drafted email to D. Islim (Genesis) re 341 Meeting | 0.80 | 568.00 |
| Hatch, Miranda | 4/5/2023 | Call with C. Ribeiro regarding workstream updates (0.2) | 0.20 | 142.00 |
| Kim, Hoo Ri | 4/6/2023 | Reviewing 341 meeting prep materials | 2.80 | 3,094.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 4/6/2023 | Revised draft MORs (1.0); revised draft notice re ordinary course professionals (0.3); correspondence with R. Minott and J. VanLare re same (0.2). | 1.50 | 1,657.50 |
| Kim, Hoo Ri | 4/6/2023 | Call with J. VanLare re: workstreams | 0.20 | 221.00 |
| Hatch, Miranda | 4/6/2023 | Drafted Outline for D. Islim for 341 Creditor's Meeting | 5.30 | 3,763.00 |
| Kim, Hoo Ri | 4/6/2023 | Reviewing precedent 341 meeting transcripts | 0.50 | 552.50 |
| Gallagher, Ashlyn | 4/6/2023 | Prepared Charts for M. Hatch | 0.80 | 296.00 |
| Hatch, Miranda | 4/6/2023 | Drafted 341 Meeting outline for D. Islim | 1.20 | 852.00 |
| Brown, Sela G. | 4/6/2023 | Revising potential answers for 341 meeting prep outline | 1.80 | 1,521.00 |
| Royce, Mary Elizabeth | 4/6/2023 | Docket new updates in CourtAlert. | 0.10 | 37.00 |
| Brown, Sela G. | 4/6/2023 | Summarizing 341 meeting rules for creditor questions | 0.60 | 507.00 |
| Royce, Mary Elizabeth | 4/6/2023 | Manually docket new updates in CourtAlert. | 0.10 | 37.00 |
| Brown, Sela G. | 4/6/2023 | Drafting additional information in the 341 Meeting prep outline | 0.70 | 591.50 |
| Minott, Richard | 4/6/2023 | Coordinate Publication notices | 1.90 | 1,833.50 |
| Brown, Sela G. | 4/6/2023 | Summarizing answers to insurance questions for 341 meeting prep outline | 0.70 | 591.50 |
| O'Neal, Sean A. | 4/6/2023 | Review and comment on MOR language. | 0.30 | 546.00 |
| VanLare, Jane | 4/6/2023 | Call with H. Kim re workstreams (.2) | 0.20 | 346.00 |
| O'Neal, Sean A. | 4/6/2023 | Review 341 prep materials prepared by S. Brown. | 0.10 | 182.00 |
| VanLare, Jane | 4/6/2023 | Drafted correspondence to A. Pretto-Sakmann re workstreams (.2) | 0.20 | 346.00 |
| Saran, Samira | 4/6/2023 | Transcribed report screenshots per M. Hatch | 0.80 | 344.00 |
| Saran, Samira | 4/6/2023 | Staged exhibits and questionnaire for filing per R. Minott | 0.80 | 344.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cyr, Brendan J. | 4/7/2023 | Coordinate service of monthly operating reports (.1); confer with M. Weinberg and M Franzreb re: same (.3). | 0.40 | 472.00 |
| Weinberg, Michael | 4/7/2023 | Prepared monthly operating reports for filing. | 2.00 | 2,210.00 |
| Kim, Hoo Ri | 4/7/2023 | Reviewing 341 meeting precedent transcripts | 1.10 | 1,215.50 |
| O'Neal, Sean A. | 4/7/2023 | Call with J. VanLare re case update. | 0.30 | 546.00 |
| Hammer, Brandon M. | 4/7/2023 | Call with B. Hammer, H. Kim, and M. Hatch regarding 341 Meeting prep. | 0.20 | 256.00 |
| VanLare, Jane | 4/7/2023 | Reviewed preparation materials for section 341 meeting (2) | 2.00 | 3,460.00 |
| Kim, Hoo Ri | 4/7/2023 | Call with P. Kinealy (A&M), J. Sciametta (A&M), P. Wirtz (A&M), D. Petty (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, R. Minott, S. Brown, and M. Hatch regarding 341 Meeting prep | 1.10 | 1,215.50 |
| O'Neal, Sean A. | 4/7/2023 | Comment on 341 prep materials. | 1.00 | 1,820.00 |
| Kim, Hoo Ri | 4/7/2023 | Call with H. Kim, S. Brown, and M. Hatch regarding 341 Meeting prep follow-ups | 0.30 | 331.50 |
| Weinberg, Michael | 4/7/2023 | Call with R. Minott, S. Cascante (AM), D. Petty (AM), R. Smith (AM) to discuss updates on open chapter 11 work streams. | 0.40 | 442.00 |
| Kim, Hoo Ri | 4/7/2023 | Reviewing notice of adjournment for matters at 3/31 hearing | 0.60 | 663.00 |
| O'Neal, Sean A. | 4/7/2023 | Call with M. Weinberg re MOR finalization (0.1). Correspondence with D. Islim (Genesis) re same (0.1). | 0.20 | 364.00 |
| Kim, Hoo Ri | 4/7/2023 | Revising outline for 341 meeting | 3.90 | 4,309.50 |
| VanLare, Jane | 4/7/2023 | Catch-up call with S. O'Neal re various workstreams (.3) and correspondence re the same (.2) | 0.50 | 865.00 |
| Kim, Hoo Ri | 4/7/2023 | Call with B. Hammer and M. Hatch regarding 341 Meeting prep | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 4/7/2023 | Call with P. Kinealy (A&M), J. Sciametta (A&M), P. Wirtz (A&M), D. Petty (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, H. Kim, S. Brown, and M. Hatch regarding 341 Meeting prep | 1.10 | 1,061.50 |
| Ross, Katharine | 4/7/2023 | Corresp. w/ H. Kim re preparation for 341 meeting | 0.10 | 84.50 |
| Franzreb, Margaret | 4/7/2023 | Docket in CourtAlert. | 0.10 | 37.00 |
| Minott, Richard | 4/7/2023 | Call with M. Weinberg, S. Cascante (AM), D. Petty (AM), R. Smith (AM) to discuss updates on open chapter 11 work streams | 0.40 | 386.00 |
| VanLare, Jane | 4/7/2023 | Call with P. Kinealy (A&M), J. Sciametta (A&M), P. Wirtz (A&M), D. Petty (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, H. Kim, R. Minott, S. Brown, and M. Hatch regarding 341 Meeting prep (1.1) | 1.10 | 1,903.00 |
| Royce, Mary Elizabeth | 4/7/2023 | Docket new filings in CourtAlert. | 0.10 | 37.00 |
| Franzreb, Margaret | 4/7/2023 | File January and February Monthly Operating Reports, confer with M. Weinberg and B. Cyr. (OT). | 1.10 | 407.00 |
| Hatch, Miranda | 4/7/2023 | Drafted notice of adjournment of redaction matters | 1.80 | 1,278.00 |
| Brown, Sela G. | 4/7/2023 | Call with P. Kinealy (A&M), J. Sciametta (A&M), P. Wirtz (A&M), D. Petty (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, H. Kim, R. Minott, and M. Hatch regarding 341 Meeting prep | 1.10 | 929.50 |
| Hatch, Miranda | 4/7/2023 | Call with P. Kinealy (A&M), J. Sciametta (A&M), P. Wirtz (A&M), D. Petty (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, H. Kim, R. Minott and S. Brown, regarding 341 Meeting prep (1.1) | 1.10 | 781.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Brown, Sela G. | 4/7/2023 | Summarizing debtors' counsel's introduction to 341 meeting | 0.90 | 760.50 |
| Hatch, Miranda | 4/7/2023 | Call with H. Kim and S. Brown regarding 341 Meeting prep follow-ups (0.3) | 0.30 | 213.00 |
| Brown, Sela G. | 4/7/2023 | Call with H. Kim and M. Hatch regarding 341 Meeting prep follow-ups | 0.30 | 253.50 |
| Hatch, Miranda | 4/7/2023 | Call with B. Hammer and H. Kim regarding 341 Meeting prep (0.2) | 0.20 | 142.00 |
| Brown, Sela G. | 4/7/2023 | Revising 341 Meeting prep outline | 0.70 | 591.50 |
| Hatch, Miranda | 4/7/2023 | Drafted 341 Meeting outline  for D. Islim for 341 Meeting prep | 4.40 | 3,124.00 |
| Ross, Katharine | 4/8/2023 | Revise 341 meeting prep outline | 1.50 | 1,267.50 |
| VanLare, Jane | 4/8/2023 | Call with S. O'Neal, H. Kim, K. Ross, and M. Hatch regarding 341 Meeting prep (1.9); revised preparation materials for section 341 meeting (.7) | 2.60 | 4,498.00 |
| Ross, Katharine | 4/8/2023 | Review 341 meeting prep outline draft in preparation for call w/ Cleary team re same. | 1.00 | 845.00 |
| Hatch, Miranda | 4/8/2023 | Call with S. O'Neal, J. VanLare, H. Kim and K. Ross,  regarding 341 Meeting prep (1.9) | 1.90 | 1,349.00 |
| Ross, Katharine | 4/8/2023 | Call with S. O'Neal, J. VanLare, H. Kim, and M. Hatch regarding 341 Meeting prep | 1.90 | 1,605.50 |
| VanLare, Jane | 4/8/2023 | Drafted email to A. Pretto-Sakmann re Cleary workstreams (.6); reviewed upcoming priorities for week of 4/10 (.3) | 0.90 | 1,557.00 |
| Kim, Hoo Ri | 4/8/2023 | Reviewing outline for 341 meeting | 1.40 | 1,547.00 |
| Hatch, Miranda | 4/8/2023 | Updating 341 Meeting prep outline for D. Islim | 2.00 | 1,420.00 |
| Kim, Hoo Ri | 4/8/2023 | Call with S. O'Neal, J. VanLare, K. Ross, and M. Hatch regarding 341 Meeting prep | 1.90 | 2,099.50 |
| Barefoot, Luke A. | 4/8/2023 | Review J.VanLare draft re Cleary workstreams as of 4/12. | 0.10 | 178.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 4/8/2023 | Call with J. VanLare, H. Kim, K. Ross and M. Hatch regarding 341 Meeting prep (1.9) | 1.90 | 3,458.00 |
| O'Neal, Sean A. | 4/8/2023 | Call re 341 prep with K. Ross, H. Kim, J. Vanlare and M.Hatch (1.7). Follow up correspondence re prep with D. Islim (Genesis) and Cleary team (0.2). | 1.90 | 3,458.00 |
| Ribeiro, Christian | 4/9/2023 | Review of existing workstreams (0.1); correspond with J. VanLare re same (0.1) | 0.10 | 104.50 |
| VanLare, Jane | 4/9/2023 | Drafted email to A. Pretto-Sakman re Cleary workstreams (.3) | 0.30 | 519.00 |
| O'Neal, Sean A. | 4/9/2023 | Markup update to A. Pretto-Sakmann (Genesis) and special committee re workstreams. | 0.20 | 364.00 |
| Barefoot, Luke A. | 4/9/2023 | Review comments to workstream update as of 4/9. | 0.10 | 178.00 |
| Kim, Hoo Ri | 4/10/2023 | Call with S. O'Neal, J. VanLare and G. Zipes (UST) re: 341 meeting | 0.30 | 331.50 |
| Franzreb, Margaret | 4/10/2023 | File Notice of Adjournment and Rescheduling of the Hearing on Certain Motions to April 24, 2023, confer with P. Boiko and M. Hatch re: same | 0.30 | 111.00 |
| Ribeiro, Christian | 4/10/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, R. Minott, M. Hatch, S. Brown, K. Ross, and S. Bremer regarding workstream updates (0.3) | 0.30 | 313.50 |
| Hatch, Miranda | 4/10/2023 | Drafted notice of adjournment of redaction matters | 1.50 | 1,065.00 |
| Kim, Hoo Ri | 4/10/2023 | Call with S. O'Neal, J. VanLare, R. Minott, D. Islim (Genesis), A. Chang (Genesis), A. Pretto-Sakmann (Genesis), J. Sciametta (AM), M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM) re 341 meeting prep | 1.00 | 1,105.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 4/10/2023 | Call with S. O'Neal, H. Kim and G. Zipes (UST) re: 341 meeting (0.3) | 0.30 | 519.00 |
| Bremer, Sabrina | 4/10/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, R. Minott, C. Ribeiro, S. Brown, K. Ross,  and M. Hatch regarding workstream updates | 0.30 | 253.50 |
| Hatch, Miranda | 4/10/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, R. Minott, C. Ribeiro, S. Brown, K. Ross, and S. Bremer regarding workstream updates (0.3) | 0.30 | 213.00 |
| Kim, Hoo Ri | 4/10/2023 | Revising 341 meeting outline | 0.40 | 442.00 |
| Weinberg, Michael | 4/10/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, R. Minott, C. Ribeiro, S. Brown, K. Ross, S. Bremer and M. Hatch regarding workstream updates. | 0.30 | 331.50 |
| Kim, Hoo Ri | 4/10/2023 | Call with S. Levander re: ongoing workstreams | 0.30 | 331.50 |
| Hatch, Miranda | 4/10/2023 | Edited 341 Meeting prep outline for D. Islim | 0.20 | 142.00 |
| Kim, Hoo Ri | 4/10/2023 | Weekly call with J. VanLare, M. Hatch, J. Massey, M. Weinberg, R. Minott, C. Ribeiro, S. Brown, K. Ross, and S. Bremer regarding workstream updates (0.3) | 0.30 | 331.50 |
| VanLare, Jane | 4/10/2023 | Preparation session with D. Islim for section 341 meeting (1) | 1.00 | 1,730.00 |
| Ross, Katharine | 4/10/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, R. Minott, C. Ribeiro, S. Brown, S. Bremer and M. Hatch regarding workstream updates | 0.30 | 253.50 |
| O'Neal, Sean A. | 4/10/2023 | Call with A. Pretto-Sakmann (Genesis), J. Vanlare and H. Kim re agenda and preparation for 341 meeting (0.3).  Call with D. Islim (Genesis) re same (0.1).  Work on responses to questions for 341 meeting (0.2).  Call with H. Kim, | 1.70 | 3,094.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | J. VanLare, R. Minott, D. Islim (Genesis), A. Chang (Genesis), A. Pretto-Sakmann (Genesis), J. Sciametta (AM), M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM) re 341 prep (1.0), call with J. VanLare re same (.1). | | |
| Leibold, Meghan A. | 4/10/2023 | Revise 341 preparation outline (.9). | 0.90 | 1,039.50 |
| O'Neal, Sean A. | 4/10/2023 | Review and comment on 341 prep materials. | 1.00 | 1,820.00 |
| VanLare, Jane | 4/10/2023 | Call with R. Zutshi, M. Leibold, S. Larner, A. Saenz, M. Rathi (partial), M. Hatch (partial), J. Massey (partial) and C. Ribeiro (partial) re: regulatory inquiries (partial attendance) | 0.50 | 865.00 |
| Levander, Samuel L. | 4/10/2023 | Call with H Kim re ongoing workstreams | 0.30 | 354.00 |
| Massey, Jack A. | 4/10/2023 | Weekly call with J. VanLare, H. Kim, M. Weinberg, R. Minott, C. Ribeiro, S. Brown, K. Ross, S. Bremer and M. Hatch regarding workstream updates. | 0.30 | 331.50 |
| Minott, Richard | 4/10/2023 | Call with S. O'Neal, J. VanLare, H. Kim, D. Islim (Genesis), A. Chang (Genesis), A. Pretto-Sakmann (Genesis), J. Sciametta (AM), M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM) re 341 meeting prep | 1.00 | 965.00 |
| VanLare, Jane | 4/10/2023 | Weekly call with H. Kim, J. Massey, M. Weinberg, R. Minott, C. Ribeiro, S. Brown, K. Ross, S. Bremer and M. Hatch regarding workstream updates (0.3) | 0.30 | 519.00 |
| Minott, Richard | 4/10/2023 | Revise 341 prep questions | 1.80 | 1,737.00 |
| Boiko, Peter | 4/10/2023 | Supervise e-filing of notice of adjournment; confer with M. Franzreb re same. | 0.20 | 86.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 4/10/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, C. Ribeiro, S. Brown, K. Ross, S. Bremer and M. Hatch regarding workstream updates | 0.30 | 289.50 |
| VanLare, Jane | 4/10/2023 | Reviewed upcoming deadlines (.5) | 0.50 | 865.00 |
| Minott, Richard | 4/10/2023 | Correspondence with S. O'Neal, J. VanLare, H. Kim, C. RIbeiro, M. Hatch re ongoing chapter 11 workstreams (1.1) | 1.10 | 1,061.50 |
| VanLare, Jane | 4/10/2023 | Call with H. Kim, S. O'Neal, R. Minott, D. Islim (Genesis), A. Chang (Genesis), A. Pretto-Sakmann (Genesis), J. Sciametta (AM), M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM) re 341 prep (1); call with S. O'Neal re same (.1) | 1.10 | 1,903.00 |
| VanLare, Jane | 4/10/2023 | Prepared for section 341 meeting (.1) | 0.10 | 173.00 |
| VanLare, Jane | 4/10/2023 | Email to A. Sullivan (Genesis) re insurance (.1) | 0.10 | 173.00 |
| Brown, Sela G. | 4/10/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, M. Weinberg, R. Minott, C. Ribeiro, K. Ross, S. Bremer and M. Hatch regarding workstream updates | 0.30 | 253.50 |
| Saenz, Andres F. | 4/10/2023 | Review 341 questions for D. Islim, provide comments. | 0.70 | 833.00 |
| Gallagher, Ashlyn | 4/10/2023 | Compiled Genesis Docket Updates per M. Hatch | 0.30 | 111.00 |
| Kim, Hoo Ri | 4/11/2023 | Preparing for 341 meeting | 0.50 | 552.50 |
| Levander, Samuel L. | 4/11/2023 | Analysis re 341 prep | 0.40 | 472.00 |
| Kim, Hoo Ri | 4/11/2023 | Preparing for 341 meeting (2.3); Call re 341 Meeting binder with M. Hatch (0.2) | 2.50 | 2,762.50 |
| Leibold, Meghan A. | 4/11/2023 | Review edits to 341 outline (.1). | 0.10 | 115.50 |
| O'Neal, Sean A. | 4/11/2023 | 341 prep meeting with D. Islim (Genesis) and A&M. | 1.00 | 1,820.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gallagher, Ashlyn | 4/11/2023 | Prepared listserv updates per S. Bremer | 0.20 | 74.00 |
| O'Neal, Sean A. | 4/11/2023 | Review and comment on 341 prep materials. | 0.50 | 910.00 |
| VanLare, Jane | 4/11/2023 | Call with A. Pretto-Sakmann, S. O'Neal re updates (.6); call with S. O'Neal re same (.1) | 0.70 | 1,211.00 |
| O'Neal, Sean A. | 4/11/2023 | Catch-up call with L. Barefoot re various workstreams. | 0.10 | 182.00 |
| VanLare, Jane | 4/11/2023 | Reviewed section 341 claims (.9); calls with D. Islim (Genesis) to prepare (1.2) | 2.10 | 3,633.00 |
| O'Neal, Sean A. | 4/11/2023 | Further comments on 341 prep materials. | 0.30 | 546.00 |
| Hatch, Miranda | 4/11/2023 | Making edits to D. Islim 341 Meeting outline | 3.20 | 2,272.00 |
| Hatch, Miranda | 4/11/2023 | Call re 341 Meeting binder with H. Kim (0.2) | 0.20 | 142.00 |
| Barefoot, Luke A. | 4/11/2023 | Catch-up call with S. O'Neal re various workstreams (.1); follow up re same (.1). | 0.20 | 356.00 |
| Kim, Hoo Ri | 4/12/2023 | Revising 341 meeting preparation outline | 2.20 | 2,431.00 |
| Weinberg, Michael | 4/12/2023 | Reviewed prep materials for 341 meeting. | 0.50 | 552.50 |
| Kim, Hoo Ri | 4/12/2023 | Drafting responses to UCC questions for 341 meeting | 1.00 | 1,105.00 |
| Hatch, Miranda | 4/12/2023 | Drafted Debtors' introductory statement for 341 Creditor Meeting | 0.80 | 568.00 |
| Kim, Hoo Ri | 4/12/2023 | Drafting responses to ad hoc group questions for 341 meeting | 1.00 | 1,105.00 |
| VanLare, Jane | 4/12/2023 | Meeting with D. Islim, H. Kim re section 341 meeting (2) | 2.00 | 3,460.00 |
| Kim, Hoo Ri | 4/12/2023 | Further revising 341 meeting preparation outline per J. VanLare comments | 1.00 | 1,105.00 |
| Hatch, Miranda | 4/12/2023 | Created Genesis email account for creditor inquiries | 0.90 | 639.00 |
| Kim, Hoo Ri | 4/12/2023 | Further revising 341 meeting preparation outline per S. O'Neal comments | 1.00 | 1,105.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 4/12/2023 | Planning for 341 meeting | 1.00 | 1,730.00 |
| Dassin, Lev L. | 4/12/2023 | Analyze materials regarding 341 hearing preparation. | 0.50 | 965.00 |
| Hatch, Miranda | 4/12/2023 | Prepared binders for 341 Meeting | 1.30 | 923.00 |
| Gallagher, Ashlyn | 4/12/2023 | Finalized Certificate of Publication Bidding Procedures per R. Minott | 0.40 | 148.00 |
| O'Neal, Sean A. | 4/12/2023 | Meeting with D. Islim (Genesis) to prepare for 341 (0.5).  Meet with J. VanLare re 3AC, section 341 meeting (1.0).  Further prep work for 341 (1.0). | 2.50 | 4,550.00 |
| Gallagher, Ashlyn | 4/12/2023 | Coordinate with MAO re upcoming filing | 0.30 | 111.00 |
| O'Neal, Sean A. | 4/12/2023 | Late night calls and correspondence with H. Kim, J. VanLare and A&M commenting on 341 prep materials. | 1.50 | 2,730.00 |
| Gallagher, Ashlyn | 4/12/2023 | Compiled Genesis Docket Updates per M. Hatch | 0.30 | 111.00 |
| Saran, Samira | 4/12/2023 | Assisted with filing per K. Ross | 3.50 | 1,505.00 |
| Levander, Samuel L. | 4/12/2023 | Analysis re 341 meeting | 1.50 | 1,770.00 |
| Minott, Richard | 4/12/2023 | Coordinate filing publications | 0.80 | 772.00 |
| Ribeiro, Christian | 4/13/2023 | Compile relevant insurance documents for A. Pretto-Sankman | 0.40 | 418.00 |
| Massey, Jack A. | 4/13/2023 | Corresp. L. Barefoot re: case deadline tracker. | 0.30 | 331.50 |
| Kim, Hoo Ri | 4/13/2023 | Attending 341 meeting | 2.00 | 2,210.00 |
| Levander, Samuel L. | 4/13/2023 | Attended 341 meeting | 1.00 | 1,180.00 |
| Ribeiro, Christian | 4/13/2023 | Correspond with L. Barefoot, A. Pretto-Sankman (Genesis) re insurance issues | 0.20 | 209.00 |
| Gallagher, Ashlyn | 4/13/2023 | Obtained UCC FAQs per M. Hatch | 1.30 | 481.00 |
| Kim, Hoo Ri | 4/13/2023 | Preparing for 341 meeting | 1.00 | 1,105.00 |
| Minott, Richard | 4/13/2023 | Draft 341 outline | 0.80 | 772.00 |
| Libberton, Sara I. | 4/13/2023 | File fee application, correspond w/ B. Cyr re: same.  (OT) | 2.00 | 740.00 |
| Beriss, Maren | 4/13/2023 | Creating docket. | 0.10 | 37.00 |
| Minott, Richard | 4/13/2023 | Attend 341 meeting | 2.00 | 1,930.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 4/13/2023 | Prepared for the section 341 meeting (1.9); meeting with D. Islim and S. O'Neal re preparation for section 341 meeting (1.8); participated in section 341 meeting (2.8) | 6.50 | 11,245.00 |
| O'Neal, Sean A. | 4/13/2023 | Review and comment on 341 prep materials (1.4). Meeting with D. Islim (Genesis) re same (2.0). meeting with D. Islim and J. VanLare re preparation for section 341 meeting (1.8). Follow up session with D. Islim (Genesis) and team (0.5). | 5.70 | 10,374.00 |
| VanLare, Jane | 4/13/2023 | Call with client (Genesis), R. Zutshi and S. O'Neal re updates (1) | 1.00 | 1,730.00 |
| O'Neal, Sean A. | 4/13/2023 | Twice weekly update call with A. Pretto-Sakmann (Genesis). | 1.00 | 1,820.00 |
| Hatch, Miranda | 4/13/2023 | Circulated notes on 341 Creditor Meeting | 0.60 | 426.00 |
| Ribeiro, Christian | 4/14/2023 | Call with M. Hatch re filing and servicing pleadings | 0.20 | 209.00 |
| VanLare, Jane | 4/14/2023 | Drafted email to S. O'Neal re workstreams (.1) | 0.10 | 173.00 |
| Kim, Hoo Ri | 4/14/2023 | Call with J. VanLare re: ongoing workstreams | 0.60 | 663.00 |
| Hatch, Miranda | 4/14/2023 | Ensured service of as filed pleadings with Kroll team | 0.30 | 213.00 |
| Ribeiro, Christian | 4/14/2023 | Correspond with P. Wirtz (A&M), P. Kinealy (A&M) re 2015.3 Reports | 0.10 | 104.50 |
| VanLare, Jane | 4/14/2023 | Call with C. Ribeiro (partial), R. Minott, J. Sciametta (AM), M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM), D. Petty (AM), R. Smith (AM), S. Cascante (AM) re ongoing chapter 11 workstreams (.4) | 0.40 | 692.00 |
| Kim, Hoo Ri | 4/14/2023 | Call with S. Levander and R. Minott re bankruptcy and litigation updates | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 4/14/2023 | Prepared unredacted filings for Court, UST, and UCC (.4); Call with C. Ribeiro re filing and servicing pleadings (.2) | 0.60 | 426.00 |
| Ribeiro, Christian | 4/14/2023 | Call with J. VanLare, R. MInott, J. Sciametta (A&M), M. Leto (A&M), D. Petty (A&M), R. Smith (A&M), P. Wirtz (A&M), P. Kinealy (A&M), S. Cascante (A&M) re ongoing chapter 11 workstreams (partial attendance) | 0.20 | 209.00 |
| VanLare, Jane | 4/14/2023 | Reviewed case calendar (.3) | 0.30 | 519.00 |
| Barefoot, Luke A. | 4/14/2023 | Call with S. O'Neal re various legal strategies and updates. | 0.40 | 712.00 |
| VanLare, Jane | 4/14/2023 | Call with H. Kim re: ongoing workstreams | 0.60 | 1,038.00 |
| Royce, Mary Elizabeth | 4/14/2023 | Order transcript of 341 Meeting of Creditors via Veritext. | 0.10 | 37.00 |
| Beriss, Maren | 4/14/2023 | Creating docket. | 0.30 | 111.00 |
| O'Neal, Sean A. | 4/14/2023 | Call with L. Barefoot re various legal strategies and updates. | 0.40 | 728.00 |
| Gallagher, Ashlyn | 4/14/2023 | Prepared Notice of Appearance for L. Barefoot per C. Ribeiro | 0.40 | 148.00 |
| Levander, Samuel L. | 4/14/2023 | Call with H. Kim, R. Minott re bankruptcy and litigation updates | 0.50 | 590.00 |
| Minott, Richard | 4/14/2023 | Correspondence with M. Mix (MoCo) re 341 meeting | 0.20 | 193.00 |
| Minott, Richard | 4/14/2023 | Call with J. VanLare, C. Ribeiro (partial), J. Sciametta (AM), M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM), D. Petty (AM), R. Smith (AM), S. Cascante (AM) regarding ongoing chapter 11 workstreams. | 0.40 | 386.00 |
| Minott, Richard | 4/14/2023 | Call with S. Levander, H. Kim re bankruptcy and litigation updates | 0.50 | 482.50 |
| Zutshi, Rishi N. | 4/15/2023 | Call with S Levander re workstream management. | 0.30 | 519.00 |
| Levander, Samuel L. | 4/15/2023 | Call with R Zutshi re workstream management | 0.30 | 354.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 4/15/2023 | Correspondence with L. Barefoot and J. VanLare re various work streams. | 0.20 | 364.00 |
| Saenz, Andres F. | 4/16/2023 | Call with S. Levander re workstream management | 0.80 | 952.00 |
| O'Neal, Sean A. | 4/16/2023 | Call with D. Islim (Genesis) re case updates and next steps. | 0.50 | 910.00 |
| VanLare, Jane | 4/16/2023 | Drafted email to A. Pretto-Sakmann re Cleary workstreams for the week (.7) | 0.70 | 1,211.00 |
| O'Neal, Sean A. | 4/16/2023 | Miscelleneous correspondence with Cleary team re various workstreams. | 0.70 | 1,274.00 |
| Levander, Samuel L. | 4/16/2023 | Call with A Saenz re workstream management | 0.80 | 944.00 |
| Barefoot, Luke A. | 4/16/2023 | Correspondence C.Ribeiro re NOA. | 0.10 | 178.00 |
| Kim, Hoo Ri | 4/17/2023 | Weekly call with J. VanLare, L. Barefoot, B. Hammer, J. Massey, R. Minott, C. Ribeiro, K. Ross, S. Bremer, and M. Hatch regarding workstream updates (0.7); correspondence re: weekly call (0.3). | 1.00 | 1,105.00 |
| Massey, Jack A. | 4/17/2023 | Weekly call with J. VanLare, L. Barefoot, B. Hammer, H. Kim, R. Minott, C. Ribeiro, K. Ross, S. Bremer, and M. Hatch regarding workstream updates (0.7); correspondence re: weekly call (0.1). | 0.80 | 884.00 |
| Ribeiro, Christian | 4/17/2023 | Weekly call with J. VanLare, L. Barefoot, B. Hammer, H. Kim, J. Massey, R. Minott, K. Ross, S. Bremer and M. Hatch regarding workstream updates (0.7); correspondence re: weekly call (0.1). | 0.80 | 836.00 |
| Barefoot, Luke A. | 4/17/2023 | Review/revise draft NOA (0.1); corresp. C.Ribeiro re same (0.1); review / revise draft Cleary workstreams note as of 4.17 (0.2). | 0.40 | 712.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 4/17/2023 | Call with J. VanLare re: ongoing workstreams as of 4/17/23 | 0.10 | 110.50 |
| VanLare, Jane | 4/17/2023 | Reviewed Renzi declaration (.3) | 0.30 | 519.00 |
| Ribeiro, Christian | 4/17/2023 | Coordinate filing of L. Barefoot Notice of Appearance | 0.20 | 209.00 |
| Barefoot, Luke A. | 4/17/2023 | Weekly call with J. VanLare, B. Hammer, H. Kim, J. Massey, R. Minott, C. Ribeiro, K. Ross, S. Bremer, and M. Hatch regarding workstream updates (0.7); correspondence re: weekly call (0.1). | 0.80 | 1,424.00 |
| Ross, Katharine | 4/17/2023 | Weekly call with J. VanLare, L. Barefoot, B. Hammer, H. Kim, J. Massey, R. Minott, C. Ribeiro, S. Bremer, and M. Hatch regarding workstream updates (0.7); correspondence re: weekly call (0.1). | 0.80 | 676.00 |
| Boiko, Peter | 4/17/2023 | Supervise e-filing of certificates of publication in USA Today and The New York Times; confer with M. Royce re same. | 0.30 | 129.00 |
| Cyr, Brendan J. | 4/17/2023 | Coordinate filing of Tichenor declaration in support of sealing motion; confer with M. Hatch re: same. | 0.40 | 472.00 |
| Royce, Mary Elizabeth | 4/17/2023 | File 2 Certificates of Publication in USBC/SDNY: Genesis Global Holdco, confer P. Boiko. | 0.20 | 74.00 |
| Bremer, Sabrina | 4/17/2023 | Weekly call with J. VanLare, L. Barefoot, B. Hammer, H. Kim, J. Massey, R. Minott, C. Ribeiro, K. Ross, and M. Hatch regarding workstream updates. | 0.70 | 591.50 |
| VanLare, Jane | 4/17/2023 | Call with H. Kim re workstreams (.1); correspondence to A. Pretto-Sakmann re workstreams (.1) | 0.20 | 346.00 |
| Hammer, Brandon M. | 4/17/2023 | Weekly call with J. VanLare, L. Barefoot, H. Kim, J. Massey, R. Minott, C. Ribeiro, K. Ross, S. Bremer, and M. Hatch regarding | 0.80 | 1,024.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | workstream updates(0.7); correspondence re: weekly call (0.1). | | |
| Royce, Mary Elizabeth | 4/17/2023 | Docket and diary new filings in CourtAlert. | 0.10 | 37.00 |
| VanLare, Jane | 4/17/2023 | Weekly call with L. Barefoot, B. Hammer, H. Kim, J. Massey, R. Minott, C. Ribeiro, K. Ross, S. Bremer, and M. Hatch regarding workstream updates (0.7); correspondence re: weekly call (0.1). | 0.80 | 1,384.00 |
| Hatch, Miranda | 4/17/2023 | Researched rules for joint evidentiary exhibits | 0.30 | 213.00 |
| Hatch, Miranda | 4/17/2023 | Weekly call with J. VanLare, L. Barefoot, B. Hammer, H. Kim, J. Massey, R. Minott, C. Ribeiro, K. Ross, and S. Bremer, regarding workstream updates (0.7); correspondence re: weekly call (0.1). | 0.80 | 568.00 |
| Minott, Richard | 4/17/2023 | Weekly call with J. VanLare, L. Barefoot, B. Hammer, H. Kim, J. Massey, C. Ribeiro, K. Ross, S. Bremer, and M. Hatch regarding workstream updates (0.7); correspondence re: weekly call (0.1). | 0.80 | 772.00 |
| Minott, Richard | 4/17/2023 | Coordinate filing of publication notices | 0.40 | 386.00 |
| O'Neal, Sean A. | 4/17/2023 | Call with with A. Pretto-Sakmann (Genesis) re weekly updates. | 0.30 | 546.00 |
| Saran, Samira | 4/17/2023 | Assembled and staged USA Today and NYT Affidavits per R. Minott | 0.80 | 344.00 |
| Kim, Hoo Ri | 4/18/2023 | Reviewing 4/24 hearing agenda | 0.30 | 331.50 |
| VanLare, Jane | 4/18/2023 | Call with H. Kim re workstreams (.3) | 0.30 | 519.00 |
| Hammer, Brandon M. | 4/18/2023 | Addressed questions regarding GBTC/ETHE sales | 0.20 | 256.00 |
| Saran, Samira | 4/18/2023 | Prepared binder for redaction hearing per M. Hatch | 1.00 | 430.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 4/18/2023 | Call with J. VanLare re: ongoing workstreams as of 4/17/23 | 0.20 | 221.00 |
| VanLare, Jane | 4/18/2023 | Reviewed case workstreams and scheduling (.3) | 0.30 | 519.00 |
| Ribeiro, Christian | 4/18/2023 | Correspond with S. Levander re moro motion response | 0.10 | 104.50 |
| O'Neal, Sean A. | 4/18/2023 | Senior management meeting. | 0.70 | 1,274.00 |
| Ribeiro, Christian | 4/18/2023 | Review draft 2015.3 reports; correspond with R. Minott re same | 0.10 | 104.50 |
| VanLare, Jane | 4/18/2023 | 4/18 senior working group call (.7) | 0.70 | 1,211.00 |
| Ribeiro, Christian | 4/18/2023 | Call with R. Minott, D. Petty (A&M), M. Leto (A&M), P. Kinealy (A&M), P. Wirtz (A&M), D. Walker (A&M) re 2015.3 reports and chapter 11 updates | 0.20 | 209.00 |
| O'Neal, Sean A. | 4/18/2023 | Meeting with D. Islim (Genesis) re updates and strategy | 0.50 | 910.00 |
| Ribeiro, Christian | 4/18/2023 | Correspond with Chambers re proposed order (0.1); review presentment procedures (0.2); review objections/affidavit of service (0.1) | 0.40 | 418.00 |
| Beriss, Maren | 4/18/2023 | Creating docket. | 0.30 | 111.00 |
| Minott, Richard | 4/18/2023 | Review 2015.3 report | 0.50 | 482.50 |
| Gallagher, Ashlyn | 4/18/2023 | Prepared updates to Genesis Docket for internal files per M. Hatch | 0.30 | 111.00 |
| Minott, Richard | 4/18/2023 | Call with C. Ribeiro, R. Minott, M. Leto (AM), P. Kinealy (AM), D. Petty (AM), D. Walker (AM), P. Wirtz (AM) re chapter 11 updates | 0.20 | 193.00 |
| Hatch, Miranda | 4/18/2023 | Arranged for binders to be sent to Court for 4/24 Hearing | 2.20 | 1,562.00 |
| Royce, Mary Elizabeth | 4/18/2023 | Docket and diary new filings in CourtAlert. | 0.10 | 37.00 |
| Kim, Hoo Ri | 4/19/2023 | Reviewing research re: privacy ombudsman | 0.90 | 994.50 |
| VanLare, Jane | 4/19/2023 | Reviewed correspondence from H. Kim re redaction hearing (.1) | 0.10 | 173.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cyr, Brendan J. | 4/19/2023 | Coordinate filing and service of response to D&O policy motion; confer with S. Libberton re: same. | 0.10 | 118.00 |
| Hatch, Miranda | 4/19/2023 | Drafted joint exhibit list for 4/24 hearing | 1.00 | 710.00 |
| Libberton, Sara I. | 4/19/2023 | File response to motion modifying stay, correspond w/ B. Cyr re: same. | 0.10 | 37.00 |
| VanLare, Jane | 4/19/2023 | Prepared for hearing on redaction issues (.3) | 0.30 | 519.00 |
| Hatch, Miranda | 4/19/2023 | Created binder of joint exhibits for 4/24 Hearing | 0.30 | 213.00 |
| Beriss, Maren | 4/19/2023 | Creating docket. | 0.10 | 37.00 |
| O'Neal, Sean A. | 4/19/2023 | Correspondence with Moelis and J. VanLare re redaction. | 0.10 | 182.00 |
| Libberton, Sara I. | 4/20/2023 | Docketing in CourtAlert. | 0.10 | 37.00 |
| Boiko, Peter | 4/20/2023 | Supervise e-filingt of amended agenda for 4/24 hearing; confer with M. Franzreb re same. | 0.20 | 86.00 |
| Ross, Katharine | 4/20/2023 | Corresp. w/ H. Kim re recently entered orders | 0.20 | 169.00 |
| O'Neal, Sean A. | 4/20/2023 | Call with L. Barefoot re mediation and various workstreams. | 0.20 | 364.00 |
| Kim, Hoo Ri | 4/20/2023 | Preparing for 4/24 hearing | 0.70 | 773.50 |
| VanLare, Jane | 4/20/2023 | Meet with H. Kim re hearing (.2); prepared for redaction hearing (.5) | 0.70 | 1,211.00 |
| Kim, Hoo Ri | 4/20/2023 | Reviewing precedent litigation re: redactions | 0.70 | 773.50 |
| O'Neal, Sean A. | 4/20/2023 | Catch up with J. VanLare and R. Zutshi re various matters. | 0.20 | 364.00 |
| Kim, Hoo Ri | 4/20/2023 | Call with M. Hatch re: redaction litigation | 0.30 | 331.50 |
| Franzreb, Margaret | 4/20/2023 | Research transcripts from January 11th and 20th hearings, confer with M. Hatch re: same | 0.20 | 74.00 |
| Minott, Richard | 4/20/2023 | Draft NDA rider | 1.00 | 965.00 |
| Beriss, Maren | 4/20/2023 | Creating docket. | 0.10 | 37.00 |
| Hatch, Miranda | 4/20/2023 | Coordinated binder delivery of joint exhibit book to chambers | 1.00 | 710.00 |
| Franzreb, Margaret | 4/20/2023 | File Amended Notice of Agenda for Hearing to be Held April 24, | 0.40 | 148.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | 2023, confer with P. Boiko re: same | | |
| Hatch, Miranda | 4/20/2023 | Revised hearing agenda for 4/24 hearing | 0.60 | 426.00 |
| Hatch, Miranda | 4/20/2023 | Drafted bullets for redaction hearing per J. VanLare | 1.30 | 923.00 |
| Hatch, Miranda | 4/20/2023 | Compiled electronics order form for 4/24 in-person hearing | 0.80 | 568.00 |
| Ribeiro, Christian | 4/21/2023 | Review draft 2015.3 report; correspond with P. Kinealy re same | 0.70 | 731.50 |
| Saenz, Andres F. | 4/21/2023 | Call with K. Hoori, R. Minott regarding litigation and bankruptcy updates. | 0.50 | 595.00 |
| Kim, Hoo Ri | 4/21/2023 | Preparing for 4/26 hearing | 0.20 | 221.00 |
| Hatch, Miranda | 4/21/2023 | 4/26 hearing prep | 0.80 | 568.00 |
| Ribeiro, Christian | 4/21/2023 | Call with R. Minott, M. Leto (AM), J. Sciametta (AM), P. Kinealy (AM), L. Cherrone (AM), P. Wirtz (AM), S. Cascante (AM) re chapter 11 updates | 0.30 | 313.50 |
| Boiko, Peter | 4/21/2023 | Supervise e-filing of Moelis & Company's first fee statement; confer with H. Kim, B. Cyr, and S. Libberton re same. | 0.30 | 129.00 |
| Kim, Hoo Ri | 4/21/2023 | Call with A. Saenz, and R. Minott re litigation and bankruptcy updates | 0.50 | 552.50 |
| Minott, Richard | 4/21/2023 | Call with C. Ribeiro, M. Leto (AM), J. Sciametta (AM), P. Kinealy (AM), L. Cherrone (AM), P. Wirtz (AM), S. Cascante (AM) re chapter 11 updates | 0.30 | 289.50 |
| Ribeiro, Christian | 4/21/2023 | Correspond with S. Levander re protective order | 0.10 | 104.50 |
| Gallagher, Ashlyn | 4/21/2023 | Prepared Hearing Binder per M. Hatch | 0.80 | 296.00 |
| Kim, Hoo Ri | 4/21/2023 | Reviewing research re: privacy ombudsman | 0.20 | 221.00 |
| Minott, Richard | 4/21/2023 | Call with A. Saenz, K. Hoori re litigation and bankruptcy updates | 0.50 | 482.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 4/21/2023 | Correspond with Chambers re presentment items | 0.20 | 209.00 |
| O'Neal, Sean A. | 4/21/2023 | Update call with D. Islim (Genesis), | 0.20 | 364.00 |
| Libberton, Sara I. | 4/21/2023 | File Moelis fee application, correspond w/ P. Boiko, H. Kim re: same. | 0.30 | 111.00 |
| VanLare, Jane | 4/22/2023 | Reviewed draft 2015.2 report (.4); call with H. Kim re redaction hearing (.1); call with S. O'Neal re various workstreams (.4); correspondence re same (.1); drafted email to A. Pretto-Sakmann (Genesis) re workstreams (.5) | 1.50 | 2,595.00 |
| Kim, Hoo Ri | 4/22/2023 | Call with J. VanLare re redaction hearing | 0.10 | 110.50 |
| O'Neal, Sean A. | 4/22/2023 | Call with J. VanLare re various work streams. | 0.40 | 728.00 |
| O'Neal, Sean A. | 4/22/2023 | Correspondence with A. Frelinghuysen (HH), G. Simon (HH) re transfer agreement. | 0.10 | 182.00 |
| O'Neal, Sean A. | 4/22/2023 | Correspondence with J. VanLare, L. Barefoot, H. Kim, C. Ribeiro, J. Massey,  R. Minott re various work streams. | 0.50 | 910.00 |
| Hatch, Miranda | 4/22/2023 | Prepared 4/26 Hearing Binder | 1.40 | 994.00 |
| Hammer, Brandon M. | 4/23/2023 | Addressed questions re Wave default notice. | 1.00 | 1,280.00 |
| VanLare, Jane | 4/23/2023 | Drafted email to A. Pretto-Sakmann (Genesis) re Cleary workstreams (.2) | 0.20 | 346.00 |
| O'Neal, Sean A. | 4/23/2023 | Emails with Cleary associates re various workstreams. | 0.50 | 910.00 |
| VanLare, Jane | 4/23/2023 | Prepared for the redaction hearing (.4) | 0.40 | 692.00 |
| O'Neal, Sean A. | 4/23/2023 | Comment on weekly work stream summary for A. Pretto-Sakmann (Genesis) and special committee. | 0.10 | 182.00 |
| Hammer, Brandon M. | 4/24/2023 | Addressed questions re Wave loans to GGCI. | 0.50 | 640.00 |
| Beriss, Maren | 4/24/2023 | Creating dockets. | 0.30 | 111.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 4/24/2023 | Review correspondence with J. VanLare re workstreams. | 0.10 | 84.50 |
| O'Neal, Sean A. | 4/24/2023 | Check in with D. Islim (Genesis) re creditor discussions. | 0.10 | 182.00 |
| Ribeiro, Christian | 4/24/2023 | Correspond with B. Barnwell (Moelis), C. Rivera (Kroll) re service of fee statements | 0.10 | 104.50 |
| VanLare, Jane | 4/24/2023 | Prepared for hearing and attended hearing on the redaction issues (5.1) | 5.10 | 8,823.00 |
| Cyr, Brendan J. | 4/24/2023 | Coordinate filing and service of motion to appoint mediator and motion to shorten notice time for same; confer with C. Ribeiro and M. Royce re: same. | 0.30 | 354.00 |
| Hatch, Miranda | 4/24/2023 | 4/24 hearing prep compiling redaction information | 1.20 | 852.00 |
| Cyr, Brendan J. | 4/24/2023 | Coordinate filing of hearing agenda; confer with M. Hatch re: same. | 0.10 | 118.00 |
| Royce, Mary Elizabeth | 4/24/2023 | File Motion for Mediation and Motion to Shorten Time in USBC/SDNY: Genesis Global Holdco, LLC., confer B. Cyr. (OT). | 3.30 | 1,221.00 |
| Ross, Katharine | 4/25/2023 | Corresp. w/ R. Minott re status hearing preparation | 0.20 | 169.00 |
| Cheung, Su Y. | 4/25/2023 | Prepare/coordinate filing of Motion for Settlement Agreement regarding One Raffles Quay (1.90); Supervise e-filing of Motion documents (.20); Confer with R.Minott and M.Beriss re the same (.40) | 2.50 | 1,075.00 |
| Cyr, Brendan J. | 4/25/2023 | Coordinate filing of notice of status conference and amended omnibus hearing agenda; confer with M. Hatch and M. Royce re: same. | 0.20 | 236.00 |
| Royce, Mary Elizabeth | 4/25/2023 | Email transcript transcribers for standing order and transcript update. | 0.10 | 37.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 4/25/2023 | Review notice of status conference | 0.10 | 104.50 |
| Beriss, Maren | 4/25/2023 | Creating dockets. | 0.10 | 37.00 |
| Ribeiro, Christian | 4/25/2023 | Correspond with G. Zipes (UST) re status conference | 0.10 | 104.50 |
| Royce, Mary Elizabeth | 4/25/2023 | File Amended Notice of Agenda in USBC/SDNY: Genesis Global Holdco, LLC, confer B. Cyr. | 0.20 | 74.00 |
| Ribeiro, Christian | 4/25/2023 | Call with L. Cherrone (A&M), P. Kinealy (A&M), R. Smith (A&M), D. Petty (A&M), P. Wirtz (A&M), J. Sciametta (A&M) re 2015.3 reports and other chapter 11 updates | 0.10 | 104.50 |
| Beriss, Maren | 4/25/2023 | Registering people for Genesis hearings. | 1.00 | 370.00 |
| Ribeiro, Christian | 4/25/2023 | Revise proposed order appointing mediator (0.5); correspond with S. O'Neal re same (0.1) | 0.60 | 627.00 |
| Royce, Mary Elizabeth | 4/25/2023 | Docket new filings in CourtAlert. | 0.10 | 37.00 |
| Ribeiro, Christian | 4/25/2023 | Calls (2) with L. Ebanks (SDNY) re chambers conference | 0.20 | 209.00 |
| Beriss, Maren | 4/25/2023 | Filing Notice of Status Conference in USBC/SDNY: Genesis; confer B. Cyr. | 0.20 | 74.00 |
| Barefoot, Luke A. | 4/25/2023 | Correspondence R.Minott, Katie Ross, J.Vanlare re 4/26 hearing (0.1); review draft amended agenda for 4.26 hearing (0.1). | 0.20 | 356.00 |
| Beriss, Maren | 4/25/2023 | Filing in motion and notice of presentment in USBC/SDNY: Genesis; confer S. Cheung. | 0.50 | 185.00 |
| Hatch, Miranda | 4/25/2023 | Prepared notice and logitsics for 4/25 status conference | 2.00 | 1,420.00 |
| Gallagher, Ashlyn | 4/25/2023 | Compiled Genesis Docket Updates per M. Hatch | 0.60 | 222.00 |
| Hatch, Miranda | 4/25/2023 | Drafted notice of 4-28 status conference | 0.80 | 568.00 |
| Hatch, Miranda | 4/25/2023 | Drafted amended agenda for 4/26 hearing | 0.40 | 284.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 4/25/2023 | Correspondence with A. Sullivan (Genesis) re NDA. | 0.10 | 182.00 |
| O'Neal, Sean A. | 4/25/2023 | Correspondence with B. Rosen (Proskauer) re term sheet issues. | 0.10 | 182.00 |
| Minott, Richard | 4/25/2023 | Prepare outline for hearing | 0.70 | 675.50 |
| Ross, Katharine | 4/26/2023 | Finalize proposed order for motion to extend removal period for submission to the court (.2); corresp. w/ R. Minott re same (.1) | 0.30 | 253.50 |
| Beriss, Maren | 4/26/2023 | Creating docket. | 0.20 | 74.00 |
| Ribeiro, Christian | 4/26/2023 | Review 2015.3 report (0.5); correspond with J. VanLare re same (0.3) | 0.80 | 836.00 |
| Minott, Richard | 4/26/2023 | Further revise Moelis engagement agreement | 0.20 | 193.00 |
| Ribeiro, Christian | 4/26/2023 | Call with J. VanLare, P. Kinealy (A&M), M. Leto (A&M), P. Wirtz (A&M) re 2015.3 Reports. | 0.60 | 627.00 |
| VanLare, Jane | 4/26/2023 | Attended hearing (1.5) | 1.50 | 2,595.00 |
| Ribeiro, Christian | 4/26/2023 | Correspond with K. Kamlani (m3) re UCC diligence request | 0.10 | 104.50 |
| Minott, Richard | 4/26/2023 | Prepare for hearing. | 0.30 | 289.50 |
| VanLare, Jane | 4/26/2023 | Call with C. Ribeiro, P. Kinealy (A&M), M. Leto (A&M), P. Wirtz (A&M) re 2015.3 Reports (0.6); drafted correspondence to S. O'Neal re same (.2) | 0.80 | 1,384.00 |
| O'Neal, Sean A. | 4/26/2023 | Correspondence with associate team re various workstreams. | 0.50 | 910.00 |
| Levander, Samuel L. | 4/26/2023 | Call with A Saenz to discuss workstream management | 0.50 | 590.00 |
| Hatch, Miranda | 4/26/2023 | Reviewed UCC FAQs for any notable submissions | 0.20 | 142.00 |
| Barefoot, Luke A. | 4/26/2023 | Prepare for hearing on D&O insurance motion (0.7); attend hearing on D&O insurance motion (1.4); call with D. Islim (Genesis) and S. O'Neal re next steps (0.3); corresp. J.VanLare re hearing (0.1). | 2.50 | 4,450.00 |
| Royce, Mary Elizabeth | 4/26/2023 | Docket new filings in CourtAlert. | 0.10 | 37.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 4/26/2023 | Call with A. Pretto-Sakmann (Genesis) re various work streams. | 0.40 | 728.00 |
| O'Neal, Sean A. | 4/26/2023 | Correspondence with A. Pretto-Sakmann (Genesis) and R. Minott re amendment Conheeney agreement. | 0.10 | 182.00 |
| Ross, Katharine | 4/27/2023 | Corresp. w/ A. Mitchell re MOR reservation of rights language | 0.10 | 84.50 |
| Weinberg, Michael | 4/27/2023 | Reviewed draft supplemental materials for March MORs (0.8); correspondence with R. Minott and R. Smith (A&M) re same (0.2). | 1.00 | 1,105.00 |
| Ribeiro, Christian | 4/27/2023 | draft notice of revised proposed order | 0.20 | 209.00 |
| Royce, Mary Elizabeth | 4/27/2023 | Circulate Genesis 4/24 Hearing transcript to team. | 0.10 | 37.00 |
| Ribeiro, Christian | 4/27/2023 | Research into 327 retention standards (1.4); correspond with S. Bremer, L. Barefoot re same (0.2) | 1.60 | 1,672.00 |
| Cyr, Brendan J. | 4/27/2023 | Coordinate filing of periodic report on non-debtor entities | 0.20 | 236.00 |
| Bremer, Sabrina | 4/27/2023 | Research on 426 periodic reports. | 0.30 | 253.50 |
| Hammer, Brandon M. | 4/27/2023 | Addressed question re MOR. | 0.20 | 256.00 |
| VanLare, Jane | 4/28/2023 | Reviewed draft MOR (.3) | 0.30 | 519.00 |
| Ross, Katharine | 4/28/2023 | Corresp. w/ L. Barefoot, A. Mitchell, B. Hammer, and R. Minott re revisions to March MOR reservation of rights language | 0.50 | 422.50 |
| Royce, Mary Elizabeth | 4/28/2023 | Circulate transcript hearing to Genesis team. | 0.10 | 37.00 |
| Bremer, Sabrina | 4/28/2023 | Review precedent for motion to extend the insurance policies. | 0.10 | 84.50 |
| Beriss, Maren | 4/28/2023 | Creating docket. | 0.10 | 37.00 |
| Ribeiro, Christian | 4/28/2023 | Correspond with C. Rivera re service of pleadings | 0.10 | 104.50 |
| O'Neal, Sean A. | 4/28/2023 | Correspondence with M. Leto (A&M) and Minor re MOR. | 0.20 | 364.00 |
| O'Neal, Sean A. | 4/28/2023 | Call with D. Islim (Genesis) re case update. | 0.20 | 364.00 |
| Minott, Richard | 4/28/2023 | Finalize MORs | 3.10 | 2,991.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 4/28/2023 | Call with L. Cherrone (AM) re MORs | 0.20 | 193.00 |
| Minott, Richard | 4/28/2023 | Correspondence with M. Leto (AM) and L. Cherrone (AM) re MOR | 1.20 | 1,158.00 |
| Minott, Richard | 4/28/2023 | Coordinate filing of MORs | 2.00 | 1,930.00 |
| Cyr, Brendan J. | 4/30/2023 | Coordinate filing of monthly operating reports and cash and coin report; confer with R. Minott re: same. | 0.30 | 354.00 |
| VanLare, Jane | 4/30/2023 | Drafted Cleary workstreams email to A. Paretto-Sakmann (Genesis) (.3) | 0.30 | 519.00 |
| Minott, Richard | 4/30/2023 | File MORs | 1.30 | 1,254.50 |
| O'Neal, Sean A. | 4/30/2023 | Update call with D. Islim (Genesis). | 0.10 | 182.00 |
| Kim, Hoo Ri | 5/1/2023 | Weekly call with J. VanLare, L. Barefoot, J. Massey, R. Minott, C. Ribeiro, S. Bremer and M. Hatch regarding workstream updates as of 5-1 | 0.30 | 331.50 |
| Cheung, Su Y. | 5/1/2023 | E-file Notice of Filing of Additional Joint Exhibits (.10); confer w/ M.Hatch and H.Kim re the same (.20). | 0.30 | 129.00 |
| Ribeiro, Christian | 5/1/2023 | Draft notice of status conference for May 5 | 0.30 | 313.50 |
| O'Neal, Sean A. | 5/1/2023 | Review and comment on draft weekly update to client. | 0.10 | 182.00 |
| Kim, Hoo Ri | 5/1/2023 | Call with J.VanLare re: redactions | 0.40 | 442.00 |
| VanLare, Jane | 5/1/2023 | Call with H. Kim re MLA (.4); follow up re same (.1) | 0.50 | 865.00 |
| Ribeiro, Christian | 5/1/2023 | Weekly call with J. VanLare, L. Barefoot, H. Kim, J. Massey, R. Minott, S. Bremer and M. Hatch regarding workstream updates as of 5-1 | 0.30 | 313.50 |
| O'Neal, Sean A. | 5/1/2023 | Correspondence with H. Kim re recent filings. | 0.10 | 182.00 |
| Bremer, Sabrina | 5/1/2023 | Weekly call with J. VanLare, L. Barefoot, H. Kim, J. Massey, R. Minott, C. Ribeiro, nd M. Hatch | 0.30 | 253.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | regarding workstream updates as of 5-1 | | |
| Massey, Jack A. | 5/1/2023 | Weekly call with J. VanLare, L. Barefoot, H. Kim, R. Minott, C. Ribeiro, S. Bremer and M. Hatch regarding workstream updates as of 5-1 | 0.30 | 331.50 |
| Hammer, Brandon M. | 5/1/2023 | Reviewed and commented on summary of workstreams. | 0.20 | 256.00 |
| VanLare, Jane | 5/1/2023 | Weekly call with L. Barefoot, H. Kim, J. Massey, R. Minott, C. Ribeiro, S. Bremer and M. Hatch regarding workstream updates as of 5-1 (0.3) | 0.30 | 519.00 |
| Barefoot, Luke A. | 5/1/2023 | Weekly call with J. VanLare, H. Kim, J. Massey, R. Minott, C. Ribeiro, S. Bremer and M. Hatch regarding workstream updates as of 5-1. | 0.30 | 534.00 |
| VanLare, Jane | 5/1/2023 | drafted email to D. Islim (Genesis) re status update (.1); drafted email to H. Kim re redaction (.4) | 0.50 | 865.00 |
| Barefoot, Luke A. | 5/1/2023 | Review draft Cleary workstreams update of 5/1 (0.2); correspondence S.O'Neal re same (0.1) | 0.30 | 534.00 |
| VanLare, Jane | 5/1/2023 | Reviewed notice of filing redaction exhibit (.1) | 0.10 | 173.00 |
| VanLare, Jane | 5/1/2023 | Drafted email re Cleary workstreams to A. Pretto-Sakmann (Genesis) (.2) | 0.20 | 346.00 |
| Minott, Richard | 5/1/2023 | Weekly call with J. VanLare, L. Barefoot, H. Kim, J. Massey, C. Ribeiro, S. Bremer and M. Hatch regarding workstream updates as of 5-1 | 0.30 | 289.50 |
| Ribeiro, Christian | 5/2/2023 | Correspond with S. Su (Weil), T. Jones (Weil) re transcripts | 0.10 | 104.50 |
| Minott, Richard | 5/2/2023 | Call with J. VanLare, C. Ribeiro, M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM), D. Walker (AM), L. Cherrone (AM), R. Smith | 0.40 | 386.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (AM), S. Cascante (AM) on chapter 11 updates a/o 5/2 | | |
| Ribeiro, Christian | 5/2/2023 | Bi-weekly call with J. VanLare, R. Minott, M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM), D. Walker (AM), L. Cherrone (AM), R. Smith (AM), S. Cascante (AM) on chapter 11 updates a/o 5/2 | 0.40 | 418.00 |
| Boiko, Peter | 5/2/2023 | Supervise e-filing of Alvarez & Marsal's first monthly fee statement; confer with C. Ribeiro and M. Franzreb re same. | 0.30 | 129.00 |
| Ribeiro, Christian | 5/2/2023 | Correspond with L. Barefoot, S. O'Neal re June hearing date/insurance extension motion | 0.10 | 104.50 |
| Barefoot, Luke A. | 5/2/2023 | Correspondence J.VanLare, S.O'Neal, C.Ribeiro re June hearing date (0.1); review workstream update to A.Pretto-Sakmann as of 5/2 (0.2). | 0.30 | 534.00 |
| Franzreb, Margaret | 5/2/2023 | File Alvarez & Marsall monthly statement, confer with P. Boiko re: same. | 0.40 | 148.00 |
| VanLare, Jane | 5/2/2023 | Reviewed correspondence from H. Kim, R. Minott re case updates (1.1) | 1.10 | 1,903.00 |
| Royce, Mary Elizabeth | 5/2/2023 | Docket and diary new filings at CourtAlert. | 0.10 | 37.00 |
| VanLare, Jane | 5/2/2023 | Bi-weekly call with C. Ribeiro, R. Minott, M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM), D. Walker (AM), L. Cherrone (AM), R. Smith (AM), S. Cascante (AM) on chapter 11 updates a/o 5/2 | 0.40 | 692.00 |
| O'Neal, Sean A. | 5/2/2023 | Correspondence with Cleary team re various work streams (0.5). | 0.50 | 910.00 |
| Ribeiro, Christian | 5/3/2023 | Draft notice of adjournment | 0.20 | 209.00 |
| VanLare, Jane | 5/3/2023 | Reviewed correspondence from M. Hatch re hearing (.1) | 0.10 | 173.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 5/3/2023 | Draft motion to extend insurance policies. | 3.20 | 2,704.00 |
| O'Neal, Sean A. | 5/3/2023 | Review and comment on notice of adjournment of status conference. | 0.20 | 364.00 |
| O'Neal, Sean A. | 5/3/2023 | Updates and correspondence with Cleary team re Wave issues. | 0.70 | 1,274.00 |
| Ribeiro, Christian | 5/4/2023 | Call with M. Hatch to re workstreams (.2) | 0.20 | 209.00 |
| Cyr, Brendan J. | 5/5/2023 | Coordinate filing and service of omnibus declaration in support of ordinary course professional retention apps; confer with R. Minott and M. Franzreb re: same. | 0.10 | 118.00 |
| Franzreb, Margaret | 5/5/2023 | File Notice of Amended Sale Scheduled, confer with S. Cheung re: same. | 0.30 | 111.00 |
| Franzreb, Margaret | 5/5/2023 | File Second Supplement to List of Professionals Utilized by Debtors in the Ordinary Course of Business and Omnibus Declarations, confer with B. Cyr re: same. | 0.50 | 185.00 |
| Barefoot, Luke A. | 5/5/2023 | Correspondence H.Kim, C.Ribeiro re June 5 hearing. | 0.10 | 178.00 |
| Barefoot, Luke A. | 5/5/2023 | Correspondence L.Ebanks (SDNY) re form of order; Correspondence J.Decker (Woodruff), A.Pretto-Sakmann (Genesis) re J.Lane questions re noticing. | 0.20 | 356.00 |
| Barefoot, Luke A. | 5/5/2023 | Correspondence A.Pretto-Sakmann (Genesis), J.Decker (Woodruff), S.MacMahon (Woodruff), D.Ahern re pricing for insurance extension. | 0.20 | 356.00 |
| Dassin, Lev L. | 5/7/2023 | Call with S. O'Neal (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, S. Levander re workstreams and next steps. | 1.40 | 2,702.00 |
| Zutshi, Rishi N. | 5/7/2023 | Call with S. Levander, S. O'Neal (partial), L.Dassin, A. Weaver (partial), A. Janghorbani re | 1.00 | 1,730.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | workstreams and next steps (partial attendance). | | |
| Weaver, Andrew | 5/7/2023 | Partial call with S. Levander, S. O'Neal (partial), L. Dassin, R. Zutshi (partial), A. Janghorbani re workstreams and next steps (partial attendance). | 0.50 | 742.50 |
| Levander, Samuel L. | 5/7/2023 | Call with S. O'Neal (partial), L. Dassin, R. Zutshi (partial), A. Weaver (partial), A. Janghorbani re workstreams and next steps | 1.40 | 1,652.00 |
| Janghorbani, Alexander | 5/7/2023 | Call with S. O'Neal (partial), L. Dassin, R. Zutshi (partial), A. Weaver (partial), S. Levander re workstreams and next steps. | 1.40 | 2,079.00 |
| Minott, Richard | 5/7/2023 | Draft notice of cancellation | 0.50 | 482.50 |
| O'Neal, Sean A. | 5/7/2023 | Partial call with S. Levander, A. Weaver (partial) (partial), L. Dassin, R. Zutshi (partial), A. Janghorbani re workstreams and next steps (partial attendance) (.5) | 0.50 | 910.00 |
| Bremer, Sabrina | 5/8/2023 | Weekly call with S. O'Neal, J. VanLare, L. Barefoot, M. Weinberg, H. Kim, R. Minott, K. Ross, S. Bremer and M. Hatch regarding workstream updates as of 5.8 | 0.70 | 591.50 |
| VanLare, Jane | 5/8/2023 | Weekly call with S. O'Neal, L. Barefoot, M. Weinberg, H. Kim, R. Minott, K. Ross, S. Bremer and M. Hatch regarding workstream updates as of 5-8 | 0.70 | 1,211.00 |
| Ross, Katharine | 5/8/2023 | Weekly call with S. O'Neal, J. VanLare, L. Barefoot, M. Weinberg, H. Kim, R. Minott, M. Hatch and S. Bremer regarding workstream updates as of 5-8 | 0.70 | 591.50 |
| O'Neal, Sean A. | 5/8/2023 | Weekly call with J. VanLare, L. Barefoot, M. Weinberg, H. Kim, R. Minott, K. Ross, S. Bremer and | 0.70 | 1,274.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | M. Hatch regarding workstream updates as of 5/8 (0.7). | | |
| Kim, Hoo Ri | 5/8/2023 | Weekly call with S. O'Neal, J. VanLare, L. Barefoot, M. Weinberg, R. Minott, K. Ross, S. Bremer and M. Hatch regarding workstream updates as of 5-8 | 0.70 | 773.50 |
| Cheung, Su Y. | 5/8/2023 | E-file Notice of Cancellation of Status Conference (.20); confer w/ R.Minott re the same (.20). | 0.40 | 172.00 |
| Kim, Hoo Ri | 5/8/2023 | Reviewing notice of hearing for 6/5 hearing | 0.20 | 221.00 |
| Barefoot, Luke A. | 5/8/2023 | Weekly call with S. O'Neal, J. VanLare, M. Weinberg, H. Kim, R. Minott, K. Ross, S. Bremer and M. Hatch regarding workstream updates as of 5-8. | 0.70 | 1,246.00 |
| Weinberg, Michael | 5/8/2023 | Weekly call with S. O'Neal, J. VanLare, L. Barefoot, M. Hatch, H. Kim, R. Minott, K. Ross and S. Bremer regarding workstream updates as of 5-8. | 0.70 | 773.50 |
| Royce, Mary Elizabeth | 5/8/2023 | Circulate outstanding transcript invoice. | 0.10 | 37.00 |
| Minott, Richard | 5/8/2023 | Weekly call with S. O'Neal, J. VanLare, L. Barefoot, M. Weinberg, H. Kim, K. Ross, S. Bremer and M. Hatch regarding workstream updates as of 5-8 | 0.70 | 675.50 |
| Minott, Richard | 5/8/2023 | Coordinate notice of cancellation filing | 0.70 | 675.50 |
| Bremer, Sabrina | 5/9/2023 | Revise motion to extend insurance policies. | 5.30 | 4,478.50 |
| VanLare, Jane | 5/9/2023 | Reviewed insurance motion (.3) | 0.30 | 519.00 |
| Kim, Hoo Ri | 5/9/2023 | Reviewing 6/5 notice of hearing | 0.10 | 110.50 |
| O'Neal, Sean A. | 5/9/2023 | Update and strategy call with J. VanLare. | 0.70 | 1,274.00 |
| Bremer, Sabrina | 5/9/2023 | Draft declaration for motion to extend insurance policies. | 1.80 | 1,521.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 5/9/2023 | Call with H. Kim, J. Sciametta (A&M), M. Leto (A&M), P. Kinealy (A&M), S. Cascante (A&M), L. Cherrone (A&M) re: active workstreams (0.6) | 0.60 | 1,038.00 |
| Kim, Hoo Ri | 5/9/2023 | Call with J. VanLare, J. Sciametta (A&M), M. Leto (A&M), P. Kinealy (A&M), S. Cascante (A&M), L. Cherrone (A&M) re: active workstreams | 0.60 | 663.00 |
| Bremer, Sabrina | 5/9/2023 | Revise motion to extend insurance policies with attention to L. Barefoot comments. | 1.10 | 929.50 |
| VanLare, Jane | 5/9/2023 | Drafted Cleary workstreams email to A. Pretto-Sakmann (Genesis) (.2) | 0.20 | 346.00 |
| Dassin, Lev L. | 5/9/2023 | Call with A. Pretto-Sackman (Genesis) and R. Zutshi regarding status and next steps (.4); prep for same (.1). | 0.50 | 965.00 |
| O'Neal, Sean A. | 5/9/2023 | Update call with B. Klein (Moelis). | 0.20 | 364.00 |
| Kim, Hoo Ri | 5/10/2023 | Reviewing June 5 hearing notice | 0.10 | 110.50 |
| VanLare, Jane | 5/10/2023 | Call with S. O'Neal re case updates (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 5/10/2023 | call with J. VanLare re case updates | 0.10 | 182.00 |
| VanLare, Jane | 5/10/2023 | Call with Moelis re claims presentation (.5) | 0.50 | 865.00 |
| VanLare, Jane | 5/10/2023 | Reviewed upcoming workstreams (.8) | 0.80 | 1,384.00 |
| Barefoot, Luke A. | 5/10/2023 | Review J.VanLare update re cleary workstreams as of 5/10 for A.Pretto-Sakmann (Genesis). | 0.10 | 178.00 |
| VanLare, Jane | 5/10/2023 | Drafted update email to S. O'Neal (.2); reviewed background on certain collateral (.1) | 0.30 | 519.00 |
| VanLare, Jane | 5/10/2023 | Drafted Cleary workstreams email to A. Pretto-Sakmann (Genesis) (.5) | 0.50 | 865.00 |
| Beriss, Maren | 5/10/2023 | Creating docket. | 0.10 | 37.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 5/10/2023 | Communications regarding case developments. | 0.40 | 692.00 |
| Kim, Hoo Ri | 5/11/2023 | Call with J. VanLare re: ongoing workstreams | 0.20 | 221.00 |
| Barefoot, Luke A. | 5/11/2023 | Correspondence J.Decker (Woodruff) re insurance extension motion (0.3) | 0.30 | 534.00 |
| Zutshi, Rishi N. | 5/11/2023 | 5/11 Weekly call w/ A. Pretto-Sakmann (Genesis), S. O'Neal, J. VanLare (0.2) | 0.20 | 346.00 |
| Beriss, Maren | 5/11/2023 | Creating docket. | 0.10 | 37.00 |
| VanLare, Jane | 5/11/2023 | Call with H Kim re ongoing workstreams (.2); reviewed team calendar (.1) | 0.30 | 519.00 |
| VanLare, Jane | 5/11/2023 | 5/11 Weekly call with A. Pretto-Sakmann (Genesis), S. O'Neal, R. Zutshi (partial) (.5) | 0.50 | 865.00 |
| Barefoot, Luke A. | 5/11/2023 | Corresp. J.VanLare, S.O'Neal re dischargeability extension stip (0.1). | 0.10 | 178.00 |
| O'Neal, Sean A. | 5/11/2023 | 5/11 Weekly call w/ A. Pretto-Sakmann (Genesis), J. VanLare, R. Zutshi (partial) | 0.50 | 910.00 |
| O'Neal, Sean A. | 5/11/2023 | Call with J. Saferstein (Weil) re various workstreams (0.3).  Call with B. Klein (Moelis) re same (0.3). | 0.60 | 1,092.00 |
| Minott, Richard | 5/11/2023 | Correspondence with J. VanLare, S. O'Neal, H. Kim re ongoing workstreams | 1.20 | 1,158.00 |
| Kim, Hoo Ri | 5/12/2023 | Call with R. Minott (partial), L. Cherrone (A&M), P. Kinealy (A&M) re: ongoing workstreams | 0.20 | 221.00 |
| Minott, Richard | 5/12/2023 | Review correspondence on case updates | 0.60 | 579.00 |
| Minott, Richard | 5/12/2023 | Call with P. Kinealy (AM), R. Smith (AM), L. Cherrone (AM), S. Cascante (AM), H. Kim re: ongoing workstreams (partial) | 0.10 | 96.50 |
| Saran, Samira | 5/12/2023 | Assembled table containing Cleary team per M. Hatch | 0.80 | 344.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Royce, Mary Elizabeth | 5/12/2023 | Manually docket new filings in CourtAlert. | 0.10 | 37.00 |
| VanLare, Jane | 5/13/2023 | Drafted Cleary workstreams email to A. Pretto-Sakmann (Genesis) (1); call with S. O'Neal re various case updates (.4) | 1.40 | 2,422.00 |
| O'Neal, Sean A. | 5/13/2023 | Correspondence with Cleary team re various workstreams. | 1.00 | 1,820.00 |
| O'Neal, Sean A. | 5/13/2023 | Call with J. VanLare re various case updates | 0.30 | 546.00 |
| VanLare, Jane | 5/14/2023 | Drafted Cleary workstreams email to A. Pretto-Sakmann (Genesis) (.4) | 0.40 | 692.00 |
| Barefoot, Luke A. | 5/14/2023 | Review workstream update as of 5.14. | 0.10 | 178.00 |
| Minott, Richard | 5/14/2023 | Further revise letter to creditors | 0.40 | 386.00 |
| Bremer, Sabrina | 5/15/2023 | Revise motion to extend insurance coverage. | 2.30 | 1,943.50 |
| VanLare, Jane | 5/15/2023 | Reviewed draft hearing notices (.5) | 0.50 | 865.00 |
| Cyr, Brendan J. | 5/15/2023 | Coordinate filing and service of GAPP severance motion; confer with S. Bremer re: same. | 0.10 | 118.00 |
| Barefoot, Luke A. | 5/15/2023 | Review J.VanLare update as of 5.15 to A.Pretto-Sakhmann re CGSH workstreams. | 0.10 | 178.00 |
| Cyr, Brendan J. | 5/15/2023 | Coordinate filing and service of hearing notice and adjournment notice; confer with M. Hatch re: same. | 0.10 | 118.00 |
| VanLare, Jane | 5/15/2023 | Reviewed working group call deck (.3) | 0.30 | 519.00 |
| Cyr, Brendan J. | 5/15/2023 | Coordinate filing of motion to extend insurance coverage; confer with S. Bremer and M. Royce re: same. | 0.10 | 118.00 |
| Royce, Mary Elizabeth | 5/15/2023 | File Motion to Authorize in USBC/SDNY: Genesis Global Holdco LLC, confer B. Cyr. | 0.70 | 259.00 |
| Beriss, Maren | 5/15/2023 | Creating docket. | 0.10 | 37.00 |
| Royce, Mary Elizabeth | 5/15/2023 | Manually docket and diary new filings in CourtAlert. | 0.20 | 74.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 5/15/2023 | Review insurance motion (0.4); correspond with S. Bremer re same (0.1) | 0.50 | 522.50 |
| Ribeiro, Christian | 5/15/2023 | Revise notice of June 5 hearing | 0.10 | 104.50 |
| O'Neal, Sean A. | 5/15/2023 | Call with A. Pretto-Sakmann (Genesis) re case update. | 0.50 | 910.00 |
| O'Neal, Sean A. | 5/15/2023 | Update Cleary workstreams summary for A. Pretto-Sakmann (Genesis). | 0.10 | 182.00 |
| Ribeiro, Christian | 5/16/2023 | Call with P. Kinealy (A&M), M. Leto (A&M), S. Cascante (A&M), R. Smith (A&M) re chapter 11 updates as of May 16, 2023 | 0.20 | 209.00 |
| Adubofour, Akosua | 5/16/2023 | Prepared case overview memorandum | 0.40 | 172.00 |
| Royce, Mary Elizabeth | 5/16/2023 | Manually docket and diary new CashCloud filings in CourtAlert. | 0.60 | 222.00 |
| Minott, Richard | 5/16/2023 | Correspondence with J. VanLare H. Kim, C. Ribeiro, M. Hatch, S. Bremer re ongoing workstreams | 0.90 | 868.50 |
| Minott, Richard | 5/17/2023 | Weekly call with S. O'Neal, J. VanLare,  M. Weinberg, J. Massey, H. Kim, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-17 | 0.50 | 482.50 |
| Ribeiro, Christian | 5/17/2023 | Weekly call with S. O'Neal, J. VanLare,  M. Weinberg, J. Massey, H. Kim, R. Minott, K. Ross, N. Maisel, S. Bremer, M. Hatch, regarding workstream updates as of 5-17 | 0.50 | 522.50 |
| Massey, Jack A. | 5/17/2023 | Weekly call with S. O'Neal, J. VanLare,  M. Weinberg, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-17. | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ross, Katharine | 5/17/2023 | Weekly call with S. O'Neal, J. VanLare, M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, M. Hatch, N. Maisel, S. Bremer, A. Croll, I. Keene, and J. Zhang regarding workstream updates as of 5-17 | 0.50 | 422.50 |
| Bremer, Sabrina | 5/17/2023 | Weekly call with S. O'Neal, J. VanLare, M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, , M. Hatch, A. Croll, I. Keene, and J. Zhang regarding workstream updates as of 5-17. | 0.50 | 422.50 |
| Kim, Hoo Ri | 5/17/2023 | Weekly call with S. O'Neal, J. VanLare, M. Weinberg, J. Massey, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch, regarding workstream updates as of 5-17 | 0.40 | 442.00 |
| Maisel, Nicholas | 5/17/2023 | Weekly call with S. O'Neal, J. VanLare, M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, S. Bremer, M. Hatch, A. Croll, I. Keene, and J. Zhang regarding workstream updates as of 5-17 | 0.50 | 422.50 |
| O'Neal, Sean A. | 5/17/2023 | Weekly call with J. VanLare, M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-17 | 0.50 | 910.00 |
| Weinberg, Michael | 5/17/2023 | Weekly call with S. O'Neal, J. VanLare, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch, regarding workstream updates as of 5-17. | 0.50 | 552.50 |
| O'Neal, Sean A. | 5/17/2023 | Call with J. VanLare re updates | 0.20 | 364.00 |
| Beriss, Maren | 5/17/2023 | Creating docket. | 0.10 | 37.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 5/17/2023 | Weekly call with S. O'Neal, M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-17 (0.5) | 0.50 | 865.00 |
| VanLare, Jane | 5/17/2023 | Call with S. O'Neal re updates (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 5/18/2023 | Monitor developments in counterparty cases, including bar date order | 0.50 | 522.50 |
| Ribeiro, Christian | 5/18/2023 | Call with M. Hatch re status of disclosure statement and fee statement workstreams | 0.40 | 418.00 |
| Royce, Mary Elizabeth | 5/18/2023 | Docket and diary new filings in CourtAlert. | 0.10 | 37.00 |
| Dyer-Kennedy, Jade | 5/18/2023 | Coordinated client records access for W. Wu per S. Bremer | 0.20 | 74.00 |
| Minott, Richard | 5/18/2023 | Correspondence with J. VanLare, S. O'Neal, H. Kim, C. Ribeiro re ongoing workstreams | 1.20 | 1,158.00 |
| Ribeiro, Christian | 5/19/2023 | Call with J. VanLare and M. Leto (A&M) re chapter 11 updates as of 5/19 (0.2); Call with R. Minott, L. Cherrone (A&M), S. Cascante (A&M), R. Smith (A&M), P. Kinealy (A&M) re chapter 11 case updates as of 5/19 | 0.30 | 313.50 |
| Cheung, Su Y. | 5/19/2023 | Supervise e-filing of Motion to Extend Exclusivity Period for Filing Chapter 11 Plan (.10); confer w/ M.Beriss re the same (.20) | 0.30 | 129.00 |
| Ribeiro, Christian | 5/19/2023 | Call with R. Minott re staus of current workstreams | 0.20 | 209.00 |
| Minott, Richard | 5/19/2023 | Correspondence with J. VanLare, S. O'Neal and H. Kim re ongoing workstreams | 1.10 | 1,061.50 |
| Minott, Richard | 5/19/2023 | Call with C. Ribeiro, L. Cherrone (A&M), R. Smith (A&M), P. Kinealy (A&M) re chapter 11 case updates as of 5/19 | 0.10 | 96.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 5/19/2023 | Call with C. Ribeiro and M. Leto (A&M) re chapter 11 updates as of 5/19 | 0.20 | 346.00 |
| Minott, Richard | 5/19/2023 | Correspondence with Chambers re hearing dates | 0.30 | 289.50 |
| Beriss, Maren | 5/19/2023 | Filing Motion of Entry of an Order in USBC/SDNY: In re: Genesis, confer S. Cheung. | 0.20 | 74.00 |
| Minott, Richard | 5/19/2023 | Call with C. Ribeiro re status of current workstreams | 0.20 | 193.00 |
| Minott, Richard | 5/20/2023 | Review Genesis team email correspondences on ongoing workstreams | 0.50 | 482.50 |
| VanLare, Jane | 5/21/2023 | Drafted email re Cleary workstreams (.8) | 0.80 | 1,384.00 |
| Bremer, Sabrina | 5/22/2023 | Compile pleadings and insurance policies for Genesis director. | 0.40 | 338.00 |
| O'Neal, Sean A. | 5/22/2023 | Catch up and status call with J. VanLare re various workstreams (0.3).  Comment on workstreams email update to management and special committee (0.1). | 0.40 | 728.00 |
| VanLare, Jane | 5/22/2023 | Catch up and status call with  J. VanLare re various workstreams (0.3) | 0.30 | 519.00 |
| Beriss, Maren | 5/22/2023 | Filing First Monthly Fee Statement of M3 Advisory Partners in USBC/SDNY: In re: Genesis, confer S. Cheung. | 0.20 | 74.00 |
| Ribeiro, Christian | 5/23/2023 | Call with J. VanLare, J. Sciametta (A&M), P. Kinealy (A&M), S. Cascante (A&M), L. Cherrone (A&M), R. Smith (A&M), D. Walker (A&M) re chapter 11 updates as of 5/23 | 0.50 | 522.50 |
| Morrow, Emily S. | 5/23/2023 | Review court filings relevant to case development | 1.50 | 1,447.50 |
| Minott, Richard | 5/23/2023 | Correspondence with H. Kim re ongoing workstreams | 0.70 | 675.50 |
| Beriss, Maren | 5/23/2023 | Creating docket. | 0.10 | 37.00 |
| Saran, Samira | 5/23/2023 | Prepared and finalized attorney registration form per S. Bremer | 0.80 | 344.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 5/23/2023 | Call with C. Ribeiro, J. Sciametta (A&M), P. Kinealy (A&M), S. Cascante (A&M), L. Cherrone (A&M), R. Smith (A&M), D. Walker (A&M) re chapter 11 updates as of 5/23 (0.5). | 0.50 | 865.00 |
| Ribeiro, Christian | 5/24/2023 | Review shared services agreement for employee costs allocation (0.7); correspond with J. VanLare re same (0.2) | 0.90 | 940.50 |
| Minott, Richard | 5/24/2023 | Draft communication outline | 1.40 | 1,351.00 |
| O'Neal, Sean A. | 5/24/2023 | Calls and correspondence with D. Islim (Genesis) re various issues. | 0.50 | 910.00 |
| VanLare, Jane | 5/24/2023 | Call with S. O'Neal re updates (.2) | 0.20 | 346.00 |
| Ross, Katharine | 5/25/2023 | Weekly meeting with S. O'Neal, J. VanLare,  M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-25 | 0.60 | 507.00 |
| O'Neal, Sean A. | 5/25/2023 | Weekly meeting with S. O'Neal, J. VanLare, M. Weinberg, J. Massey, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch, regarding workstream updates as of 5-25. | 0.40 | 728.00 |
| Ribeiro, Christian | 5/25/2023 | Meeting with H. Kim, R. Minott, S. Bremer re status of current workstreams | 0.40 | 418.00 |
| Kim, Hoo Ri | 5/25/2023 | Meeting with R. Minott, C. Ribeiro and S. Bremer re workstreams | 0.40 | 442.00 |
| Bremer, Sabrina | 5/25/2023 | Meeting with H. Kim, R. Minott, C. Ribeiro and S. Bremer re workstreams | 0.30 | 253.50 |
| VanLare, Jane | 5/25/2023 | Update call with S. O'Neal (.2) | 0.20 | 346.00 |
| Kim, Hoo Ri | 5/25/2023 | Weekly meeting with S. O'Neal, J. VanLare,  M. Weinberg, J. Massey, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-25. | 0.60 | 663.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 5/25/2023 | Weekly meeting with S. O'Neal, J. VanLare,  M. Weinberg, J. Massey, H. Kim, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-25 | 0.60 | 579.00 |
| Bremer, Sabrina | 5/25/2023 | Weekly meeting with S. O'Neal, J. VanLare,  M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel,  M. Hatch regarding workstream updates as of 5-25.. | 0.60 | 507.00 |
| Massey, Jack A. | 5/25/2023 | Weekly meeting with S. O'Neal, J. VanLare,  M. Weinberg, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch, A. Croll, I. Keene, and W. Wu regarding workstream  updates as of 5-25 (0.6) | 0.60 | 663.00 |
| Minott, Richard | 5/25/2023 | Meeting with H. Kim, C. Ribeiro and S. Bremer re workstreams | 0.40 | 386.00 |
| VanLare, Jane | 5/25/2023 | Weekly meeting with S. O'Neal, M. Weinberg, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-25 (0.6) | 0.60 | 1,038.00 |
| Weinberg, Michael | 5/25/2023 | Weekly meeting with S. O'Neal, J. VanLare, J. Massey, H. Kim, R. Minott, C. Ribeiro, K. Ross, N. Maisel, S. Bremer, M. Hatch regarding workstream updates as of 5-25. | 0.60 | 663.00 |
| Beriss, Maren | 5/25/2023 | Creating docket. | 0.10 | 37.00 |
| Ribeiro, Christian | 5/26/2023 | Call with M. Hatch re current workstreams | 0.10 | 104.50 |
| Minott, Richard | 5/26/2023 | monthly operating reports review | 1.00 | 965.00 |
| Cyr, Brendan J. | 5/26/2023 | Coordinate filing and service of notice of presentment of 1141 stipulated order | 0.10 | 118.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 5/26/2023 | Reviewed draft April MORs (0.5); correspondence with chambers re plan exclusivity motion (0.2). | 0.70 | 773.50 |
| Minott, Richard | 5/26/2023 | Call with J. VanLare, M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM), L. Cherrone (AM), S. Cascante (AM), D. Walker (AM) re chapter 11 ongoing workstreams | 0.20 | 193.00 |
| Levander, Samuel L. | 5/26/2023 | Drafted updates of case developments | 0.40 | 472.00 |
| Beriss, Maren | 5/26/2023 | Creating docket. | 0.20 | 74.00 |
| VanLare, Jane | 5/26/2023 | Call with R. Minott, M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM), L. Cherrone (AM), S. Cascante (AM), D. Walker (AM) re chapter 11 ongoing workstreams (.2) | 0.20 | 346.00 |
| Royce, Mary Elizabeth | 5/26/2023 | File Notice of Presentment in USBC/SDNY: Genesis Global Holdco, confer B. Cyr. | 0.40 | 148.00 |
| VanLare, Jane | 5/29/2023 | Drafted Cleary workstreams email (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 5/30/2023 | Call with C. Azzaro (Chambers) re procedures for submitting revised order | 0.10 | 104.50 |
| Barefoot, Luke A. | 5/30/2023 | Review workstream update for A.Pretto-Sakmann as of 5.30 (0.2); edit same (0.1). | 0.30 | 534.00 |
| Ribeiro, Christian | 5/30/2023 | Call with J. VanLare re status of current workstreams | 0.20 | 209.00 |
| Weinberg, Michael | 5/30/2023 | Correspondence with M. Leto (A&M) and G. Zipes (UST) re draft April MORs. | 0.60 | 663.00 |
| Ribeiro, Christian | 5/30/2023 | Call with J. VanLare (partial), R. Minott, M. Leto (A&M), L. Cherrone (A&M), P. Kinealy (A&M), S. Cascante (A&M) D. Walker (A&M) re chapter 11 case updates as of May 30 | 0.40 | 418.00 |
| VanLare, Jane | 5/30/2023 | Call with C. Ribeiro re status of current workstreams (0.2) | 0.20 | 346.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 5/30/2023 | Call with J. VanLare re Cleary workstreams. | 0.40 | 728.00 |
| Boiko, Peter | 5/30/2023 | Supervise e-filing of monthly operating reports for all 3 debtor entities and cash and coin report; confer with M. Franzreb re same. | 0.50 | 215.00 |
| O'Neal, Sean A. | 5/30/2023 | Markup workstreams update to A. Pretto-Sakmann (Genesis) and special committee. | 0.10 | 182.00 |
| VanLare, Jane | 5/30/2023 | Drafted email to A. Pretto-Sakmann (Genesis) re Cleary workstreams (.2); call with S. O'Neal re updates (.2) | 0.40 | 692.00 |
| Minott, Richard | 5/30/2023 | Call with J. VanLare (partial), C. Ribeiro, M. Leto (AM), L. Cherrone (AM), P. Kinealy (AM), D. Walker (AM) re case updates and ongoing workstreams | 0.40 | 386.00 |
| VanLare, Jane | 5/30/2023 | Call with C. Ribeiro, R. Minott, M. Leto (AM), L. Cherrone (AM), P. Kinealy (AM), D. Walker (AM) re case updates and ongoing workstreams (partial) (.3) | 0.30 | 519.00 |
| Minott, Richard | 5/30/2023 | Draft notice of coin report. | 0.30 | 289.50 |
| Beriss, Maren | 5/30/2023 | Creating docket. | 0.10 | 37.00 |
| Saran, Samira | 5/30/2023 | Adjusted formatting on motion for filing per C. Ribeiro | 0.50 | 215.00 |
| Ribeiro, Christian | 5/31/2023 | Correspond with D. Schwartz, D. Fike re workstreams | 0.10 | 104.50 |
| Boiko, Peter | 5/31/2023 | Supervise e-filing of Notice of Proposed Order Extending Mediation; confer with M. Beriss re same. | 0.30 | 129.00 |
| Ribeiro, Christian | 5/31/2023 | Correspond with C. Rivera re service of pleadings | 0.10 | 104.50 |
| Cyr, Brendan J. | 5/31/2023 | Coordinate filing and service of revised order on GAP motion to pay severance: confer with S. Bremer and M. Franzreb re: same. | 0.10 | 118.00 |
| VanLare, Jane | 5/31/2023 | Reviewed hearing agenda (.1) | 0.10 | 173.00 |
| Ribeiro, Christian | 5/31/2023 | Call with S. Bremer re workstreams . | 0.20 | 209.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.006 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 5/31/2023 | Finalize coin report and MOR | 0.80 | 772.00 |
| Bremer, Sabrina | 5/31/2023 | Call with C. Ribeiro re workstreams . | 0.20 | 169.00 |
| VanLare, Jane | 5/31/2023 | Reviewed draft MORs (.1) | 0.10 | 173.00 |
| Barefoot, Luke A. | 5/31/2023 | Correspondence A.DeIorio (Agon BVI), D.Schwartz, D.Fike re retention options for BVI counsel (0.3); analyze same (0.2). | 0.50 | 890.00 |
| Weinberg, Michael | 5/31/2023 | Reviewed draft MORs (0.2);correspondence with J. VanLare and R. Minott re same (0.2). | 0.40 | 442.00 |
| VanLare, Jane | 5/31/2023 | Reviewed schedule for hearings (.1) | 0.10 | 173.00 |
| | | MATTER TOTAL: | 1,141.50 | 1,193,321.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.007 Business Operations

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 3/21/2023 | Call with A&M team and J. VanLare (.3) | 0.30 | 289.50 |
| VanLare, Jane | 3/21/2023 | Call with A&M team and R. Minott (.3) | 0.30 | 519.00 |
| O'Neal, Sean A. | 3/25/2023 | Call with J. VanLare re various issues (.3) | 0.30 | 546.00 |
| Ribeiro, Christian | 4/12/2023 | Review NYC office space lease; correspond with M. Hatch re same | 0.10 | 104.50 |
| O'Neal, Sean A. | 4/12/2023 | Emails and correspondence with Cleary and A&M teams re office lease. | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/22/2023 | Review and comment on NDA amendment for audit. | 0.10 | 182.00 |
| | | MATTER TOTAL: | 1.40 | 2,187.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 1/20/2023 | Prepare filing versions of cash management and Kroll retention motions | 0.50 | 522.50 |
| VanLare, Jane | 1/20/2023 | Reviewed draft cash management motion (.5) | 0.50 | 865.00 |
| Ribeiro, Christian | 1/20/2023 | Revise cash management | 0.30 | 313.50 |
| Ribeiro, Christian | 1/20/2023 | Correspond with H. Kim re interim and final orders for cash managements. | 0.30 | 313.50 |
| VanLare, Jane | 1/22/2023 | Call with R. Fiedler (Kirkland) re cash management (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 1/23/2023 | Revise cash management order | 0.40 | 418.00 |
| Ribeiro, Christian | 1/24/2023 | Revise cash management interim order to incorporate UST comments | 0.60 | 627.00 |
| Ribeiro, Christian | 1/24/2023 | Correspond with B. Rosen (Proskauer), C. Marcus (Kirkland) re cash management interim order | 0.20 | 209.00 |
| VanLare, Jane | 1/25/2023 | Revised cash management order (1.4) | 1.40 | 2,422.00 |
| Ribeiro, Christian | 1/25/2023 | Correspond with M. Leto (A&M), J. VanLare re cash management interim order | 0.10 | 104.50 |
| Ribeiro, Christian | 1/25/2023 | Review first day transcript re cash management motion | 0.50 | 522.50 |
| Ribeiro, Christian | 1/25/2023 | Revise cash management interim order | 1.00 | 1,045.00 |
| Ribeiro, Christian | 1/25/2023 | Review revisions to cash management order by Kirkland and Proskauer | 0.30 | 313.50 |
| Ribeiro, Christian | 1/25/2023 | Correspond with J. VanLare, H. Kim re K&E and Proskauer changes to cash management order | 0.20 | 209.00 |
| Ribeiro, Christian | 1/25/2023 | Correspond with R. Fiedler (K&E), C. Marcus (K&E), B. Rosen (Proskauer) re cash management order | 0.10 | 104.50 |
| Ribeiro, Christian | 1/25/2023 | Prepare proposed interim order granting cash management to be sent to Chambers | 0.20 | 209.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 1/27/2023 | Correspond with H. Kim, M. Hatch re restrictions on debtors' activities in cash management and Kroll Retention orders | 0.40 | 418.00 |
| VanLare, Jane | 1/28/2023 | Reviewed correspondence from Signature bank (.1) | 0.10 | 173.00 |
| Ribeiro, Christian | 2/7/2023 | Correspond with J. VanLare re cash management | 0.10 | 104.50 |
| Ribeiro, Christian | 2/9/2023 | Draft second interim cash management order | 0.50 | 522.50 |
| VanLare, Jane | 2/10/2023 | Drafted notes from US Trustee re accounts and cash management (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 2/11/2023 | Correspond with J. VanLare re cash management order and opening of new bank accounts | 0.10 | 104.50 |
| VanLare, Jane | 2/13/2023 | Reviewed proposed final cash management order (.3); drafted correspondence to US Trustee responding to questions (.3) | 0.60 | 1,038.00 |
| Ribeiro, Christian | 2/13/2023 | Review cash management order and record on inter-debtor payments | 0.30 | 313.50 |
| VanLare, Jane | 2/14/2023 | Reviewed proposed second interim cash management order (.5) | 0.50 | 865.00 |
| Ribeiro, Christian | 2/14/2023 | Review materials to be provided to UST re initial debtor interview | 0.30 | 313.50 |
| Ribeiro, Christian | 2/14/2023 | Revise cash management order (0.3); correspond with J. VanLare, M. Leto re same (0.1) | 0.40 | 418.00 |
| Ribeiro, Christian | 2/14/2023 | Correspond with M. Meises (W&C), C. Shore (W&C) re second interim cash management order | 0.10 | 104.50 |
| Ribeiro, Christian | 2/14/2023 | Correspond with G. Zipes (UST), B. Teich (UST) re second interim cash management order | 0.10 | 104.50 |
| VanLare, Jane | 2/15/2023 | Reviewed cash management order (.1) | 0.10 | 173.00 |
| Hammer, Brandon M. | 2/16/2023 | Addressed question from J. Sciametta (A&M) regarding credit risk associated with various cash management arrangements. | 0.30 | 384.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 2/16/2023 | Corresp re moving cash out of signature bank to another bank that does crypto business | 0.30 | 546.00 |
| Weinberg, Michael | 2/17/2023 | Call with J. VanLare, M. Leto (A&M) and J. Sciametta (A&M) to discuss UCC comments to the cash management order. | 0.80 | 884.00 |
| O'Neal, Sean A. | 2/17/2023 | Corresp re 13 week budget with A&M (.1) | 0.10 | 182.00 |
| VanLare, Jane | 2/17/2023 | Call with M. Weinberg, M. Leto (A&M) and J. Sciametta (A&M) to discuss UCC comments to the cash management order. | 0.60 | 1,038.00 |
| VanLare, Jane | 2/17/2023 | Drafted email to M. Weinberg re cash management order (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 2/18/2023 | Emails with Jane VanLare re cash management (.1) | 0.10 | 182.00 |
| VanLare, Jane | 2/18/2023 | Drafted correspondence to UST re cash management (.8) | 0.80 | 1,384.00 |
| Ribeiro, Christian | 2/19/2023 | Review UCC comments to second interim cash management order | 0.70 | 731.50 |
| O'Neal, Sean A. | 2/19/2023 | Call re cashflow budget with M. Leto (A&M), S. Cascante (A&M), J. VanLare (partial attendance) | 0.50 | 910.00 |
| Ribeiro, Christian | 2/19/2023 | Call with M. Weinberg re second interim cash management order | 0.40 | 418.00 |
| Weinberg, Michael | 2/19/2023 | Call with C. Ribeiro re second interim cash management order | 0.40 | 442.00 |
| Ribeiro, Christian | 2/19/2023 | Review changes to UCC version of second interim cash management order | 0.40 | 418.00 |
| VanLare, Jane | 2/19/2023 | Revised markup of the cash management order (.6); call with M. Weinberg re cash management order (.2) | 0.80 | 1,384.00 |
| Ribeiro, Christian | 2/19/2023 | Correspond with M. Weinberg, J. VanLare re second interim cash management order | 0.30 | 313.50 |
| Weinberg, Michael | 2/19/2023 | Call with J. VanLare re cash management order | 0.80 | 884.00 |
| Ribeiro, Christian | 2/19/2023 | Revise second interim cash management order (0.8); | 0.90 | 940.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | correspond with A. Pretto-Sakmann re same (0.2) | | |
| VanLare, Jane | 2/19/2023 | Call with A. Pretto-Sakmann (Genesis), M. Leto (A&M), D. Petty (A&M), S. Cascante (A&M), C. Ribeiro re UCC comments on second interim cash management order (0.4) | 0.40 | 692.00 |
| Ribeiro, Christian | 2/19/2023 | Call with A. Pretto-Sakmann (Genesis), M. Leto (A&M), D. Petty (A&M), S. Cascante (A&M), J. VanLare re UCC comments on second interim cash management order. | 0.40 | 418.00 |
| VanLare, Jane | 2/19/2023 | Call re cashflow budget with M. Leto (A&M), S. Cascante (A&M), S. O'Neal (partial) (1) | 1.00 | 1,730.00 |
| Ribeiro, Christian | 2/20/2023 | Review UCC limited objection to cash management motion (0.3); correspond with J. VanLare, M. Weinberg, D. Petty (A&M), M. Leto (A&M) re same (0.2) | 0.50 | 522.50 |
| O'Neal, Sean A. | 2/20/2023 | Correspondence with M. Leto (A&M) and J. Sciametta (A&M) re balance sheet issues in light of settlement (.1) | 0.10 | 182.00 |
| Ribeiro, Christian | 2/20/2023 | Review second interim cash management order (0.3); review UCC comments to order (0.3) | 0.60 | 627.00 |
| VanLare, Jane | 2/20/2023 | Reviewed revised cash management order (1.3); reviewed presentation re cashflow projections (.1); Call with J. Sciametta (A&M), T. Conheeney (Genesis), B. Hammer, A. Chan (Genesis), D. petty (A&M) re bank credit risk issues (.4) | 1.80 | 3,114.00 |
| Ribeiro, Christian | 2/20/2023 | Correspond with J. VanLare, M. Weinberg re UCC comments to second interim cash management order | 0.30 | 313.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hammer, Brandon M. | 2/20/2023 | Conference with T. Conheeney (Genesis), J. Sciametta (A&M), and J. VanLare re bank credit risk issues. | 0.40 | 512.00 |
| O'Neal, Sean A. | 2/21/2023 | Correspondence with Jane VanLare re cash management, creditor report and creditor discussions (.5) | 0.50 | 910.00 |
| Ribeiro, Christian | 2/21/2023 | Correspond with L. Lundy (W&C) re intercompany transaction threshold cap | 0.20 | 209.00 |
| VanLare, Jane | 2/21/2023 | Reviewed revisions to cash management order (2.3); Call with G. Pesce (W&C) re cash (.1); Call with J. Sciametta (A&M) re cash management (.1) | 2.50 | 4,325.00 |
| Ribeiro, Christian | 2/21/2023 | Draft notice of revised proposed order (0.6); correspond with J. VanLare, M. Weinberg re same (0.3) | 0.80 | 836.00 |
| Ribeiro, Christian | 2/21/2023 | Correspond with G. Zipes (UST) re second interim cash management order | 0.10 | 104.50 |
| Ribeiro, Christian | 2/21/2023 | Correspond with L. Ebanks (Chambers) re second interim cash management order | 0.30 | 313.50 |
| Ribeiro, Christian | 2/21/2023 | Prepare filing version of notice of revised proposed second interim cash management order (0.3); correspond with J. VanLare, P. Boiko re same (0.3) | 0.60 | 627.00 |
| Ribeiro, Christian | 2/21/2023 | Revise second interim cash management order | 1.00 | 1,045.00 |
| Ribeiro, Christian | 2/21/2023 | Correspond with J. VanLare re UCC comments to second interim cash management order | 0.10 | 104.50 |
| Ribeiro, Christian | 2/21/2023 | Further revisions to cash management order to incorporate comments from J. VanLare and J. Sciametta (A&M) (0.4); correspond with J. VanLare, J. Sciametta (A&M) re same (0.2) | 0.60 | 627.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 2/21/2023 | Correspond with L. Lundy (W&C), G. Pesce (W&C) re second interim cash management order | 0.30 | 313.50 |
| Ribeiro, Christian | 2/21/2023 | Revise second interim cash management order to Incorporate G. Pesce (W&C) comments re coin report (0.6); correspond with J. VanLare re same (0.1); correspond with G. Pesce (W&C) re same (0.1) | 0.80 | 836.00 |
| Ribeiro, Christian | 2/21/2023 | Correspond with A. Chan (Genesis), J. Sciametta (A&M), J. VanLare re second interm cash management order | 0.50 | 522.50 |
| Ribeiro, Christian | 2/22/2023 | Prepare second interim cash management order for submission to Chambers | 0.10 | 104.50 |
| O'Neal, Sean A. | 2/23/2023 | Corresp with J. Sciametta (A&M) D. Petty (A&M) re cash transfer to Western Alliance (.1) | 0.10 | 182.00 |
| VanLare, Jane | 2/24/2023 | Drafted correspondence to UST relating to section 345 waiver (1); call with S. Rohlfs re same (.1) | 1.10 | 1,903.00 |
| Ribeiro, Christian | 2/27/2023 | Review second interim cash management order (0.2); correspond with J. VanLare, M. Hatch re restrictions on company activity (0.1) | 0.30 | 313.50 |
| VanLare, Jane | 2/28/2023 | Drafted correspondence to UST re brokerage accounts (.1) | 0.10 | 173.00 |
| Hatch, Miranda | 3/2/2023 | Research re cash management order per C. Ribeiro | 0.30 | 213.00 |
| VanLare, Jane | 3/2/2023 | Drafted email to UST regarding brokerage (.1) | 0.10 | 173.00 |
| Kim, Hoo Ri | 3/6/2023 | Reviewing cash and coin report (.5); reviewing precedent cash/coin reports (.2) | 0.70 | 773.50 |
| Ribeiro, Christian | 3/6/2023 | Correspond with J. VanLare re cash management and section 345 issues (0.2); research on same (0.2) | 0.40 | 418.00 |
| VanLare, Jane | 3/9/2023 | Call with C. Ribeiro, G. Zipes (UST), T. Tiantian (UST) re cash | 0.70 | 1,211.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | management order and 345 issues (0.4); reviewed cash management order (.3) | | |
| Ribeiro, Christian | 3/9/2023 | Research re investments in money market funds (0.5); correspond with D. Petty re same (0.1) | 0.60 | 627.00 |
| VanLare, Jane | 3/9/2023 | Call with C. Ribeiro re UST cash management issues. | 0.10 | 173.00 |
| Ribeiro, Christian | 3/9/2023 | Revise final cash management order (1.5); correspond with J. VanLare re changes (.6) | 2.10 | 2,194.50 |
| Ribeiro, Christian | 3/9/2023 | Research re section 345 of bankruptcy code (0.2); correspond with M. Hatch re same (0.1) | 0.30 | 313.50 |
| Ribeiro, Christian | 3/9/2023 | Call with J. VanLare re UST cash management issues | 0.10 | 104.50 |
| Ribeiro, Christian | 3/9/2023 | Call with J. VanLare, G. Zipes (UST), T. Tiantian (UST) re cash management order and 345 issues | 0.40 | 418.00 |
| O'Neal, Sean A. | 3/10/2023 | Corresp with team re cash management and buying treasuries. | 0.20 | 364.00 |
| Ribeiro, Christian | 3/10/2023 | Revise cash management final order (0.6); correspond with J. VanLare re same (0.2); correspond with M. Leto (A&M), D. Petty (A&M), J. Sciametta (A&M) (0.1) | 0.90 | 940.50 |
| VanLare, Jane | 3/10/2023 | Call with C. Riceiro re outstanding cash management issues (0.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 3/10/2023 | Futher revise cash management to incorporate A&M comments (1.1); call with J. VanLare re revised (0.1); correspond with L. Lundy re revised (0.2) | 1.30 | 1,358.50 |
| VanLare, Jane | 3/10/2023 | Call with C. Ribeiro re revised (0.1) | 0.10 | 173.00 |
| Ribeiro, Christian | 3/10/2023 | Review UST motion re 345(b) in Block Fi for research and precedent issues | 0.20 | 209.00 |
| Ribeiro, Christian | 3/10/2023 | Correspondence to A&M re outstanding cash management issues (0.7); Call with J. VanLare | 0.90 | 940.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re outstanding cash management issues (0.2) | | |
| VanLare, Jane | 3/11/2023 | Reviewed draft cash management order. | 0.20 | 346.00 |
| Ribeiro, Christian | 3/12/2023 | Revise final cash management order (0.4); correspond with J. VanLare re same (0.1). | 0.50 | 522.50 |
| O'Neal, Sean A. | 3/12/2023 | Corresp with J. Sciametta (A&M) and B. Hammer re Western Alliance (.10), calls with D. Islim (Genesis) re signature (.2) | 0.30 | 546.00 |
| Ribeiro, Christian | 3/12/2023 | Further revisions to cash management order (0.4); correspond with A. Parra Criste (W&C), G. Pesce (W&C), J. VanLare re same (0.1); correspond with G. Zipes (UST), B. Teich (UST) re same (0.1); correspond with J. Sciametta (A&M), M. Leto (A&M) re cash mgmt issues (0.1) | 0.70 | 731.50 |
| VanLare, Jane | 3/12/2023 | Reviewed cash management order revisions (.5); call with J. Sciametta (A&M) re same (.1) | 0.60 | 1,038.00 |
| Hammer, Brandon M. | 3/12/2023 | Correspondence with J. Sciametta re cash management. | 0.30 | 384.00 |
| O'Neal, Sean A. | 3/13/2023 | Corresp with Cleary team re Western Alliance | 0.10 | 182.00 |
| Ribeiro, Christian | 3/13/2023 | Consult list of authorized depositories (0.1); review 345 requirements (0.3); correspond with S. O'Neal re same (0.2) | 0.60 | 627.00 |
| VanLare, Jane | 3/13/2023 | Conference with C. Ribeiro, G. Zipes (UST), J. Nadkarni (UST), T. Tiantian (UST) re cash management (0.3); reviewed revisions to the cash management order (.7) | 1.00 | 1,730.00 |
| Ribeiro, Christian | 3/13/2023 | Conference with J. VanLare, G. Zipes (UST), J. Nadkarni (UST), T. Tiantian (UST) re cash management and 341 meeting | 0.30 | 313.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 3/13/2023 | Corresp with G. Pesce (W&C), J. Sciametta (A&M), Derar Islim (Genesis) re cash management and signature bank issues. | 0.40 | 728.00 |
| Ribeiro, Christian | 3/13/2023 | Revise cash management to incorporate UST comments | 0.60 | 627.00 |
| Wang, Wankun | 3/13/2023 | Review Western Alliance custody agreements | 1.70 | 1,776.50 |
| Ribeiro, Christian | 3/13/2023 | Further revisions of cash management order to incorporate A&M/UST comments (0.7); correspond witih G. Pesce (W&C), J. VanLare, J. Sciametta (A&M), M. Leto (A&M) re cash mgmt order (0.2) | 0.90 | 940.50 |
| Ribeiro, Christian | 3/13/2023 | Revise notice of final cash management order | 0.30 | 313.50 |
| Ribeiro, Christian | 3/13/2023 | Review Celsius, Voyager, BlockFi cash management motions | 0.50 | 522.50 |
| O'Neal, Sean A. | 3/14/2023 | Call with Jane VanLare re cash management. | 0.10 | 182.00 |
| Ribeiro, Christian | 3/14/2023 | Correspondence with M. Leto (A&M) re cash management | 0.30 | 313.50 |
| VanLare, Jane | 3/14/2023 | Call with C. Ribeiro, J. Sciametta (A&M), S. Cascante (A&M) re final cash management order (0.4); Call with C. Ribeiro, J. Sciametta (A&M), M. Leto (A&M), S. Cascante (A&M), G. Pesce (W&C), A. Parra Criste (W&C), E. Hengel (BRG) re final cash management order (0.5); Call with C. Ribeiro, J. Sciametta (A&M), M. Leto (A&M), S. Cascante (A&M) re final cash management order (0.3) | 1.20 | 2,076.00 |
| Ribeiro, Christian | 3/14/2023 | Call with J. VanLare, J. Sciametta (A&M), S. Cascante (A&M) re final cash management order | 0.40 | 418.00 |
| Hatch, Miranda | 3/14/2023 | Calls with C. Ribeiro re filing of cash management final order (0.2) | 0.20 | 142.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 3/14/2023 | Revise cash management motion (0.8); prepare filing version of order (0.5); correspond with J. VanLare, A. Parra Criste (W&C) re same (0.5); calls with M. Hatch re filing of cash management final order (0.2) | 2.00 | 2,090.00 |
| VanLare, Jane | 3/14/2023 | Call with C. Ribeiro, J. Sciametta (A&M), M. Leto (A&M), S. Cascante (A&M) re final cash management order (0.3) | 0.30 | 519.00 |
| Ribeiro, Christian | 3/14/2023 | Revise notice of filing re cash management | 0.20 | 209.00 |
| VanLare, Jane | 3/14/2023 | Reviewed cash management revisions (1.3); call with S. O'Neal re same (.1) | 1.40 | 2,422.00 |
| Ribeiro, Christian | 3/14/2023 | Call with J. VanLare, J. Sciametta (A&M), M. Leto (A&M), S. Cascante (A&M) re final cash management order | 0.30 | 313.50 |
| Hammer, Brandon M. | 3/14/2023 | Reviewed and commented on custody agreement for Treasuries. | 1.00 | 1,280.00 |
| O'Neal, Sean A. | 3/15/2023 | Attend hearing re cash management. | 0.50 | 910.00 |
| Ribeiro, Christian | 3/15/2023 | Prepare for presentation of cash management order at hearing | 1.30 | 1,358.50 |
| O'Neal, Sean A. | 3/15/2023 | Review UST letter re Western Alliance. | 0.10 | 182.00 |
| Ribeiro, Christian | 3/15/2023 | Attend final hearing on cash management motion | 0.60 | 627.00 |
| Ribeiro, Christian | 3/15/2023 | Revise cash management order following hearing (0.2); correspond with M. Hatch re same (0.1) | 0.30 | 313.50 |
| Ribeiro, Christian | 3/15/2023 | Revise cash management (0.4); correspond with J. VanLare, J. Sciametta (A&M) re same (0.1); correspond with G. Zipes re same (0.1) | 0.60 | 627.00 |
| Ribeiro, Christian | 3/15/2023 | Call with J. Sciametta (A&M) re cash/coin management | 0.10 | 104.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 3/15/2023 | Correspond with S. O'Neal re non-debtor coin movements | 0.10 | 104.50 |
| VanLare, Jane | 3/16/2023 | Senior working group call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), J. Sciametta (AM), S. O'Neal, M. Leto (AM), A. Chan (Genesis), B. Bolthius (Genesis), B. Klein (Moelis) (.5) | 0.50 | 865.00 |
| Ribeiro, Christian | 3/16/2023 | Correspond with D. Petty (A&M) re UST request re cash management system | 0.30 | 313.50 |
| Kim, Hoo Ri | 3/17/2023 | Reviewing unconsolidated financial statements | 0.20 | 221.00 |
| Ribeiro, Christian | 3/17/2023 | Correspond with G. Zipes (UST), J. VanLare re cash management | 0.20 | 209.00 |
| O'Neal, Sean A. | 3/18/2023 | Corresp re coin report with A&M and Cleary team (.1) | 0.10 | 182.00 |
| Kim, Hoo Ri | 3/18/2023 | Reviewing coin report precedent | 0.20 | 221.00 |
| Bremer, Sabrina | 3/19/2023 | Draft notice of filing of coin and cash report. | 0.50 | 422.50 |
| Kim, Hoo Ri | 3/19/2023 | Reviewing notice for cash and coin report | 0.40 | 442.00 |
| VanLare, Jane | 3/20/2023 | Reviewed notice of coin report (.2) | 0.20 | 346.00 |
| Bremer, Sabrina | 3/20/2023 | Finalize cash and coin report filing. | 0.40 | 338.00 |
| Kim, Hoo Ri | 3/20/2023 | Reviewing cash and coin report | 0.80 | 884.00 |
| Ribeiro, Christian | 3/20/2023 | Correspond with A. Sullivan (Genesis), C. Simmons, M. Leto (A&M) re GBTC shares | 0.10 | 104.50 |
| Ribeiro, Christian | 3/21/2023 | Corersp with A. Parra Criste re cash management order | 0.10 | 104.50 |
| Ribeiro, Christian | 3/21/2023 | Correspond with A. Sullivan (genesis) re GBTC shares | 0.20 | 209.00 |
| O'Neal, Sean A. | 3/22/2023 | Call with M. Leto (A&M) re coin balance sheets and upcoming meetings with creditors (.3), corresp with Hoori Kim re same (.1) | 0.40 | 728.00 |
| Rohlfs, Stephanie M. | 3/22/2023 | Call with C. Ribeiro re GBTC shares  (0.1), correspondence re the same (0.2) | 0.30 | 354.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 3/22/2023 | Reviewed correspondence from C. Ribeiro and drafted email to UST re section 345 (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 3/22/2023 | Call with S. Rohlfs re GBTC shares | 0.10 | 104.50 |
| O'Neal, Sean A. | 3/22/2023 | Updates to Cleary team re filing of balance sheet coin report (.2) | 0.20 | 364.00 |
| Ribeiro, Christian | 3/22/2023 | Draft correspondence to UST on section 345 issues (1.0); review Grayscale SEC report (0.6); research issues relating to section 345 (1.5) | 3.10 | 3,239.50 |
| Ribeiro, Christian | 3/22/2023 | Correspond with A. Parra Criste (W&C) re cash management order and April hearing | 0.10 | 104.50 |
| O'Neal, Sean A. | 3/24/2023 | Corresp with A&M and Richard Minott re coin mapping (.1) | 0.10 | 182.00 |
| O'Neal, Sean A. | 3/24/2023 | Review and comment on coin mapping report (.6).  Follow up correspondence with Leto and R. Minott re: same (0.2). | 0.80 | 1,456.00 |
| Minott, Richard | 3/24/2023 | Review coin balance presentation deck | 1.80 | 1,737.00 |
| Weinberg, Michael | 3/27/2023 | Call with J. VanLare re section 345 reply | 0.40 | 442.00 |
| Weinberg, Michael | 3/27/2023 | Prepared draft reply to UST statement on 345 matters. | 0.90 | 994.50 |
| Ribeiro, Christian | 3/28/2023 | Correspond with J. VanLare, A&M team re  response to UST cash management statement | 0.10 | 104.50 |
| VanLare, Jane | 3/28/2023 | Email to M. Weinberg re section 345 reply (.1); reviewed reply to US Trustee's statement on section 345 (.6); call with M. Weinberg re same (.1) | 0.80 | 1,384.00 |
| Ribeiro, Christian | 3/28/2023 | Research cash management issues (0.2); correspond with m. Weinberg, J. VanLare re same (0.1) | 0.30 | 313.50 |
| Weinberg, Michael | 3/28/2023 | Call with J. VanLare re same | 0.10 | 110.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 3/28/2023 | Review draft 345 Reply | 0.20 | 209.00 |
| Weinberg, Michael | 3/28/2023 | Drafted cash management reply. | 3.80 | 4,199.00 |
| Ribeiro, Christian | 3/29/2023 | Correspondence with S. Rohlfs, K. Witchger, M. Weinberg re UST cash management reply | 0.10 | 104.50 |
| Minott, Richard | 3/29/2023 | Prep coin report for filing | 0.40 | 386.00 |
| Cyr, Brendan J. | 3/29/2023 | Coordinate filing and service of statement regarding cash management plan; confer with M. Weinberg re: same. | 0.10 | 118.00 |
| Adubofour, Akosua | 3/29/2023 | Revise and stage documents for Coin Balance Sheet Presentation per R. Minott | 1.00 | 430.00 |
| O'Neal, Sean A. | 3/29/2023 | Corresp with M. Leto (A&M) and R. Minott re coin balance report (.1) | 0.10 | 182.00 |
| Weinberg, Michael | 3/29/2023 | Revised draft cash management statement for filing (1.3); correspondence with G. Zipes (UST) re same (0.2); prepared outline for hearing (1.0); correspondence with M. Leto (A&M) re same (0.2). | 2.70 | 2,983.50 |
| Adubofour, Akosua | 3/29/2023 | Assist team with Coin Balance Sheet filing | 4.60 | 1,978.00 |
| Witchger, Kathryn | 3/29/2023 | Review and revision to cash management motion | 0.70 | 773.50 |
| VanLare, Jane | 3/29/2023 | Revised reply relating to the Section 345 issues (1.3) | 1.30 | 2,249.00 |
| Weinberg, Michael | 3/30/2023 | Prepared for hearing on section 345 issues (0.5); drafted proposed order with respect to section 345 issues (0.5). | 1.00 | 1,105.00 |
| Cyr, Brendan J. | 3/31/2023 | Coordinate filing of February Cash and Coin Report; confer with M. Weinberg re: same. | 0.10 | 118.00 |
| O'Neal, Sean A. | 3/31/2023 | Correspondence with J. VanLare re coin report for 2/28. | 0.10 | 182.00 |
| Weinberg, Michael | 3/31/2023 | Prepared draft coin report for filing (0.5) | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.008 Cash Management

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 3/31/2023 | Drafted notice of filing coin report per M. Weinberg | 1.00 | 710.00 |
| Weinberg, Michael | 3/31/2023 | Reviewed draft proposed order re 345 issues (0.5); correspondence with J. VanLare and C. Ribeiro re same (0.1). | 0.60 | 663.00 |
| Ribeiro, Christian | 4/3/2023 | Correspond with G. Zipes re securities issues in cash management order | 0.10 | 104.50 |
| Ribeiro, Christian | 4/3/2023 | revise cash management 345 compliance order | 0.30 | 313.50 |
| Ribeiro, Christian | 4/3/2023 | Correspond with Chambers re CM 345 order | 0.10 | 104.50 |
| Ribeiro, Christian | 4/5/2023 | Correspond with D. Petty, A. Fuks (Marex) re banking issues | 0.30 | 313.50 |
| Ribeiro, Christian | 4/13/2023 | Review bank listing (0.1); correspondence with D. Petty (A&M), M. Hatch re same (0.2) | 0.30 | 313.50 |
| Ribeiro, Christian | 4/21/2023 | Correspond with A. Pretto-Sankman (Genesis) re section 345 waiver order | 0.20 | 209.00 |
| Minott, Richard | 5/15/2023 | Correspondence with C. Ribeiro, S. Cascante (AM) re digital wallets question | 0.30 | 289.50 |
| Ribeiro, Christian | 5/15/2023 | Correspond with S. Cascante (A&M) re cash management issues | 0.20 | 209.00 |
| | | MATTER TOTAL: | 98.00 | 118,415.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 1/20/2023 | Reviewed draft of wages motion (.5); call with H. Kim re wages motion (.3) | 0.80 | 1,384.00 |
| Kim, Hoo Ri | 1/25/2023 | Reviewing severance agreements for former officers | 0.20 | 221.00 |
| Ribeiro, Christian | 1/31/2023 | Correspond with S. Larner re directors and officers insurance policies | 0.20 | 209.00 |
| Kim, Hoo Ri | 1/31/2023 | Reviewing interim wages order | 0.30 | 331.50 |
| VanLare, Jane | 2/12/2023 | Reviewed A&M correspondence re retention plan (.1) | 0.10 | 173.00 |
| Hatch, Miranda | 2/13/2023 | Research re definition of "insider" in cryptocurrency cases(1.1) | 1.10 | 781.00 |
| VanLare, Jane | 2/13/2023 | Call with J. Sciametta (A&M), A. Hoenning (A&M), D. Islim (Genesis), A. Chan (Genesis) re retention plan (.7) | 0.70 | 1,211.00 |
| VanLare, Jane | 2/13/2023 | Reviewed proposed wages order (.5) | 0.50 | 865.00 |
| VanLare, Jane | 2/14/2023 | Reviewed proposed wages order (.2) | 0.20 | 346.00 |
| VanLare, Jane | 2/16/2023 | Call with D. Islim (genesis), A. Chan (Genesis), J. Sciametta (A&M), A. Hoeinghaus (A&M) (.4) | 0.40 | 692.00 |
| Kim, Hoo Ri | 2/22/2023 | Revising final wages order | 2.00 | 2,210.00 |
| Kim, Hoo Ri | 2/22/2023 | Reviewing question from A&M re: wages | 0.40 | 442.00 |
| VanLare, Jane | 2/23/2023 | Call with H. Kim re: final wages order (.2) | 0.20 | 346.00 |
| Kim, Hoo Ri | 2/23/2023 | Analyzing question about final wages order | 0.90 | 994.50 |
| Kim, Hoo Ri | 2/23/2023 | Call with J. VanLare re: final wages order (009) | 0.20 | 221.00 |
| Kim, Hoo Ri | 2/23/2023 | Reviewing revised proposed final wages order | 0.20 | 221.00 |
| Kim, Hoo Ri | 2/27/2023 | Reviewing update re: second day orders | 0.70 | 773.50 |
| O'Neal, Sean A. | 3/3/2023 | Corresp with D. Islim (Genesis) and E. Dyer re retention and other employee issues. | 0.10 | 182.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 3/7/2023 | Call with S. Eckhaus (employment counsel for D. Islim (Genesis)). | 0.50 | 910.00 |
| VanLare, Jane | 3/8/2023 | Reviewed proposed retention plan. | 0.20 | 346.00 |
| VanLare, Jane | 3/9/2023 | Reviewed retention plan slide. | 0.20 | 346.00 |
| O'Neal, Sean A. | 3/10/2023 | Comment on A&M deck re retention plan. | 0.20 | 364.00 |
| VanLare, Jane | 3/11/2023 | Reviewed slides relating to retention plan. | 0.20 | 346.00 |
| O'Neal, Sean A. | 3/13/2023 | Call with D. Islim (Genesis) and A. Levine (partial) re employment issues. | 0.60 | 1,092.00 |
| O'Neal, Sean A. | 3/14/2023 | Corresp with A. Levine re reimbursement of former employees. | 0.10 | 182.00 |
| O'Neal, Sean A. | 3/15/2023 | Correspond with A. Pretto-Sakmann (Genesis) and A. Levine re: severance and related issues. | 0.10 | 182.00 |
| O'Neal, Sean A. | 4/4/2023 | Call with S. O'Neal re employee letter | 0.20 | 364.00 |
| Minott, Richard | 4/4/2023 | Draft internal letter to employees re bar date notice and order | 2.80 | 2,702.00 |
| Minott, Richard | 4/4/2023 | Call with S. O'Neal re employee letter | 0.20 | 193.00 |
| Minott, Richard | 4/5/2023 | Draft internal communications re bar date | 0.70 | 675.50 |
| O'Neal, Sean A. | 4/5/2023 | Markup employee update letter and FAQs re bar date (0.7). Correspondence with A&M, Genesis and R. Minott re same (0.1). | 0.80 | 1,456.00 |
| O'Neal, Sean A. | 4/8/2023 | Mark up employee letter re: sales process, chapter 11 status and bar date issues. | 0.40 | 728.00 |
| O'Neal, Sean A. | 4/10/2023 | Correspondence with L. Barefoot re D&O issues. | 0.20 | 364.00 |
| O'Neal, Sean A. | 4/18/2023 | Call with S. Eckhaus (employment counsel for Derar Islim) and A. Levine re employee matters. | 0.50 | 910.00 |
| O'Neal, Sean A. | 4/19/2023 | Correspondence with L. Barefoot and Messes re Moro and related matters. | 0.20 | 364.00 |
| Kim, Hoo Ri | 4/25/2023 | Reviewing severance payments | 0.80 | 884.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 5/1/2023 | Review Judge Lane's comments on severance payments. | 0.20 | 169.00 |
| Kim, Hoo Ri | 5/1/2023 | Reviewing outstanding severance payments for GAP employees | 0.70 | 773.50 |
| Kim, Hoo Ri | 5/1/2023 | Reviewing director agreements | 0.70 | 773.50 |
| O'Neal, Sean A. | 5/2/2023 | Correspondence with L. Barefoot and A. Pretto-Sakmann (Genesis) re D&O issues. | 0.10 | 182.00 |
| Bremer, Sabrina | 5/3/2023 | Call with H. Kim re motion to pay severance. | 0.10 | 84.50 |
| Kim, Hoo Ri | 5/3/2023 | Call with S. Bremer re motion to pay severance. | 0.10 | 110.50 |
| Barefoot, Luke A. | 5/6/2023 | Correspondence C.Ribeiro re draft insurance extension motion. | 0.10 | 178.00 |
| Dassin, Lev L. | 5/7/2023 | Call with S. O'Neal (partial), A. Levine (partial), S. Levander re employee issue. | 1.00 | 1,930.00 |
| O'Neal, Sean A. | 5/7/2023 | Call with A. Levine and Lev Dassin re employee issue (0.5). Follow up discussion with L. Dassin (0.2). | 0.70 | 1,274.00 |
| Levander, Samuel L. | 5/7/2023 | Call with L Dassin, S O'Neal (partial), A Levine (partial) re employee issue | 0.70 | 826.00 |
| Levine, Alan M. | 5/7/2023 | Call with L. Dassin, S. O'Neal (partial), S. Levander re employee issue (partial attendance) | 0.70 | 1,494.50 |
| Levander, Samuel L. | 5/7/2023 | Analysis re employment issue | 1.30 | 1,534.00 |
| Bremer, Sabrina | 5/8/2023 | Call with H. Kim and P. Kinealy (A&M) re severance for GAP employees | 0.10 | 84.50 |
| Saenz, Andres F. | 5/8/2023 | Call with L Barefoot, S. Levander re: D&O issues. | 0.20 | 238.00 |
| Dassin, Lev L. | 5/8/2023 | Conference call with L. Barefoot re D&O issues. | 0.20 | 386.00 |
| Finnegan-Kennel, Mathilde E. | 5/8/2023 | Docket search for Bremer | 0.50 | 240.00 |
| Bremer, Sabrina | 5/8/2023 | Draft declaration for motion to extend insurance policies. | 0.80 | 676.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 5/8/2023 | Call with L Barefoot, A Saenz re D&O issues | 0.20 | 236.00 |
| Kim, Hoo Ri | 5/8/2023 | Call with S. Bremer and P. Kinealy (A&M) re severance for GAP employees (.1); follow up re same (.1). | 0.20 | 221.00 |
| Barefoot, Luke A. | 5/8/2023 | Call with A Saenz, S Levander re D&O issues. | 0.20 | 356.00 |
| Bremer, Sabrina | 5/8/2023 | Draft motion to approve severance payment. | 3.50 | 2,957.50 |
| Barefoot, Luke A. | 5/8/2023 | Conference call L.Dassin re D&O issues. | 0.20 | 356.00 |
| Kim, Hoo Ri | 5/8/2023 | Reviewing motions to pay wages | 0.20 | 221.00 |
| Barefoot, Luke A. | 5/8/2023 | Conference call A.Pretto-Sakmann (Genesis), A.Sullivan (Genesis) re D&O extension (0.5); corresp. L.Dassin, S.Levander, A.Saenz re same (0.1); correspondence P.Aronzon, T.Coheeney, S.O'Neal re D&O extension (0.3); revise draft motion for authorization re D&O extension (1.3); correspondence S.Bremer, C.Ribeiro re same (0.3); correspondence D.Ahern (Woodruff), J.Decker (Woodruff), A.Sullivan re D&O extension (0.2). | 2.70 | 4,806.00 |
| Levine, Alan M. | 5/9/2023 | Call with J. Sciametta (AM), M. Leto (AM), L. Bagarella and J. VanLare re employee issues (.4); document review (2. | 2.40 | 5,124.00 |
| VanLare, Jane | 5/9/2023 | Call with J. Sciametta (AM), M. Leto (AM) and A. Levine re employee issues (.4 | 0.40 | 692.00 |
| Bagarella, Laura | 5/9/2023 | Call with J. Sciametta (AM), M. Leto (AM), J. VanLare and A. Levine re employee issues | 0.40 | 594.00 |
| Barefoot, Luke A. | 5/10/2023 | Correspondence J.Decker (Woodruff) re D&O insurance motion. | 0.20 | 356.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bagarella, Laura | 5/10/2023 | prep and o/c with J. Brownstein and A. Levine re. Genesis SPA; attn to email re. SPA reps | 0.70 | 1,039.50 |
| Bremer, Sabrina | 5/11/2023 | Draft motion to pay employee severance. | 5.70 | 4,816.50 |
| Kim, Hoo Ri | 5/11/2023 | Revising motion to pay employee wages | 2.70 | 2,983.50 |
| Bremer, Sabrina | 5/12/2023 | Review H. Kim comments on severance motion. | 0.20 | 169.00 |
| Kim, Hoo Ri | 5/12/2023 | Call with S. Bremer re severance motion. | 0.10 | 110.50 |
| Bremer, Sabrina | 5/12/2023 | Call with H. Kim re severance motion. | 0.10 | 84.50 |
| Kim, Hoo Ri | 5/12/2023 | Reviewing draft severance motion | 0.60 | 663.00 |
| Kim, Hoo Ri | 5/14/2023 | Revising severance motion | 0.90 | 994.50 |
| VanLare, Jane | 5/15/2023 | Revised motion to pay severance (1.5) | 1.50 | 2,595.00 |
| Bremer, Sabrina | 5/15/2023 | Correspondence with Singapore counsel re employee agreements. | 0.20 | 169.00 |
| Kim, Hoo Ri | 5/15/2023 | Further revising severance motion | 0.80 | 884.00 |
| Barefoot, Luke A. | 5/15/2023 | Correspondence A.Sulivan (Genesis), A.Pretto-Sakhmann (Genesis), C.Ribeiro, S.Bremer re insurance extension motion (0.4); review revisions to same (0.4). | 0.80 | 1,424.00 |
| Bremer, Sabrina | 5/15/2023 | Revise motion to pay employee severance. | 0.50 | 422.50 |
| Barefoot, Luke A. | 5/16/2023 | Correspondence A.Pretto-Sakmann (Genesis) re D&O indemnification reach-out. | 0.10 | 178.00 |
| Barefoot, Luke A. | 5/17/2023 | Conference call M.Bergman (Genesis), A.Sullivan (Genesis) re indemnification request (0.3); corresp with Genesis employees re same (0.2); Call with  S.O'Neal re former D&O claims. (0.2); corresp. R.zutshi re same (0.1); corresp. J.Decker (Woodruff), A.Bergman (Genesis) re D&O submission process (0.2). | 1.00 | 1,780.00 |
| O'Neal, Sean A. | 5/17/2023 | Call with L. Barefoot re former D&O claims. | 0.20 | 364.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 5/19/2023 | Call with A. Pretto-Sakmann (Genesis) re schedules and employee matters (0.3).  Follow up correspondence (0.1). | 0.40 | 728.00 |
| O'Neal, Sean A. | 5/19/2023 | Additional call with A. Pretto-Sakmann (Genesis) re employee matters. | 0.20 | 364.00 |
| Kim, Hoo Ri | 5/22/2023 | Reviewing questions re: employee payments | 0.70 | 773.50 |
| O'Neal, Sean A. | 5/22/2023 | Call with Michael Popov (group counsel for employees) re status and related matters. | 0.50 | 910.00 |
| Bremer, Sabrina | 5/22/2023 | Draft summary of severance payments authorized by the bankruptcy court. | 1.70 | 1,436.50 |
| Bremer, Sabrina | 5/22/2023 | Draft deposition outline for employee | 2.50 | 2,112.50 |
| O'Neal, Sean A. | 5/23/2023 | Work on amendments to director contract including reviewing and comment on language. | 0.40 | 728.00 |
| Barefoot, Luke A. | 5/23/2023 | Correspondence J.Decker (Woodruff), A.Pretto-Sakmann (Genesis), A.Sullivan (Genesis) re form of order on insurance motion. | 0.20 | 356.00 |
| VanLare, Jane | 5/24/2023 | Drafted email to J. Sciametta (AM) and M. Leto (AM) re employees (.2) | 0.20 | 346.00 |
| Kim, Hoo Ri | 5/25/2023 | Reviewing severance motion | 0.40 | 442.00 |
| O'Neal, Sean A. | 5/25/2023 | Call J. Gallagher (HS&W) and S. Eckhaus (counsel for Derar Islim). | 0.40 | 728.00 |
| Bremer, Sabrina | 5/25/2023 | Review employment agreements. | 0.60 | 507.00 |
| VanLare, Jane | 5/25/2023 | Reviewed employee email from C. Ribeiro (.1) | 0.10 | 173.00 |
| Kim, Hoo Ri | 5/26/2023 | Reviewing revised order for severance motion | 0.70 | 773.50 |
| Bremer, Sabrina | 5/26/2023 | Revise proposed order for motion to pay severance. | 1.20 | 1,014.00 |
| Barefoot, Luke A. | 5/30/2023 | Correspondence A.Pretto-Sakmann (Genesis), J.Decker (Woodruff) re insurance motion. | 0.30 | 534.00 |
| VanLare, Jane | 5/30/2023 | Call with A. Levine re employee costs (.1) | 0.10 | 173.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.009 Employee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levine, Alan M. | 5/30/2023 | Call with J. VanLare re employee costs (.1) | 0.10 | 213.50 |
| Bremer, Sabrina | 5/31/2023 | Draft revised order for severance motion. | 1.00 | 845.00 |
| Ribeiro, Christian | 5/31/2023 | Review shared services agreement | 0.30 | 313.50 |
| | | MATTER TOTAL: | 65.00 | 83,034.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 1/20/2023 | Calls and corresp with B. Rosen (Proskauer), J. Sezant (Proskauer), R. Fiedler (K&E) and other creditor representatives re filing, next steps and negotiations | 0.80 | 1,456.00 |
| O'Neal, Sean A. | 1/21/2023 | Review email from Brad Greer re Moonalpha (.2); corresp with advisors re same (.2) | 0.40 | 728.00 |
| O'Neal, Sean A. | 1/22/2023 | Additional calls and corresp with creditor advisors B.Rosen (Proskauer) and R. Fiedler (Kirkland) | 0.50 | 910.00 |
| VanLare, Jane | 1/23/2023 | Corresponded with B. Rosen (Proskauer) and R. Fiedler (Kirkland) re creditor list (.5) | 0.50 | 865.00 |
| O'Neal, Sean A. | 1/26/2023 | Corresp with Alice Chan and A&M re dataroom posting | 0.10 | 182.00 |
| O'Neal, Sean A. | 1/29/2023 | Corresp re dataroom issues with Moelis and A&M teams | 0.20 | 364.00 |
| Minott, Richard | 1/31/2023 | Call with J. Sazant (Proskauer) re NDA | 0.10 | 96.50 |
| O'Neal, Sean A. | 2/1/2023 | Calls with B. Rosen (Prosuaer), J. Sazant (Proskauer) re Term Sheet | 0.20 | 364.00 |
| Weinberg, Michael | 2/5/2023 | Call with S. O'Neal, J. Sazant (Proskauer) and B. Greer, S. Burian (HL) | 1.10 | 1,215.50 |
| O'Neal, Sean A. | 2/5/2023 | Respond to Moelis questions re diligence and dataroom | 0.10 | 182.00 |
| O'Neal, Sean A. | 2/5/2023 | Call with M. Weinberg, J. Sazant (Proskauer) and B. Greer, S. Burian (HL) | 1.10 | 2,002.00 |
| Bremer, Sabrina | 2/6/2023 | Call with S. O'Neal, J. VanLare (partial), S. Rohlf, M. Weinberg, Proskauer, Weil, Moelis, Houlihan, Ducera, Hughes Hubbard and Kirkland & Ellis teams re term sheet (partial attendance). | 0.50 | 422.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 2/6/2023 | Call with S. O'Neal, S. Rohlfs, M. Weinberg, and Moelis, Weil, Proskauer and Hughes Hubbard teams to discuss restructuring term sheet (.3) (partial attendance); Call with S. O'Neal, S. Bremer, S. Rohlf, M. Weinberg, Proskauer, Weil,  Moelis, Houlihan, Ducera, Hughes Hubbard and Kirkland & Ellis teams re term sheet (partial attendance) (.5) | 0.80 | 1,384.00 |
| O'Neal, Sean A. | 2/6/2023 | Call with J. VanLare (partial), M. Weinberg, S. Rohlfs, S. Bremer (partial), and Proskauer, Weil, Moelis, Houlihan, Ducera, Hughes Hubbard and Kirkland & Ellis teams re term sheet (1.1), calls and corresp with Hughes Hubbard re Term Sheet (.5), corresp with Special Committee re same (.6) | 2.20 | 4,004.00 |
| Weinberg, Michael | 2/6/2023 | Call with S. O'Neal, J. VanLare (partial), S. Rohlfs, and Moelis, Weil, Proskauer and Hughes Hubbard teams to discuss restructuring term sheet. | 0.40 | 442.00 |
| Weinberg, Michael | 2/6/2023 | Call with S. O'Neal,  J. VanLare, S. Rohlfs, S. Bremer (partial), and Proskauer, Weil,  Moelis, Houlihan, Ducera, Hughes Hubbard and Kirkland & Ellis teams re term sheet. | 1.10 | 1,215.50 |
| O'Neal, Sean A. | 2/10/2023 | Call with M. Weinberg, B. Klein (Moelis), A. Swift (Moelis) and J. Sazant (Proskauer) (partial) to discuss restructuring term sheet. | 0.40 | 728.00 |
| Weinberg, Michael | 2/10/2023 | Call with S. O'Neal, B. Rosen (Proskauer) and J. Sazant (Proskauer) to discuss restructuring term sheet. | 0.20 | 221.00 |
| Weinberg, Michael | 2/10/2023 | Call with S. O'Neal, B. Klein (Moelis), A. Swift (Moelis) and J. | 0.40 | 442.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Sazant (Proskauer) (partial) to discuss restructuring term sheet. | | |
| O'Neal, Sean A. | 2/14/2023 | Calls and corresp with B. Rosen (Proskauer) re Plan Support Agreement and related matters (.3) | 0.30 | 546.00 |
| Minott, Richard | 2/15/2023 | Circulate orders to Proskauer | 0.40 | 386.00 |
| O'Neal, Sean A. | 2/24/2023 | Call with B. Rosen (Proskauer) re PSA and creditor meeting (.3) | 0.30 | 546.00 |
| O'Neal, Sean A. | 3/2/2023 | Corres with A&M re diligence for Proskauer (.1), call with B. Rosen (Proskauer) re meeting, diligence and related matters (.3) | 0.40 | 728.00 |
| O'Neal, Sean A. | 3/4/2023 | Corresp with B. Rosen (Proskauer) re diligence and public disclosure (.2) | 0.20 | 364.00 |
| Kim, Hoo Ri | 3/7/2023 | Reviewing NDA re: advisor access to dataroom | 0.50 | 552.50 |
| O'Neal, Sean A. | 3/7/2023 | Call with J. Sazant (Proskauer) re signature pages and info request. | 0.20 | 364.00 |
| O'Neal, Sean A. | 3/7/2023 | Corresp with A&M re disclosure of info. | 0.20 | 364.00 |
| O'Neal, Sean A. | 3/7/2023 | Call with B. Rosen (Proskauer). | 0.20 | 364.00 |
| O'Neal, Sean A. | 3/7/2023 | Corresp with Moelis re info sharing with Ad Hoc Group | 0.20 | 364.00 |
| O'Neal, Sean A. | 3/9/2023 | Calls and corresp with Proskauer re info and term sheet and bidding procedures (.2) | 0.20 | 364.00 |
| O'Neal, Sean A. | 3/14/2023 | Corresp with Moelis and Cleary team re AHG access to dataroom (.1) | 0.10 | 182.00 |
| Hatch, Miranda | 3/16/2023 | Call with Moelis team and AHG re recently provided financials | 0.80 | 568.00 |
| O'Neal, Sean A. | 3/16/2023 | Call with B. Rosen  (Proskauer) re diligence, PSA and meeting with Moelis. | 0.10 | 182.00 |
| Weinberg, Michael | 3/17/2023 | Correspondence with S. O'Neal and R. Minott regarding data room access for AHG members. | 0.50 | 552.50 |
| O'Neal, Sean A. | 3/17/2023 | Correspond and calls with Proskauer re request for access auto data room and discussions with Moelis and A&M re same. | 0.20 | 364.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 3/17/2023 | Calls and correspond with D. Islim (Genesis) and A&M re creditor information and next steps | 0.50 | 910.00 |
| VanLare, Jane | 3/18/2023 | Call with Moelis, J. Sciametta (A&M), S. O'Neal, B. Barnwell (Moelis) re data room (.5) | 0.50 | 865.00 |
| O'Neal, Sean A. | 3/18/2023 | Call with Moelis, J. Sciametta (A&M), J. VanLare, B. Barnwell (Moelis) re data room (.5), corresp with Derar Islim and Arianna Pretto-Sakmann re same (.7), additional call and corresp with D. Islim (Genesis) re same (.3) | 1.50 | 2,730.00 |
| VanLare, Jane | 3/18/2023 | Call with J. Sazant (Proskauer) re bar date motion and bidding procedures (.3) | 0.30 | 519.00 |
| O'Neal, Sean A. | 3/18/2023 | Correspond with Cleary, A&M and Moelis team re diligence and access (.5) | 0.50 | 910.00 |
| O'Neal, Sean A. | 3/18/2023 | Corresp with Cleary team re Ad Hoc group NDAs (.1) | 0.10 | 182.00 |
| Kim, Hoo Ri | 3/22/2023 | Reviewing response to automatic stay inquiry | 1.00 | 1,105.00 |
| O'Neal, Sean A. | 3/22/2023 | Call with B. Rosen (Proskauer) and B. Klein (Moelis) re next steps (.3), corresp with B. Rosen re dataroom and other issues (.2) | 0.50 | 910.00 |
| O'Neal, Sean A. | 3/23/2023 | Corresp  with B. Rosen (Proskauer), P. Abelson (WC) and B. Greer (Houlihan) re next steps and creditor meetings (.6) | 0.60 | 1,092.00 |
| O'Neal, Sean A. | 3/24/2023 | Corresp with A&M and Cleary team re diligence and diligence meetings (.5), corresp with Brian Rosen re same (.1). | 0.60 | 1,092.00 |
| O'Neal, Sean A. | 3/26/2023 | Emails and corresp with O. Backes (Moelis) and team re dataroom access and diligence for Steerco and UCC members (.20) | 0.20 | 364.00 |
| O'Neal, Sean A. | 3/27/2023 | Corresp with Moelis re various dataroom issues (.2) | 0.20 | 364.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 3/28/2023 | Corresp with D. Islim (Genesis) and S. Lynch (Genesis) re info request (.3) | 0.30 | 546.00 |
| O'Neal, Sean A. | 3/29/2023 | Corresp with Bitvavo (.1) | 0.10 | 182.00 |
| O'Neal, Sean A. | 3/29/2023 | Call with A. Frelinghuysen at Hughes Hubbard re plan, section 105 injunction and other matters (.20). | 0.20 | 364.00 |
| O'Neal, Sean A. | 3/30/2023 | Call with M. Nuvelstijn (Bitvavo), with S. Reisman (Katten) and D. Islim (Genesis)(.6) | 0.60 | 1,092.00 |
| O'Neal, Sean A. | 3/30/2023 | Corresp with A&M and Moelis re diligence with the creditors (.2) | 0.20 | 364.00 |
| Hammer, Brandon M. | 3/31/2023 | Call with H. Kim re: creditor demand letter. | 0.10 | 128.00 |
| Kim, Hoo Ri | 3/31/2023 | Call with B. Hammer re: creditor demand letter (0.1) | 0.10 | 110.50 |
| VanLare, Jane | 4/2/2023 | Reviewed response to creditor (.1) | 0.10 | 173.00 |
| Kim, Hoo Ri | 4/3/2023 | Reviewing creditor inquiry | 0.10 | 110.50 |
| O'Neal, Sean A. | 4/3/2023 | Correspondence with creditors and correspondence with Kroll and H. Kim re same. | 0.10 | 182.00 |
| O'Neal, Sean A. | 4/4/2023 | Call with B. Rosen (Proskauer) re term sheet and 341 meeting. | 0.10 | 182.00 |
| Kim, Hoo Ri | 4/5/2023 | Reviewing proposed response to creditor inquiries | 0.30 | 331.50 |
| Minott, Richard | 4/5/2023 | Review Kroll-response language | 0.90 | 868.50 |
| O'Neal, Sean A. | 4/6/2023 | Correspondence with A. Frelinghuysen at Hughes Hubbard re transfer agreement  and revise same. | 0.10 | 182.00 |
| Kim, Hoo Ri | 4/7/2023 | Reviewing Kroll proposed responses to creditors | 0.50 | 552.50 |
| O'Neal, Sean A. | 4/7/2023 | Comment on Kroll website materials. | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/7/2023 | Call with P. Kinealy (A&M), J. Sciametta (A&M), P. Wirtz (A&M), D. Petty (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, H. Kim, R. Minott, S. Brown, and M. Hatch regarding 341 Meeting preparation (1.1). | 1.10 | 2,002.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 4/7/2023 | Revise Kroll-response language to creditors. | 0.20 | 193.00 |
| O'Neal, Sean A. | 4/8/2023 | Call with Rosen  re investigation. | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/10/2023 | Calls with Brian Rosen re term sheet and investigation. | 0.20 | 364.00 |
| O'Neal, Sean A. | 4/14/2023 | Call with B. Rosen (Proskauer) re mediation. | 0.20 | 364.00 |
| O'Neal, Sean A. | 4/21/2023 | Call with B. Rosen (Proskauer) re mediation. | 0.20 | 364.00 |
| VanLare, Jane | 5/1/2023 | Reviewed correspondence re creditor (.3) | 0.30 | 519.00 |
| Minott, Richard | 5/2/2023 | Respond to creditor inquiry | 0.20 | 193.00 |
| Minott, Richard | 5/3/2023 | Correspondence with creditors re inquiries | 1.10 | 1,061.50 |
| O'Neal, Sean A. | 5/3/2023 | Correspondence with Cleary team and A&M re data room issues. | 0.30 | 546.00 |
| O'Neal, Sean A. | 5/3/2023 | Correspondence with creditors re mediation. | 0.50 | 910.00 |
| O'Neal, Sean A. | 5/4/2023 | Calls and correspondence with B. Rosen (Proskauer), A. Frelinghuysen (Hughes Hubbard) and P. Abelson (W&C) re counterparty preference claims. | 0.40 | 728.00 |
| Minott, Richard | 5/5/2023 | Call with J. Berman (Kroll) re creditor inquiries | 0.10 | 96.50 |
| Minott, Richard | 5/5/2023 | Correspondence with GGC creditor re claim inquiry | 0.30 | 289.50 |
| Minott, Richard | 5/6/2023 | Correspondence with GGC creditor re claims question | 0.10 | 96.50 |
| Minott, Richard | 5/8/2023 | Call with P. Collins (Farrell Fritz) re creditor inquiry | 0.20 | 193.00 |
| Minott, Richard | 5/8/2023 | Correspondence with S. O'Neal, J. VanLare and B. Hammer re creditor queries | 0.90 | 868.50 |
| Minott, Richard | 5/9/2023 | Call with GGC creditor | 0.20 | 193.00 |
| Minott, Richard | 5/10/2023 | Call with GGC creditor | 0.30 | 289.50 |
| O'Neal, Sean A. | 5/10/2023 | Calls and correspondence with A. Frelinghuysen (Hughes Hubbard) re forbearance (0.3). | 0.30 | 546.00 |
| VanLare, Jane | 5/11/2023 | Reviewed correspondence from creditors re bar date (.2); call with R. Minott re same (.2) | 0.40 | 692.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 5/11/2023 | Call with D. Smith (Hughes Hubbard) re diligence (0.2). Follow up with M. Leto (A&M) and M. DiYanni (Moelis) re same (0.1). | 0.30 | 546.00 |
| Minott, Richard | 5/11/2023 | Call with GGC creditor (.1); call w/ J. VanLare re same (.2) | 0.10 | 96.50 |
| Barefoot, Luke A. | 5/12/2023 | Review Proskauer questions re ARK (0.1); corresp. A.Mitchell re same (0.1); review corresp. C.McLaughlin (Genesis), A.Mitchell re same (0.1). | 0.30 | 534.00 |
| Kim, Hoo Ri | 5/16/2023 | Reviewing section 1141 stipulation with government creditor | 1.30 | 1,436.50 |
| Minott, Richard | 5/16/2023 | Respond to creditor inquiries | 0.40 | 386.00 |
| Ribeiro, Christian | 5/17/2023 | Call with F. Siddiqui (Weil) and T. Jones (Weil) re intercompany claims | 0.10 | 104.50 |
| Dyer-Kennedy, Jade | 5/17/2023 | Coordinated access to client records | 1.00 | 370.00 |
| O'Neal, Sean A. | 5/17/2023 | Correspondence re creditor inquiries re bar date. | 0.20 | 364.00 |
| O'Neal, Sean A. | 5/19/2023 | Respond to creditor inquiries re bar date. | 0.10 | 182.00 |
| Minott, Richard | 5/19/2023 | Call with Gemini creditor inquiry | 0.20 | 193.00 |
| O'Neal, Sean A. | 5/20/2023 | Call with A. Frelinghuysen (Hughes Hubbard) re settlement proposal from DCG. | 0.50 | 910.00 |
| Minott, Richard | 5/21/2023 | Correspondence with creditor groups and Committee re confirmation schedule | 0.20 | 193.00 |
| Minott, Richard | 5/22/2023 | Correspondence with creditors re bar date | 0.30 | 289.50 |
| Minott, Richard | 5/22/2023 | Call with creditors re bar date | 0.40 | 386.00 |
| O'Neal, Sean A. | 5/22/2023 | Creditor correspondence. | 0.20 | 364.00 |
| O'Neal, Sean A. | 5/23/2023 | Review creditor correspondence and published reports. | 0.30 | 546.00 |
| Minott, Richard | 5/23/2023 | Call with GGC creditor | 0.20 | 193.00 |
| O'Neal, Sean A. | 5/24/2023 | Correspondence with B. Rosen (Proskauer) re various matters. | 0.10 | 182.00 |
| Minott, Richard | 5/25/2023 | Respond to creditor inquiries | 0.60 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.010 Lender Communications

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 5/25/2023 | Draft reply to Gemini lender on claims inquiry | 0.30 | 289.50 |
| Minott, Richard | 5/26/2023 | Respond to creditor inquiry | 0.10 | 96.50 |
| Minott, Richard | 5/30/2023 | Call with GGC creditors | 0.10 | 96.50 |
| | | MATTER TOTAL: | 41.60 | 60,365.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 1/20/2023 | Provide comments to draft OCP motion | 1.50 | 1,447.50 |
| Bremer, Sabrina | 1/21/2023 | Revise OCP retention motion with attention to R. Minott comments. | 1.00 | 845.00 |
| Minott, Richard | 1/21/2023 | Provide further edits to OCP motion | 0.50 | 482.50 |
| Minott, Richard | 1/21/2023 | Revise OCP motion | 0.80 | 772.00 |
| Minott, Richard | 1/24/2023 | Call with D. Petty (A&M) re foreign vendors and OCP | 0.30 | 289.50 |
| Minott, Richard | 1/24/2023 | Correspondence with J. VanLare, S. Bremer and D. Petty (A&M) re OCP motion open issues | 0.70 | 675.50 |
| VanLare, Jane | 1/25/2023 | Reviewed draft vendor order (.2) | 0.20 | 346.00 |
| Minott, Richard | 1/25/2023 | Call with D. Petty (A&M) re critical vendor list | 0.20 | 193.00 |
| Minott, Richard | 1/25/2023 | Call with J. VanLare and H. Kim re vendor motion, wages motion (.4) | 0.40 | 386.00 |
| Minott, Richard | 1/25/2023 | Correspondence with D. Petty (A&M) and J. VanLare re critical vendors | 1.20 | 1,158.00 |
| Minott, Richard | 1/26/2023 | Correspondence with David Petty (A&M) re OCP | 0.50 | 482.50 |
| Minott, Richard | 1/27/2023 | Draft OCP letter | 0.50 | 482.50 |
| Minott, Richard | 1/31/2023 | Correspondence with D. Petty (A&M) re OCP list and motion | 0.60 | 579.00 |
| Bohner, Michael W. | 2/1/2023 | Attention to questions surrounding database costs and access. | 0.20 | 172.00 |
| Bohner, Michael W. | 2/2/2023 | Correspond with vendor regarding invoice apportionment. | 0.20 | 172.00 |
| Gallagher, Ashlyn | 2/3/2023 | Updated Venue Dataroom per M. Hatch | 0.30 | 111.00 |
| Minott, Richard | 2/3/2023 | Call with D. Petty (A&M) on OCPs | 0.30 | 289.50 |
| Minott, Richard | 2/3/2023 | OCP cap research | 0.70 | 675.50 |
| Minott, Richard | 2/3/2023 | Correspondence with D. Petty (A&M), S. O'Neal, J. VanLare re OCP | 2.10 | 2,026.50 |
| Bremer, Sabrina | 2/5/2023 | Revise OCP retention application. | 0.90 | 760.50 |
| Minott, Richard | 2/5/2023 | Correspondence with D. Petty (A&M) and S. Cascante (A&M) re OCP | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 2/5/2023 | Revise OCP motion | 0.70 | 675.50 |
| Bremer, Sabrina | 2/6/2023 | Review precedent for ordinary course professional motions. | 0.30 | 253.50 |
| Bohner, Michael W. | 2/6/2023 | Correspond with CDS team regarding invoicing and asks. | 0.20 | 172.00 |
| Bremer, Sabrina | 2/7/2023 | Revise ordinary course professional retention motion. | 0.80 | 676.00 |
| VanLare, Jane | 2/7/2023 | Reviewed ordinary course professional motion (.1) | 0.10 | 173.00 |
| Bohner, Michael W. | 2/7/2023 | Correspond with vendor and internal stakeholders regarding ongoing database access and invoice payments. | 0.30 | 258.00 |
| Ribeiro, Christian | 2/8/2023 | Provide input on ordinary course professionals motion | 0.30 | 313.50 |
| VanLare, Jane | 2/8/2023 | Reviewed ordinary course motion (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 2/8/2023 | Correspondence with S. Levander, J. Levy, J. VanLare re retention of CDS and ordinary course motion | 0.10 | 104.50 |
| Bohner, Michael W. | 2/8/2023 | Correspond with and teleconference with discovery and associate teams regarding vendor payments and direct engagement in light of bankruptcy. | 0.70 | 602.00 |
| Ribeiro, Christian | 2/9/2023 | Call with M. Hatch re critical vendor final order | 0.10 | 104.50 |
| Ribeiro, Christian | 2/9/2023 | Correspondence to R. Minott re critical vendor order | 0.10 | 104.50 |
| Ribeiro, Christian | 2/9/2023 | Correspond with S. Levander re CDS | 0.20 | 209.00 |
| O'Neal, Sean A. | 2/12/2023 | Call with C. Marcus (Kirkland) re UCC strategy | 0.30 | 546.00 |
| VanLare, Jane | 2/13/2023 | Reviewed proposed final vendor order (.2) | 0.20 | 346.00 |
| Minott, Richard | 2/15/2023 | Correspondence re treament of CDS | 0.50 | 482.50 |
| Ribeiro, Christian | 2/20/2023 | OCP motion (0.2) | 0.20 | 209.00 |
| Minott, Richard | 2/22/2023 | Revise vendor order | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Bohner, Michael W. | 2/22/2023 | Correspond with Cleary team and CDS regarding engagement, invoicing and payment items. | 0.30 | 258.00 |
| Bohner, Michael W. | 2/22/2023 | Correspond with R. Minott, S. Levander, J. Levy regarding entered orders and timing for CDS responses. | 0.10 | 86.00 |
| Linch, Maureen E. | 2/22/2023 | Correspond with W. McRae, K. Heiland and D. Schaefer regarding questions about NOLs and structure of debtor. | 0.50 | 867.50 |
| Bohner, Michael W. | 2/24/2023 | Coordinate final agreements with CDS on payment (.2); correspond with stakeholders regarding same (.2). | 0.40 | 344.00 |
| Bohner, Michael W. | 2/27/2023 | Correspond with CDS regarding entered order. | 0.10 | 86.00 |
| Minott, Richard | 2/28/2023 | Correspondence re OCPs declarations | 0.70 | 675.50 |
| Minott, Richard | 3/1/2023 | Correspondence re OCP supplement | 0.30 | 289.50 |
| Minott, Richard | 3/6/2023 | Correspondence with D. Petty re OCP | 0.40 | 386.00 |
| Minott, Richard | 3/7/2023 | Draft OCP Supplement | 0.90 | 868.50 |
| Minott, Richard | 3/15/2023 | Call with D. Petty re OCP and vendor payment | 0.20 | 193.00 |
| Bohner, Michael W. | 3/17/2023 | Correspond with Cleary team regarding CDS engagement particulars. | 0.10 | 86.00 |
| Cheung, Su Y. | 3/20/2023 | Supervise e-filing of Notice Supplemental List of Professional Utilized; confer w/ M.Franzreb re the same. | 0.10 | 43.00 |
| Minott, Richard | 3/20/2023 | Prepare OCP Supplement filing | 0.20 | 193.00 |
| VanLare, Jane | 3/20/2023 | Reviewed ordinary course professional supplement (.2) | 0.20 | 346.00 |
| Franzreb, Margaret | 3/20/2023 | File Notice of Filing First Supplement to List of Professionals Utilized by Debtors in the Ordinary Course of Business, confer with S. Cheung re: same. | 0.40 | 148.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 3/21/2023 | Correspondence with D. Petty (A&M) and JK Medora re OCP declaration | 0.30 | 289.50 |
| Weinberg, Michael | 3/28/2023 | Reviewed issues related to OCP application for Snell & Wilmer. | 0.50 | 552.50 |
| Minott, Richard | 3/28/2023 | Correspondence with D. Petty (AM) and S. Cascante (AM) re vendor matrix | 0.40 | 386.00 |
| Minott, Richard | 3/28/2023 | Correspondence with D. Petty (AM), S. Cascante (AM) and J. VanLare re FGS retention | 0.60 | 579.00 |
| Weinberg, Michael | 3/29/2023 | Reviewed issues related to OCP questionnaires and declarations (0.3); correspondence with R. Minott re same (0.1); correspondence with B. Angstadt (Grant Thornton) regarding engagement letter (0.1). | 0.50 | 552.50 |
| Minott, Richard | 3/31/2023 | Circulate vendor matrix to UCC and UST | 0.50 | 482.50 |
| VanLare, Jane | 3/31/2023 | Reviewed vendor list (.1) | 0.10 | 173.00 |
| Weinberg, Michael | 4/5/2023 | Correspondence with R. Minott regarding OCP declarations (0.2). | 0.20 | 221.00 |
| Ribeiro, Christian | 4/6/2023 | Correspond with L. Barefoot re retention of independent counsel for A. Chan (0.3); revise counsel engagement letter (0.7) | 1.00 | 1,045.00 |
| Minott, Richard | 4/6/2023 | Coordinate OCP Declaration filing | 1.00 | 965.00 |
| VanLare, Jane | 4/6/2023 | Reviewed ordinary course professionals declaration (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 4/6/2023 | Call with A. Pretto-Sakmann (Genesis) re indemnity issues for certain officers (0.2). Correspondence with officer and Cleary team re same (0.1). Review draft engagement letter with individual counsel (0.1). Call with L. Barefoot (0.1). | 0.50 | 910.00 |
| Barefoot, Luke A. | 4/6/2023 | Review/revise OCP engagement letter (0.6); corresp. A.Chan (Genesis), A.Pretto Sakmann (Genesis), C.Ribeiro re same (0.3). | 0.90 | 1,602.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 4/7/2023 | Correspond with L. Barefoot re ordinary course professional retention | 0.10 | 104.50 |
| O'Neal, Sean A. | 4/7/2023 | Correspondence re individual counsel engagement letter. | 0.10 | 182.00 |
| Barefoot, Luke A. | 4/7/2023 | Conf call with counsel re OCP engagement (0.3); corresp. A.Pretto-Sakman (Genesis), S.O'Neal re same (0.2); corresp. A.Chan (Genesis) re same (0.1); corresp. C.Ribeiro re parallel FTX OCP program (0.1); further corresp. A.Pretto-Sakman re further individual counsel blackliine (0.2); analyze same (0.2). | 1.10 | 1,958.00 |
| Ribeiro, Christian | 4/9/2023 | Revise individual counsel engagement letter (0.5); correspond with L. Barefoot, S. O'Neal re same (0.1); correspond with counsel re same (0.1) | 0.70 | 731.50 |
| Barefoot, Luke A. | 4/9/2023 | Corresp. A.Pretto (Genesis), C.Ribeiro, S.O'Neal re individual counsel engagement (0.1); review revisions to draft EL re same (0.1). | 0.20 | 356.00 |
| O'Neal, Sean A. | 4/9/2023 | Correspondence with L. Barefoot and C. Ribeiro re individual counsel engagement letter including markup of language. | 0.20 | 364.00 |
| Ribeiro, Christian | 4/10/2023 | Correspond with F. Hyman, A. Pretto-Sankman (Genesis) re engagement letter (0.3); correspond with L. Barefoot re same (0.2) | 0.50 | 522.50 |
| O'Neal, Sean A. | 4/10/2023 | Correspondence re individual counsel engagement and related matters with C. Ribeiro and L. Barefoot. | 0.20 | 364.00 |
| Barefoot, Luke A. | 4/10/2023 | Corresp. C.Ribeiro, individual counsel re OCP engagement (0.1); corresp. C.Ribeiro, A.Pretto Sakman, S.O'Neal re same (0.1); | 0.40 | 712.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | review individual counsel revisions to draft (0.1); t/c individual counsel re same (0.1). | | |
| Abelev, Aleksandr | 4/10/2023 | Download production data from vendor FTP and save it and decrypt on firm server | 0.30 | 0.00 |
| Ribeiro, Christian | 4/11/2023 | Revise individual counsel engagement letter (0.2); correspond with S. O'Neal, L. Barefoot, M. Hatch re same (0.1) | 0.30 | 313.50 |
| Barefoot, Luke A. | 4/11/2023 | Correspondence S.O'Neal, C.Ribeiro, individual counsel re engagement. | 0.20 | 356.00 |
| Ribeiro, Christian | 4/11/2023 | Revise individual counsel engagement letter | 0.20 | 209.00 |
| O'Neal, Sean A. | 4/11/2023 | Comments on individual counsel engagement letter. | 0.10 | 182.00 |
| Minott, Richard | 4/13/2023 | Correspondence with J. Levy and S. Levander re CDS vendor | 0.30 | 289.50 |
| Ribeiro, Christian | 4/14/2023 | Review OCP procedures (0.3); draft OCP notice/declaration (0.4); call with R. Minott re OCP procedures (0.1); correspond with individual counsel re OCP notice (0.2) | 1.00 | 1,045.00 |
| Minott, Richard | 4/14/2023 | Call with D. Medina (CDS GC) re CDS invoices | 0.10 | 96.50 |
| Bremer, Sabrina | 4/14/2023 | Draft notice of OCP declaration. | 0.30 | 253.50 |
| Abelev, Aleksandr | 4/14/2023 | Download case production data from FTP and decrypt it o Firm server | 0.30 | 0.00 |
| Bremer, Sabrina | 4/14/2023 | Draft OCP declaration for Cromwell & Moring LP. | 0.50 | 422.50 |
| Saran, Samira | 4/14/2023 | Revised pagination of OCP Declaration per C. Ribeiro | 0.80 | 344.00 |
| Minott, Richard | 4/14/2023 | call with C. Ribeiro re OCP procedures (0.1) | 0.10 | 96.50 |
| Barefoot, Luke A. | 4/14/2023 | Correspondence with individual counsel, C.Ribeiro, re OCP declaration (0.2); revise same (0.2). | 0.40 | 712.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 4/18/2023 | Reviewing additional OCP procedures | 0.20 | 221.00 |
| Barefoot, Luke A. | 4/19/2023 | Correspondence with individual counsel, C.Ribeiro re OCP declaration. | 0.10 | 178.00 |
| Ribeiro, Christian | 4/19/2023 | Review individual counsel OCP questionnaire | 0.80 | 836.00 |
| Barefoot, Luke A. | 4/20/2023 | Review precedents re OCP declarations and questionnaires (0.2); corresp. C.Ribeiro re same (0.1); revise draft re same for individual counsel (0.3). | 0.60 | 1,068.00 |
| Kim, Hoo Ri | 4/20/2023 | Reviewing additional OCP procedures | 0.10 | 110.50 |
| O'Neal, Sean A. | 4/20/2023 | Correspondence with M. Weinberg and client re odd course professional questions. | 0.10 | 182.00 |
| Ribeiro, Christian | 4/20/2023 | Review OCP Notice (0.1); review individual counsel declaration (0.1); correspond with L. Barefoot re same; correspond with individual counsel re OCP declaration (0.1) | 0.20 | 209.00 |
| Abelev, Aleksandr | 4/20/2023 | Download case data from FTP site and decrypt it on Firm server | 0.30 | 0.00 |
| Ribeiro, Christian | 4/20/2023 | Review OCP list (0.1); review OCP procedures (0.2); correspond with L. Barefoot, S. Bremer re same (0.1) | 0.40 | 418.00 |
| Minott, Richard | 4/20/2023 | Correspondence with H. Kim, C. Ribeiro and S. Bremer re additional OCPs | 0.60 | 579.00 |
| Bremer, Sabrina | 4/20/2023 | Draft supplement to OCP schedule. | 0.90 | 760.50 |
| Bremer, Sabrina | 4/20/2023 | Revise OCP supplement (.2); correspondence with L. Barefoot re same (.1) correspondence with A&M re same (.1). | 0.40 | 338.00 |
| Bremer, Sabrina | 4/20/2023 | Draft OCP declaration for M. Lewis (.5); draft OCP declaration for Prolegis (.5). | 0.90 | 760.50 |
| Weinberg, Michael | 4/21/2023 | Correspondence with R. Minott, A. Tsang (Genesis) and R. Kinas | 0.60 | 663.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (S&W) regarding retention of S&W under OCP order (0.6). | | |
| Barefoot, Luke A. | 4/21/2023 | Correspondence A.Zelensky (Crowell), C.Ribeiro re OCP declaration. | 0.10 | 178.00 |
| Bremer, Sabrina | 4/24/2023 | Correspondence with Mogan Lewis team re OCP declaration. | 0.10 | 84.50 |
| Ribeiro, Christian | 4/24/2023 | Correspond with S. Bremer re OCP procedures | 0.20 | 209.00 |
| Barefoot, Luke A. | 4/25/2023 | Correspondence individual counsel, C.Ribeiro re conflicts disclosure for individual counsel (0.2); review proposed language re same (0.1). | 0.30 | 534.00 |
| Ribeiro, Christian | 4/25/2023 | Revise individual counsel OCP declaration (0.4); correspond with L. Barefoot re same (0.1) | 0.50 | 522.50 |
| Barefoot, Luke A. | 4/26/2023 | Correspondence individual counsel, C.Ribeiro re OCP declaration. | 0.10 | 178.00 |
| Kim, Hoo Ri | 4/26/2023 | Reviewing OCP order | 0.40 | 442.00 |
| Ribeiro, Christian | 4/26/2023 | Correspond with individual counsel re OCP declaration | 0.10 | 104.50 |
| Bremer, Sabrina | 4/26/2023 | Review outstanding OCP declarations. | 0.30 | 253.50 |
| Bremer, Sabrina | 4/27/2023 | Research standard for employment of OCPs (2.0); draft summary of research (.3). | 2.30 | 1,943.50 |
| Barefoot, Luke A. | 4/28/2023 | Correspondence individual counsel, C.Ribeiro re OCP. | 0.10 | 178.00 |
| Ribeiro, Christian | 4/28/2023 | Correspond with S. Bremer, L. Barefoot re OCPs | 0.40 | 418.00 |
| Barefoot, Luke A. | 4/30/2023 | Correspondence C.Ribeiro re OCP retention. | 0.10 | 178.00 |
| Ribeiro, Christian | 4/30/2023 | Correspond with L. Barefoot re OCP order and director counsel retention | 0.10 | 104.50 |
| Minott, Richard | 4/30/2023 | Correspondence with A. Pretto-Sakmann (Genesis) re OCP | 0.30 | 289.50 |
| Minott, Richard | 4/30/2023 | Correspondence with C. Ribeiro re OCP | 0.40 | 386.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 5/1/2023 | Reviewing considerations for OCP retention | 0.10 | 110.50 |
| Minott, Richard | 5/1/2023 | Correspondence with L. Barefoot, C. Ribeiro, S. Bremer re OCPs | 0.80 | 772.00 |
| Minott, Richard | 5/1/2023 | Correspondence with D. Petty (AM) re OCPs | 0.60 | 579.00 |
| Barefoot, Luke A. | 5/1/2023 | Correspondence C.Ribeiro, R.Minott, S.Bremer re OCP declarations. | 0.20 | 356.00 |
| Kim, Hoo Ri | 5/2/2023 | Reviewing considerations for additional OCP | 0.90 | 994.50 |
| Barefoot, Luke A. | 5/2/2023 | Correspondence R.Minott re OCP retentions. | 0.10 | 178.00 |
| Minott, Richard | 5/2/2023 | Finalize supplemental OCPs | 0.60 | 579.00 |
| Minott, Richard | 5/5/2023 | Call with S. Szanzer (DPW) re OCP | 0.20 | 193.00 |
| Minott, Richard | 5/5/2023 | Correspondence with L. Barefoot, C. Ribeiro, S. Bremer re OCPs | 0.20 | 193.00 |
| Minott, Richard | 5/5/2023 | File OCP Declarations | 1.50 | 1,447.50 |
| Minott, Richard | 5/5/2023 | Correspondence with CDS vendor re payment | 0.30 | 289.50 |
| Barefoot, Luke A. | 5/5/2023 | Review OCP declarations. | 0.20 | 356.00 |
| Barefoot, Luke A. | 5/5/2023 | Correspondence R.Minott, C.Ribeiro re same. | 0.20 | 356.00 |
| Minott, Richard | 5/8/2023 | Correspondence with S. Cascante (AM), M. Fitts (AM) re AWS letter | 0.20 | 193.00 |
| Minott, Richard | 5/11/2023 | Correspondence with S. Cascante (AM) re OCP | 0.20 | 193.00 |
| Minott, Richard | 5/11/2023 | Correspondence with S. Cascante (AM), R. Smith (AM) re AWS | 0.60 | 579.00 |
| Barefoot, Luke A. | 5/15/2023 | T/c M.Fay (Crowell) re OCP. | 0.10 | 178.00 |
| Barefoot, Luke A. | 5/16/2023 | Correspondence A.Pretto-Sakmann (Genesis), C.Ribeiro re Crowell OCP invoice. | 0.10 | 178.00 |
| Minott, Richard | 5/16/2023 | Correspondence with AWS re vendor questions | 0.50 | 482.50 |
| Barefoot, Luke A. | 5/19/2023 | Correspondence A.Pretto-Sakmann (Genesis), C.Ribeiro re OCP invoices. | 0.20 | 356.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.011 Supplier/Vendor Issues

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Barefoot, Luke A. | 5/23/2023 | Correspondence C.Ribeiro, A.Pretto-Sakmann (Genesis) re Crowell OCP invoice (0.1). | 0.10 | 178.00 |
| Barefoot, Luke A. | 5/31/2023 | Call with D. Schwartz re OCP declarations. | 0.30 | 534.00 |
| Schwartz, David Z. | 5/31/2023 | Call with L. Barefoot re OCP declarations (0.3); review OCP declarations (0.2). | 0.50 | 590.00 |
| Fike, Deandra | 5/31/2023 | Draft OCP application for A. di Iorio | 0.70 | 591.50 |
| | | MATTER TOTAL: | 60.70 | 64,086.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 2/10/2023 | Corresp with White and Case re next steps and introduction | 0.30 | 546.00 |
| VanLare, Jane | 2/11/2023 | Call with UCC (1.3); reviewed UCC NDA (.5) | 1.80 | 3,114.00 |
| O'Neal, Sean A. | 2/11/2023 | Prepare for call with UCC, including review of A&M information | 0.50 | 910.00 |
| O'Neal, Sean A. | 2/11/2023 | Call with C. Shore  (W&C), G. Pesce (W&C)and P. Abelson (W&C) re introduction to case | 1.20 | 2,184.00 |
| O'Neal, Sean A. | 2/11/2023 | Corresp with K&E and CGSH team re information flow to UCC | 0.10 | 182.00 |
| VanLare, Jane | 2/12/2023 | Sent conflict list to counsel to UCC (.2) | 0.20 | 346.00 |
| O'Neal, Sean A. | 2/13/2023 | Call with B. Greer (HL) re various matters (.2) | 0.20 | 364.00 |
| VanLare, Jane | 2/13/2023 | Revised NDA with the Committee (.9) | 0.90 | 1,557.00 |
| O'Neal, Sean A. | 2/13/2023 | Corresp with J. VanLare and R. Minott re committee NDA issues (.3) | 0.30 | 546.00 |
| O'Neal, Sean A. | 2/13/2023 | Opening communications with White and Case (.5) | 0.50 | 910.00 |
| Minott, Richard | 2/13/2023 | Provide comments to UCC NDA | 2.90 | 2,798.50 |
| VanLare, Jane | 2/14/2023 | Reviewed markup of the NDA agreement with UCC (.4); Call with R. Minott re UCC NDA (.2) | 0.60 | 1,038.00 |
| Minott, Richard | 2/14/2023 | Provide comments to UCC NDA | 2.20 | 2,123.00 |
| Minott, Richard | 2/14/2023 | Call with G. Pesce (W&C) re NDA | 0.20 | 193.00 |
| Minott, Richard | 2/14/2023 | Call with J. VanLare re UCC NDA | 0.20 | 193.00 |
| O'Neal, Sean A. | 2/14/2023 | Correps with White and Case re dataroom (.1) | 0.10 | 182.00 |
| O'Neal, Sean A. | 2/14/2023 | Corresp with G. Pesce (W&C), C. Shore (W&C) re NDA and organizational issues (.5) | 0.50 | 910.00 |
| VanLare, Jane | 2/15/2023 | Reviewed markup of the NDA (.3) | 0.30 | 519.00 |
| O'Neal, Sean A. | 2/15/2023 | Calls and corresp with White and Case and BRG  re various matters | 4.00 | 7,280.00 |
| Minott, Richard | 2/15/2023 | Coordinate dataroom access for UCC | 0.80 | 772.00 |
| Minott, Richard | 2/15/2023 | Provide comments to UCC NDA | 2.60 | 2,509.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 2/16/2023 | Coordinated review of UCC comments to second day orders and retention application orders (3.2); correspondence with J. VanLare re same (0.5); correspondence with A. Parra-Criste (W&C) re same (0.2). | 3.90 | 4,309.50 |
| Minott, Richard | 2/16/2023 | Review UCC NDA comments | 0.90 | 868.50 |
| VanLare, Jane | 2/16/2023 | Call with R. Minott, A. Cieply (W&C) and J. Ma (W&C) re UCC NDA (.6) | 0.60 | 1,038.00 |
| Minott, Richard | 2/16/2023 | Call with J. VanLare, A. Cieply (W&C) and J. Ma (W&C) re UCC NDA | 0.60 | 579.00 |
| VanLare, Jane | 2/16/2023 | Reviewed markup of second day orders from W&C (1.5) | 1.50 | 2,595.00 |
| Minott, Richard | 2/16/2023 | Provide comments to UCC NDA | 1.10 | 1,061.50 |
| Minott, Richard | 2/16/2023 | Review UCC comments to proposed orders | 2.20 | 2,123.00 |
| Hatch, Miranda | 2/16/2023 | Communicated with W&C re proposed orders (0.4) | 0.40 | 284.00 |
| Bremer, Sabrina | 2/17/2023 | Call with A. Parra Criste (W&C), B. Lingle (W&C), L. Lundy (W&C), P. Abelson (W&C), T. Smith (W&C), M. Meises (W&C), R. Beil (W&C), J. VanLare, M. Weinberg, R. Minott, and M. Hatch regarding the UCC's comments to second-day orders | 0.80 | 676.00 |
| Weinberg, Michael | 2/17/2023 | Call with J. VanLare (partial), R. Minott, S. Bremer, and M. Hatch (partial) regarding UCC comments to second-day orders. | 0.60 | 663.00 |
| Bremer, Sabrina | 2/17/2023 | Call with J. VanLare (partial), M. Weinberg, R. Minott,, and M. Hatch (partial) regarding UCC comments to second-day orders. | 0.60 | 507.00 |
| Hatch, Miranda | 2/17/2023 | Call with A. Parra Criste (W&C), B. Lingle (W&C), L. Lundy (W&C), P. Abelson (W&C), T. Smith (W&C), M. Meises (W&C), R. Beil (W&C), J. VanLare, M. | 0.80 | 568.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Weinberg, R. Minott, and S. Bremer regarding the UCC's comments to second-day orders (0.8) | | |
| Bremer, Sabrina | 2/17/2023 | Call with A. Parra Criste (W&C), B. Lingle (W&C), L. Lundy (W&C), P. Abelson (W&C), T. Smith (W&C), M. Meises (W&C), R. Beil (W&C), J. VanLare, M. Weinberg, R. Minott, and M. Hatch regarding the UCC's comments to second-day orders | 0.80 | 676.00 |
| VanLare, Jane | 2/17/2023 | Call with M. Weinberg, R. Minott, S. Bremer, and M. Hatch (partial) regarding UCC comments to second-day orders (partial attendance) (0.2); reviewed correspondence from W&C re diligence (.2) | 0.40 | 692.00 |
| Hatch, Miranda | 2/17/2023 | Call with J. VanLare (partial), M. Weinberg, R. Minott, and S. Bremer regarding UCC comments to second-day orders (partial attendance) | 0.50 | 355.00 |
| Weinberg, Michael | 2/17/2023 | Call with A. Parra Criste (W&C), B. Lingle (W&C), L. Lundy (W&C), P. Abelson (W&C), T. Smith (W&C), M. Meises (W&C), R. Beil (W&C), J. VanLare, R. Minott, S. Bremer, and M. Hatch regarding the UCC's comments to second-day orders. | 0.80 | 884.00 |
| O'Neal, Sean A. | 2/17/2023 | Corresp with W&C re Second Days, etc. (.1) | 0.10 | 182.00 |
| VanLare, Jane | 2/17/2023 | Call with A. Parra Criste (W&C), B. Lingle (W&C), L. Lundy (W&C), P. Abelson (W&C), T. Smith (W&C), M. Meises (W&C), R. Beil (W&C), M. Weinberg, R. Minott, S. Bremer, and M. Hatch | 0.80 | 1,384.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding the UCC's comments to second-day orders (0.8) | | |
| Minott, Richard | 2/17/2023 | Call with J. VanLare (partial), M. Weinberg, S. Bremer, and M. Hatch (partial) regarding UCC comments to second-day orders | 0.60 | 579.00 |
| Weinberg, Michael | 2/17/2023 | Coordinated review of incremental UCC comments to second day orders (0.5); reviewed UCC comments to second interim cash management order (2.0); correspondence with J. VanLare, J. Sciametta (A&M) and M. Leto (A&M) re same (0.7); revised draft cash management order (0.5); correspondence with chambers regarding extension of UCC objection deadline (0.3); correspondence with R. Minott and J. VanLare regarding revisions to critical vendor order (0.7); correspondence with P. Kinealy (A&M) regarding revisions to draft wages order (0.6); revised wages order to reflect same (0.3); correspondence with L. Lundy (W&C) regarding draft second day orders (0.2). | 5.80 | 6,409.00 |
| Minott, Richard | 2/17/2023 | Revise proposed orders per UCC counsel comments | 2.50 | 2,412.50 |
| Minott, Richard | 2/17/2023 | Call with A. Parra Criste (W&C), B. Lingle (W&C), L. Lundy (W&C), P. Abelson (W&C), T. Smith (W&C), M. Meises (W&C), R. Beil (W&C), J. VanLare, M. Weinberg, S. Bremer, and M. Hatch regarding the UCC's comments to second-day orders | 0.80 | 772.00 |
| VanLare, Jane | 2/18/2023 | Reviewed markup of the NDA (.6) | 0.60 | 1,038.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 2/18/2023 | Reviewed UCC comments to draft cash management order (0.5); revised draft cash management order (1.2); correspondence with J. VanLare re same (0.4); correspondence with J. VanLare and R. Minott regarding draft vendor order (0.3); reviewed issues related to draft wages order (0.5). | 2.90 | 3,204.50 |
| Ribeiro, Christian | 2/19/2023 | Review correspondence with J. VanLare,, S. Bremer, R. Minott, M. Weinberg re UCC comments to retention and proposed final first day orders | 0.80 | 836.00 |
| O'Neal, Sean A. | 2/19/2023 | Corresp with G. Pesce (W&C) re various issues (.1) | 0.10 | 182.00 |
| VanLare, Jane | 2/19/2023 | Reviewed markup of the NDA (.5) | 0.50 | 865.00 |
| Weinberg, Michael | 2/19/2023 | Revised draft cash management order (1.0); correspondence with J. VanLare, C. Ribeiro, M. Leto (A&M) and J. Sciametta (A&M) re same (0.9). | 1.90 | 2,099.50 |
| Dassin, Lev L. | 2/20/2023 | Call with S. O'Neal, R. Zutshi, and J. VanLare, J. Cohen (UCC), W. West (UCC) re UCC requests | 0.70 | 1,351.00 |
| O'Neal, Sean A. | 2/20/2023 | Call with J. VanLare, R. Minott, E. Smith (WC), C. West (WC), P. Abelson (WC), C. Shore (WC) re UCC info request | 1.10 | 2,002.00 |
| VanLare, Jane | 2/20/2023 | Reviewed document requests from counsel to the Committee (.2) | 0.20 | 346.00 |
| O'Neal, Sean A. | 2/20/2023 | Call with R. Zutshi, L .Dassin, J. VanLare, J Cohen (UCC), C West (UCC) re UCC requests (0.7), correspondence re the same (0.3), mark-up taking points re regulatory matters (.3), corresp with W&C re same (.1) | 1.40 | 2,548.00 |
| VanLare, Jane | 2/20/2023 | Call with S. O'Neal, R. Minott,  E. Smith (WC), C. West (WC), P. Abelson (WC), C. Shore (WC) re UCC infor request | 1.10 | 1,903.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 2/20/2023 | Correspondence with A. Pretto-Sakmann (Genesis) and M. Bergman (Genesis) re UCC NDA | 1.50 | 1,447.50 |
| VanLare, Jane | 2/20/2023 | Call with Z. O'Neal, R. Zutshi, L. Dassin, J. Cohen (UCC), and C. West (UCC) re UCC requests | 0.70 | 1,211.00 |
| Minott, Richard | 2/20/2023 | Meeting prep re W&C info requests | 0.40 | 386.00 |
| Zutshi, Rishi N. | 2/20/2023 | Teleconference with S Oneal, L Dassin, J VanLare, J Cohen (UCC), C West (UCC) re UCC requests | 0.70 | 1,211.00 |
| Minott, Richard | 2/20/2023 | Call with S. O'Neal, J. VanLare, E. Smith (WC), C.West (WC), P. Abelson (WC), C. Shore (WC) re UCC info request | 1.10 | 1,061.50 |
| Minott, Richard | 2/20/2023 | Prepare list of action items following White and Case info call | 0.50 | 482.50 |
| Kim, Hoo Ri | 2/21/2023 | Call with J. VanLare, S. O'Neal,M. Hatch, M. Weinberg, R. Minott (partial) and Houlihan, BRG, Moelis, A&M, and White & Case UCC priorities and requests | 0.80 | 884.00 |
| Weinberg, Michael | 2/21/2023 | Call with J. VanLare, S. O'Neal, H. Kim, M. Hatch, R. Minott (partial) and Houlihan, BRG, Moelis, A&M, and White & Case UCC priorities and requests. | 0.60 | 663.00 |
| Minott, Richard | 2/21/2023 | Call with J. VanLare, S. O'Neal, H. Kim, M. Weinberg, M. Hatch (partial) and Houlihan, BRG, Moelis, A&M, and White & Case UCC priorities and requests | 0.60 | 579.00 |
| VanLare, Jane | 2/21/2023 | Call with S. O'Neal re call with Committee (.3); reviewed revised NDA with the Committee (.3); call with R. Minott re UCC NDA (.1) | 0.70 | 1,211.00 |
| Minott, Richard | 2/21/2023 | Revise UCC NDA | 1.50 | 1,447.50 |
| VanLare, Jane | 2/21/2023 | Scheduling committee call (.1) | 0.10 | 173.00 |
| Minott, Richard | 2/21/2023 | Call with J. VanLare re UCC NDA | 0.10 | 96.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 2/21/2023 | Call with, S. O'Neal, H. Kim, M. Weinberg, R. Minott (partial), M. Hatch and Houlihan, BRG, Moelis, A&M, and White & Case re UCC priorities and requests (.8); Call with S. O'Neal re Committee issues (.1), correspondence re the same (0.1) | 1.00 | 1,730.00 |
| O'Neal, Sean A. | 2/21/2023 | Call with Brad Greer (HL) re various issues, including valuation and coin report | 0.30 | 546.00 |
| O'Neal, Sean A. | 2/21/2023 | Call with J. VanLare, H. Kim, M. Weinberg, R. Minott (partial) and M. Hatch and Houlihan, BRG, Moelis, A&M, and White & Case UCC priorities and requests (0.8) | 0.80 | 1,456.00 |
| O'Neal, Sean A. | 2/21/2023 | Call with J.VanLare re committee issues | 1.00 | 1,820.00 |
| Hatch, Miranda | 2/21/2023 | Call with J. VanLare, S. O'Neal, H. Kim, M. Weinberg, R. Minott (partial) and Houlihan, BRG, Moelis, A&M, and White & Case UCC priorities and requests (0.8) | 0.80 | 568.00 |
| O'Neal, Sean A. | 2/21/2023 | Call with J. VanLare re call with Committee | 0.30 | 546.00 |
| VanLare, Jane | 2/22/2023 | Participated in calls relating to selection of UCC counsel (2.4) | 2.40 | 4,152.00 |
| O'Neal, Sean A. | 2/22/2023 | Coresp with J. Gottlieb (Morrison Cohen)and A. Pretto-Sakmann (Genesis) re productions to committee (.4) | 0.40 | 728.00 |
| VanLare, Jane | 2/22/2023 | Reviewed Committee diligence requests (.1); reviewed revised NDA (.4) | 0.50 | 865.00 |
| O'Neal, Sean A. | 2/22/2023 | Coresp with C. West (W&C) re info request (.4) | 0.40 | 728.00 |
| Minott, Richard | 2/22/2023 | Finalize UCC NDA | 0.40 | 386.00 |
| Kim, Hoo Ri | 2/23/2023 | Reviewing UCC diligence requests | 0.80 | 884.00 |
| VanLare, Jane | 2/23/2023 | Correspondence with R. Minott re NDA (.2); reviewed correspondence relating to Committee diligence requests (.5) | 0.70 | 1,211.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dassin, Lev L. | 2/23/2023 | Emails with J. Cohen (White & Case) and S. O'Neal and R. Zutshi (Cleary) regarding UCC requests and next steps. | 0.40 | 772.00 |
| Minott, Richard | 2/23/2023 | Correspondence with A. Pretto-Sakmann (Genesis) and M. Bergman (Genesis) re UCC NDA | 1.00 | 965.00 |
| VanLare, Jane | 2/23/2023 | Call with R. Minott re UCC NDA (.1); Call with S. O'Neal re case updates and meeting with UCC (.2) | 0.30 | 519.00 |
| Minott, Richard | 2/23/2023 | Call with J. VanLare re NDA | 0.10 | 96.50 |
| VanLare, Jane | 2/23/2023 | Call with R. Gayda re committee (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 2/23/2023 | Call with J. Gottlieb (Morrison Cohen) re productions to W&C (.1) | 0.10 | 182.00 |
| Zutshi, Rishi N. | 2/23/2023 | Planning for and sending materials responsive to UCC requests. | 0.90 | 1,557.00 |
| O'Neal, Sean A. | 2/23/2023 | Call with P. Abelson (Proskauer) re diligence (.1), corresp with L. Dassin, R. Zutshi, J. VanLare, R. Minott, Moelis and A&M teams re diligence issues and process (.1) | 0.20 | 364.00 |
| O'Neal, Sean A. | 2/23/2023 | Corresp with B. Barnwell (Moelis) and B. Klein (Moelis) re diligence and creditor meeting issues | 0.50 | 910.00 |
| O'Neal, Sean A. | 2/23/2023 | Call with J. VanLare re case updates and meeting with UCC | 0.30 | 546.00 |
| Dassin, Lev L. | 2/24/2023 | Review materials for call with J. Cohen and G. Ramirez (White & Case). | 0.40 | 772.00 |
| Leibold, Meghan A. | 2/24/2023 | Prepare for call with UCC (.9); Call with R. Zutshi, J. Cohen (W&C), C. West (W&C), and G. Ramirez (W&C) regarding regulatory subpoenas (.9). | 1.80 | 2,079.00 |
| Dassin, Lev L. | 2/24/2023 | Call with J. Cohen and G. Ramirez (White & Case) and R. Zutshi regarding regulatory subpoenas | 0.30 | 579.00 |
| O'Neal, Sean A. | 2/24/2023 | Correspondence with M. Weinberg and B. Barnwell (Moelis) re creditor meeting and PSA (.9) | 0.90 | 1,638.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 2/24/2023 | Reviewing UCC diligence requests | 0.30 | 331.50 |
| Zutshi, Rishi N. | 2/24/2023 | Call with L. Dassin, J. Cohen (W&C), and G. Ramirez (W&C) regarding regulatory subpoenas (0.3); correspondence re same (0.2) | 0.50 | 865.00 |
| O'Neal, Sean A. | 2/24/2023 | Corresponded with P. Abelson (White & Case) re Gemini MLA (.2) | 0.20 | 364.00 |
| Zutshi, Rishi N. | 2/24/2023 | Call with M. Leibold, J. Cohen (W&C), C. West (W&C), and G. Ramirez (W&C) regarding regulatory subpoenas | 0.90 | 1,557.00 |
| VanLare, Jane | 2/24/2023 | Reviewed meeting planning (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 2/25/2023 | Call with J. Saferstein (Weil) re meeting on Thursday (.1); corresponded with B. Barnwell ( Moelis) re same (.1) | 0.20 | 364.00 |
| VanLare, Jane | 2/26/2023 | Correspondence with M. Meises (W&C) re information motion) (.1) | 0.10 | 173.00 |
| Bremer, Sabrina | 2/27/2023 | Call with J. VanLare, H. Kim, G. Pesce (White & Case), T. Smith (White & Case), M. Meises (White & Case) regarding redaction of identifiable information. | 0.30 | 253.50 |
| O'Neal, Sean A. | 2/27/2023 | Corresponded with B. Barnwell at Moelis re UCC diligence request | 0.10 | 182.00 |
| Kim, Hoo Ri | 2/27/2023 | Call with J. VanLare, S. Bremer, G. Pesce (White & Case), T. Smith (White & Case) and M. Meises (White & Case) regarding redaction of identifiable information (0.3); correspondence re same (0.1) | 0.40 | 442.00 |
| Leibold, Meghan A. | 2/27/2023 | Correspond regarding call with UCC (.1); Call with G. Ramirez (W&C) regarding subpoenas. | 0.40 | 462.00 |
| Kim, Hoo Ri | 2/27/2023 | Reviewing draft of UCC motion for information protocol | 1.30 | 1,436.50 |
| O'Neal, Sean A. | 2/27/2023 | Teleconference with J. Vanlare re UCC, wallet and bid procedures | 0.30 | 546.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | matters (.2); correspond with J. VanLare re same (.1) | | |
| Kim, Hoo Ri | 2/27/2023 | Reviewing UCC diligence requests | 0.30 | 331.50 |
| VanLare, Jane | 2/27/2023 | Call with H. Kim, S. Bremer, G. Pesce (White & Case), T. Smith (White & Case) and M. Meises (White & Case) regarding redaction of identifiable information (.3), correspondence re same (0.1); Call with J. Sciametta re UCC production (.2); Call with P. Abelson, M. Meises, A. Criste re 3AC stipulation and GAP (.5) | 1.10 | 1,903.00 |
| Minott, Richard | 2/27/2023 | Revise UCC NDA | 0.90 | 868.50 |
| VanLare, Jane | 2/27/2023 | Call with S. O'Neal re case updates (.2) | 0.20 | 346.00 |
| Minott, Richard | 2/27/2023 | Call with J. VanLare and R. Minott re UCC NDA. | 0.20 | 193.00 |
| VanLare, Jane | 2/27/2023 | Reviewed final NDA (.1); Call with J. VanLare and R. Minott re UCC NDA (.2) | 0.30 | 519.00 |
| Kim, Hoo Ri | 2/28/2023 | Call with G. Pesce (W&C), M. Meises (W&C), J. VanLare re information protocol motion (.4) | 0.40 | 442.00 |
| Minott, Richard | 2/28/2023 | Weekly call with J. VanLare, S. O'Neal, H. Kim, R. Minott, M. Hatch and Houlihan, BRG, Moelis, A&M, and White & Case regarding UCC priorities and requests | 0.50 | 482.50 |
| Kim, Hoo Ri | 2/28/2023 | Call with S. O'Neal, J. VanLare, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), O. Backes (Moelis), B. DiPietro (Moelis), B. Barnwell (Moelis), J. Roden (Moelis), J. Lina (Moelis) re: UCC diligence requests | 0.60 | 663.00 |
| Leibold, Meghan A. | 2/28/2023 | Draft summary to UCC (.2). | 0.20 | 231.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 2/28/2023 | Weekly call with J. VanLare, S. O'Neal, R. Minott, M. Hatch and Houlihan, BRG, Moelis, A&M, and White & Case regarding UCC priorities and requests | 0.50 | 552.50 |
| O'Neal, Sean A. | 2/28/2023 | Weekly call with UCC advisors re diligence, creditors meeting and next steps (.5) | 0.50 | 910.00 |
| Kim, Hoo Ri | 2/28/2023 | Call with S. O'Neal, J. VanLare (partial), M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), O. Backes (Moelis), B. DiPietro (Moelis), B. Barnwell (Moelis), J. Roden (Moelis), and J. Lina (Moelis) re: UCC diligence requests | 0.60 | 663.00 |
| VanLare, Jane | 2/28/2023 | Call with S. O'Neal, H. Kim, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), O. Backes (Moelis), B. DiPietro (Moelis), B. Barnwell (Moelis), J. Roden (Moelis), J. Lina (Moelis) re: UCC diligence requests (partial) (.5) | 0.50 | 865.00 |
| O'Neal, Sean A. | 2/28/2023 | Call with J. VanLare (partial), H. Kim, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), O. Backes (Moelis), B. DiPietro (Moelis), B. Barnwell (Moelis), J. Roden (Moelis), J. Lina (Moelis) re: UCC diligence requests (0.6) | 0.60 | 1,092.00 |
| VanLare, Jane | 2/28/2023 | Call with G. Pesce (W&C), M. Meises (W&C), H. Kim re information protocol motion (.4); reviewed committee information protocol motion (.5) | 0.90 | 1,557.00 |
| O'Neal, Sean A. | 2/28/2023 | Weekly Call with J. VanLare, M. Hatch, H. Kim, and R. Minott, and Houlihan, BRG, Moelis, A&M, and White & Case (0.5) | 0.50 | 910.00 |
| VanLare, Jane | 2/28/2023 | Weekly call with J. VanLare, S. O'Neal, H. Kim, R. Minott, M. Hatch and Houlihan, BRG, Moelis, | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | A&M, and White & Case regarding UCC priorities and requests (0.5) | | |
| Hatch, Miranda | 2/28/2023 | Weekly Call with J. VanLare, S. O'Neal, H. Kim, and R. Minott, and Houlihan, BRG, Moelis, A&M, and White & Case (0.5) | 0.50 | 355.00 |
| O'Neal, Sean A. | 3/1/2023 | Organize and prepare for creditor meeting (.2), corresp with creditor advisors re same (.2) | 0.40 | 728.00 |
| Minott, Richard | 3/1/2023 | Coordinate execution of BRG/HL NDAs | 0.70 | 675.50 |
| Kim, Hoo Ri | 3/2/2023 | Reviewing UCC diligence requests | 1.20 | 1,326.00 |
| Weinberg, Michael | 3/2/2023 | Correspondence with H. Kim regarding UCC diligence requests. | 0.20 | 221.00 |
| O'Neal, Sean A. | 3/2/2023 | Prepare for meeting with creditors. | 0.50 | 910.00 |
| VanLare, Jane | 3/2/2023 | Reviewed status of UCC diligence. | 0.10 | 173.00 |
| Hatch, Miranda | 3/2/2023 | Reviewed UCC Diligence Requests per H. Kim | 1.80 | 1,278.00 |
| Hammer, Brandon M. | 3/3/2023 | Attend call with J. VanLare, R. Zutshi, M. Cinnamon, A. Saba and P. Abelson (White & Case) to discuss issues related to GAP (partial attendance). | 0.50 | 640.00 |
| Cinnamon, Michael | 3/3/2023 | Attend call with J. VanLare, R. Zutshi, B. Hammer (partial), A. Saba and P. Abelson (White & Case) to discuss issues related to GAP. | 0.80 | 924.00 |
| Weaver, Andrew | 3/3/2023 | Correspondence with S ONeal, R Zutshi and L Dassin regarding getting information to the UCC and next steps. | 0.30 | 445.50 |
| O'Neal, Sean A. | 3/3/2023 | Corresp and tcs with Colin West (W&C ) re investigation. | 0.80 | 1,456.00 |
| VanLare, Jane | 3/3/2023 | Call with R. Zutshi, B. Hammer (partial), M. Cinnamon, A. Saba, P. Abelson (W&C) re background on GAP (.8); call with R. Zutshi re same (.2) | 1.00 | 1,730.00 |
| O'Neal, Sean A. | 3/3/2023 | Corresp with M. Leto and B. Barnwell re UCC diligence (.1) | 0.10 | 182.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 3/3/2023 | Reviewed correspondence from G. Pesce (W&C) re redaction issue (.2) | 0.20 | 346.00 |
| Levander, Samuel L. | 3/3/2023 | Analysis re production to UCC | 0.60 | 708.00 |
| Saba, Andrew | 3/3/2023 | Attend call with J. VanLare, R. Zutshi, B. Hammer (partial), M. Cinnamon, and P. Abelson (White & Case) to discuss issues related to GAP. | 0.80 | 836.00 |
| Minott, Richard | 3/3/2023 | Correspondence with G. Pesce (White & Case) re vendor list | 0.40 | 386.00 |
| Zutshi, Rishi N. | 3/3/2023 | Attend call with J. VanLare,  B. Hammer (partial), M. Cinnamon, A. Saba and P. Abelson (White & Case) to discuss issues related to GAP. | 0.80 | 1,384.00 |
| Levander, Samuel L. | 3/4/2023 | Analysis re production to UCC | 0.50 | 590.00 |
| Zutshi, Rishi N. | 3/4/2023 | Email communications regarding UCC requests. | 0.40 | 692.00 |
| O'Neal, Sean A. | 3/4/2023 | Corresp with G. Pesce (W&C) re wallets (.1), corresp with D. Islim (Genesis), M. Leto (A&M) and J. VanLare re same (.2) | 0.30 | 546.00 |
| Dassin, Lev L. | 3/5/2023 | Outline follow up items for discussions with counsel for DCG and with counsel for UCC. | 0.50 | 965.00 |
| O'Neal, Sean A. | 3/5/2023 | Call with  D. Islim (Genesis) re UCC request re wallets. | 0.10 | 182.00 |
| Levy, Jennifer R. | 3/6/2023 | Coordinate review workflows and UCC production staging | 1.50 | 1,065.00 |
| Cinnamon, Michael | 3/6/2023 | Call with S. Levander to discuss UCC workstream. | 0.20 | 231.00 |
| Dassin, Lev L. | 3/6/2023 | Outline points for discussion with counsel for the UCC, White & Case. | 0.40 | 772.00 |
| Levander, Samuel L. | 3/6/2023 | Call with M. Cinnamon to discuss UCC workstream | 0.20 | 236.00 |
| Kim, Hoo Ri | 3/6/2023 | Reviewing UCC diligence requests | 0.80 | 884.00 |
| Saenz, Andres F. | 3/6/2023 | Call with J. Gottlieb, D. Isaacs, V. Upadhaya (Morrison Cohen) and | 0.50 | 595.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | R. Zutshi and E. Amorim regarding coordinated productions to UCC. | | |
| Levander, Samuel L. | 3/6/2023 | Production to UCC | 0.30 | 354.00 |
| Cinnamon, Michael | 3/6/2023 | Revising draft outline for UCC call. | 0.50 | 577.50 |
| O'Neal, Sean A. | 3/6/2023 | Corresp with Moelis team and M. Leto (A&M) on diligence. | 0.30 | 546.00 |
| Saenz, Andres F. | 3/6/2023 | Review and circulate UCC outline. | 0.70 | 833.00 |
| Cinnamon, Michael | 3/6/2023 | Reviewing prior correspondence and other UCC materials. | 0.60 | 693.00 |
| Zutshi, Rishi N. | 3/6/2023 | Call with J. Gottlieb, D. Isaacs, V. Upadhaya (Morrison Cohen) and A. Saenz and E. Amorim regarding coordinated productions to UCC. | 0.50 | 865.00 |
| Cinnamon, Michael | 3/6/2023 | Preparing UCC production, including draft cover letter. | 2.30 | 2,656.50 |
| Adubofour, Akosua | 3/6/2023 | Draft cover letter for production to Unsecured Creditors Committee | 0.50 | 215.00 |
| Leibold, Meghan A. | 3/6/2023 | Review correspondence re UCC productions. | 0.20 | 231.00 |
| VanLare, Jane | 3/6/2023 | Call with L. Dassin, S. O'Neal (partial), R. Zutshi,  A. Weaver, A. Saenz, S. Levander, M. Cinnamon, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to UCC (1.2); Call with L. Dassin, S. O'Neal (partial), R. Zutshi, A. Weaver, A. Saenz (partial), S. Levander, and M. Cinnamon to discuss next steps with regard to UCC.  (0.8) | 2.00 | 3,460.00 |
| Amorim, Eduardo D. S. C. | 3/6/2023 | Email communication with M. Cinnamon, J. Levy regarding UCC production and respective cover letter. | 0.20 | 221.00 |
| VanLare, Jane | 3/6/2023 | Reviewed tracker for diligence to the UCC (.5) | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 3/6/2023 | Call with J. Gottlieb, D. Isaacs, V. Upadhaya (Morrison Cohen) and R. Zutshi and A. Saenz regarding coordinated productions to UCC. | 0.50 | 552.50 |
| Kim, Hoo Ri | 3/7/2023 | Attending weekly call with Genesis and UCC advisors - with S. O'Neal, J. VanLare, M. Weinberg, B. Barnwell (Moelis), M. Leto (A&M), E. Hengel (BRG), P. Abelson (W&C), G. Pesce (W&C) | 0.50 | 552.50 |
| O'Neal, Sean A. | 3/7/2023 | Call with L. Dassin (partial), R. Zutshi, A. Weaver, A. Saenz, S. Levander, J. VanLare and M. Cinnamon to discuss next steps with regard to UCC (partial attendance) | 0.50 | 910.00 |
| Kim, Hoo Ri | 3/7/2023 | Reviewing UCC requests from weekly call | 0.30 | 331.50 |
| VanLare, Jane | 3/7/2023 | Attending weekly call with Genesis and UCC advisors - with S. O'Neal, H. Kim, M. Weinberg, B. Barnwell (Moelis), M. Leto (A&M), E. Hengel (BRG), P. Abelson (W&C), G. Pesce (W&C) | 0.50 | 865.00 |
| Kim, Hoo Ri | 3/7/2023 | Coordinating responses to UCC diligence requests | 0.50 | 552.50 |
| O'Neal, Sean A. | 3/7/2023 | Markup corresp to White & Case re production of documents. | 0.10 | 182.00 |
| Kim, Hoo Ri | 3/7/2023 | Call re: UCC diligence requests with O. Backes (Moelis), D. Petty (A&M), S. Cascante (A&M), R. smith (A&M) | 1.00 | 1,105.00 |
| Weinberg, Michael | 3/7/2023 | Attending weekly call with Genesis and UCC advisors - with S. O'Neal, J. VanLare, H. Kim, B. Barnwell (Moelis), M. Leto (A&M), E. Hengel (BRG), P. Abelson (W&C), G. Pesce (W&C) | 0.50 | 552.50 |
| Kim, Hoo Ri | 3/7/2023 | Call with G. Pesce (W&C), M. Meises (W&C), L. Lundy (W&C), | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | J. VanLare, and M. Hatch regarding redaction issues. | | |
| O'Neal, Sean A. | 3/7/2023 | Attending weekly call with Genesis and UCC advisors - with H. Kim, J. VanLare, M. Weinberg, B. Barnwell (Moelis), M. Leto (A&M), E. Hengel (BRG), P. Abelson (W&C), G. Pesce (W&C) | 0.50 | 910.00 |
| Dassin, Lev L. | 3/7/2023 | Call with J. VanLare, S. O'Neal (partial), R. Zutshi,  A. Weaver, A. Saenz, S. Levander, M. Cinnamon, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to UCC | 1.20 | 2,316.00 |
| VanLare, Jane | 3/7/2023 | Call with G. Pesce (W&C), M. Meises (W&C), L. Lundy (W&C), M. Hatch, and H. Kim regarding redaction issues | 0.30 | 519.00 |
| Dassin, Lev L. | 3/7/2023 | Call with S. O'Neal (partial), R. Zutshi, A. Weaver, A. Saenz, S. Levander, J. VanLare and M. Cinnamon to discuss next steps with regard to UCC (partial attendance) | 0.50 | 965.00 |
| O'Neal, Sean A. | 3/7/2023 | Call with A&M re sharing info with Ad Hoc group. | 0.30 | 546.00 |
| Weaver, Andrew | 3/7/2023 | Call with L. Dassin, S. O'Neal (partial), J. VanLare, R. Zutshi,  A. Saenz, S. Levander, M. Cinnamon, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to UCC.  (1.2) | 1.20 | 1,782.00 |
| Witchger, Kathryn | 3/7/2023 | Review and revisions to summary of transactions | 0.50 | 552.50 |
| Weaver, Andrew | 3/7/2023 | Call with L. Dassin (partial), S. O'Neal (partial), R. Zutshi, A. Saenz (partial), S. Levander, J. VanLare and M. Cinnamon to | 0.80 | 1,188.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | discuss next steps with regard to UCC.  (0.8) | | |
| Levander, Samuel L. | 3/7/2023 | Call with L. Dassin, S. O'Neal (partial), J. VanLare, R. Zutshi,  A. Weaver, A. Saenz, M. Cinnamon, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to UCC | 1.20 | 1,416.00 |
| Lotty, Alexandra | 3/7/2023 | Call with  A. Saenz re: UCC requests (.2). | 0.20 | 193.00 |
| Levander, Samuel L. | 3/7/2023 | Call with L. Dassin (partial), S. O'Neal (partial), R. Zutshi, A. Weaver, A. Saenz, J. VanLare and M. Cinnamon to discuss next steps with regard to UCC | 0.80 | 944.00 |
| Cinnamon, Michael | 3/7/2023 | Call with L. Dassin, S. O'Neal (partial), J. VanLare, R. Zutshi,  A. Weaver, A. Saenz, S. Levander, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to UCC. | 1.20 | 1,386.00 |
| O'Neal, Sean A. | 3/7/2023 | Call with J. VanLare, L. Dassin), R. Zutshi,  A. Weaver, A. Saenz, S. Levander, M. Cinnamon, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to UCC (1) | 1.00 | 1,820.00 |
| Lotty, Alexandra | 3/7/2023 | Correspondence re: UCC requests (.5). | 0.50 | 482.50 |
| Gariboldi, Adrian | 3/7/2023 | Draft materials for responses to UCC requests in coordination with A. Saenz, A. Lotty, J. Levy. | 1.50 | 1,065.00 |
| Cinnamon, Michael | 3/7/2023 | Call with L. Dassin (partial), S. O'Neal (partial), R. Zutshi, A. Weaver, A. Saenz, J. VanLare and S. Levander to discuss next steps with regard to UCC. | 0.80 | 924.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 3/7/2023 | Call with G. Pesce (W&C), M. Meises (W&C), L. Lundy (W&C), J. VanLare, and H. Kim regarding redaction issues | 0.30 | 213.00 |
| Saenz, Andres F. | 3/7/2023 | Call with L. Dassin (partial), S. O'Neal (partial), R. Zutshi, A. Weaver, S. Levander, J. VanLare and M. Cinnamon to discuss next steps with regard to UCC. | 0.80 | 952.00 |
| Levander, Samuel L. | 3/7/2023 | Drafted letter to UCC re discovery updates | 1.10 | 1,298.00 |
| Cinnamon, Michael | 3/7/2023 | Call with A. Saenz to discuss UCC follow-up items. | 0.30 | 346.50 |
| Saenz, Andres F. | 3/7/2023 | Call with M. Cinnamon to discuss UCC follow-up items. | 0.30 | 357.00 |
| Cinnamon, Michael | 3/7/2023 | Preparing investigation materials for distribution to UCC. | 2.50 | 2,887.50 |
| Saenz, Andres F. | 3/7/2023 | Address UCC requests and draft answers for regulatory updates and document review numbers. | 1.20 | 1,428.00 |
| Saenz, Andres F. | 3/7/2023 | Call with A. Lotty regarding UCC requests (.2); follow up re same (.1). | 0.30 | 357.00 |
| Saenz, Andres F. | 3/7/2023 | Call with J. VanLare, S. O'Neal (partial), R. Zutshi,  A. Weaver, L. Dassin, S. Levander, M. Cinnamon, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to UCC | 1.20 | 1,428.00 |
| Saenz, Andres F. | 3/7/2023 | Review document review numbers, trouble-shoot for UCC production and privilege analysis. | 0.30 | 357.00 |
| Zutshi, Rishi N. | 3/7/2023 | Call with J. VanLare, S. O'Neal (partial), L. Dassin,  A. Weaver, A. Saenz, S. Levander, M. Cinnamon, P. Abelson (W&C), C. West (W&C), E. Smith (W&C), J. Cohen (W&C), and C. Shore (W&C) to provide updates to UCC (1.0) | 1.00 | 1,730.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 3/7/2023 | Call with L. Dassin (partial), S. O'Neal (partial), A. Weaver, A. Saenz, J. VanLare, S. Levander, and M. Cinnamon to discuss next steps with regard to UCC (.8) | 0.80 | 1,384.00 |
| Levy, Jennifer R. | 3/8/2023 | Call with A. Saenz to discuss regulator document productions. | 0.30 | 213.00 |
| Levander, Samuel L. | 3/8/2023 | Drafted letter to UCC regarding investigation updates | 0.70 | 826.00 |
| Kim, Hoo Ri | 3/8/2023 | Attending Moelis presentation to UCC re: sale process | 0.80 | 884.00 |
| Leibold, Meghan A. | 3/8/2023 | Review correspondence to UCC. | 0.10 | 115.50 |
| Ribeiro, Christian | 3/8/2023 | Correspondence with G. Pesce (W&C) re cash management order | 0.10 | 104.50 |
| Minott, Richard | 3/8/2023 | Call with S. O'Neal, J. VanLare, P. Abelson (WC), G. Pesce (WC), M. Meises (WC), A. Parra Criste (WC) regarding UCC comments to bidding procedures. | 0.50 | 482.50 |
| Kim, Hoo Ri | 3/8/2023 | Reviewing UCC requests | 0.20 | 221.00 |
| Saenz, Andres F. | 3/8/2023 | Call with J. Levy to discuss regulator document productions. | 0.30 | 357.00 |
| Ribeiro, Christian | 3/8/2023 | Review UCC revisions to final cash management order | 0.30 | 313.50 |
| O'Neal, Sean A. | 3/8/2023 | Call with P. Abelson (WC) re bidding procedures | 0.50 | 910.00 |
| Witchger, Kathryn | 3/8/2023 | Email to S. O'Neal, J. VanLare, B. Hammer, and H. Kim on documents to provide investigation update. | 0.20 | 221.00 |
| O'Neal, Sean A. | 3/8/2023 | Call with J. VanLare, R. Minott, P. Abelson (WC), G. Pesce (WC), M. Meises (WC), A. Parra Criste (WC) re UCC comments to bidding procedures. | 0.50 | 910.00 |
| VanLare, Jane | 3/8/2023 | Call with S. O'Neal, R. Minott, P. Abelson (WC), G. Pesce (WC), M. Meises (WC), A. Parra Criste (WC) re UCC comments to bidding procedures (.5); follow-up from the call (.2); call with | 1.60 | 2,768.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Houlihan, W&C and Moelis team re sale process (.9) | | |
| Amorim, Eduardo D. S. C. | 3/8/2023 | Email communication with A. Saenz, J.V. Vaughan and J. Levy regarding UCC requests and production preparation. | 0.20 | 221.00 |
| VanLare, Jane | 3/8/2023 | Reviewed correspondence from W&C re redaction issue. | 0.20 | 346.00 |
| Kim, Hoo Ri | 3/9/2023 | Reviewing databases for responses to UCC diligence requests | 1.20 | 1,326.00 |
| O'Neal, Sean A. | 3/9/2023 | Call with P. Abelson, G. Pesce and others at W&C re bidding procedures. | 0.50 | 910.00 |
| Ribeiro, Christian | 3/9/2023 | Review UCC revisions to final cash management order (0.6); correspond with J. VanLare, S. O'Neal re same (0.1); correspond with D. Petty (A&M) re same (0.1) | 0.80 | 836.00 |
| Amorim, Eduardo D. S. C. | 3/9/2023 | Revised draft outline for meeting with the UCC. | 0.20 | 221.00 |
| Weaver, Andrew | 3/9/2023 | Work on responding to requests from the UCC and next steps regarding sharing of information. | 0.50 | 742.50 |
| Hatch, Miranda | 3/9/2023 | Creating Prep Questions for D. Islim 341 Meeting per J. VanLare | 0.60 | 426.00 |
| Hammer, Brandon M. | 3/9/2023 | Addressed questions re November transactions. | 0.30 | 384.00 |
| VanLare, Jane | 3/9/2023 | Reviewed correspondence from J. Lina (Moelis) re UCC diligence (.2) | 0.20 | 346.00 |
| Schulman, Michael A. | 3/9/2023 | Draft protective order for UCC productions. | 4.40 | 4,862.00 |
| Leibold, Meghan A. | 3/9/2023 | Review correspondence re UCC. | 0.10 | 115.50 |
| Saenz, Andres F. | 3/9/2023 | Troubleshoot document review numbers for production to UCC and regulator. | 0.70 | 833.00 |
| Cinnamon, Michael | 3/9/2023 | Drafting outline for call with UCC regarding investigation updates. | 1.30 | 1,501.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 3/10/2023 | Call with M. Cinnamon re: UCC diligence requests | 0.20 | 221.00 |
| O'Neal, Sean A. | 3/10/2023 | Calls with P. Abelson (W&C) re various issues. | 0.30 | 546.00 |
| Ribeiro, Christian | 3/10/2023 | Call with J. VanLare (partial), A. Parra Criste (W&C), L. Lundy (W&C), and M. Meises (W&C) re proposed final cash management order | 0.70 | 731.50 |
| VanLare, Jane | 3/10/2023 | Call with M. Meises re redaction (.1); Drafted email to UST re same (.1); Call with C. Ribeiro, A. Parra Criste (W&C), L. Lundy (W&C), and M. Meises (W&C) re proposed final cash management order  (.5) (partial attendance) | 0.60 | 1,038.00 |
| Kim, Hoo Ri | 3/10/2023 | Reviewing UCC diligence requests | 0.20 | 221.00 |
| O'Neal, Sean A. | 3/10/2023 | Corresp with S. Levander and W&C re investigation (.3) | 0.30 | 546.00 |
| Cinnamon, Michael | 3/10/2023 | Call with H. Kim re: UCC diligence requests. | 0.20 | 231.00 |
| Cinnamon, Michael | 3/10/2023 | Developing strategy for UCC diligence requests. | 0.50 | 577.50 |
| Cinnamon, Michael | 3/10/2023 | Preparing UCC production. | 0.70 | 808.50 |
| Amorim, Eduardo D. S. C. | 3/10/2023 | Preparation of production of letters and documents to the regulator and UCC. | 2.10 | 2,320.50 |
| Ribeiro, Christian | 3/11/2023 | Review UCC reservation of rights to TAC stipulation | 0.10 | 104.50 |
| Weaver, Andrew | 3/11/2023 | Review and comment on draft protective order to share with counsel for the UCC. | 0.40 | 594.00 |
| O'Neal, Sean A. | 3/12/2023 | Call with B. Hammer, K. Witcher, H. Kim (partial), J. VanLare re upcoming meeting with Committee re November transactions | 0.30 | 546.00 |
| Hammer, Brandon M. | 3/12/2023 | Call with J. VanLare, K. Witcher, H. Kim (partial) and S. O'Neal re upcoming meeting with Committee re November transactions. | 0.30 | 384.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 3/12/2023 | Call with B. Hammer, K. Witcher and S. O'Neal re upcoming meeting with Committee re November transactions. | 0.30 | 519.00 |
| Kim, Hoo Ri | 3/12/2023 | Call with B. Hammer, K. Witcher, J. VanLare and S. O'Neal re upcoming meeting with Committee re November transactions (partial attendance) | 0.20 | 221.00 |
| O'Neal, Sean A. | 3/12/2023 | Review and comment on outline for UCC discussion re productions and investigation (.1) | 0.10 | 182.00 |
| Witchger, Kathryn | 3/12/2023 | Call with B. Hammer, H. Kim (partial), J. VanLare and S. O'Neal re upcoming meeting with Committee re November transactions (.3); prep for same (.5) | 0.80 | 884.00 |
| Saenz, Andres F. | 3/12/2023 | Correspondence regarding communications with M. Moro counsel, UCC outline | 0.20 | 238.00 |
| Cinnamon, Michael | 3/12/2023 | Revising outline for UCC call. | 0.40 | 462.00 |
| Leibold, Meghan A. | 3/12/2023 | Review correspondence re UCC developments. | 0.10 | 115.50 |
| Hammer, Brandon M. | 3/13/2023 | Review and analysis of November transactions (.3); Call with K. Witchger to prepare to provide investigation update (.2) | 0.50 | 640.00 |
| O'Neal, Sean A. | 3/13/2023 | Call with A. Saenz, J. VanLare, A. Weaver, B. Hammer, S. Levander, M. Cinnamon, K. Witchger, N. Alegre (partial), M. Kowiak and UCC representatives to provide investigation update. | 1.30 | 2,366.00 |
| Kim, Hoo Ri | 3/13/2023 | Coordinating responses to diligence requests from UCC | 1.20 | 1,326.00 |
| Saenz, Andres F. | 3/13/2023 | Call with S. O'Neal, J. VanLare, A. Weaver, B. Hammer, S. Levander, M. Cinnamon, K. Witchger, N. Alegre (partial), M. Kowiak and UCC representatives to provide investigation update. | 1.30 | 1,547.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hammer, Brandon M. | 3/13/2023 | Call with S. O'Neal, J. VanLare, A. Weaver, A. Saenz, S. Levander, M. Cinnamon, K. Witchger, N. Alegre (partial), M. Kowiak and UCC representatives to provide investigation update. | 1.30 | 1,664.00 |
| Levander, Samuel L. | 3/13/2023 | Call with S. O'Neal, J. VanLare, A. Weaver, B. Hammer, A. Saenz, M. Cinnamon, K. Witchger, N. Alegre (partial), M. Kowiak and UCC representatives to provide investigation update | 1.30 | 1,534.00 |
| Kim, Hoo Ri | 3/13/2023 | Attending meeting with UCC regarding November transactions | 1.20 | 1,326.00 |
| Leibold, Meghan A. | 3/13/2023 | Review correspondence related to UCC. | 0.10 | 115.50 |
| Weaver, Andrew | 3/13/2023 | Review of prep materials for call with UCC counsel. | 0.20 | 297.00 |
| O'Neal, Sean A. | 3/13/2023 | Call with P. Abelson (WC), J. VanLare re litigation updates (.8); call with J. VanLare re same (.1) | 0.90 | 1,638.00 |
| Weaver, Andrew | 3/13/2023 | Call with S. O'Neal, J. VanLare, B. Hammer, A. Saenz, S. Levander, M. Cinnamon, K. Witchger, N. Alegre (partial), M. Kowiak and UCC representatives to provide investigation update. | 1.30 | 1,930.50 |
| Kowiak, Michael J. | 3/13/2023 | Call with S. O'Neal, J. VanLare, A. Weaver, B. Hammer, A. Saenz, S. Levander, M. Cinnamon, K. Witchger, N. Alegre (partial) and UCC representatives to provide investigation update. | 1.30 | 923.00 |
| Alegre, Nathalie | 3/13/2023 | Call with S. O'Neal, J. VanLare, A. Weaver, B. Hammer, A. Saenz, S. Levander, M. Cinnamon, K. Witchger, M. Kowiak and UCC representatives to provide investigation update. | 1.00 | 1,045.00 |
| Minott, Richard | 3/13/2023 | Correspondence with UCC re bar date motion | 0.60 | 579.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Cinnamon, Michael | 3/13/2023 | Call with S. O'Neal, J. VanLare, A. Weaver, B. Hammer, A. Saenz, S. Levander, K. Witchger, N. Alegre (partial), M. Kowiak and UCC representatives to provide investigation update. | 1.30 | 1,501.50 |
| VanLare, Jane | 3/13/2023 | Call with P. Abelson (WC), S. O'Neal re litigation updates (.8); call with S. O'Neal re same (.1) | 0.90 | 1,557.00 |
| Cinnamon, Michael | 3/13/2023 | Reviewing UCC outline and diligence requests. | 0.70 | 808.50 |
| VanLare, Jane | 3/13/2023 | Prepared for discussion with Committee. | 0.20 | 346.00 |
| Witchger, Kathryn | 3/13/2023 | Call with B. Hammer, to prepare to provide investigation update for UCC. | 0.20 | 221.00 |
| Witchger, Kathryn | 3/13/2023 | Call with S. O'Neal, J. VanLare, A. Weaver, B. Hammer, A. Saenz, S. Levander, M. Cinnamon, N. Alegre (partial), M. Kowiak and UCC representatives to provide investigation update. | 1.30 | 1,436.50 |
| Ribeiro, Christian | 3/14/2023 | Call with J. VanLare, J. Sciametta (A&M), M. Leto (A&M), S. Cascante (A&M), G. Pesce (W&C), A. Parra Criste (W&C), E. Hengel (BRG) re final cash management order | 0.50 | 522.50 |
| O'Neal, Sean A. | 3/14/2023 | Call with advisors to company and UCC re: weekly updates - with H. Kim, J. VanLare, M. Weinberg, M. Leto (A&M), B. Barnwell (Moelis), P. Abelson (W&C), G. Pesce (W&C), J. Cooperstein (BRG), G. Koutouras (BRG) | 0.50 | 910.00 |
| Kim, Hoo Ri | 3/14/2023 | Call with advisors to company and UCC re: weekly updates - with S. O'Neal, J. VanLare, M. Weinberg, M. Leto (A&M), B. Barnwell (Moelis), P. Abelson (W&C), G. Pesce (W&C), J. Cooperstein (BRG), G. Koutouras (BRG) | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 3/14/2023 | Call with advisors to company and UCC re: weekly updates - with S. O'Neal,H. Kim, M. Weinberg, M. Leto (A&M), B. Barnwell (Moelis), P. Abelson (W&C), G. Pesce (W&C), J. Cooperstein (BRG), G. Koutouras (BRG) (.5); prep for same (.2) | 0.70 | 1,211.00 |
| Weinberg, Michael | 3/14/2023 | Call with advisors to company and UCC re: weekly updates - with S. O'Neal, J. VanLare, H. Kim, M. Leto (A&M), B. Barnwell (Moelis), P. Abelson (W&C), G. Pesce (W&C), J. Cooperstein (BRG), and G. Koutouras (BRG). | 0.50 | 552.50 |
| Adubofour, Akosua | 3/14/2023 | Manage 2023 UCC Requests to DCG per  A. Saenz | 0.30 | 129.00 |
| Saenz, Andres F. | 3/14/2023 | Draft update for R. Zutshi on status of interviews, document review, communications with UCC. | 0.70 | 833.00 |
| Ribeiro, Christian | 3/15/2023 | Correspond with A. Pretto-Sakmann (Genesis) re UCC reservation of rights to BVI stipulation | 0.20 | 209.00 |
| Hatch, Miranda | 3/15/2023 | Drafted email to Special Committee re Creditor Committee Compilation | 0.80 | 568.00 |
| Kim, Hoo Ri | 3/15/2023 | Reviewing UCC diligence requests | 0.50 | 552.50 |
| Weinberg, Michael | 3/15/2023 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss dollarization and in-kind distributions | 1.00 | 1,105.00 |
| McRae, William L. | 3/15/2023 | Prep for call with committee re dollarization and in-kind distributions (.40); call with M. Linch, J. Gifford, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss | 1.40 | 2,989.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | dollarization and in-kind distributions. (1.00) | | |
| Linch, Maureen E. | 3/15/2023 | Call with W. McRae, J. Gifford, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss dollarization and in-kind distributions. | 1.00 | 1,735.00 |
| Levy, Jennifer R. | 3/15/2023 | Prepare and coordinate upcoming regulator and UCC productions | 1.80 | 1,278.00 |
| Saenz, Andres F. | 3/15/2023 | Prepare summary of outstanding questions for UCC, DCG, document review. | 0.50 | 595.00 |
| O'Neal, Sean A. | 3/15/2023 | Correspond with A&M, Moelis and Cleary team re diligence requests from UCC. | 0.40 | 728.00 |
| Schaefer, Drew | 3/15/2023 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, M. Weinberg, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss dollarization and in-kind distributions (1.0). | 1.00 | 1,045.00 |
| Gifford, Jonathan D. | 3/15/2023 | Call with W. McRae, M. Linch, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss dollarization and in-kind distributions | 1.00 | 1,485.00 |
| Heiland, Karl | 3/15/2023 | Call with W. McRae, M. Linch, J. Gifford, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss dollarization and in-kind distributions. | 1.00 | 1,105.00 |
| Kim, Hoo Ri | 3/16/2023 | Coordinating responses to UCC diligence requests | 0.80 | 884.00 |
| O'Neal, Sean A. | 3/16/2023 | Correspond with P. Abelson re diligence requests. | 0.10 | 182.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levy, Jennifer R. | 3/16/2023 | Finalize UCC production sets | 2.20 | 1,562.00 |
| Schaefer, Drew | 3/16/2023 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, M. Weinberg Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax considerations with respect to the preferred | 0.70 | 731.50 |
| Weaver, Andrew | 3/16/2023 | Meeting with R. Zutshi (partial), A. Janghorbani, A. Saenz, S. Levander, and B. Richey regarding investigation workstreams and correspondence with UCC counsel. | 0.70 | 1,039.50 |
| O'Neal, Sean A. | 3/16/2023 | Correspond with Cleary team re info access for creditors in dataroom and NDA issues. | 0.30 | 546.00 |
| VanLare, Jane | 3/16/2023 | Reviewed email from H Kim re diligence process. | 0.10 | 173.00 |
| Linch, Maureen E. | 3/16/2023 | Call with W. McRae, J. Gifford, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax considerations with respect to the preferred. | 0.70 | 1,214.50 |
| Weinberg, Michael | 3/16/2023 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax considerations with respect to the preferred. | 0.70 | 773.50 |
| Levander, Samuel L. | 3/16/2023 | Meeting with R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, and B. Richey regarding investigation workstreams and correspondence with UCC counsel | 0.70 | 826.00 |
| Gifford, Jonathan D. | 3/16/2023 | Call with W. McRae, M. Linch, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax | 0.70 | 1,039.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | considerations with respect to the preferred. | | |
| Janghorbani, Alexander | 3/16/2023 | Meeting with R. Zutshi (partial), A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation workstreams and correspondence with UCC counsel | 0.70 | 1,039.50 |
| VanLare, Jane | 3/16/2023 | Call with P. Abelson (W&C) re stay (.4) | 0.40 | 692.00 |
| Saenz, Andres F. | 3/16/2023 | Perform final checks on documents for production to regulator and UCC. | 0.70 | 833.00 |
| Saenz, Andres F. | 3/16/2023 | Meeting with R. Zutshi (partial), A. Weaver, A. Janghorbani, S. Levander, and B. Richey regarding investigation workstreams and correspondence with UCC counsel. | 0.70 | 833.00 |
| Richey, Brett | 3/16/2023 | Meeting with R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding investigation workstreams and correspondence with UCC counsel (.7) | 0.70 | 591.50 |
| Kim, Hoo Ri | 3/17/2023 | Coordinating responses to UCC diligence requests | 0.70 | 773.50 |
| Kim, Hoo Ri | 3/17/2023 | Reviewing UCC motion to redact (1.0); reviewing predents re: same (0.5) | 1.50 | 1,657.50 |
| Kim, Hoo Ri | 3/18/2023 | Reviewing UCC diligence requests | 0.10 | 110.50 |
| Levander, Samuel L. | 3/20/2023 | Call with UCC re protective order | 0.50 | 590.00 |
| Levy, Jennifer R. | 3/20/2023 | Call with A. Saenz to discuss review workstream allocation and UCC productions | 0.20 | 142.00 |
| Levander, Samuel L. | 3/20/2023 | Analysis re protective order | 0.40 | 472.00 |
| Kim, Hoo Ri | 3/20/2023 | Reviewing UCC professional retention applications | 0.40 | 442.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 3/20/2023 | Call with H. Kim, M. Leto (A&M), D. Petty (A&M), S. Cascante (A&M), R. Smith (A&M), B. Barnwell (Moelis), J. Reinhart (Moelis), B. DiPietro (Moelis), and O. Backes (Moelis) re: UCC diligence requests | 0.50 | 910.00 |
| Schulman, Michael A. | 3/20/2023 | Call with A. Weaver, S. Levander, C. Shore (UCC), E. Smith (UCC), and C. West (UCC) regarding protective order. | 0.30 | 331.50 |
| Levander, Samuel L. | 3/20/2023 | Call with A. Weaver, M. Schulman, C. Shore (UCC), E. Smith (UCC), and C. West (UCC) regarding protective order. | 0.30 | 354.00 |
| Kim, Hoo Ri | 3/20/2023 | Call with S. O'Neal, M. Leto (A&M), D. Petty (A&M), S. Cascante (A&M), R. Smith (A&M), B. Barnwell (Moelis), J. Reinhart (Moelis), B. DiPietro (Moelis), and O. Backes (Moelis) re: UCC diligence requests | 0.50 | 552.50 |
| Schulman, Michael A. | 3/20/2023 | Draft email to UCC regarding draft protective order. | 0.30 | 331.50 |
| Kim, Hoo Ri | 3/20/2023 | Coordinating responses to UCC diligence | 1.60 | 1,768.00 |
| Ribeiro, Christian | 3/20/2023 | Review committee application to retain Kroll (0.5); review information agent retention application in Celsius cases (0.3); correspond with J. VanLare re information agent application (0.2) | 1.00 | 1,045.00 |
| Kim, Hoo Ri | 3/20/2023 | Reviewing White & Case retention application | 0.10 | 110.50 |
| Weaver, Andrew | 3/20/2023 | Call with S. Levander, M. Schulman, C. Shore (UCC), E. Smith (UCC), and C. West (UCC) regarding protective order. | 0.30 | 445.50 |
| Weinberg, Michael | 3/21/2023 | Weekly update call with S. O'Neal, J. VanLare, H. Kim, R. Minott, M. Hatch, M. Leto (A&M), J. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Sciametta (A&M), and Moelis, HL, W&C and BRG teams. | | |
| Ribeiro, Christian | 3/21/2023 | Correspond with H. Kim, J. VanLare re Committee retention applications | 0.10 | 104.50 |
| O'Neal, Sean A. | 3/21/2023 | Weekly update call with M. Weinberg, J. VanLare, H. Kim, R. Minott, M. Hatch, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C and BRG teams. | 0.20 | 364.00 |
| Weaver, Andrew | 3/21/2023 | Work on draft protective order for materials produced in the bankruptcy, including negotiations with counsel for the UCC. | 0.50 | 742.50 |
| VanLare, Jane | 3/21/2023 | Weekly update call with S. O'Neal, M. Weinberg, H. Kim, R. Minott, M. Hatch, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C and BRG teams (.3) | 0.30 | 519.00 |
| Ribeiro, Christian | 3/21/2023 | Review UCC application to retain BRG (0.7); correspond with J. VanLare re same (0.3) | 1.00 | 1,045.00 |
| O'Neal, Sean A. | 3/21/2023 | Corresp with Genesis management re info sharing with UCC and AHG (.1) | 0.10 | 182.00 |
| Kim, Hoo Ri | 3/21/2023 | Reviewing UCC diligence requests | 0.60 | 663.00 |
| Massey, Jack A. | 3/21/2023 | Partially attended call with J. VanLare, S. Bremer, H. Kim (partial), L. Femino (W&C), G. Pesce (W&C) re motion to enjoin litigation against non-debtors and Singapore recognition proceedings. | 0.30 | 331.50 |
| Bremer, Sabrina | 3/21/2023 | Call with J. VanLare, J. Massey (partial), H. Kim (partial), L. Femino (W&C), G. Pesce (W&C) re motion to enjoin litigation against non-debtors and Singapore recognition proceedings. | 0.50 | 422.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 3/21/2023 | Weekly update call with S. O'Neal, J. VanLare, H. Kim, R. Minott, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C and BRG teams. | 0.20 | 142.00 |
| Kim, Hoo Ri | 3/21/2023 | Reviewing W&C retention application | 1.20 | 1,326.00 |
| VanLare, Jane | 3/21/2023 | Call with S. Bremer, J. Massey (partial), H. Kim (partial), L. Femino (W&C), G. Pesce (W&C) re motion to enjoin litigation against non-debtors and Singapore recognition proceedings. | 0.50 | 865.00 |
| Kim, Hoo Ri | 3/21/2023 | Weekly update call with S. O'Neal, J. VanLare, M. Weinberg, R. Minott, M. Hatch, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C and BRG teams. | 0.20 | 221.00 |
| Minott, Richard | 3/21/2023 | Weekly update call with S. O'Neal, J. VanLare, H. Kim, M. Weinberg, M. Hatch, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C and BRG teams. | 0.20 | 193.00 |
| Kim, Hoo Ri | 3/21/2023 | Reviewing Kroll retention app | 0.30 | 331.50 |
| Minott, Richard | 3/21/2023 | Review Committee's Houlihan Lokey retention app | 0.80 | 772.00 |
| Kim, Hoo Ri | 3/21/2023 | Reviewing BRG retention application | 0.30 | 331.50 |
| Dassin, Lev L. | 3/21/2023 | Communications with A. Weaver regarding UCC status and follow up with White & Case. | 0.50 | 965.00 |
| Cinnamon, Michael | 3/22/2023 | Revising outline for UCC call regarding 3AC. | 0.50 | 577.50 |
| Bremer, Sabrina | 3/22/2023 | Review precedent on redaction of institutional creditors for response to UCC motion to redact. | 0.20 | 169.00 |
| Minott, Richard | 3/22/2023 | Correspondence with M. Meises (WC) and A. Parra Criste (WC) re creditor matrix motion | 0.30 | 289.50 |
| Dassin, Lev L. | 3/22/2023 | Communications with S. O'Neal, R. Zutshi, and A. Weaver | 0.40 | 772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding UCC follow up with White & Case. | | |
| VanLare, Jane | 3/22/2023 | Reviewed committee comments to Singapore recognition papers (.6) | 0.60 | 1,038.00 |
| Kim, Hoo Ri | 3/22/2023 | Reviewing UCC diligence matters | 0.50 | 552.50 |
| Levander, Samuel L. | 3/22/2023 | Call with A. Weaver, M. Schulman, E. Smith (UCC), and C. West (UCC) regarding draft protective order | 0.30 | 354.00 |
| Kim, Hoo Ri | 3/22/2023 | Reviewing UCC advisor retention applications | 0.30 | 331.50 |
| O'Neal, Sean A. | 3/22/2023 | Call with B. Greer (Houlihan) re term sheet and plan issues (.7) | 0.70 | 1,274.00 |
| O'Neal, Sean A. | 3/22/2023 | Correspondence with H. Kim re arranging diligence calls with creditors committees (.1) | 0.10 | 182.00 |
| Hammer, Brandon M. | 3/23/2023 | Attend call with M. Cinnamon, H. Kim, A. Saba, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), R. Smith (A&M), and O. Backes (Moelis) to discuss prep for UCC call re: GAP. | 0.30 | 384.00 |
| Cinnamon, Michael | 3/23/2023 | Attend call with B. Hammer, H. Kim, A. Saba, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), R. Smith (A&M), and O. Backes (Moelis) to discuss prep for UCC call re: GAP. | 0.30 | 346.50 |
| Kim, Hoo Ri | 3/23/2023 | Coordinating responses to UCC diligence requests | 0.80 | 884.00 |
| O'Neal, Sean A. | 3/23/2023 | Draft response to UCC letter re term sheet and send same (.5) | 0.50 | 910.00 |
| Kim, Hoo Ri | 3/23/2023 | Attend call with B. Hammer, M. Cinnamon, A. Saba, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), R. Smith (A&M), and O. Backes (Moelis) to discuss prep for UCC call re: GAP. (.3) | 0.30 | 331.50 |
| VanLare, Jane | 3/23/2023 | Reviewed letter from committee (.2) | 0.20 | 346.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dassin, Lev L. | 3/23/2023 | Communications with S. O'Neal, R. Zutshi, and A. Weaver regarding UCC follow up with White & Case. | 0.30 | 579.00 |
| O'Neal, Sean A. | 3/23/2023 | Corresp with Cleary, A&M and D. Islim (Genesis) re info exchange with creditors (1.0) | 1.00 | 1,820.00 |
| Weaver, Andrew | 3/23/2023 | Further work on draft protective order. | 0.40 | 594.00 |
| Cinnamon, Michael | 3/23/2023 | Attend call with A. Saba to discuss prep for UCC call. | 0.40 | 462.00 |
| Kim, Hoo Ri | 3/23/2023 | Call with O.Neal re: UCC diligence matters | 0.30 | 331.50 |
| O'Neal, Sean A. | 3/23/2023 | Call with H. Kim re UCC diligence matters (.3) | 0.30 | 546.00 |
| Saba, Andrew | 3/23/2023 | Attend call with M. Cinnamon to discuss prep for UCC call. | 0.40 | 418.00 |
| Minott, Richard | 3/23/2023 | Review Committee comments to redaction motion | 0.70 | 675.50 |
| Cinnamon, Michael | 3/23/2023 | Preparing for UCC call. | 0.50 | 577.50 |
| Saba, Andrew | 3/23/2023 | Attend call with B. Hammer, M. Cinnamon, H. Kim,  M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), R. Smith (A&M), and O. Backes (Moelis) to discuss prep for UCC call re: GAP. | 0.30 | 313.50 |
| Hammer, Brandon M. | 3/24/2023 | Attend call with R. Zutshi, M. Cinnamon, H. Kim, A. Saba, O. Backes (Moelis), M. Leto (A&M), UCC Counsel (White & Case), Creditor counsel (Proskauer Rose), and UCC advisors (BRG, Houlihan Lokey) to discuss issues relevant to GAP and intercompany transactions. | 0.60 | 768.00 |
| Minott, Richard | 3/24/2023 | Review UCC bylaws confidentiality provisions | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 3/24/2023 | Attend call with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, O. Backes (Moelis), M. Leto (A&M), UCC Counsel (White & Case), Creditor counsel (Proskauer Rose), and UCC advisors (BRG, Houlihan Lokey) to discuss issues relevant to GAP and intercompany transactions. | 0.60 | 663.00 |
| Cinnamon, Michael | 3/24/2023 | Attend call with R. Zutshi, B. Hammer, H. Kim, A. Saba, O. Backes (Moelis), M. Leto (A&M), UCC Counsel (White & Case), Creditor counsel (Proskauer Rose), and UCC advisors (BRG, Houlihan Lokey) to discuss issues relevant to GAP and intercompany transactions. | 0.60 | 693.00 |
| Minott, Richard | 3/24/2023 | Call with J. VanLare, G. Pesce (WC), B. Lingle (WC), M. Meises (WC), A. Parra Criste (WC), J. Sazant (Proskauer) re bidding procedures | 0.80 | 772.00 |
| Saba, Andrew | 3/24/2023 | Attend call with M. Cinnamon re: prep for call with UCC. | 0.20 | 209.00 |
| Minott, Richard | 3/24/2023 | Correspondence with J. VanLare following call with the Committee and Ad Hoc Group | 0.60 | 579.00 |
| Cinnamon, Michael | 3/24/2023 | Attend call with A. Saba re: prep for call with UCC. | 0.20 | 231.00 |
| Minott, Richard | 3/24/2023 | Correspondence with M. Meises (WC) and A. Parra Criste (WC) re bar date open issues | 0.60 | 579.00 |
| Saba, Andrew | 3/24/2023 | Revised outline for UCC call re: GAP. | 2.20 | 2,299.00 |
| Levander, Samuel L. | 3/24/2023 | Analysis re protective order | 0.20 | 236.00 |
| Cinnamon, Michael | 3/24/2023 | Revising draft outline for UCC call. | 1.40 | 1,617.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 3/24/2023 | Attend call with R. Zutshi, B. Hammer, M. Cinnamon, H. Kim, O. Backes (Moelis), M. Leto (A&M), UCC Counsel (White & Case), Creditor counsel (Proskauer Rose), and UCC advisors (BRG, Houlihan Lokey) to discuss issues relevant to GAP and intercompany transactions. | 0.60 | 627.00 |
| Zutshi, Rishi N. | 3/24/2023 | Attend call with B. Hammer, M. Cinnamon, H. Kim, A. Saba, O. Backes (Moelis), M. Leto (A&M), UCC Counsel (White & Case), Creditor counsel (Proskauer Rose), and UCC advisors (BRG, Houlihan Lokey) to discuss issues relevant to GAP and intercompany transactions. | 0.60 | 1,038.00 |
| VanLare, Jane | 3/24/2023 | Call with US Trustee, W&C, R. Minott (.5) | 0.50 | 865.00 |
| VanLare, Jane | 3/24/2023 | Call with R. Minott (partial), G. Pesce (WC), B. Lingle (WC), M. Meises (WC), A. Parra Criste (WC), J. Sazant (Proskauer) re bidding procedures (.9); call re R. Minott re mark-up of bidding procedures (.4) | 1.30 | 2,249.00 |
| Weaver, Andrew | 3/25/2023 | Follow up on draft protective order. | 0.10 | 148.50 |
| Minott, Richard | 3/27/2023 | Call with J. VanLare, G. Pesce (WC), A. Parra Criste (WC), B. Lingle (WC), J. Sazant (Proskauer) | 0.80 | 772.00 |
| Weaver, Andrew | 3/27/2023 | Follow up on draft protective order. | 0.10 | 148.50 |
| VanLare, Jane | 3/27/2023 | Call with R. Minott, G. Pesce (WC), A. Parra Criste (WC), B. Lingle (WC), J. Sazant (Proskauer) | 0.80 | 1,384.00 |
| Minott, Richard | 3/27/2023 | Correspondence with G. Pesce (WC), A. Parra Criste (WC), B. Lingle (WC), J. Sazant (Proskauer) | 1.20 | 1,158.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | and J. VanLare re bidding procedures | | |
| O'Neal, Sean A. | 3/27/2023 | Corresp with Moelis, A&M and Cleary teams re diligence matters for creditors (.2) | 0.20 | 364.00 |
| O'Neal, Sean A. | 3/27/2023 | Corresp with P. Abelson (W&C) re next steps (.1) | 0.10 | 182.00 |
| Weaver, Andrew | 3/28/2023 | Call with J VanLare, A Saenz and D Petty (A&M) regarding UCC requests. | 0.40 | 594.00 |
| Weinberg, Michael | 3/28/2023 | Weekly call with J. VanLare, H. Kim, R. Minott, B. Klein (Moelis), B. Tichenor (Moelis), B. Barnwell (Moelis), O. Backes (Moelis), J. Reinhart (Moelis), J. Roden (Moelis), M. Leto (A&M), J. Sciametta (A&M), and UCC counsel and advisors re case updates. | 0.50 | 552.50 |
| Kim, Hoo Ri | 3/28/2023 | Reviewing materials for UCC distribution | 0.30 | 331.50 |
| O'Neal, Sean A. | 3/28/2023 | Corresp with P. Abelson (White & Case) re next steps and request for proposals (.1) | 0.10 | 182.00 |
| Kim, Hoo Ri | 3/28/2023 | Weekly call with J. VanLare, M. Weinberg, R. Minott, B. Klein (Moelis), B. Tichenor (Moelis), B. Barnwell (Moelis), O. Backes (Moelis), J. Reinhart (Moelis), J. Roden (Moelis), M. Leto (A&M), J. Sciametta (A&M), and UCC counsel and advisors re case updates | 0.50 | 552.50 |
| VanLare, Jane | 3/28/2023 | Call with UCC advisors (.5) | 0.50 | 865.00 |
| Dassin, Lev L. | 3/28/2023 | Communications with S. O'Neal, R. Zutshi, and A. Weaver regarding UCC follow up with White & Case. | 0.40 | 772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 3/28/2023 | Weekly call with J. VanLare, H. Kim, M. Weinberg, R. Minott, B. Klein (Moelis) B. Tichenor (Moelis), B. Barnwell (Moelis), O. Backes (Moelis), J. Reinhart (Moelis), J. Roden (Moelis), M. Leto (A&M), J. Sciametta (A&M) UCC counsel and advisors re case updates | 0.50 | 482.50 |
| Minott, Richard | 3/28/2023 | Review UCC objection to bidding procedures | 0.40 | 386.00 |
| Minott, Richard | 3/28/2023 | Correspondence with UCC re comments to bidding procedures | 0.70 | 675.50 |
| Kim, Hoo Ri | 3/29/2023 | Reviewing UCC diligence requests | 0.20 | 221.00 |
| VanLare, Jane | 3/29/2023 | Called with P. Abelson (WC) re motion to extend stay (.3); call with A. Parra-Criste (WC) re bidding procedures (.1) | 0.40 | 692.00 |
| O'Neal, Sean A. | 3/29/2023 | Corresp with Olivier Backes at Moelis re diligence for AHG and UCC (.1) | 0.10 | 182.00 |
| VanLare, Jane | 3/29/2023 | Reviewed correspondence from M. Leto (A&M)  re committee diligence (.1) | 0.10 | 173.00 |
| Saba, Andrew | 3/29/2023 | Revised outline for UCC call re: 3AC BVI Liquidators. | 1.50 | 1,567.50 |
| Zutshi, Rishi N. | 3/29/2023 | Provide update regarding 3AC to UCC and other creditors. | 0.60 | 1,038.00 |
| Weaver, Andrew | 3/30/2023 | Prep work for discussions with counsel for UCC regarding the investigation. | 1.00 | 1,485.00 |
| O'Neal, Sean A. | 3/30/2023 | Call with M. DiYanni (Moeilis) and B. Klein (Moelis) re follow-ups to creditor meetings (.3) | 0.30 | 546.00 |
| Cinnamon, Michael | 3/30/2023 | Preparing outline for UCC call. | 1.20 | 1,386.00 |
| Minott, Richard | 3/30/2023 | Call with J. VanLare, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), G. Pesce (W&C), A. Parra Criste (W&C), M. Meises (W&C), B. Lingle (W&C), J. Sazant | 0.30 | 289.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (Proskauer) re bidding procedures open issue | | |
| VanLare, Jane | 3/30/2023 | Call with R. Minott, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), G. Pesce (W&C), A. Parra Criste (W&C), M. Meises (W&C), B. Lingle (W&C), J. Sazant (Proskauer) re bidding procedures open issue (0.3) | 0.30 | 519.00 |
| Weaver, Andrew | 3/31/2023 | Attend conference call with R. Zutshi (partial), S. Levander (partial), B. Hammer (partial), M. Cinnamon, A. Saba, E. Morrow, C. West (White & Case), S. Kaul (White & Case), P. Abelson (White & Case) (partial), and E. Smith (White & Case) regarding investigation. | 1.40 | 2,079.00 |
| Levander, Samuel L. | 3/31/2023 | Attend conference call with R. Zutshi (partial), A. Weaver, B. Hammer (partial), M. Cinnamon, A. Saba, E. Morrow, C. West (White & Case), S. Kaul (White & Case), P. Abelson (White & Case) (partial), and E. Smith (White & Case) regarding investigation. (partial attendance) | 1.10 | 1,298.00 |
| Weaver, Andrew | 3/31/2023 | Prep work for call with White & Case to discuss investigation. | 0.50 | 742.50 |
| Cinnamon, Michael | 3/31/2023 | Attend conference call with R. Zutshi (partial), A. Weaver, S. Levander (partial), B. Hammer (partial), A. Saba, E. Morrow, C. West (White & Case), S. Kaul (White & Case), P. Abelson (White & Case) (partial), and E. Smith (White & Case) regarding investigation. | 1.40 | 1,617.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 3/31/2023 | Attend conference call with R. Zutshi (partial), A. Weaver, S. Levander (partial), B. Hammer (partial), M. Cinnamon, A. Saba, C. West (White & Case), S. Kaul (White & Case), P. Abelson (White & Case) (partial), and E. Smith (White & Case) regarding investigation | 1.40 | 1,351.00 |
| O'Neal, Sean A. | 3/31/2023 | Call with P. Abelson (WC) re plan, section 105 injunction and related matters | 0.40 | 728.00 |
| Morrow, Emily S. | 3/31/2023 | Conduct follow up research from conference call and draft notes | 0.50 | 482.50 |
| VanLare, Jane | 3/31/2023 | Call with A. Cowie (BRG) re diligence (.2); call with S. O'Neal re same (.1) | 0.30 | 519.00 |
| O'Neal, Sean A. | 3/31/2023 | Review and comment on UCC sumamry of schedules | 0.30 | 546.00 |
| Saba, Andrew | 3/31/2023 | Attend conference call with R. Zutshi, A. Weaver, S. Levander, B. Hammer, M. Cinnamon, E. Morrow, C. West (White & Case), S. Kaul (White & Case), P. Abelson (White & Case), and E. Smith (White & Case) regarding investigation. | 1.40 | 1,463.00 |
| O'Neal, Sean A. | 3/31/2023 | Correspondence with Petty re MOR and UCC summary of statements. | 0.20 | 364.00 |
| Zutshi, Rishi N. | 3/31/2023 | Attend conference call with A. Weaver, S. Levander, B. Hammer, M. Cinnamon, A. Saba, E. Morrow, C. West (White & Case), S. Kaul (White & Case), P. Abelson (White & Case), and E. Smith (White & Case) regarding investigation (partial attendance) | 1.00 | 1,730.00 |
| VanLare, Jane | 4/1/2023 | Drafted email to R. Zutshi re committee diligence (.1) | 0.10 | 173.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 4/3/2023 | Call with S. O'Neal re protective order and follow up correspondence re the same. | 0.10 | 148.50 |
| O'Neal, Sean A. | 4/3/2023 | Call with A. Weaver re protective order and follow up correspondence re same. | 0.10 | 182.00 |
| O'Neal, Sean A. | 4/3/2023 | Call with P. Abelson (WC) re investigation and plan related matters. | 0.30 | 546.00 |
| Gariboldi, Adrian | 4/3/2023 | Draft response document for UCC in coordination with J. Levy, A. Gallagher, S. Saran. | 1.00 | 710.00 |
| Ribeiro, Christian | 4/4/2023 | Call with S. O'Neal re protective order with Committee | 0.10 | 104.50 |
| Weinberg, Michael | 4/4/2023 | Weekly update call with S. O'Neal, H. Kim, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams. | 0.60 | 663.00 |
| Kim, Hoo Ri | 4/4/2023 | Weekly update call with S. O'Neal, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams. | 0.60 | 663.00 |
| O'Neal, Sean A. | 4/4/2023 | Call with C. Ribeiro re protectice order with Committee (0.1) Correspondence with A. Weaver re protective order (0.4). Correspondence re various investigative matters (0.3). | 0.80 | 1,456.00 |
| Ribeiro, Christian | 4/4/2023 | Draft notice of presentment re protective order (0.8); revise protective order (0.3); correspond with S. O'Neal, A. Weaver, S. Levander, B. Cyr re same (0.3) | 1.40 | 1,463.00 |
| O'Neal, Sean A. | 4/4/2023 | Weekly update call with H. Kim, M. Weinberg,  M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams. | 0.60 | 1,092.00 |
| Cinnamon, Michael | 4/5/2023 | Call with A. Cowie (BRG) regarding diligence requests. | 0.20 | 231.00 |
| Kim, Hoo Ri | 4/6/2023 | Call with J. VanLare, G. Pesce (W&C) and M. Meises (W&C) re: redaction issues | 0.20 | 221.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 4/6/2023 | Call with P. Abelson (W&C) re updates and term sheet. | 0.20 | 364.00 |
| Kim, Hoo Ri | 4/6/2023 | Call with G. Zipes (UST), T. Tiantian (UST), G. Pesce (W&C), M. Meises (W&C), J. VanLare, and M. Hatch regarding redaction issues | 0.70 | 773.50 |
| VanLare, Jane | 4/6/2023 | Call with H. Kim, G. Pesce (W&C) and M. Meises (W&C) re: redaction issues (0.2) | 0.20 | 346.00 |
| Hatch, Miranda | 4/6/2023 | Call with G. Zipes (UST), T. Tiantian (UST), G. Pesce (W&C), M. Meises (W&C), J. VanLare and H. Kim regarding redaction issues (0.7) | 0.70 | 497.00 |
| VanLare, Jane | 4/6/2023 | Call with G. Zipes (UST), T. Tiantian (UST), G. Pesce (W&C), M. Meises (W&C), H. Kim, and M. Hatch regarding redaction issues (0.7) | 0.70 | 1,211.00 |
| Kim, Hoo Ri | 4/8/2023 | Drafting response to question from UCC counsel re: expense | 0.30 | 331.50 |
| O'Neal, Sean A. | 4/8/2023 | Correspondence with UCC, D. Islim (Genesis) and H. Kim re Augusta expenses. | 0.30 | 546.00 |
| VanLare, Jane | 4/8/2023 | Reviewed correspondence from E. Hengel (BRG) (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 4/9/2023 | Correspondence with BRG re Augusta. | 0.10 | 182.00 |
| O'Neal, Sean A. | 4/9/2023 | Correspondence with D. Islim (Genesis) re: UCC related matters. | 0.20 | 364.00 |
| Ribeiro, Christian | 4/10/2023 | Respond to Committee Moro insurance stay relief motion information request (1.5); review insurance policies (1.0); review new york banking law (0.7) | 3.20 | 3,344.00 |
| VanLare, Jane | 4/10/2023 | Reviewed email from M. Meises (W&C) re redaction issue (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 4/10/2023 | Call with P. Abelson (W&C) re plan and investigation. | 0.20 | 364.00 |
| Barefoot, Luke A. | 4/10/2023 | Review UCC diligence requests re D&O coverage | 0.70 | 1,246.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 4/11/2023 | Weekly call with S. O'Neal, J. VanLare, L. Barefoot, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and W&C, HL, BRG, Moelis teams to discuss Genesis chapter 11 case. | 0.50 | 552.50 |
| Weinberg, Michael | 4/11/2023 | Weekly call with S. O'Neal, J. VanLare, L. Barefoot, H. Kim, M. Leto (A&M), J. Sciametta (A&M), and W&C, HL, BRG, Moelis teams to discuss Genesis chapter 11 case. | 0.50 | 552.50 |
| Ribeiro, Christian | 4/11/2023 | Review UCC insurance motion diligence request (1.6); correspond with L. Barefoot, S. O'Neal re same (0.1); correspond with S. Bremer re motion to renew insurance policies (0.3); correspond with A. Saenz, S. Larner re discussions with Moro re reimbursement/advancement of defense costs (0.2); call with A. Saenz re discussions with Moro (0.1) | 2.20 | 2,299.00 |
| Barefoot, Luke A. | 4/11/2023 | Weekly call with S. O'Neal, J. VanLare, H. Kim, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and W&C, HL, BRG, Moelis teams to discuss Genesis chapter 11 case. | 0.40 | 712.00 |
| Ribeiro, Christian | 4/11/2023 | Call with L. Barefoot, S. O'Neal, M. Meises (W&C), P. Abelson (W&C), T. Smith (W&C) re Moro insurance stay relief | 0.40 | 418.00 |
| VanLare, Jane | 4/11/2023 | Weekly call with S. O'Neal, L. Barefoot, H. Kim, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and W&C, HL, BRG, Moelis teams to discuss Genesis chapter 11 case. | 0.50 | 865.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 4/11/2023 | Review data room for documents relevant to UCC info request re Moro stay relief motion | 0.30 | 313.50 |
| Barefoot, Luke A. | 4/11/2023 | Correspondence C.Ribeiro, S.O'Neal, A.Sullivan (Genesis), S.McGregor (Woodruff), J.Decker (Woodruff) re UCC diligence questions on D&O motion (0.4); review/revise same (1.3); review materials sent by Woodruff re D&O submissions for UCC diligence (0.2). | 1.90 | 3,382.00 |
| Barefoot, Luke A. | 4/11/2023 | Call with C. Ribeiro, S. O'Neal, M. Meises (W&C), P. Abelson (W&C), T. Smith (W&C) re Moro insurance stay relief | 0.40 | 712.00 |
| O'Neal, Sean A. | 4/11/2023 | Weekly call with  J. VanLare, L. Barefoot, M. Weinberg, H. Kim, M. Leto (A&M), J. Sciametta (A&M), and W&C, HL, BRG, Moelis teams to discuss Genesis chapter 11 case. | 0.50 | 910.00 |
| O'Neal, Sean A. | 4/11/2023 | Call with W&C re Moro lift stay motion. | 0.40 | 728.00 |
| O'Neal, Sean A. | 4/11/2023 | Call with L. Barefoot, C. Ribeiro, M. Meises (W&C), P. Abelson (W&C), T. Smith (W&C) re Moro insurance stay relief motion. | 0.40 | 728.00 |
| Kim, Hoo Ri | 4/12/2023 | Meeting with J. VanLare and D. Islim (Genesis) re: section 341 meeting | 2.00 | 2,210.00 |
| VanLare, Jane | 4/12/2023 | Reviewed section 341 meeting questions (.4); Meet with S. O'Neal re 3AC, section 341 meeting (1) | 1.40 | 2,422.00 |
| Kim, Hoo Ri | 4/12/2023 | Reviewing UCC diligence request re: creditor | 0.40 | 442.00 |
| O'Neal, Sean A. | 4/13/2023 | Call with P. Abelson (W&C) and B. Rosen (W&C) re term sheet and review proposal (0.5).  Follow up correspondence (0.2). | 0.70 | 1,274.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Barefoot, Luke A. | 4/13/2023 | Correspondence J.Decker (Woodruffs), S.MacGregor (Woodruffs), A.Sullivan, A.Pretty Sarkham (Genesis) re D&O coverage for UCC info requests (0.3); analyze responses from J.Decker c(Woodruffs) (0.4); coresp C.Ribeiro re same (0.1). | 0.80 | 1,424.00 |
| Hatch, Miranda | 4/13/2023 | Reviewed UCC FAQs and twitter account per S. O'Neal | 0.80 | 568.00 |
| Levander, Samuel L. | 4/13/2023 | Analysis re presentation to UCC | 0.50 | 590.00 |
| Minott, Richard | 4/13/2023 | Correspondence with A. Parra Criste (WC) and P. Strom (WC) re proof of claim filing | 0.50 | 482.50 |
| Ribeiro, Christian | 4/14/2023 | Revise answers to insurance questions from UCC | 1.00 | 1,045.00 |
| VanLare, Jane | 4/14/2023 | Call with D. Islim, Genesis security folks, M. Leto re BRG questions re security (.4) | 0.40 | 692.00 |
| Ribeiro, Christian | 4/14/2023 | Correspond with G. Pesce (W&C), P. Abelson (W&C) re BVI issues | 0.40 | 418.00 |
| Levander, Samuel L. | 4/14/2023 | Drafted and revised outline for presentation to creditors committee | 2.00 | 2,360.00 |
| Barefoot, Luke A. | 4/14/2023 | Correspondence  M.Meises (W&C) re UCC questions on Moro. | 0.10 | 178.00 |
| Barefoot, Luke A. | 4/15/2023 | Review/revise draft response to UCC diligence request re Morro lift stay motion (1.1); corresp. A.Pretto-Sarkman (Genesis), A.Sullivan (Genesis), C.Ribeiro re same (0.3); corresp. M.Meises (W&C) re Morro UCC response (0.1); corresp. S.Bremer, C.Ribeiro res ame (0.1). | 1.60 | 2,848.00 |
| Levander, Samuel L. | 4/15/2023 | Drafted and revised outline for UCC presentation | 2.50 | 2,950.00 |
| Weaver, Andrew | 4/17/2023 | Call with R. Zutshi (Cleary) (partial), C. Ribeiro (Cleary) and E. Morrow (Cleary) and C. White (White & Case), P. Abelson (White | 0.80 | 1,188.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | & Case) (partial) and E. Smith (White & Case) (partial) on status updates in matter. | | |
| Zutshi, Rishi N. | 4/17/2023 | Attend conference call with A. Weaver (Cleary), C. Ribeiro (Cleary) and E. Morrow (Cleary) and C. White (White & Case), P. Abelson (White & Case) (partial) and E. Smith (White & Case) (partial) on status updates in matter. | 0.50 | 865.00 |
| Ribeiro, Christian | 4/17/2023 | Call with R. Zutshi (partial), A. Weaver (Cleary), and E. Morrow (Cleary) and C. White (White & Case), P. Abelson (White & Case) (partial) and E. Smith (White & Case) (partial) on status updates in creditor issues | 0.80 | 836.00 |
| Barefoot, Luke A. | 4/17/2023 | Correspondence M.Meises (W&C), T.smith (W&C), C.Ribeiro re draft Morro response papers. | 0.20 | 356.00 |
| Morrow, Emily S. | 4/17/2023 | Draft summary of meeting notes of call regarding update to UCC | 0.60 | 579.00 |
| Zutshi, Rishi N. | 4/17/2023 | Attend conference call (partial) with A. Weaver (Cleary), C. Ribeiro (Cleary) and E. Morrow (Cleary) and C. White (White & Case), P. Abelson (White & Case) (partial) and E. Smith (White & Case) (partial) on status updates in matter. | 0.50 | 865.00 |
| Morrow, Emily S. | 4/17/2023 | Attend conference call with R. Zutshi (Cleary) (partial), A. Weaver (Cleary) and C. Ribeiro (Cleary) and C. White (White & Case), P. Abelson (White & Case) (partial) and E. Smith (White & | 0.80 | 772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Case) (partial) on status updates in matter | | |
| Hatch, Miranda | 4/17/2023 | Reviewed UCC FAQs per S. O'Neal | 2.00 | 1,420.00 |
| Morrow, Emily S. | 4/17/2023 | Prepare for call regarding status update to UCC | 0.30 | 289.50 |
| VanLare, Jane | 4/18/2023 | Call with C. Shore, P. Abelson, S. O'Neal re mediation (.5); call with S. O'Neal re same (.1) | 0.60 | 1,038.00 |
| Barefoot, Luke A. | 4/18/2023 | Correspondence A.Sullivan, A.Pretto-Sakmann (Genesis), C.Ribeiro re UCC information requests re Morro lift stay motion. | 0.30 | 534.00 |
| O'Neal, Sean A. | 4/18/2023 | Call with G. Pesce (W&C) and P. Abelson (W&C) re mediation. | 0.50 | 910.00 |
| Ribeiro, Christian | 4/19/2023 | Correspond with T. Smith (WC) re insurance diligence questions | 0.10 | 104.50 |
| VanLare, Jane | 4/19/2023 | Call with M. Meises (W&C), G. Pesce (W&C), T. Tiantian (UST), B. Teich (UST), G. Zipes (UST), H. Kim, and M. Hatch regarding redaction issues (0.7) | 0.70 | 1,211.00 |
| Weaver, Andrew | 4/19/2023 | Communications with C West (W&C) regarding claw back request. | 0.40 | 594.00 |
| O'Neal, Sean A. | 4/19/2023 | Meet with J. VanLare and B. Hammer re Babel. | 0.10 | 182.00 |
| Barefoot, Luke A. | 4/19/2023 | Correspondence T.Smith (W&C), M.Meises (W&C), S.O'Neal, C.Ribeiro re UCC diligence questions on D&O insurance motion (0.2) ; further corresp. M.Meises (W&C) re same (0.3) ; corresp. S.McGregor (Woodruff) re same (0.3); review materials from Woodruff re claims submitted for UCC diligence questions (0.5). | 1.30 | 2,314.00 |
| Hatch, Miranda | 4/19/2023 | Call with M. Meises (W&C), G. Pesce (W&C), T. Tiantian (UST), B. Teich (UST), G. Zipes (UST), J. | 0.70 | 497.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | VanLare, and H. Kim regarding redaction issues (0.7) | | |
| Levander, Samuel L. | 4/19/2023 | Analysis re UCC's response to Moro motion to lift stay | 0.40 | 472.00 |
| Kim, Hoo Ri | 4/20/2023 | Reviewing question from UCC re: small claims | 0.60 | 663.00 |
| VanLare, Jane | 4/20/2023 | Reviewed diligence requests from W&C (.3) | 0.30 | 519.00 |
| O'Neal, Sean A. | 4/20/2023 | Calls with J. Sciametta and A. Weaver re UCC requests. | 0.40 | 728.00 |
| Kim, Hoo Ri | 4/21/2023 | Corresp. with White & Case re: 4/24 hearing logistics | 0.20 | 221.00 |
| VanLare, Jane | 4/21/2023 | Call with G. Pesce (W&C -UCC) re redaction (.1); prepared for hearing (.3) | 0.40 | 692.00 |
| Weaver, Andrew | 4/21/2023 | Call with R Zutshi, C West (W&C), B Geer (HL) regarding investigation issues. | 0.70 | 1,039.50 |
| O'Neal, Sean A. | 4/21/2023 | Call with P. Abelson (W&C) re mediation issues. | 0.40 | 728.00 |
| Weaver, Andrew | 4/21/2023 | Drafted summary of discussions with counsel for the UCC and related follow up with R Zutshi and S Levander. | 0.50 | 742.50 |
| VanLare, Jane | 4/21/2023 | Reviewed presentation to UCC re sale (.1) | 0.10 | 173.00 |
| Barefoot, Luke A. | 4/21/2023 | Review A.Weaver summary of accounting discussion with UCC. | 0.20 | 356.00 |
| Zutshi, Rishi N. | 4/21/2023 | Call with A. Weaver, C West (W&C), B Geer (HL) regarding investigation issues. | 0.10 | 173.00 |
| Barefoot, Luke A. | 4/24/2023 | Correspondence M.Meises (W&C) re reply brief on D&O motion. | 0.20 | 356.00 |
| Kim, Hoo Ri | 4/25/2023 | Weekly update call with S. O'Neal, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams. | 0.10 | 110.50 |
| Weinberg, Michael | 4/25/2023 | Weekly UCC advisor call with L. Barefoot, J. VanLare, H. Kim, R. Minott, M. Leto (A&M), J. | 0.10 | 110.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Sciametta (A&M), and Moelis, HL, W&C, and BRG teams. | | |
| Barefoot, Luke A. | 4/25/2023 | Conference call M.Meises (W&C) re D&O lift stay motion (0.5); corresp. M.Meises re same (0.1); Weekly UCC advisor call with M. Weinberg, J. VanLare, H. Kim, R. Minott, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, and BRG teams (0.1). | 0.70 | 1,246.00 |
| VanLare, Jane | 4/25/2023 | Weekly UCC advisor call with M. Weinberg, L. Barefoot, H. Kim, R. Minott, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, and BRG teams (.1) | 0.10 | 173.00 |
| Minott, Richard | 4/25/2023 | Weekly UCC advisor call with M. Weinberg, J. VanLare, H. Kim, L. Barefoot, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, and BRG teams | 0.10 | 96.50 |
| Minott, Richard | 4/25/2023 | Correspondence with A. Parra Criste (WC), M. Meises (WC) re Singapore Lease | 0.60 | 579.00 |
| Ribeiro, Christian | 4/26/2023 | Review DCG terms sheets re UCC request (0.1); correspond with J. Vanlare, H. Kim, L. Cherrone (A&M) re same (0.2) | 0.20 | 209.00 |
| VanLare, Jane | 4/26/2023 | Call with C. Ribeiro re UCC diligence requests | 0.10 | 173.00 |
| Ribeiro, Christian | 4/26/2023 | Call with J. VanLare re UCC diligence requests | 0.10 | 104.50 |
| Minott, Richard | 4/26/2023 | Correspondence with A. Parra Criste (WC) re sale NDA | 0.20 | 193.00 |
| Ribeiro, Christian | 4/26/2023 | Review data room for DCG documents (0.3); correspond with L. Cherrone (A&M) re UCC diligence request (0.2) | 0.40 | 418.00 |
| VanLare, Jane | 4/29/2023 | Reviewed correspondence from A. Parre-Criste re committee diligence (.1) | 0.10 | 173.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 5/1/2023 | Call with J. VanLare (partial), M. Leto (A&M), P. Kinealy (A&M), L. Cherrone (A&M) re: UCC diligence requests | 0.80 | 884.00 |
| VanLare, Jane | 5/1/2023 | Call with H. Kim, M. Leto (A&M), P. Kinealy (A&M), L. Cherrone (A&M) re: UCC diligence requests (partial attendance) | 0.50 | 865.00 |
| Kim, Hoo Ri | 5/1/2023 | Reviewing UCC diligence requests | 0.20 | 221.00 |
| Barefoot, Luke A. | 5/2/2023 | Attend 5/2 weekly call with UCC advisors. | 0.30 | 534.00 |
| Hammer, Brandon M. | 5/2/2023 | Call with J. VanLare re creditor settlement | 0.20 | 256.00 |
| Weinberg, Michael | 5/2/2023 | Weekly update call with J. VanLare, H. Kim, J. Sciametta (A&M), and Moelis, W&C, and BRG teams. | 0.30 | 331.50 |
| Kim, Hoo Ri | 5/2/2023 | Reviewing UCC diligence requests re: employees | 0.50 | 552.50 |
| VanLare, Jane | 5/2/2023 | Call with M. Leto (A&M) re committee diligence (.1) | 0.10 | 173.00 |
| Kim, Hoo Ri | 5/2/2023 | Weekly update call with J. VanLare, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams. | 0.30 | 331.50 |
| VanLare, Jane | 5/2/2023 | Call with B. Hammer re creditor settlement (.2); reviewed correspondence from B. Hammer re same (.2) | 0.40 | 692.00 |
| Kim, Hoo Ri | 5/2/2023 | Reviewing UCC diligence requests re: documents | 0.80 | 884.00 |
| VanLare, Jane | 5/2/2023 | Weekly update call with H. Kim, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams. | 0.30 | 519.00 |
| VanLare, Jane | 5/3/2023 | Call with M. Weinberg, C. Ribeiro (partial), M. Leto (A&M), J. Sciametta (A&M), L. Cherrone (A&M), S. Cascante (A&M) and Moelis, W&C, BRG and HL teams | 0.40 | 692.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | to discuss mediation and lift-stay motion (.3); prep for same (.1). | | |
| Kim, Hoo Ri | 5/3/2023 | Correspondence with M. Leto (A&M) re: UCC requests | 0.50 | 552.50 |
| VanLare, Jane | 5/3/2023 | Call with P. Abelson (W&C) re counterparties | 0.40 | 692.00 |
| Kim, Hoo Ri | 5/3/2023 | Reviewing dataroom for UCC requests re: FTX | 0.40 | 442.00 |
| Weaver, Andrew | 5/8/2023 | Call with C West (W&C) regarding investigation matters and related follow up. | 0.40 | 594.00 |
| Kim, Hoo Ri | 5/9/2023 | Reviewing dataroom for documents produced in response to diligence | 0.40 | 442.00 |
| Barefoot, Luke A. | 5/9/2023 | Weekly update call with S. O'Neal, J. VanLare, H. Kim, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams. (0.5); correspondence M.Meises (W&C), G.Pesce (W&C), S.O'neal, J.VanLare re UCC position on insurance extension motion (0.4). | 0.90 | 1,602.00 |
| Kim, Hoo Ri | 5/9/2023 | Weekly update call with S. O'Neal, L. Barefoot, J. VanLare, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams (.5); follow up re same (.2). | 0.70 | 773.50 |
| VanLare, Jane | 5/9/2023 | Weekly update call with S. O'Neal, L. Barefoot, H. Kim, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams | 0.50 | 865.00 |
| O'Neal, Sean A. | 5/9/2023 | Weekly update call with H. Kim, L. Barefoot, J. VanLare, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams (.5) | 0.50 | 910.00 |
| O'Neal, Sean A. | 5/9/2023 | Call with J. VanLare, P. Abelson (W&C) re loans | 0.30 | 546.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 5/9/2023 | Call with S. O'Neal, P. Abelson (W&C) re loans | 0.50 | 865.00 |
| O'Neal, Sean A. | 5/10/2023 | Call with P. Abelson (W&C) re forbearance. | 0.10 | 182.00 |
| VanLare, Jane | 5/10/2023 | Reviewed email from Committee re forbearance (.1) | 0.10 | 173.00 |
| Minott, Richard | 5/10/2023 | Correspondence with A. Parra Criste (W&C) re POC | 0.90 | 868.50 |
| Minott, Richard | 5/11/2023 | Correspondence with A. Parra Criste (WC) re POC | 0.30 | 289.50 |
| VanLare, Jane | 5/11/2023 | Call with P. Abelson (W&C), A. Parra Criste (W&C), J. Massey, M. Hatch regarding Babel and preference claims. (.5) | 0.50 | 865.00 |
| O'Neal, Sean A. | 5/11/2023 | Call with P. Abelson (W&C) re various workstreams (0.4). | 0.40 | 728.00 |
| O'Neal, Sean A. | 5/11/2023 | Call with Proskauer, W&C and Cleary lawyers re presentations to UCC and AHG members. | 0.50 | 910.00 |
| VanLare, Jane | 5/12/2023 | Reviewed correspondence from H. Kim in response to committee diligence request (.2) | 0.20 | 346.00 |
| O'Neal, Sean A. | 5/12/2023 | Correspondence with P. Abelson (W&C) and A.Parra Criste (W&C) re maturities and forbearance and notice of EOD. | 0.60 | 1,092.00 |
| O'Neal, Sean A. | 5/12/2023 | Call with P. Abelson (W&C) re notice of default (0.5). | 0.50 | 910.00 |
| O'Neal, Sean A. | 5/14/2023 | Call with P. Abelson (W&C) re cucumber meeting and default. | 0.20 | 364.00 |
| O'Neal, Sean A. | 5/15/2023 | Correspondence with P. Abelson (W&C) and B. Rosen (Proskauer) re forbearance proposal (0.1). Follow up with P. Abelson (W&C) (0.1). | 0.20 | 364.00 |
| Kim, Hoo Ri | 5/16/2023 | Weekly update call with S. O'Neal, J. VanLare, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams | 0.50 | 552.50 |
| Weinberg, Michael | 5/16/2023 | Weekly update call with S. O'Neal, J. VanLare, H. Kim, M. Leto | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams | | |
| O'Neal, Sean A. | 5/16/2023 | Weekly update call with, J. VanLare, H. Kim, and M. Weinberg M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams | 0.50 | 910.00 |
| VanLare, Jane | 5/16/2023 | Weekly update call with S. O'Neal, M. Weinberg, H. Kim, M. Leto (A&M), J. Sciametta (A&M), and Moelis, W&C, BRG and HL teams | 0.50 | 865.00 |
| O'Neal, Sean A. | 5/16/2023 | Correspondence with Hughes Hubbard, W&C and Proskauer re forbearance proposal (0.5). | 0.80 | 1,456.00 |
| Minott, Richard | 5/16/2023 | Correspondence with A. Parra Criste (WC), P. Strom (WC) re creditors claim questions | 0.30 | 289.50 |
| Morrow, Emily S. | 5/18/2023 | Attend call with R. Zutshi, A. Weaver, A. Saba,  P. Abelson (White & Case) and C. White (White & Case) on status updates in matter. | 0.50 | 482.50 |
| VanLare, Jane | 5/18/2023 | Call with W&C re plan timeline (.5) | 0.50 | 865.00 |
| Morrow, Emily S. | 5/18/2023 | Email communication with P. Abelson (White & Case) and C. White (White & Case) | 0.20 | 193.00 |
| O'Neal, Sean A. | 5/18/2023 | Call with White & Case re timing of plan and disclosure statement. | 0.50 | 910.00 |
| Weaver, Andrew | 5/18/2023 | Attend call with R. Zutshi, A. Saba, E. Morrow, P. Abelson (White & Case) and C. White (White & Case) on status updates in matter. | 0.50 | 742.50 |
| VanLare, Jane | 5/18/2023 | Call with A. Parre-Criste (W&C) re exclusivity (.2) | 0.20 | 346.00 |
| O'Neal, Sean A. | 5/18/2023 | Call with P. Abelson (W&C) re forbearance and arbitration (0.2). Correspondence re forbearance with B. Rosen (Proskauer) (0.1). | 0.30 | 546.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 5/18/2023 | Attend call with R. Zutshi, A. Weaver, E. Morrow, P. Abelson (White & Case) and C. White (White & Case) on status updates in matter. | 0.50 | 522.50 |
| Zutshi, Rishi N. | 5/18/2023 | Attend call with A. Weaver, A. Saba, E. Morrow, P. Abelson (White & Case) and C. White (White & Case) on status updates in matter. | 0.50 | 865.00 |
| Ribeiro, Christian | 5/19/2023 | Call with S. Levander re UCC request for information re DCG | 0.10 | 104.50 |
| O'Neal, Sean A. | 5/19/2023 | Review and comment on exclusivity extension motion (0.5). Follow up calls and correspondence with M. Weinberg and UCC (0.4). | 0.90 | 1,638.00 |
| Weaver, Andrew | 5/19/2023 | Call with S Levander to discuss requests from counsel for UCC. | 0.20 | 297.00 |
| O'Neal, Sean A. | 5/19/2023 | Call with P. Abelson (W&C) re exclusivity extension. | 0.10 | 182.00 |
| Levander, Samuel L. | 5/19/2023 | Call with A Weaver to discuss requests from counsel for UCC | 0.20 | 236.00 |
| Levander, Samuel L. | 5/19/2023 | Call with C. Ribeiro re UCC request for information re DCG | 0.10 | 118.00 |
| Hammer, Brandon M. | 5/20/2023 | Call with J. VanLare, L. Barefoot, S. Levander regarding transaction data request. | 0.60 | 768.00 |
| Levander, Samuel L. | 5/20/2023 | Call with J VanLare, L Barefoot, B Hammer re transaction data request | 0.60 | 708.00 |
| VanLare, Jane | 5/20/2023 | Call with S. O'Neal, L. Barefoot, J. Massey, H. Kim (partial), R. Minott, P. Abelson (W), C. West (WC), M. Meises (WC), A. Parra Criste (WC) re updates and next steps (1.0) | 1.00 | 1,730.00 |
| VanLare, Jane | 5/20/2023 | Call with L Barefoot, B Hammer, S Levander re transaction data request | 0.60 | 1,038.00 |
| O'Neal, Sean A. | 5/20/2023 | Call with L. Barefoot, J. VanLare, J. Massey, H. Kim (partial), R. Minott, P. Abelson (W), C. West | 1.00 | 1,820.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (WC), M. Meises (WC), A. Parra Criste (WC) re updates and next steps (1.0). | | |
| Barefoot, Luke A. | 5/20/2023 | Call with J. VanLare, B. Hammer, S. Levander regarding transaction data request. | 0.60 | 1,068.00 |
| Barefoot, Luke A. | 5/20/2023 | Call with S. O'Neal, J. VanLare, J. Massey, H. Kim (partial), R. Minott, P. Abelson (W), C. West (WC), M. Meises (WC), A. Parra Criste (WC) re updates and next steps. | 1.00 | 1,780.00 |
| Barefoot, Luke A. | 5/20/2023 | Correspondence M.Meises (W&C) re call on DGC. | 0.10 | 178.00 |
| Minott, Richard | 5/20/2023 | Call with S. O'Neal, L. Barefoot, J. VanLare, J. Massey, H. Kim (partial), P. Abelson (W), C. West (WC), M. Meises (WC), A. Parra Criste (WC) re updates and next steps | 1.00 | 965.00 |
| Kim, Hoo Ri | 5/21/2023 | Call with S. O'Neal, L. Barefoot, J. VanLare, J. Massey, R. Minott, P. Abelson (W), C. West (WC), M. Meises (WC), A. Parra Criste (WC) re updates and next steps | 0.70 | 773.50 |
| VanLare, Jane | 5/21/2023 | Call with committee and ad hoc group professionals, S. O'Neal re DCG proposal (.5) | 0.50 | 865.00 |
| O'Neal, Sean A. | 5/23/2023 | Calls and correspondence with B. Rosen (Proskauer) and P. Abelson (W&C) re forbearance and settlement proposals. | 0.50 | 910.00 |
| Barefoot, Luke A. | 5/24/2023 | Correspondence M.Meises (W&C), C.Riberio re W&C inquiry re non-debtor subs covered by D&O policies. | 0.10 | 178.00 |
| Ribeiro, Christian | 5/25/2023 | Correspond with M. Meises re insurance issues | 0.30 | 313.50 |
| Barefoot, Luke A. | 5/25/2023 | Correspondence C.Ribeiro, M.Meises (W&C) re UCC inquiry on insurance coverage extent. | 0.20 | 356.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.012 Creditors Committee Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 5/26/2023 | Correspondence with P. Abelson (W&C) and B. Rosen (Proskauer) re meeting with members. | 0.20 | 364.00 |
| Barefoot, Luke A. | 5/28/2023 | Review/revise draft extraterritoriality piece for UCC presentation (0.2); correspond with A.Saba, D.Schwartz re same (0.2). | 0.40 | 712.00 |
| O'Neal, Sean A. | 5/30/2023 | Correspondence with P. Abelson (W&C) and B. Rosen (Proskauer) re special committee meeting with creditors. | 0.30 | 546.00 |
| O'Neal, Sean A. | 5/31/2023 | Calls and correspondence with P. Abelson (W&C)) and B. Rosen (Proskauer)) re special committee meeting with creditors. | 0.50 | 910.00 |
| | | MATTER TOTAL: | 374.30 | 493,684.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 1/23/2023 | Call with R. Zutshi re stipulation with counsel to BVI liquidator (.2); correspondence with R. Zutshi re same (.2) | 0.40 | 692.00 |
| Zutshi, Rishi N. | 1/23/2023 | Call with J. VanLare re stipulation with counsel to BVI liquidator. | 0.20 | 346.00 |
| Ribeiro, Christian | 1/26/2023 | Correspond with J. VanLare re creditor inquiries about claims process | 0.40 | 418.00 |
| Ribeiro, Christian | 1/27/2023 | Correspond with J. VanLare, B. Bulthius (Genesis) re creditors inquiries about claims process | 0.20 | 209.00 |
| Minott, Richard | 1/31/2023 | Review Bar Date motion precedent | 1.10 | 1,061.50 |
| VanLare, Jane | 2/1/2023 | Reviewed top creditor list (.5); call with R. Fielder (Kirkland) re same (.1); call with J. Sazant (Proskauer) re same (.2) | 0.80 | 1,384.00 |
| Minott, Richard | 2/1/2023 | Review bar date motion precedent | 1.10 | 1,061.50 |
| Minott, Richard | 2/1/2023 | Draft bar date motion | 4.70 | 4,535.50 |
| VanLare, Jane | 2/2/2023 | Reviewed bar date motion (.2) | 0.20 | 346.00 |
| Minott, Richard | 2/2/2023 | Correspondence with J. VanLare, P. Kinealy (A&M), M. Leto (A&M), P. Wirtz (A&M) re bar date motion and schedules | 1.60 | 1,544.00 |
| Minott, Richard | 2/2/2023 | Correspondence with J. VanLare re bar date motion | 0.60 | 579.00 |
| Ribeiro, Christian | 2/3/2023 | Correspond with J. VanLare, R. Minott re bar date motion | 0.10 | 104.50 |
| Minott, Richard | 2/3/2023 | Correspondence with J. Berman (Kroll), C. Garraway (Kroll), C. Porter (Kroll), J. VanLare, P. Kinealy (A&M), M. Leto (A&M), P. Wirtz (A&M) re bar date and proofs of claim | 2.20 | 2,123.00 |
| Minott, Richard | 2/3/2023 | Revise bar date motion | 1.30 | 1,254.50 |
| Minott, Richard | 2/5/2023 | Revise bar date motion | 1.60 | 1,544.00 |
| Hatch, Miranda | 2/5/2023 | Drafted bar date motion (0.3) | 0.30 | 213.00 |
| Hatch, Miranda | 2/6/2023 | Drafted Bar Date Motion (1.2) | 1.20 | 852.00 |
| Ribeiro, Christian | 2/7/2023 | Review bar date motion | 0.60 | 627.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 2/7/2023 | Bar date call with J. Margolin (Hughes Hubbard) (.2); drafted correspondence to J. Margolin re same (.1) | 0.30 | 519.00 |
| Hatch, Miranda | 2/7/2023 | Drafted Bar Date Motion (0.8) | 0.80 | 568.00 |
| VanLare, Jane | 2/7/2023 | Call with B. Bolthus, S. Lynch, P. Kinealy (A&M) re claims (.2) | 0.20 | 346.00 |
| O'Neal, Sean A. | 2/13/2023 | Call with M. Weinberg, J. VanLare, B. Bulthuis (Genesis), S. Lynch (Genesis), M. Leto (A&M), P. Kinealy (A&M), D. Petty (A&M), P. Wirtz (A&M), and H. Bixler (A&M) to discuss scheduling of claims (partial attendance). | 0.40 | 728.00 |
| Weinberg, Michael | 2/13/2023 | Call with S. O'Neal (partial), J. VanLare, B. Bulthuis (Genesis), S. Lynch (Genesis), M. Leto (A&M), P. Kinealy (A&M), D. Petty (A&M), P. Wirtz (A&M), and H. Bixler (A&M) to discuss scheduling of claims (partial attendance). | 0.30 | 331.50 |
| Minott, Richard | 2/13/2023 | Correspondence with P. Kinealy (A&M) re SOFAs | 0.30 | 289.50 |
| VanLare, Jane | 2/13/2023 | Call with S. O'Neal (partial), M. Weinberg, B. Bulthuis (Genesis), S. Lynch (Genesis), M. Leto (A&M), P. Kinealy (A&M), D. Petty (A&M), P. Wirtz (A&M), and H. Bixler (A&M) to discuss scheduling of claims. | 0.50 | 865.00 |
| Minott, Richard | 2/13/2023 | Correspondence with P. Kinealy (A&M) and D. Petty (A&M) re schedules | 0.30 | 289.50 |
| VanLare, Jane | 2/14/2023 | Reviewed disclosures re claims (.1) | 0.10 | 173.00 |
| Minott, Richard | 2/14/2023 | Research on bar date motion filing | 0.50 | 482.50 |
| Minott, Richard | 2/14/2023 | Correspondence with A&M re Schedules extension | 0.30 | 289.50 |
| Hatch, Miranda | 2/14/2023 | Worked on Drafting Bar Date Motion (0.8) | 0.80 | 568.00 |
| VanLare, Jane | 2/15/2023 | Reviewed language re claims (.3) | 0.30 | 519.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| VanLare, Jane | 2/15/2023 | Reviewed second day orders (.2) | 0.20 | 346.00 |
| O'Neal, Sean A. | 2/16/2023 | Corresp with all re schedules | 0.10 | 182.00 |
| VanLare, Jane | 2/17/2023 | Drafted correspondence to B. Bolthius (Genesis) re claims disclaimer (.4) | 0.40 | 692.00 |
| VanLare, Jane | 2/18/2023 | Drafted correspondence re bar date to R. Minott (.1) | 0.10 | 173.00 |
| Minott, Richard | 2/21/2023 | Revise bar date motion | 1.40 | 1,351.00 |
| VanLare, Jane | 2/23/2023 | Call with J. Sciametta (A&M) re schedules (.2) | 0.20 | 346.00 |
| Minott, Richard | 2/23/2023 | Correspondence with J. Margolin (Hughes Hubbard) re Gemini bar date | 0.70 | 675.50 |
| VanLare, Jane | 2/23/2023 | Correspondence with R. Minott re bar date motion (.1) | 0.10 | 173.00 |
| Kim, Hoo Ri | 2/24/2023 | Call with J. VanLare (partial), R. Minott, C. Ribeiro (partial), S. Bremer and M. Hatch (partial) and P. Kinealy (A&M), P. Wirtz (A&M), M. Fitts (A&M), D. Petty (A&M), R. Smith (A&M), S. Casante (A&M) re schedules. | 0.20 | 221.00 |
| Minott, Richard | 2/24/2023 | Call with J. VanLare (partial), H. Kim, C. Ribeiro (partial), S. Bremer and M. Hatch (partial) and P. Kinealy (A&M), P. Wirtz (A&M), M. Fitts (A&M), D. Petty (A&M), R. Smith (A&M), S. Casante (A&M) re schedules. | 0.30 | 289.50 |
| Ribeiro, Christian | 2/24/2023 | Partially attended call with J. VanLare (partial), H. Kim, R. Minott, S. Bremer and M. Hatch (partial) and P. Kinealy (A&M), P. Wirtz (A&M), M. Fitts (A&M), D. Petty (A&M), R. Smith (A&M), S. Casante (A&M) re schedules | 0.20 | 209.00 |
| VanLare, Jane | 2/24/2023 | Partially attended call with C. Ribeiro (partial), H. Kim, R. Minott, S. Bremer and M. Hatch (partial) and P. Kinealy (A&M), P. Wirtz (A&M), M. Fitts (A&M), D. | 0.20 | 346.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Petty (A&M), R. Smith (A&M), S. Casante (A&M) re schedules | | |
| Bremer, Sabrina | 2/24/2023 | Call with J. VanLare (partial), H. Kim, R. Minott,  C. Ribeiro (partial) and M. Hatch (partial) and P. Kinealy (A&M), P. Wirtz (A&M), M. Fitts (A&M), D. Petty (A&M), R. Smith (A&M), S. Casante (A&M) re schedules. | 0.20 | 169.00 |
| O'Neal, Sean A. | 2/24/2023 | Corresponded with A. Dietderich (Sullivan & Cromwell) re FTX preference allegations and next steps | 0.20 | 364.00 |
| Hatch, Miranda | 2/24/2023 | Partially attended call with J. VanLare (partial), H. Kim, R. Minott,  C. Ribeiro (partial) and S. Bremer and P. Kinealy (A&M), P. Wirtz (A&M), M. Fitts (A&M), D. Petty (A&M), R. Smith (A&M), S. Casante (A&M) re schedules. | 0.20 | 142.00 |
| Minott, Richard | 2/26/2023 | Research insider payment precedent | 1.80 | 1,737.00 |
| Hammer, Brandon M. | 2/27/2023 | Call with M. Leto (A&M) re treatment of claims subject to setoff. | 0.30 | 384.00 |
| VanLare, Jane | 2/27/2023 | Call with R. Minott, M. Leto (AM), P. Kinealy (AM), J. Sciametta (AM) re schedules and insiders (.5) | 0.50 | 865.00 |
| Hammer, Brandon M. | 2/27/2023 | Call with J. VanLare, B. Hammer, R. Minott, M. Leto (AM), P. Wirtz (AM), J. Sciametta (AM), S. Cascante (AM), P. Kinealy (AM), S. Lynch (Genesis), B. Bulthuis (Genesis), A. Chan (Genesis), A. Tseng (Genesis), R. McMahon (Genesis) re collateral liquidations and setoff. | 0.60 | 768.00 |
| Minott, Richard | 2/27/2023 | Research on schedules. | 1.10 | 1,061.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hammer, Brandon M. | 2/27/2023 | Call with R. Minott re setoff / collateralization analysis | 0.10 | 128.00 |
| VanLare, Jane | 2/27/2023 | Call with J. VanLare, B. Hammer, R. Minott, M. Leto (AM), P. Wirtz (AM), J. Sciametta (AM), S. Cascante (AM), P. Kinealy (AM), S. Lynch (Genesis), B. Bulthuis (Genesis), A. Chan (Genesis), A. Tseng (Genesis), R. McMahon (Genesis) re collateral liquidations and setoff (.6) [24872-013] | 0.60 | 1,038.00 |
| Minott, Richard | 2/27/2023 | Call with J. VanLare, M. Leto (AM), P. Kinealy (AM), J. Sciametta (AM) re schedules and insiders. | 0.50 | 482.50 |
| Minott, Richard | 2/27/2023 | Correspondence with Moelis, J. VanLare re insider treatment on schedules | 1.30 | 1,254.50 |
| Minott, Richard | 2/27/2023 | Call with J. VanLare, B. Hammer, R. Minott, M. Leto (AM), P. Wirtz (AM), J. Sciametta (AM), S. Cascante (AM), P. Kinealy (AM), S. Lynch (Genesis), B. Bulthuis (Genesis), A. Chan (Genesis), A. Tseng (Genesis), R. McMahon (Genesis) re collateral liquidations and setoff. | 0.60 | 579.00 |
| Minott, Richard | 2/27/2023 | Call with B. Hammer re setoff / collateralization analysis. | 0.10 | 96.50 |
| Hammer, Brandon M. | 2/28/2023 | Reviewed and commented on Gemini transfer consent agreement. | 0.20 | 256.00 |
| VanLare, Jane | 2/28/2023 | Reviewed correspondence re treatment of claims (.2) | 0.20 | 346.00 |
| Hammer, Brandon M. | 2/28/2023 | Addressed questions re calculation of interest amounts and late fees. | 0.70 | 896.00 |
| Minott, Richard | 2/28/2023 | Call with J. VanLare and B. Hammer re collateralization and setoff issues. | 0.50 | 482.50 |
| Hammer, Brandon M. | 2/28/2023 | Call with J. VanLare and R. Minott re collateralization and setoff issues. | 0.50 | 640.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 2/28/2023 | Correspondence with S. O'Neal re Gemini lender agreements (.1) | 0.10 | 173.00 |
| Minott, Richard | 2/28/2023 | Draft email to client re asserted collateralization questions | 1.00 | 965.00 |
| VanLare, Jane | 2/28/2023 | Call with R. Minott and B. Hammer re collateralization and setoff issues. | 0.50 | 865.00 |
| Hammer, Brandon M. | 3/1/2023 | Addressed questions regarding calculation of interest and late fees. | 1.00 | 1,280.00 |
| Minott, Richard | 3/1/2023 | Draft correspondence with Greg Zipes (UST) re schedules and extension. | 0.80 | 772.00 |
| Hammer, Brandon M. | 3/1/2023 | Addressed question re late fees on loans. | 0.20 | 256.00 |
| Witchger, Kathryn | 3/1/2023 | Email summary to internal team analyzing default notices sent by creditors | 0.70 | 773.50 |
| Minott, Richard | 3/1/2023 | Correspondence with J. VanLare, M. Leto (A&M), P. Kinealy (A&M) re schedules. | 1.30 | 1,254.50 |
| Minott, Richard | 3/1/2023 | Correspondence with P. Kinealy (A&M) re schedules questions. | 0.20 | 193.00 |
| Hammer, Brandon M. | 3/2/2023 | Addressed questions re accounting for inflows/outflows. | 0.20 | 256.00 |
| VanLare, Jane | 3/2/2023 | Reviewed draft email to UST re Schedules. | 0.20 | 346.00 |
| Minott, Richard | 3/2/2023 | Correspondence with P. Kinealy (A&M) re schedules. | 0.70 | 675.50 |
| VanLare, Jane | 3/2/2023 | Call with R. Minott re bar date motion. | 0.20 | 346.00 |
| Minott, Richard | 3/2/2023 | Correspondence with UST re schedules and redaction motion extension | 0.40 | 386.00 |
| Minott, Richard | 3/2/2023 | Draft schedule extension correspondence with UST | 0.20 | 193.00 |
| Minott, Richard | 3/2/2023 | Correspondence with J. VanLare and J. Margolin (Hughes Hubbard) re bar date motion | 0.40 | 386.00 |
| Hatch, Miranda | 3/2/2023 | Provided Proof of Claim form to R. Minott | 0.40 | 284.00 |
| Minott, Richard | 3/2/2023 | Call with J. VanLare re bar date motion | 0.20 | 193.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 3/3/2023 | Bar date motion research re Gemini proof claim | 1.50 | 1,447.50 |
| Minott, Richard | 3/3/2023 | Correspondence with P. Kinealy (A&M) re schedules. | 1.00 | 965.00 |
| VanLare, Jane | 3/6/2023 | Schedules Reviewed notice of deadline to extend schedules. | 0.10 | 173.00 |
| Minott, Richard | 3/6/2023 | Bar date motion research | 2.30 | 2,219.50 |
| Minott, Richard | 3/6/2023 | Revise bar date motion | 2.00 | 1,930.00 |
| Minott, Richard | 3/6/2023 | Call with J. Margolin (Hughes Hubbard) re bar date motion. | 0.10 | 96.50 |
| Minott, Richard | 3/6/2023 | Call with P. Kinealy (A&M) re schedules | 0.30 | 289.50 |
| VanLare, Jane | 3/7/2023 | Drafted email to R. Minott re bar date motion. | 0.30 | 519.00 |
| Minott, Richard | 3/7/2023 | Draft bar date motion | 1.80 | 1,737.00 |
| VanLare, Jane | 3/7/2023 | Reviewed bar date motion (.1); call with R. Minott re bar date motion (.1) | 0.20 | 346.00 |
| Minott, Richard | 3/7/2023 | Call with J. VanLare re bar date motion | 0.10 | 96.50 |
| VanLare, Jane | 3/7/2023 | Reviewed correspondence from A&M re creditor claims (.3); reviewed letter from Foundry (.2) | 0.50 | 865.00 |
| Minott, Richard | 3/7/2023 | Correspondence with J. VanLare, P. Kinealy (A&M) and P. Wirtz (A&M) re schedules question | 0.50 | 482.50 |
| VanLare, Jane | 3/7/2023 | Reviewed bar date motion. | 0.40 | 692.00 |
| Minott, Richard | 3/7/2023 | Correspondence with P. Kinealy (AM) and J. VanLare re schedules question | 1.20 | 1,158.00 |
| Hammer, Brandon M. | 3/8/2023 | Addressed question regarding scheduling of claims. | 0.20 | 256.00 |
| VanLare, Jane | 3/8/2023 | Reviewed bar date motion. | 0.70 | 1,211.00 |
| Minott, Richard | 3/8/2023 | Revise bar date motion | 1.20 | 1,158.00 |
| VanLare, Jane | 3/8/2023 | Reviewed correspondence from M. Leto (A&M) re schedules. | 0.30 | 519.00 |
| O'Neal, Sean A. | 3/8/2023 | Call with Emerald re claims reconciliation and settlement issues. | 0.50 | 910.00 |
| Hammer, Brandon M. | 3/9/2023 | Addressed questions re exercise of setoff under agreements. | 1.00 | 1,280.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 3/9/2023 | Reviewed revisions to bar date motion | 0.10 | 173.00 |
| Hammer, Brandon M. | 3/10/2023 | Conference P. Wirtz (A&M), S. Lynch (A&M), A. Tsang (Genesis), M. Leto (A&M), P. Kinealy (A&M), and K. Witchger (CGSH) re setoff of collateral. | 0.30 | 384.00 |
| Minott, Richard | 3/10/2023 | Correspondence with J. VanLare and J. Margolin (Hughes Hubbard) re bar date motion | 0.80 | 772.00 |
| Ribeiro, Christian | 3/10/2023 | Call with R. Minott re debtors' creditor base | 0.10 | 104.50 |
| Witchger, Kathryn | 3/10/2023 | Conference P. Wirtz (A&M), S. Lynch (A&M), A. Tsang (Genesis), M. Leto (A&M), P. Kinealy (A&M), and B. Hammer (CGSH) re setoff of collateral (.3); follow up re same (.5). | 0.80 | 884.00 |
| Minott, Richard | 3/10/2023 | Revise bar date motion (.5); Call with C. Ribeiro re debtors' creditor base (.1) | 0.60 | 579.00 |
| VanLare, Jane | 3/10/2023 | Reviewed bar date motion | 0.50 | 865.00 |
| VanLare, Jane | 3/10/2023 | Meeting with R. Minott, C. Ribeiro, S. Cascante (A&M), D. Petty (A&M), M. Leto (A&M), R. Smith (A&M), J. Sciametta (A&M), P. Kinealy (A&M) regarding schedules preparation and final cash management order. | 0.90 | 1,557.00 |
| VanLare, Jane | 3/11/2023 | Reviewed bar date motion. | 0.30 | 519.00 |
| Minott, Richard | 3/12/2023 | Review Hughes Hubbard comments to bar date motion | 0.60 | 579.00 |
| Ribeiro, Christian | 3/13/2023 | Review claims bar date motion | 0.10 | 104.50 |
| Witchger, Kathryn | 3/13/2023 | Call with A&M and B. Hammer on various contracts and their status as net or gross | 0.50 | 552.50 |
| Hammer, Brandon M. | 3/13/2023 | Call with A&M and K. Witchger on various contracts and their status as net or gross | 0.50 | 640.00 |
| Minott, Richard | 3/13/2023 | Revise bar date motion | 0.60 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 3/13/2023 | Correspondence with P. Kinealy re schedules and 341 | 1.00 | 965.00 |
| VanLare, Jane | 3/15/2023 | Call with R. Minott, M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM) re schedules (.6); Call with S. O'Neal re schedules (.1) | 0.70 | 1,211.00 |
| Minott, Richard | 3/15/2023 | Correspondence with Hughes Hubbard, Proskauer, Weil and White & Case re bar date motion comments | 0.40 | 386.00 |
| Minott, Richard | 3/15/2023 | Correspondence with S. Levander, A. Saba, P. Kinealy (AM) re schedules -litigation disclosures | 0.10 | 96.50 |
| Minott, Richard | 3/15/2023 | Call with J. VanLare, M. Leto (AM), P. Kinealy (AM), P. Wirtz (AM) re schedules | 0.60 | 579.00 |
| Minott, Richard | 3/15/2023 | Revise bar date motion | 2.40 | 2,316.00 |
| Minott, Richard | 3/15/2023 | Incorporate comments to bar date motion | 1.60 | 1,544.00 |
| Hammer, Brandon M. | 3/16/2023 | Communications with K. Witchger and S. Rocks re perfection of security interest in USDC. | 0.40 | 512.00 |
| VanLare, Jane | 3/16/2023 | Revised bar date motion (3); call with R. Minott re same (.1); Call with F. Siddiqui (Weil) & J. Liuo (Weil) re bar date motion (.3) | 3.40 | 5,882.00 |
| Hammer, Brandon M. | 3/16/2023 | Reviewed and commented on bar date motion. | 0.50 | 640.00 |
| Minott, Richard | 3/16/2023 | Implement revisions to bar date motion | 3.40 | 3,281.00 |
| Minott, Richard | 3/16/2023 | Correspondence with J. VanLare, J. Berman {Kroll), P. Kinealy (AM) re bar date motion | 0.40 | 386.00 |
| Minott, Richard | 3/16/2023 | Call with J. Berman (Kroll) re bar date motion questions | 0.20 | 193.00 |
| Minott, Richard | 3/16/2023 | Incorporate further comments to bar date (4.3);  call with J. VanLare re bar date motion (.1) | 4.40 | 4,246.00 |
| O'Neal, Sean A. | 3/16/2023 | Correspond with J. VanLare, R. Minott re bar date motion. | 0.20 | 364.00 |
| Kim, Hoo Ri | 3/17/2023 | Reviewing MLA | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 3/17/2023 | Reviewed draft schedules (.3); call with S. O'Neal re schedules (.2) | 0.50 | 865.00 |
| Hammer, Brandon M. | 3/17/2023 | Addressed questions re references to cyrptocurrency on schedules. | 0.20 | 256.00 |
| O'Neal, Sean A. | 3/17/2023 | Call with J. VanLare re schedules (.2) | 0.20 | 364.00 |
| Adubofour, Akosua | 3/17/2023 | Finalize Bidding Procedures / Bar Motions and assist team with filing | 0.10 | 43.00 |
| Minott, Richard | 3/17/2023 | Review global notes | 4.00 | 3,860.00 |
| Hammer, Brandon M. | 3/18/2023 | Addressed questions re schedules. | 0.50 | 640.00 |
| VanLare, Jane | 3/18/2023 | Reviewed draft schedules (.6) | 0.60 | 1,038.00 |
| Minott, Richard | 3/18/2023 | Global notes review | 0.50 | 482.50 |
| VanLare, Jane | 3/19/2023 | Call with client, S. O'Neal (partial), M. Leto (A&M), J. Sciametta (A&M) re schedules (1); call with D. Islim (Genesis), A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M) and S. O'Neal (partial) re schedules (.4); follow up call with A. Pretto-Sakmann (Genesis), D. Islim (Genesis) and S. O'Neal re same (.6); reviewed draft schedules (.6); Call with  R. Minott re schedules and global notes (.2) | 2.80 | 4,844.00 |
| Minott, Richard | 3/19/2023 | Review global notes and schedules | 4.20 | 4,053.00 |
| Minott, Richard | 3/19/2023 | Call with J. VanLare re schedules and global notes | 0.20 | 193.00 |
| O'Neal, Sean A. | 3/19/2023 | Corresp with Arianna Pretto-Sakmann and company re schedules (.7) | 0.70 | 1,274.00 |
| VanLare, Jane | 3/20/2023 | Reviewed draft schedules (1.9); call with D. Islim (Genesis) re same (.1); call with M. Leto (AM) re same (.1); call with S. O'Neal re schedules  (.7) | 2.80 | 4,844.00 |
| O'Neal, Sean A. | 3/20/2023 | Review and comment on schedules (2.0); corresp with M. Leto, A. Pretto-Sakmann and Cleary team re same (.50) | 2.50 | 4,550.00 |
| O'Neal, Sean A. | 3/20/2023 | Call with J. VanLare re schedules | 0.70 | 1,274.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 3/20/2023 | Correspondence with S. O'Neal, J. VanLare, P. Kinealy (A&M), M. Leto (A&M), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), A. Chan (Genesis) re schedules | 3.50 | 3,377.50 |
| Minott, Richard | 3/20/2023 | Research insider questions for schedules | 0.30 | 289.50 |
| Minott, Richard | 3/20/2023 | Coordinate schedule filing | 2.90 | 2,798.50 |
| Minott, Richard | 3/20/2023 | Research into insider treatment | 1.30 | 1,254.50 |
| Minott, Richard | 3/20/2023 | Review final schedules for filing | 2.50 | 2,412.50 |
| Kim, Hoo Ri | 3/21/2023 | Reviewing letter of support in Babel moratorium proceeding | 0.70 | 773.50 |
| VanLare, Jane | 3/21/2023 | Reviewed schedules prior to filing (.5) | 0.50 | 865.00 |
| Minott, Richard | 3/21/2023 | Implement comments to bar date motion | 1.00 | 965.00 |
| VanLare, Jane | 3/21/2023 | Reviewed emails from H. Kim, C. Ribeiro re creditor claims (.2) | 0.20 | 346.00 |
| Minott, Richard | 3/21/2023 | Correspondence with P. Kinealy re schedules | 0.50 | 482.50 |
| O'Neal, Sean A. | 3/21/2023 | Corresp w/A&M re schedules. | 0.20 | 364.00 |
| Hammer, Brandon M. | 3/22/2023 | Addressed questions re avoidance | 0.50 | 640.00 |
| VanLare, Jane | 3/22/2023 | Call with R. Minott re bar date and bidding procedures comments (.5) | 0.50 | 865.00 |
| Minott, Richard | 3/22/2023 | Call with J. Berman (Kroll) re bar date | 0.10 | 96.50 |
| Minott, Richard | 3/22/2023 | Correspondence with S. Brown re CFPB letter | 0.20 | 193.00 |
| Minott, Richard | 3/22/2023 | Draft CFPB letter | 0.50 | 482.50 |
| Minott, Richard | 3/22/2023 | Call with A. Parra Criste (WC) and M. Meises (WC) re bar date comments | 0.70 | 675.50 |
| Minott, Richard | 3/22/2023 | Call with J. VanLare re bar date and bidding procedures comments | 0.50 | 482.50 |
| Minott, Richard | 3/22/2023 | Review unredacted schedules | 2.10 | 2,026.50 |
| Kim, Hoo Ri | 3/23/2023 | Reviewing UST objection to redaction issues | 1.50 | 1,657.50 |
| Brown, Sela G. | 3/23/2023 | Call w/ H. Kim re redaction response | 0.10 | 84.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 3/23/2023 | Call with R. Minott, P. Kinealy (AM), J. Sciametta (AM), D. Petty (AM) and P. Wirtz (AM) re unredacted schedules | 0.20 | 221.00 |
| Minott, Richard | 3/23/2023 | Call with H. Kim, P. Kinealy (AM), J. Sciametta (AM), D. Petty (AM) and P. Wirtz (AM) re unredacted schedules | 0.20 | 193.00 |
| Kim, Hoo Ri | 3/23/2023 | Call with S. Brown re redaction response | 0.10 | 110.50 |
| Minott, Richard | 3/23/2023 | Review UST objection on redactions | 0.50 | 482.50 |
| Minott, Richard | 3/23/2023 | Correspondence with the Committee and UST re unredacted schedules | 1.80 | 1,737.00 |
| Minott, Richard | 3/23/2023 | Correspondence with J. Margolin (HH) re master proof of claim | 0.60 | 579.00 |
| Minott, Richard | 3/23/2023 | Review comments to bar date motion | 0.80 | 772.00 |
| O'Neal, Sean A. | 3/23/2023 | Review UST objection to redaction motion (.1) | 0.10 | 182.00 |
| VanLare, Jane | 3/24/2023 | Call with R. Minott  J. Berman (Kroll), R. Vyskocil (Kroll), C. Porter (Kroll), P. Kinealy (AM) re bar date and claims process. (.2) | 0.20 | 346.00 |
| Minott, Richard | 3/24/2023 | Call with J. Margolin (HH) and D. Smith (HH) re bar date motion | 0.40 | 386.00 |
| VanLare, Jane | 3/24/2023 | Call with R. Minott re bar date and bidding procedures open issues (.3) | 0.30 | 519.00 |
| Minott, Richard | 3/24/2023 | Call with J. VanLare  re bar date and bidding procedures open issues | 0.30 | 289.50 |
| VanLare, Jane | 3/24/2023 | Reviewed information relating to creditor (.1) | 0.10 | 173.00 |
| Minott, Richard | 3/24/2023 | Call with J. VanLare (partial), J. Berman (Kroll), R. Vyskocil (Kroll), C. Porter (Kroll), P. Kinealy (AM) re bar date and claims process | 0.20 | 193.00 |
| VanLare, Jane | 3/24/2023 | Call with R. Minott  and J. Berman (Kroll) (.1) | 0.10 | 173.00 |
| Minott, Richard | 3/27/2023 | Revise bar date order and exhibits | 2.90 | 2,798.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 3/27/2023 | Reviewed presentation for committee (.1) | 0.10 | 173.00 |
| Minott, Richard | 3/27/2023 | Correspondence with J. Berman and P. Kinealy re claims and schedules | 1.10 | 1,061.50 |
| Kim, Hoo Ri | 3/28/2023 | Revising response to objection to redaction motions | 1.10 | 1,215.50 |
| VanLare, Jane | 3/28/2023 | Drafted email to A. Pretto-Sakmann (Genesis) re workstreams (.1); reviewed redaction reply (.2); correspondence to M. Weinberg re meeting with creditors (.1) | 1.30 | 2,249.00 |
| Kim, Hoo Ri | 3/28/2023 | Reviewing precedents re: redaction litigation | 0.20 | 221.00 |
| Minott, Richard | 3/28/2023 | Revise Bar Date order and exhibits | 1.10 | 1,061.50 |
| VanLare, Jane | 3/28/2023 | Call with R. Minott, M. Meises (WC), D. Smith (HH), J. Margolin (HH) re bar date open issues | 0.40 | 692.00 |
| Minott, Richard | 3/28/2023 | Call with J. Margolin (HH) and D. Smith (HH) re Gemini bar date notice | 0.40 | 386.00 |
| Minott, Richard | 3/28/2023 | Call with J. VanLare, M. Meises (WC), D. Smith (HH), J. Margolin (HH) re bar date open issues | 0.40 | 386.00 |
| Minott, Richard | 3/28/2023 | Call with T. Karcher (Proskauer) re client setoff request | 0.10 | 96.50 |
| O'Neal, Sean A. | 3/28/2023 | Corresp with J. VanLare re bar date motion issues and Gemini lender objection (.1). | 0.10 | 182.00 |
| VanLare, Jane | 3/29/2023 | Call with R. Minott re bar date motion (.2); Call with Cole Carrington & R. Minott (partial) (.6); call with R. Minott and J. Margolin (HH) re bar date motion (.5) | 1.30 | 2,249.00 |
| Minott, Richard | 3/29/2023 | Call with J. Margolin (HH) re Blankenship objection | 0.20 | 193.00 |
| VanLare, Jane | 3/29/2023 | Reviewed bar date order markup (1.5) | 1.50 | 2,595.00 |
| Minott, Richard | 3/29/2023 | Call with J. VanLare re bar date motion | 0.20 | 193.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 3/29/2023 | Call with F. Siddiqui (Weil) re bar date | 0.10 | 96.50 |
| Minott, Richard | 3/29/2023 | Call with J. Berman (Kroll) re bar date mailing logistics | 0.10 | 96.50 |
| Minott, Richard | 3/29/2023 | Revise bar date order and exhibits | 2.00 | 1,930.00 |
| Minott, Richard | 3/29/2023 | Call with J. VanLare (partial), R. Minott, A. More (Carrington Cole), S. Assi (Carrington Cole) re Blankenship bar date objection | 0.80 | 772.00 |
| Minott, Richard | 3/29/2023 | Follow-up Call with J. VanLare and R. Minott re Blankenship bar date objection | 0.10 | 96.50 |
| Minott, Richard | 3/29/2023 | Draft bar date order language to resolve Blankenship objection | 0.60 | 579.00 |
| Minott, Richard | 3/29/2023 | Correspondence with J. Margolin (HH) re bar date order and Blankenship objection | 0.70 | 675.50 |
| Minott, Richard | 3/29/2023 | Call with J. VanLare, R. Minott, J. Margolin (HH) re Blankenship bar date objection | 0.50 | 482.50 |
| Hammer, Brandon M. | 3/30/2023 | Addressed question re treatment of demand letter. | 0.20 | 256.00 |
| VanLare, Jane | 3/30/2023 | Reviewed revisions to bar date motion (1.1); Email to S. Assi (Cole) re resolution of objection (.3) | 1.40 | 2,422.00 |
| Minott, Richard | 3/30/2023 | Revise bar date order and exhibits | 0.70 | 675.50 |
| VanLare, Jane | 3/30/2023 | Call with S. Assi (Cole), A. More (Cole), R. Minott re bar date motion (.2); calls with J. Margolin (HH) re bar date order (.1); call with S. Assi (Cole) re same (.2) | 0.50 | 865.00 |
| Minott, Richard | 3/30/2023 | Call with J. VanLare, A. More (Cole), S. Assi (Cole) re bar date motion | 0.20 | 193.00 |
| VanLare, Jane | 3/31/2023 | Reviewed revisions to bar date order (.3) | 0.30 | 519.00 |
| Minott, Richard | 3/31/2023 | Finalize bar date order | 1.80 | 1,737.00 |
| Minott, Richard | 3/31/2023 | Call with P. Kinealy (AM) and J. Berman (Kroll) re bar date logistics | 0.30 | 289.50 |
| Minott, Richard | 3/31/2023 | Call with J. Margolin (H&H) re bar date logistics | 0.10 | 96.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hammer, Brandon M. | 4/3/2023 | Call with S. O'Neal and A. Mitchell to discuss netting and setoff rights with respect to collateral posted to various counterparties. | 0.50 | 640.00 |
| Minott, Richard | 4/3/2023 | Correspondence with Chambers re changes to bar date order re Blankenship objection | 0.20 | 193.00 |
| O'Neal, Sean A. | 4/3/2023 | Call with  B. Hammer, and A. Mitchell to discuss netting and setoff rights with respect to collateral posted to various counterparties (0.5). | 0.50 | 910.00 |
| Mitchell, Alec F. | 4/3/2023 | Call with S. O'Neal and B. Hammer to discuss netting and setoff rights with respect to collateral posted to various counterparties. | 0.50 | 422.50 |
| Schwartz, David Z. | 4/4/2023 | Correspond to R. Minott re bar date question. | 0.10 | 0.00 |
| O'Neal, Sean A. | 4/4/2023 | Review bar date order as marked up by Judge Lane (0.1). Correspondence with R. Minott re service and publication notice of same (0.4). | 0.50 | 910.00 |
| Minott, Richard | 4/4/2023 | Coordination of bar date workstream - service and publication | 0.70 | 675.50 |
| Minott, Richard | 4/4/2023 | Revise bar date order | 1.70 | 1,640.50 |
| Minott, Richard | 4/5/2023 | Bar date service coordination | 0.80 | 772.00 |
| Minott, Richard | 4/5/2023 | Call with P. Kinealy (A&M) re cover note | 0.10 | 96.50 |
| Minott, Richard | 4/5/2023 | Call with C. Porter (Kroll) re Bar Date Notice | 0.10 | 96.50 |
| Minott, Richard | 4/5/2023 | Correspondence with S. O'Neal re bar date notice | 0.20 | 193.00 |
| O'Neal, Sean A. | 4/5/2023 | Call with R. Minott re  bar date notice cover note(0.1), corrsespondence re the same (0.2). Correspondence with A. Pretto-Sakmann (Genesis) re same (0.1). | 0.40 | 728.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 4/6/2023 | Finalize publication notice of bar date arrangements. | 0.20 | 364.00 |
| O'Neal, Sean A. | 4/6/2023 | Correspondence with Genesis and Kroll re bar date notice. | 0.20 | 364.00 |
| O'Neal, Sean A. | 4/7/2023 | Correspondence with A. Pretto-Sakmann (Genesis) re bar date notice publication. | 0.10 | 182.00 |
| O'Neal, Sean A. | 4/10/2023 | Call with R. Minott re bar date notice cover note (0.1). | 0.10 | 182.00 |
| O'Neal, Sean A. | 4/10/2023 | Calls with individual creditors who called my direct line. | 0.20 | 364.00 |
| Minott, Richard | 4/10/2023 | Call with S. O'Neal re bar date notice cover note (0.1). | 0.10 | 96.50 |
| Minott, Richard | 4/10/2023 | Correspondence with P. Kinealy re schedules question | 0.20 | 193.00 |
| Minott, Richard | 4/10/2023 | Correspondence with J. Margolin re debtor notice | 0.40 | 386.00 |
| VanLare, Jane | 4/11/2023 | Call with GGC creditors and R. Minott re proof of claim questions (.2); emails to R. Minott re creditor communications (.3) | 0.50 | 865.00 |
| Minott, Richard | 4/11/2023 | Call with J. Margolin re Gemini bar date notice | 0.10 | 96.50 |
| VanLare, Jane | 4/11/2023 | Call with R. Minott re Foundry letter. | 0.40 | 692.00 |
| Minott, Richard | 4/11/2023 | Call with J. VanLare re Foundry letter | 0.40 | 386.00 |
| Minott, Richard | 4/11/2023 | Correspondence with B. Hammer and J. VanLare re Foundry | 0.30 | 289.50 |
| Minott, Richard | 4/11/2023 | Call with GGC creditors re proof of claim questions | 0.20 | 193.00 |
| Minott, Richard | 4/11/2023 | Call with P. Kinealy (A&M) re credtor claims questions | 0.10 | 96.50 |
| O'Neal, Sean A. | 4/11/2023 | Correspondence re publication notice for bar date. | 0.10 | 182.00 |
| O'Neal, Sean A. | 4/11/2023 | Calls with individual creditors who called my direct line. | 0.20 | 364.00 |
| Colter, Hannah | 4/12/2023 | Coordinated with London office for interview with former employee. | 0.30 | 213.00 |
| Hatch, Miranda | 4/12/2023 | Reviewed FTX Schedules for Inclusion of Genesis | 0.20 | 142.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 4/12/2023 | Draft form response to creditors re POC inquiries | 0.70 | 675.50 |
| Minott, Richard | 4/12/2023 | Draft response to Foundry letter | 0.70 | 675.50 |
| Minott, Richard | 4/12/2023 | Coordinate creditor inquiry email address | 0.30 | 289.50 |
| Minott, Richard | 4/12/2023 | Call with J. Berman re email notices | 0.10 | 96.50 |
| Minott, Richard | 4/12/2023 | Correspondence with J. Berman (Kroll) re creditor inquiries | 0.40 | 386.00 |
| Minott, Richard | 4/13/2023 | Correspondence with GGC creditors re claim questions | 0.70 | 675.50 |
| Hammer, Brandon M. | 4/14/2023 | Addressed question re Ikigai claims/entitlements. | 0.20 | 256.00 |
| Minott, Richard | 4/14/2023 | Correspondence with J. Berman (Kroll) and P. Kinealy (A&M) re creditor inquiries | 0.50 | 482.50 |
| Hammer, Brandon M. | 4/14/2023 | Addressed question re treatment of Ikigai claim. | 0.20 | 256.00 |
| Minott, Richard | 4/14/2023 | Correspondence with various creditors re claims questions | 0.80 | 772.00 |
| Minott, Richard | 4/14/2023 | Call with J. Berman re creditor inquiries | 0.20 | 193.00 |
| Minott, Richard | 4/14/2023 | Call to GGC creditor re proof of claim questions | 0.10 | 96.50 |
| O'Neal, Sean A. | 4/14/2023 | Correspondence with R. Minott re creditor inquiries. | 0.10 | 182.00 |
| Schwartz, David Z. | 4/17/2023 | Correspond to H. Kim re evidentiary hearing questions. | 0.20 | 0.00 |
| Weinberg, Michael | 4/17/2023 | Reviewed inquiries from Genesis creditors (0.1) | 0.10 | 110.50 |
| O'Neal, Sean A. | 4/17/2023 | Correspondence with R. Minott re incoming creditor questions. | 0.10 | 182.00 |
| VanLare, Jane | 4/17/2023 | Call with Gemini creditor (.1) | 0.10 | 173.00 |
| Minott, Richard | 4/17/2023 | Respond to creditor inquiries re proofs of claim | 1.50 | 1,447.50 |
| Minott, Richard | 4/18/2023 | Call with GGC creditor re claim questions | 0.20 | 193.00 |
| Hammer, Brandon M. | 4/19/2023 | Meet with S. O'Neal and J. VanLare re Babel | 0.10 | 128.00 |
| VanLare, Jane | 4/19/2023 | Meet with S. O'Neal, B. Hammer re Babel (.1) | 0.10 | 173.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hammer, Brandon M. | 4/20/2023 | Addressed questions re treatment of secured creditors. | 0.50 | 640.00 |
| Minott, Richard | 4/20/2023 | Correspondence with various GGC creditors re proof of claim queries | 0.60 | 579.00 |
| Minott, Richard | 4/20/2023 | Call with P. Kinealy (AM) re creditor claim inquiry | 0.20 | 193.00 |
| Minott, Richard | 4/20/2023 | Review bar date notice re creditor questions | 0.30 | 289.50 |
| Minott, Richard | 4/20/2023 | Call with GGC creditor re claims questions | 0.10 | 96.50 |
| Hammer, Brandon M. | 4/21/2023 | Addressed question re misbooking of loan. | 0.50 | 640.00 |
| Minott, Richard | 4/24/2023 | Call with GGC creditor re claims questions | 0.10 | 96.50 |
| Minott, Richard | 4/24/2023 | Correspondence with P. Collins (Farrell Fritz) re GGC creditor inquiry | 0.40 | 386.00 |
| Kim, Hoo Ri | 4/25/2023 | Call with J. VanLare (partial), A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), K. Lesser (Genesis), M. Leto (A&M) and S. Cascante (A&M) re: creditor claim | 0.90 | 994.50 |
| VanLare, Jane | 4/25/2023 | Call with A Pretto-Sakmann (Genesis), K. Loesser (Genesis), M. Leto (genesis), A. Tsang (genesis), H. Kim  re creditor claim (.7); reviewed correspondence from M. Leto re same (.3) | 1.00 | 1,730.00 |
| Kim, Hoo Ri | 4/25/2023 | Reviewing first day declaration re: terms of use | 0.30 | 331.50 |
| Minott, Richard | 4/25/2023 | Correspondence with P. Collins (Farrell Fritz) re creditor inquiry | 0.30 | 289.50 |
| Minott, Richard | 4/26/2023 | Respond to creditor inquiries | 0.30 | 289.50 |
| Minott, Richard | 4/27/2023 | Respond to creditor inquiries re claims process | 0.30 | 289.50 |
| O'Neal, Sean A. | 4/28/2023 | Correspondence with A. Sullivan (Genesis) and Cleary team re ARK issues. | 0.10 | 182.00 |
| Gong, Richard B. | 4/29/2023 | Preliminary review of collateral documents | 0.60 | 426.00 |
| Gong, Richard B. | 4/29/2023 | Draft summary of collateral review | 2.10 | 1,491.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 5/3/2023 | Calls and correspondence with D. Islim (Genesis), A. Pretto-Sakmann (Genesis),  K. Kamlani (M3) and S. O'Neal re counterparties lift stay motion | 1.00 | 1,730.00 |
| Ribeiro, Christian | 5/5/2023 | Correspond with J. Berman (Kroll), T. Jones (Weil) re creditor claim | 0.20 | 209.00 |
| Kim, Hoo Ri | 5/7/2023 | Reviewing revised affidavit with redactions | 0.50 | 552.50 |
| Rozan, Benazir D. | 5/9/2023 | Compile select documents and links per M. Weinberg | 0.50 | 247.50 |
| Weinberg, Michael | 5/11/2023 | Reviewed draft presentation re counterparty claims (0.3). | 0.30 | 331.50 |
| Minott, Richard | 5/14/2023 | Correspondence with B. Bulthuis (Genesis) re note to creditors on bar date | 0.50 | 482.50 |
| Kim, Hoo Ri | 5/15/2023 | Revising stipulation extending dischargeability deadline | 0.70 | 773.50 |
| Barefoot, Luke A. | 5/15/2023 | Correspondence S.Bremer, N.Maisel re UCC plan comments re estimation (0.1); | 0.10 | 178.00 |
| Kim, Hoo Ri | 5/16/2023 | Reviewing GGC schedules | 0.10 | 110.50 |
| VanLare, Jane | 5/16/2023 | Reviewed creditor correspondence (.3) | 0.30 | 519.00 |
| Ribeiro, Christian | 5/17/2023 | Meeting with R. Minott re intercompany claims | 0.10 | 104.50 |
| Minott, Richard | 5/17/2023 | Correspondence with creditors re claims inquiry | 0.60 | 579.00 |
| VanLare, Jane | 5/17/2023 | Call with A. Sullivan (Genesis), K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), W. Foster (M3), C. McLaughlin (Genesis), N. Getahun (Genesis) re litigation | 1.00 | 1,730.00 |
| Minott, Richard | 5/17/2023 | Meeting with C. Ribeiro re intercompany claims | 0.10 | 96.50 |
| Kim, Hoo Ri | 5/18/2023 | Reviewing GGC schedules | 0.10 | 110.50 |
| Massey, Jack A. | 5/18/2023 | Corresp. A. Croll re: motion to estimate; N. Maisel re: same. | 0.50 | 552.50 |
| Kim, Hoo Ri | 5/18/2023 | Revising dischargeability stipulation | 0.80 | 884.00 |
| Minott, Richard | 5/18/2023 | Address creditor inquiries | 1.00 | 965.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 5/18/2023 | Reviewed correspondence from A. Mitchell re schedules (.1) | 0.10 | 173.00 |
| Minott, Richard | 5/18/2023 | Call with J. Berman (Kroll) re claims administration | 0.10 | 96.50 |
| Minott, Richard | 5/18/2023 | Call with F. Siddiqui (Weil) re intercompany claim | 0.10 | 96.50 |
| Minott, Richard | 5/18/2023 | Correspondence with S. O'Neal re claims question | 0.20 | 193.00 |
| Hammer, Brandon M. | 5/19/2023 | Correspondence re ARK and Ikigai claims. | 0.50 | 640.00 |
| VanLare, Jane | 5/19/2023 | Reviewed bar date procedures (.2); call with A. Pretto-Sakmann (Genesis) re bar date (.2) | 0.40 | 692.00 |
| Minott, Richard | 5/19/2023 | Call with GGC creditor on claims question | 0.20 | 193.00 |
| Minott, Richard | 5/19/2023 | Call with A. Pretto-Sakmann (Genesis) and S. O'Neal re claims | 0.40 | 386.00 |
| Minott, Richard | 5/19/2023 | Respond to creditor inquiries | 0.50 | 482.50 |
| Minott, Richard | 5/20/2023 | Corresp. with S. O'Neal re claim inquiries | 0.30 | 289.50 |
| Kim, Hoo Ri | 5/22/2023 | Revising dischargeability stipulation | 0.80 | 884.00 |
| VanLare, Jane | 5/22/2023 | Conference with M. DiYanni (Moelis), B. Barnwell (Moelis), O. Backes (Moelis), B. DiPietro (Moelis), Zul Jamal (Moelis), Justin Lina (Moelis), M. Leto (A&M), J. Sciametta (A&M), L. Cherrone (A&M), S. Cascante (A&M), L. Barefoot (Cleary) re calculation of collateral and asset return obligations and associated payables. (0.6) And correspondence re the same (0.1) | 0.70 | 1,211.00 |
| Hammer, Brandon M. | 5/22/2023 | Conference with M. DiYanni (Moelis), B. Barnwell (Moelis), O. Backes (Moelis), B. DiPietro (Moelis), Zul Jamal (Moelis), Justin Lina (Moelis), M. Leto (A&M), J. Sciametta (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. VanLare (Cleary), L. | 0.60 | 768.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Barefoot (Cleary) re calculation of collateral and asset return obligations and associated payables. | | |
| Minott, Richard | 5/22/2023 | Review POCs | 0.60 | 579.00 |
| Kim, Hoo Ri | 5/22/2023 | Reviewing information re: potential claim | 0.30 | 331.50 |
| Barefoot, Luke A. | 5/22/2023 | Conference with M. DiYanni (Moelis), B. Barnwell (Moelis), O. Backes (Moelis), B. DiPietro (Moelis), Zul Jamal (Moelis), Justin Lina (Moelis), M. Leto (A&M), J. Sciametta (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. VanLare (Cleary), re calculation of collateral and asset return obligations and associated payables. | 0.60 | 1,068.00 |
| O'Neal, Sean A. | 5/22/2023 | Work on bar date and claims issues. | 0.30 | 546.00 |
| O'Neal, Sean A. | 5/22/2023 | Review summary of claims filed. | 0.10 | 182.00 |
| Hammer, Brandon M. | 5/23/2023 | Addressed questions re Ikigai agreements. | 0.20 | 256.00 |
| Massey, Jack A. | 5/23/2023 | Corresp. A. Croll re: estimation research summary (.6); J. VanLare re: same (.6) | 1.20 | 1,326.00 |
| VanLare, Jane | 5/23/2023 | Reviewed draft motion to estimate (1.4); call with J. Massey re same (.2) | 1.60 | 2,768.00 |
| Massey, Jack A. | 5/23/2023 | Research into estimation precedents and treatise, draft summary of same, further corresp. team re: same. | 2.30 | 2,541.50 |
| VanLare, Jane | 5/23/2023 | Reviewed proofs of claim (.4) | 0.40 | 692.00 |
| Massey, Jack A. | 5/23/2023 | Call with J. VanLare re draft motion to estimate | 1.60 | 1,768.00 |
| Ribeiro, Christian | 5/24/2023 | Research on claims | 0.50 | 522.50 |
| VanLare, Jane | 5/24/2023 | Reviewed precedent motions to estimate (.5) | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 5/24/2023 | Call with Talia Helfrick (HH) re claims reconciliation | 0.20 | 193.00 |
| Minott, Richard | 5/24/2023 | Call with J. Berman (Kroll) re claims reconciliation | 0.30 | 289.50 |
| Minott, Richard | 5/24/2023 | Call with P. Kinealy (Kroll) re claims reconciliation | 0.20 | 193.00 |
| Kim, Hoo Ri | 5/25/2023 | Reviewing dischargeability stipulation with regulator | 0.80 | 884.00 |
| Minott, Richard | 5/25/2023 | claims reconciliation | 0.40 | 386.00 |
| O'Neal, Sean A. | 5/25/2023 | Emails with A&M re claims reconciliation. | 0.10 | 182.00 |
| Kim, Hoo Ri | 5/26/2023 | Reviewing further revised dischargeability stipulation with regulator | 0.80 | 884.00 |
| Massey, Jack A. | 5/26/2023 | Revisions to summary of research regarding estimation. | 0.20 | 221.00 |
| Kim, Hoo Ri | 5/26/2023 | Reviewing dischargeability stipulation with regulator | 0.50 | 552.50 |
| VanLare, Jane | 5/26/2023 | Call w/ J. Massey re: claim estimation (.4) | 0.40 | 692.00 |
| Massey, Jack A. | 5/26/2023 | Call with J. VanLare re: claim estimation. | 0.40 | 442.00 |
| VanLare, Jane | 5/26/2023 | Reviewed draft motion to estimate claim (.3) | 0.30 | 519.00 |
| Massey, Jack A. | 5/26/2023 | Revisions to motion to estimate. | 0.60 | 663.00 |
| Massey, Jack A. | 5/26/2023 | Further revisions to motion to estimate. | 0.30 | 331.50 |
| VanLare, Jane | 5/28/2023 | Revised motion to estimate (.3) | 0.30 | 519.00 |
| Massey, Jack A. | 5/30/2023 | Revisions to motion to estimate. | 0.90 | 994.50 |
| O'Neal, Sean A. | 5/30/2023 | Call with J. VanLare re FTX estimation motion. | 0.10 | 182.00 |
| VanLare, Jane | 5/30/2023 | Call with S. O'Neal re FTX estimation motion | 0.10 | 173.00 |
| Massey, Jack A. | 5/30/2023 | Correspond with T. Kessler, M. Hatch, M. Kowiak re: motion to estimate research questions. | 0.50 | 552.50 |
| VanLare, Jane | 5/30/2023 | Revised motion to estimate claim (3); call with B. Rosen re same (.2) | 0.50 | 865.00 |
| Massey, Jack A. | 5/30/2023 | Research regarding motion to estimate. | 1.50 | 1,657.50 |
| Massey, Jack A. | 5/30/2023 | Correspond with J. VanLare re: motion to estimate. | 0.40 | 442.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.013 Claims Administration and Objections

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 5/31/2023 | Revised motion to estimate (1.3) | 1.30 | 2,249.00 |
| Massey, Jack A. | 5/31/2023 | Further edits to estimation research summary and questions re: same. | 0.20 | 221.00 |
| Massey, Jack A. | 5/31/2023 | Correspond with J. VanLare re: motion to estimate. | 0.20 | 221.00 |
| Massey, Jack A. | 5/31/2023 | Corresponded with M. Hatch re: revisions to motion to estimate. | 0.30 | 331.50 |
| | | MATTER TOTAL: | 221.00 | 258,197.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 1/20/2023 | Revise mediation motion | 0.30 | 313.50 |
| O'Neal, Sean A. | 1/20/2023 | Call with D. Lopez, M. Weinberg, S. Rohlfs re creditor negotiations (partial) | 0.70 | 1,274.00 |
| Simmons, Clayton I. | 1/20/2023 | Call with D Lopez and S. Rohlfs re: transaction. | 0.50 | 752.50 |
| Weinberg, Michael | 1/20/2023 | Call with D. Lopez, S. O'Neal (partial), and S. Rohlfs to re creditor negotiations. | 1.00 | 1,105.00 |
| Simmons, Clayton I. | 1/20/2023 | Review term sheet, consider transaction structure). | 2.30 | 3,461.50 |
| O'Neal, Sean A. | 1/20/2023 | Call with J. Saferstein (Weil) re markup to Term Sheet | 0.20 | 364.00 |
| Lopez, David C. | 1/20/2023 | Attention to emails from S O'Neal and M Weinberg re term sheet for potential equity or convertible equity issuance by DCG and review of term sheet and related documents from M Weinberg. | 1.30 | 2,509.00 |
| Weinberg, Michael | 1/20/2023 | Prepared chapter 11 plan for filing on the docket (2.2); correspondence with J. VanLare and H. Kim re same (0.5). | 7.00 | 7,735.00 |
| Lopez, David C. | 1/20/2023 | Call with S. O'Neal (partial), M. Weinberg, and S. Rohlfs re creditor negotiations | 1.00 | 1,930.00 |
| Lopez, David C. | 1/20/2023 | Call with C. Simmons and S. Rohlfs re transaction (.5), correspondence re the same (.3) | 0.80 | 1,544.00 |
| Lopez, David C. | 1/20/2023 | Corresponded with S O'Neal. | 0.30 | 579.00 |
| Rohlfs, Stephanie M. | 1/20/2023 | Call with D. Lopez, S. O'Neal (partial), and M. Weinberg re creditor negotiations (1.0); Research re: section 1145 exemption (1.4); Review term sheet (1.3). | 3.70 | 4,366.00 |
| Rohlfs, Stephanie M. | 1/20/2023 | Call with C. Simmons and D. Lopez re transaction. | 0.50 | 590.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 1/21/2023 | Call with B. Rosen (Proskauer) re various issues related to the case and monetization | 0.20 | 364.00 |
| Rohlfs, Stephanie M. | 1/21/2023 | Call with Lopez, Simmons, Weinberg re DCG markup of restructuring term sheet (1.0); Call with D. Lopez and C. Simmons re capital markets issues in term sheet (1.0); Review 1145 requirements (2.0); Review term sheet (2.0); Review Weil comments to term sheet (1.1); Review revised version of term sheet with CGSH comments (1.1). | 8.20 | 9,676.00 |
| VanLare, Jane | 1/21/2023 | Call with S. O'Neal, M. Weinberg, and Moelis, HL, Weil, K&E, and Proskauer teams re term sheet. | 0.70 | 1,211.00 |
| Lopez, David C. | 1/21/2023 | Continued review of term sheet and of comments from team members to term sheet. | 1.50 | 2,895.00 |
| O'Neal, Sean A. | 1/21/2023 | Call with M. Weinberg, D. Lopez, C. Simmons and S. Rohlfs to discuss DCG markup of restructuring term sheet. | 1.00 | 1,820.00 |
| Lopez, David C. | 1/21/2023 | Call with C. Simmons and S. Rohlfs re capital markets issues in term sheet. | 1.00 | 1,930.00 |
| Weinberg, Michael | 1/21/2023 | Call with S. O'Neal, J. VanLare, and Moelis, HL, Weil, K&E, and Proskauer teams to discuss restructuring term sheet. | 0.70 | 773.50 |
| Lopez, David C. | 1/21/2023 | Review markup from Weil (0.5), drafted comments to S Rohlfs and C Simmons re the same (0.3) | 0.80 | 1,544.00 |
| O'Neal, Sean A. | 1/21/2023 | Call with S. O'Neal, J. VanLare, and Moelis, HL, Weil, K&E, and Proskauer teams re term sheet (0.7), correspondence re the same (0.1) | 0.80 | 1,456.00 |
| Lopez, David C. | 1/21/2023 | Call with S. O'Neal, C. Simmons, M. Weinberg and S. Rohlfs to | 1.00 | 1,930.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | discuss DCG markup of restructuring term sheet. | | |
| VanLare, Jane | 1/21/2023 | Call with M. Weinberg, S. O'Neal, D. Lopez, S. Roehlfs, C. Simmons (partial) re term sheet (1) | 1.00 | 1,730.00 |
| Simmons, Clayton I. | 1/21/2023 | Call with S. O'Neal, D. Lopez, M. Weinberg and S. Rohlfs to discuss DCG markup of restructuring term sheet. | 1.00 | 1,505.00 |
| O'Neal, Sean A. | 1/21/2023 | Call with B. Klein (Moelis), Z. Jamal (Moelis) and A. Swift (Moelis) re term sheet | 0.50 | 910.00 |
| Simmons, Clayton I. | 1/21/2023 | Call with D. Lopez and S. Rohlfs re capital markets issues in term sheet. | 1.00 | 1,505.00 |
| Weinberg, Michael | 1/21/2023 | Reviewed section 1145 issues (0.5); correspondence with S. Rohlfs re same (0.3); reviewed Weil markup of restructuring term sheet (0.7); correspondence with Moelis team re same (0.5); correspondence with S. O'Neal re same (0.4); revised draft term sheet (1.0); prepared summary issues list re same (1.0). | 4.40 | 4,862.00 |
| Simmons, Clayton I. | 1/21/2023 | Review term sheet drafts (2.2); correspondence re: same (0.2). | 2.40 | 3,612.00 |
| O'Neal, Sean A. | 1/21/2023 | Comment on DCG term sheet | 0.50 | 910.00 |
| Weinberg, Michael | 1/21/2023 | Call with S. O'Neal, D. Lopez, C. Simmons and S. Rohlfs to discuss DCG markup of restructuring term sheet. | 1.00 | 1,105.00 |
| O'Neal, Sean A. | 1/21/2023 | Corresp with Z. Jamal (Moelis) re marketing process and timeline. | 0.20 | 364.00 |
| O'Neal, Sean A. | 1/21/2023 | Review Plan Term Sheet (1.0), comments re the same (0.3) | 1.30 | 2,366.00 |
| O'Neal, Sean A. | 1/21/2023 | Additional corresp with Special Committee and Moelis re Term Sheet | 0.50 | 910.00 |
| O'Neal, Sean A. | 1/21/2023 | Corresp with Ad Hoc group and DCG advisors re Term Sheet | 0.20 | 364.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 1/21/2023 | Analysis re draft term sheet from DCG | 0.30 | 354.00 |
| Simmons, Clayton I. | 1/22/2023 | Call with D. Islim (Genesis), T. Conheeney (Genesis), Z. Jamal (Moelis), B. Klein (Moelis), A. Swift (Moelis), J. Sciametta (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, D. Lopez, M. Weinberg, S. Rohlfs and H. Kim re term sheet. | 1.00 | 1,505.00 |
| VanLare, Jane | 1/22/2023 | Call with T. Conheeney (Genesis), D. Islim (Genesis), Paul Aronzon (Genesis), S. O'Neal, M. Weinberg, D. Lopez, C. Simmons, Z. Jamal (Moelis), S. Roehlfs, B. Klein (Moelis), A. Swift (Moelis), J. Sciametta (A&M), M. Leto (A&M), H. Kim, D. Lopez re term sheet (1) | 1.00 | 1,730.00 |
| Kim, Hoo Ri | 1/22/2023 | Call with D. Islim (Genesis), T. Conheeney (Genesis), Z. Jamal (Moelis), B. Klein (Moelis), A. Swift (Moelis), J. Sciametta (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, D. Lopez, M. Weinberg, S. Rohlfs and C. Simmons re term sheet. | 1.00 | 1,105.00 |
| O'Neal, Sean A. | 1/22/2023 | Call with T. Conheeney (Genesis), D. Islim (Genesis), Paul Aronzon (Genesis), J. VanLare, M. Weinberg, D. Lopez, C. Simmons, Z. Jamal (Moelis), S. Roehlfs, B. Klein (Moelis), A. Swift (Moelis), J. Sciametta (A&M), M. Leto (A&M), H. Kim, D. Lopez re term sheet (1) | 1.00 | 1,820.00 |
| Lopez, David C. | 1/22/2023 | Call with D. Islim (Genesis), T. Conheeney (Genesis), Z. Jamal (Moelis), B. Klein (Moelis), A. Swift (Moelis), J. Sciametta (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, C. Simmons, | 1.00 | 1,930.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
|  |  | M. Weinberg,  S. Rohlfs and H. Kim re term sheet. |  |  |
| Weinberg, Michael | 1/22/2023 | Call with D. Islim (Genesis), T. Conheeney (Genesis), Z. Jamal (Moelis), B. Klein (Moelis), A. Swift (Moelis), J. Sciametta (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, D. Lopez, C. Simmons, S. Rohlfs and H. Kim re term sheet. | 1.00 | 1,105.00 |
| Lopez, David C. | 1/22/2023 | Call with S. O'Neal, C. Simmons, M. Weinberg, J. VanLare (partial), and S. Rohlfs and Moelis, Ducera, HL, Weil, K&E and Proskauer teams to discuss restructuring term sheet. | 1.30 | 2,509.00 |
| O'Neal, Sean A. | 1/22/2023 | Continued corresp and mark-ups of Term Sheet | 0.50 | 910.00 |
| Lopez, David C. | 1/22/2023 | Call with S O'Neal, M Weinberg, C Simmons to discuss comments on draft restructuring term sheet | 0.30 | 579.00 |
| VanLare, Jane | 1/22/2023 | Call with S. O'Neal, D. Lopez, M. Weinberg, C. Simmons, and S. Rohlfs and Moelis, Ducera, HL, Weil, K&E and Proskauer teams to discuss restructuring term sheet. (1.2) (partial attendance) | 1.20 | 2,076.00 |
| Lopez, David C. | 1/22/2023 | Mark up new version of term sheet and send to C Simmons. | 0.50 | 965.00 |
| O'Neal, Sean A. | 1/22/2023 | Call with J.VanLare (partial attendance), D. Lopez, M. Weinberg, C. Simmons, and S. Rohlfs and Moelis, Ducera, HL, Weil, K&E and Proskauer teams to discuss restructuring term sheet. (1.2) | 1.30 | 2,366.00 |
| Simmons, Clayton I. | 1/22/2023 | Call with S. O'Neal, D. Lopez, M. Weinberg, J. VanLare (partial), and S. Rohlfs and Moelis, Ducera, HL, Weil, K&E and Proskauer | 1.30 | 1,956.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | teams to discuss restructuring term sheet. | | |
| Weinberg, Michael | 1/22/2023 | All hands call with S. O'Neal, D. Lopez, J. VanLare, C. Simmons and S. Rohlfs and Moelis, Ducera, HL, Weil, K&E and Proskauer teams to discuss restructuring term sheet | 1.30 | 1,436.50 |
| Simmons, Clayton I. | 1/22/2023 | Call with S. O'Neal, D. Lopez and M. Weinberg to discuss comments on draft restructuring term sheet (0.3). | 0.30 | 451.50 |
| O'Neal, Sean A. | 1/22/2023 | Call with M. Weinberg re term sheet and markup same | 0.40 | 728.00 |
| Simmons, Clayton I. | 1/22/2023 | Revisions to term sheet and corr. With S. O'Neal, D. Lopez, M. Weinberg, S. Rohlfs re: same. | 2.10 | 3,160.50 |
| Weinberg, Michael | 1/22/2023 | Reviewed AHG markup of restructuring term sheet (1.0); Call with re S. O'Neal re term sheet and markup same (0.4), preparation re same (0.3); correspondence with A. Swift (Moelis) and J. Roden (Moelis) re same (1.5); reviewed S. O'Neal comments on AHG markup (1.0); revised draft restructuring term sheet based on comments from S. O'Neal and Moelis team (3.5); reviewed comments from C. Simmons and D. Lopez on restructuring term sheet (0.7); incorporated same into draft restructuring term sheet (0.5). | 8.90 | 9,834.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rohlfs, Stephanie M. | 1/22/2023 | Call with D. Islim (Genesis), T. Conheeney (Genesis), Z. Jamal (Moelis), B. Klein (Moelis), A. Swift (Moelis), J. Sciametta (A&M), M. Leto (A&M), S. O'Neal, J. VanLare, D. Lopez, C. Simmons, M. Weinberg and H. Kim re term sheet.(1.0); Call with S. O'Neal, D. Lopez, J. VanLare (partial), C. Simmons and M. Weinberg and Moelis, Ducera, HL, Weil, K&E and Proskauer teams to discuss restructuring term sheet (1.3); Revisions to term sheet (1.0); Research re: issues related to registration of securities (1.0); Review revised term sheet  (1.1). | 5.40 | 6,372.00 |
| O'Neal, Sean A. | 1/22/2023 | Calls and corresp with capital markets team re Term Sheet | 0.40 | 728.00 |
| Weinberg, Michael | 1/22/2023 | Call with S. O'Neal, D. Lopez and C. Simmons to discuss comments on draft restructuring term sheet. | 0.30 | 331.50 |
| O'Neal, Sean A. | 1/22/2023 | Call with P. Aronzon (Genesis) re Term Sheet | 0.30 | 546.00 |
| O'Neal, Sean A. | 1/22/2023 | Work on Term Sheet comments | 2.20 | 4,004.00 |
| O'Neal, Sean A. | 1/22/2023 | Call with C. Simmons, D. Lopez and M. Weinberg to discuss comments on draft restructuring term sheet | 0.30 | 546.00 |
| Rohlfs, Stephanie M. | 1/23/2023 | All-hands call [Call diary to come] (1.0); Revisions to term sheet (1.1); Consolidate comments to term sheet (1.0); Review multiple drafts of term sheet (1.0); Review term sheet (1.3). | 5.40 | 6,372.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 1/23/2023 | Reviewed capital markets comments on draft restructuring term sheet (1.7); correspondence with C. Simmons and S. Rohlfs re same (1.2); prepared draft summary of current deal terms (2.0); revised draft term sheet based on all-hands call and further comments from Moelis and Ducera teams (4.0); correspondence with Moelis team re same (0.8); revised term sheet based on comments from B. Rosen (Proskauer) (0.7). | 10.40 | 11,492.00 |
| Rohlfs, Stephanie M. | 1/23/2023 | Call with S. O'Neal, C. Simmons, M. Weinberg, and Moelis, Ducera, HL, Weil, K&E, and Proskauer teams to discuss restructuring term sheet. | 0.80 | 944.00 |
| O'Neal, Sean A. | 1/23/2023 | All-hands call with A. Verost (Ducera), S. Burian (HL), Z. Jamal (Moelis), J. Saferstein (Weil) and additional members of respective teams re Term Sheet | 1.00 | 1,820.00 |
| Simmons, Clayton I. | 1/23/2023 | All hands call with S. O'Neal, M. Weinberg, S. Rohlfs, and Moelis, Ducera, HL, Weil, K&E, and Proskauer teams to discuss restructuring term sheet (0.8). | 0.80 | 1,204.00 |
| Weinberg, Michael | 1/23/2023 | All hands call with S. O'Neal, C. Simmons, S. Rohlfs, and Moelis, Ducera, HL, Weil, K&E, and Proskauer teams to discuss restructuring term sheet. | 0.80 | 884.00 |
| Simmons, Clayton I. | 1/23/2023 | Conf. M. Weinberg re: term sheet (0.3). | 0.30 | 451.50 |
| O'Neal, Sean A. | 1/23/2023 | Call with S. O'Neal, C. Simmons, S. Rohlfs, and Moelis, Ducera, HL, Weil, K&E, and Proskauer teams to discuss restructuring term sheet. | 0.80 | 1,456.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Simmons, Clayton I. | 1/23/2023 | Review term sheet and corr re: same. | 1.90 | 2,859.50 |
| Weinberg, Michael | 1/23/2023 | Call with C. Simmons re: restructuring term sheet. | 0.30 | 331.50 |
| O'Neal, Sean A. | 1/23/2023 | Comments on successive versions of Term Sheets | 1.00 | 1,820.00 |
| Kim, Mina | 1/23/2023 | Call with Stephanie Rohlfs re: transaction status | 0.30 | 213.00 |
| Kim, Mina | 1/23/2023 | Attention to correspondence regarding latest term sheet | 0.10 | 71.00 |
| Simmons, Clayton I. | 1/24/2023 | Attn to corr re: new term sheet. | 0.20 | 301.00 |
| Weinberg, Michael | 1/24/2023 | Correspondence with S. O'Neal, C. Simmons, A. Swift (Moelis), J. Sazant (Proskauer) and J. Saferstein (Weil) re restructuring term sheet. | 0.80 | 884.00 |
| Janghorbani, Alexander | 1/24/2023 | Correspondence w S Levander re regulator outreach. | 0.20 | 297.00 |
| Kim, Hoo Ri | 1/25/2023 | Reviewing plan term sheet | 0.10 | 110.50 |
| O'Neal, Sean A. | 1/25/2023 | Correspondence with B. Rosen (Proskauer) and team and R. Fiedler (K&E) and team re Term Sheet issues | 1.20 | 2,184.00 |
| O'Neal, Sean A. | 1/25/2023 | Call with J. Saferstein (Weil) re Term Sheet issues | 0.60 | 1,092.00 |
| Simmons, Clayton I. | 1/26/2023 | Call with S. Rohlfs, S. O'Neal, M. Weinberg re term sheet | 0.40 | 602.00 |
| VanLare, Jane | 1/26/2023 | Call with S. O'Neal, Moelis, Ducera, HL, Weil, K&E and Proskauer teams re term sheet (partial) (.6) | 0.60 | 1,038.00 |
| Simmons, Clayton I. | 1/26/2023 | Call with D. Lopez (partial), S. Rohlfs, and M. Weinberg to discuss draft restructuring term sheet. | 0.40 | 602.00 |
| O'Neal, Sean A. | 1/26/2023 | Comment on revised Term Sheet from Ad Hoc Group | 1.00 | 1,820.00 |
| Simmons, Clayton I. | 1/26/2023 | Call with S. O'Neal, C. Simmons, S. Rohlfs (partial), M. Weinberg and Moelis, Ducera, HL, Weil, K&E, and Proskauer teams to | 1.50 | 2,257.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | discuss draft restructuring term sheet. | | |
| Weinberg, Michael | 1/26/2023 | Reviewed markup of restructuring term sheet (1.5); prepared draft issues list re same (1.0); correspondence with A. Swift (Moelis) and S. O'Neal re issues list (0.8); prepared for call with advisors to DCG and ad hoc groups (0.5); revised issues list and circulated to clients (1.4); revised draft term sheet (0.6). | 5.80 | 6,409.00 |
| Simmons, Clayton I. | 1/26/2023 | Revisions to term sheet. | 0.80 | 1,204.00 |
| O'Neal, Sean A. | 1/26/2023 | Correspond with Moelis re Term Sheet and Plan process | 0.30 | 546.00 |
| Lopez, David C. | 1/26/2023 | Review of newest draft of term sheet. | 0.50 | 965.00 |
| Weinberg, Michael | 1/26/2023 | Call with S. O'Neal (partial), D. Lopez (partial), C. Simmons and S. Rohlfs to discuss draft restructuring term sheet. | 0.40 | 442.00 |
| Lopez, David C. | 1/26/2023 | Call with S. O'Neal, C. Simmons, S. Rohlfs and M. Weinberg to discuss draft restructuring term sheet. | 0.30 | 579.00 |
| O'Neal, Sean A. | 1/26/2023 | Call with C. Simmons, S. Rohlfs (partial), D. Lopez (partial), M. Weinberg re term sheet (0.3); Call with J. VanLare, Moelis, Ducera, HL, Weil, K&E, and Proskauer teams to discuss draft restructuring term sheet (1.2). | 1.50 | 2,730.00 |
| Rohlfs, Stephanie M. | 1/26/2023 | Review term sheet; revisions to term sheet; review formulas in term sheet; 2 calls [I will send diaries for the calls later.] | 3.80 | 4,484.00 |
| Weinberg, Michael | 1/26/2023 | Call with S. O'Neal, C. Simmons, S. Rohlfs (partial) and Moelis, Ducera, HL, Weil, K&E, and | 1.50 | 1,657.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Proskauer teams to discuss draft restructuring term sheet. | | |
| Rohlfs, Stephanie M. | 1/26/2023 | Call with C. Simmons, S. O'Neal, M. Weinberg re term sheet | 0.40 | 472.00 |
| O'Neal, Sean A. | 1/27/2023 | Call with P. Aronzon (Genesis), T. Conheeney (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. Klein (Moelis), Z. Jamal (Moelis), A. Swift (Moelis), and S. Rohfls to discuss markup of restructuring term sheet (1.1). | 1.10 | 2,002.00 |
| Rohlfs, Stephanie M. | 1/27/2023 | Review issues list (0.5); revisions to term sheet (1.1); review C. Simmons comments to term sheet (0.5); call with P. Aronzon (Genesis), T. Conheeney (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. Klein (Moelis), Z. Jamal (Moelis), A. Swift (Moelis), S. O'Neal, M. Weinberg to discuss markup of restructuring term sheet (1.1); call with C. Simmons re: term sheet comments (0.3). | 3.50 | 4,130.00 |
| VanLare, Jane | 1/27/2023 | Calls with S. O'Neal re updates (.5); call with A. Swift (Moelis) re subpoena (.1) | 0.60 | 1,038.00 |
| Simmons, Clayton I. | 1/27/2023 | Corr. re: term sheet (0.6) | 0.60 | 903.00 |
| O'Neal, Sean A. | 1/27/2023 | Call with M. Weinberg re term sheet issues list while marking up same (.7) | 0.70 | 1,274.00 |
| Simmons, Clayton I. | 1/27/2023 | Revisions to term sheet (1.3) and internal confs re: same (0.5). | 1.80 | 2,709.00 |
| Weinberg, Michael | 1/27/2023 | Call with P. Aronzon (Genesis), T. Conheeney (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. Klein (Moelis), Z. Jamal (Moelis), A. Swift (Moelis), S. O'Neal and S. Rohfls to discuss | 1.10 | 1,215.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | markup of restructuring term sheet. | | |
| Simmons, Clayton I. | 1/27/2023 | Review term sheet. | 2.10 | 3,160.50 |
| O'Neal, Sean A. | 1/27/2023 | Call with D. Islim (Genesis) re creditor discussions | 0.20 | 364.00 |
| Simmons, Clayton I. | 1/27/2023 | Call with S. Rohlfs re: term sheet comments (0.3). | 0.30 | 451.50 |
| Weinberg, Michael | 1/27/2023 | Prepared revised issues list based on special committee meeting (1.0); correspondence with S. O'Neal and A. Swift (Moelis) re same (0.2); revised draft term sheet (1.6). | 2.80 | 3,094.00 |
| Simmons, Clayton I. | 1/27/2023 | Call with S. Rohlfs re term sheet comments. | 0.30 | 451.50 |
| O'Neal, Sean A. | 1/27/2023 | Call with J. VanLare re updates | 0.50 | 910.00 |
| Weinberg, Michael | 1/27/2023 | Call with S. O'Neal re term sheet issues list | 0.70 | 773.50 |
| O'Neal, Sean A. | 1/28/2023 | Call with C. Marcus (K&E), R. Fiedler (K&E) re Term Sheet. (.1), corresp with T. Conheeny (Genesis) and P. Aronzon (Genesis) re same (.1), corresp with M. Weinberg and W. McRae, J. Gifford, M. Linch re same (.3) | 0.50 | 910.00 |
| VanLare, Jane | 1/28/2023 | Reviewed draft term sheet issues list (.5) | 0.50 | 865.00 |
| O'Neal, Sean A. | 1/28/2023 | Call with D. Islim (Genesis) re creditor discussions (.1) | 0.10 | 182.00 |
| Weinberg, Michael | 1/28/2023 | Revised draft restructuring term sheet (2.7); correspondence with W. McRae and J. Gifford re same (0.2); correspondence with S. O'Neal re same (0.5); reviewed comments from S. O'Neal and D. Lopez, C. Simmons, S. Rohlfs on same (0.8); further revised draft restructuring term sheet based on comments from S. O'Neal and D. | 6.80 | 7,514.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Lopez, C. Simmons, S. Rohlfs (2.4). | | |
| O'Neal, Sean A. | 1/28/2023 | Call with J. Saferstein (Weil), J. Liou (Weil) re 105 injunction and governance issues | 0.60 | 1,092.00 |
| Weinberg, Michael | 1/28/2023 | Call with S. O'Neal regarding markup of restructuring term sheet | 0.30 | 331.50 |
| O'Neal, Sean A. | 1/28/2023 | Comment on Term Sheet (1.7), call with M. Weinberg regarding markup of restructuring term sheet (0.3) | 2.00 | 3,640.00 |
| O'Neal, Sean A. | 1/28/2023 | Call with B. Rosen (Proskauer) re Plan Term Sheet issues | 0.10 | 182.00 |
| O'Neal, Sean A. | 1/28/2023 | Finalize draft Term Sheet and send to creditor advisors and Special committee | 0.50 | 910.00 |
| VanLare, Jane | 1/29/2023 | Reviewed correspondence from O. Backes re creditor negotiations (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 1/29/2023 | Call with R. Fiedler (K&E) re Term Sheet | 0.30 | 546.00 |
| Weinberg, Michael | 1/29/2023 | Call with S. O'Neal, J. Gifford and the K&E, Proskauer, A&M, Moelis and HL teams regarding tax issues related to the restructuring term sheet. | 0.50 | 552.50 |
| O'Neal, Sean A. | 1/29/2023 | Call with Kirkland, Milbank and Willkie re Term Sheet | 1.10 | 2,002.00 |
| Weinberg, Michael | 1/29/2023 | Call with S. O'Neal, J. Saferstein (Weil), A. Verost (Ducera) and B. Klein (Moelis) regarding restructuring term sheet. | 0.50 | 552.50 |
| O'Neal, Sean A. | 1/29/2023 | Follow up call with B. Klein re Gemini comments on Term Sheet (.2) and email to Special Committee re Plan Term Sheet (.2) | 0.40 | 728.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 1/29/2023 | Reviewed correspondence from S. O'Neal regarding restructuring term sheet markups (1.0); revised draft restructuring term sheet (1.4); correspondence with Genesis special committee re same (0.3). | 2.70 | 2,983.50 |
| O'Neal, Sean A. | 1/29/2023 | Call with M. Weinberg, J. Saferstein (Weil), A. Verost (Ducera) and B. Klein (Moelis) regarding restructuring term sheet. | 0.50 | 910.00 |
| O'Neal, Sean A. | 1/29/2023 | Calls and corresp with P. Aronzon re Term Sheet and related issues. | 0.50 | 910.00 |
| O'Neal, Sean A. | 1/29/2023 | Follow up call with A. Frelinghuysen (HH) and update Special Committee and advisors re same | 0.20 | 364.00 |
| O'Neal, Sean A. | 1/29/2023 | Call with J. Gifford and the K&E, Proskauer, A&M, Moelis and HL teams regarding tax issues related to the restructuring term sheet. | 0.50 | 910.00 |
| Ribeiro, Christian | 1/30/2023 | Call with M. Hatch re Alameda preference issues and draft of disclosure statement (.3); prep for same (.5) | 0.80 | 836.00 |
| VanLare, Jane | 1/30/2023 | Call with S. O'Neal, M. Weinberg, S. Rohlfs, D. Islim (Genesis), B. Klein (Moelis), T. Coheeney (Genesis), P. Aronzon (Genesis) re: term sheet comments. | 1.10 | 1,903.00 |
| Simmons, Clayton I. | 1/30/2023 | Review draft of term sheet. | 0.90 | 1,354.50 |
| O'Neal, Sean A. | 1/30/2023 | Call with Anson Frelinghuysen at Hughes Hubbard re Term Sheet issues | 1.00 | 1,820.00 |
| Ribeiro, Christian | 1/30/2023 | Review precedent disclosure statement models (0.1; correspond with M. Hatch re same (0.1) | 0.20 | 209.00 |
| Weinberg, Michael | 1/30/2023 | Call with S. O'Neal, S. Rohlfs, C. Simmons (partial), S. Bremer, A. Swift (Moelis), Z. Jamal (Moelis), B. Barnwell (Moelis), and B. Klein (Moelis) (partial) re term sheet. | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Simmons, Clayton I. | 1/30/2023 | Call with S. O'Neal, S. Rohlfs, M. Weinberg, S. Bremer, A. Swift (Moelis), Z. Jamal (Moelis), B. Barnwell (Moelis), and B. Klein (Moelis) (partial) re: term sheet (partial attendance). | 0.30 | 451.50 |
| O'Neal, Sean A. | 1/30/2023 | Call with Special Committee re Term Sheet update and going forward without Gemini | 1.00 | 1,820.00 |
| Bremer, Sabrina | 1/30/2023 | Call with M. Weinberg re term sheet. | 0.10 | 84.50 |
| Weinberg, Michael | 1/30/2023 | Call with S. O'Neal, J. VanLare, S. Rohlfs, D. Islim (Genesis), B. Klein (Moelis), T. Coheeney (Genesis), P. Aronzon (Genesis) re: term sheet comments. | 1.10 | 1,215.50 |
| Rohlfs, Stephanie M. | 1/30/2023 | Call with S. O'Neal, M. Weinberg, J. VanLare, D. Islim (Genesis), B. Klein (Moelis), T. Coheeney (Genesis), P. Aronzon (Genesis) re: term sheet comments (1.1); Call with S. O'Neal, M. Weinberg, C. Simmons (partial), S. Bremer, A. Swift (Moelis), Z. Jamal (Moelis), B. Barnwell (Moelis), and B. Klein (Moelis) (partial) re: term sheet (.5); review term sheets for differing creditor groups (0.5); comments to term sheets (0.3); review issues list (0.2); research re 12(g) and listing exemptions (0.3). | 2.90 | 3,422.00 |
| O'Neal, Sean A. | 1/30/2023 | Review and comment on Term Sheet | 1.00 | 1,820.00 |
| Bremer, Sabrina | 1/30/2023 | Call with S. O'Neal, S. Rohlfs, M. Weinberg, C. Simmons (partial), A. Swift (partial) (Moelis) Z. Jamal (Moelis), B. Barnwell (Moelis), and B. Klein (Moelis) re term sheet. | 0.50 | 422.50 |
| Weinberg, Michael | 1/30/2023 | Call with S. O'Neal, B. Rosen (Proskauer), J. Sazant (Proskauer), | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | and J. Saferstein (Weil) to discuss restructuring term sheet. | | |
| Bremer, Sabrina | 1/30/2023 | Revise term sheet. | 0.50 | 422.50 |
| O'Neal, Sean A. | 1/30/2023 | Multiple discussions and corresp with Michael Weinberg re Term Sheet | 0.60 | 1,092.00 |
| Weinberg, Michael | 1/30/2023 | Reviewed Gemini markup of restructuring term sheet (0.9); prepared issues list re same (1.0); correspondence with S. O'Neal re issues list (0.5); reviewed DCG markup of term sheet (1.0); drafted issues list re same (0.6); revised draft term sheet based on comments from DCG, AHG and Gemini (2.3); correspondence with S. Bremer re same (0.2); correspondence with Special Committee re issues list on term sheet markups (0.3); reviewed issues list from AHG on DCG markup (0.5); correspondence with A. Swift (Moelis) and C. Simmons re revised draft term sheet (0.5). | 7.80 | 8,619.00 |
| O'Neal, Sean A. | 1/30/2023 | Call with B. Greer (HL) re convenience class | 0.30 | 546.00 |
| Weinberg, Michael | 1/30/2023 | Call with S. Bremer re term sheet | 0.10 | 110.50 |
| O'Neal, Sean A. | 1/30/2023 | Call with A. Derar Islim (Genesis) re Plan Term Sheet and creditor discussions (.1), call with J. Sazant (Proskauer) re Term Sheet (.2), calls and corresp with B. Klein (Moelis) re same (.2), corresp with M. Weinberg re Term Sheet issues and next steps (.3) | 0.80 | 1,456.00 |
| O'Neal, Sean A. | 1/30/2023 | Draft summary of open issues on Term Sheet for Special Committee and send same | 0.50 | 910.00 |
| O'Neal, Sean A. | 1/30/2023 | Follow-up tcs and corresp with Special Committee re Term Sheet issues | 0.70 | 1,274.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 1/30/2023 | Call with M. Weinberg, B. Rosen (Proskauer), J. Sazant (Proskauer), and J. Saferstein (Weil) to discuss restructuring term sheet (.3); prep for same (.2). | 0.50 | 910.00 |
| O'Neal, Sean A. | 1/30/2023 | Call with C. Simmons (partial), S. Rohlfs, M. Weinberg, S. Bremer, A. Swift (Moelis), Z. Jamal (Moelis), B. Barnwell (Moelis), and B. Klein (Moelis) (partial) re: term sheet | 0.50 | 910.00 |
| O'Neal, Sean A. | 1/30/2023 | Call with A. Frelinghuysen (HH) re Term Sheet issues | 0.70 | 1,274.00 |
| O'Neal, Sean A. | 1/30/2023 | Call with M. Weinberg, J. VanLare, S. Rohlfs, D. Islim (Genesis), B. Klein (Moelis), T. Coheeney (Genesis), P. Aronzon (Genesis) re: term sheet comments. | 1.10 | 2,002.00 |
| Hatch, Miranda | 1/30/2023 | Call with C. Ribeiro re Alameda preference issues and draft of disclosure statement | 0.30 | 213.00 |
| Hatch, Miranda | 1/30/2023 | Drafting Disclosure Statement (1.0) | 1.00 | 710.00 |
| Rohlfs, Stephanie M. | 1/31/2023 | Review revised draft of spreadsheet. | 0.30 | 354.00 |
| VanLare, Jane | 1/31/2023 | Call with M. Weinberg, C. Ribeiro, and M. Hatch regarding drafting of the Disclosure Statement (.5) (partial attendance) | 0.50 | 865.00 |
| Bremer, Sabrina | 1/31/2023 | Review term sheet. | 0.40 | 338.00 |
| Hatch, Miranda | 1/31/2023 | Drafting disclosure statement (1.8) | 1.80 | 1,278.00 |
| Ribeiro, Christian | 1/31/2023 | Call with J. VanLare (partial), M. Weinberg, and M. Hatch regarding drafting of the Disclosure Statement | 0.70 | 731.50 |
| Weinberg, Michael | 1/31/2023 | Call with J. VanLare (partial), C. Ribeiro, and M. Hatch regarding drafting of the Disclosure Statement. | 0.70 | 773.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 1/31/2023 | Call with J. VanLare (partial), M. Weinberg, and C. Ribeiro regarding drafting of the Disclosure Statement. | 0.70 | 497.00 |
| Wang, Wankun | 1/31/2023 | Review draft timeline of Gemini agreements and transfers | 0.40 | 418.00 |
| Mitchell, Alec F. | 1/31/2023 | Communications with B. Hammer & C. Wang re: Gemini timeline of transactions (.2); Communications with S. O'Neal, J VanLare, B. Hammer, & C. Wang re: timeline of transactions (.2); Review of Gemini documents to create timeline of transactions (.9). | 1.30 | 1,098.50 |
| Weinberg, Michael | 1/31/2023 | Correspondence with B. Barnwell (Moelis) re term sheet (0.4); correspondence with S. O'Neal re same (0.3); call with B. Barnwell (Moelis) re same (0.3); correspondence with J. Sazant (Proskauer) re revised draft of term sheet (0.2); correspondence with S. Larner re treatment of indemnification obligations under chapter 11 plan (0.9). | 2.10 | 2,320.50 |
| O'Neal, Sean A. | 1/31/2023 | Calls work B. Rosen (Proskauer) and J. Sazant (Proskauer) re Term Sheet, next steps and status conference | 0.50 | 910.00 |
| O'Neal, Sean A. | 1/31/2023 | Calls and corresp with Cleary team re Term Sheet | 0.50 | 910.00 |
| Rohlfs, Stephanie M. | 2/1/2023 | Review revised term sheet. | 1.00 | 1,180.00 |
| Weinberg, Michael | 2/1/2023 | Reviewed DCG markup of restructuring term sheet (0.5); correspondence with S. Bremer re same (0.2); correspondence with S. O'Neal re same (0.5); drafted issues list regarding DCG markup (1.0); reviewed AHG markup of restructuring term sheet (1.3); drafted issues list re same (0.5): | 6.00 | 6,630.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | correspondence with S. Bremer re same (0.2); correspondence with A. Pretto-Sakmann (Genesis) re restructuring term sheets (1.0); reviewed precedent disclosure statements (0.8). | | |
| Bremer, Sabrina | 2/1/2023 | Draft issue list of DCG counsel's comments on term sheet. | 1.60 | 1,352.00 |
| O'Neal, Sean A. | 2/1/2023 | Corresp with M. Weinberg re Term Sheet (.2); call with Moelis team re same and recovery model (.40); corresp with P. Aronzon (Special Committee) and T. Conheeny (Special Committee) re same (.3), call with P. Aronzon (Special Committee) re same (.1) | 1.40 | 2,548.00 |
| Bremer, Sabrina | 2/1/2023 | Draft issue list of Ad Hoc Group's comments on term sheet. | 0.70 | 591.50 |
| O'Neal, Sean A. | 2/1/2023 | Review and comment on Weil Gotshal Term Sheet issues list | 0.40 | 728.00 |
| O'Neal, Sean A. | 2/1/2023 | Corresp with P. Aronzon (Special Committee) and T. Conheeny (Special Committee) re same (.1) | 0.30 | 546.00 |
| Hatch, Miranda | 2/1/2023 | Drafting disclosure statement (1.0) | 1.00 | 710.00 |
| Rohlfs, Stephanie M. | 2/2/2023 | Review revised term sheets (0.5); call with  S. O'Neal, M. Weinberg, S. Bremer, Weil, Ducera, Moelis, Houlihan, and Proskauer teams re term sheet. (0.7) (partial attendance); review Rule 144 resale issues (0.5). | 1.70 | 2,006.00 |
| VanLare, Jane | 2/2/2023 | Call with B. Klein (Moelis), M. DiYanni (Moelis), B. Tichenor (Moelis), J. Soto (Moelis), O. Backes(Moelis), B. Barnwell (Moelis), B. DiPetro (Moelis), J. Lina (Moelis), J. Roden(Moelis), J. Reinhart (Moelis), S. Bremer re sale process. | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 2/2/2023 | Review Proskauer comments to term sheet. | 0.80 | 676.00 |
| Hatch, Miranda | 2/2/2023 | Drafting disclosure statement | 4.50 | 3,195.00 |
| Lopez, David C. | 2/2/2023 | Review email from S O'Neal re liquidation notice and related securities law issues (.2); respond to S. O'Neal re same (.3). | 0.50 | 965.00 |
| Weinberg, Michael | 2/2/2023 | Prepared issues list re same (1.0); correspondence with S. Bremer re same (0.2); correspondence with S. O'Neal regarding term sheet markups (0.5); call with S. O'Neal and V. Chiu to discuss treatment of GBTC collateral in restructuring term sheet (0.6); reviewed AHG group markup of DCG term sheet and issues list (1.0); correspondence with P. Aronzon (Special Committee) and T. Conheeny (Special Committee) re calls regarding term sheet markup (0.5); prepared for all hands call on term sheet markups (0.5); correspondence with B. Barnwell (Moelis) re term sheet (0.2); correspondence with A. Sullivan (Genesis) re draft term sheets (0.2); revised draft term sheet (1.2); correspondence with S. O'Neal re same (0.3). | 6.20 | 6,851.00 |
| Bremer, Sabrina | 2/2/2023 | Prepare summary of call with Moelis re sale process. | 0.20 | 169.00 |
| Mitchell, Alec F. | 2/2/2023 | Review of precedents re: UCC foreclosures, secured party buy-in, and application of proceeds from agent to principals. | 4.70 | 3,971.50 |
| Bremer, Sabrina | 2/2/2023 | Call with S. O'Neal, S. Rohlfs (partial), M. Weinberg, Weil, Ducera, Moelis, Houlihan, and Proskauer teams re term sheet (1.1); prep for same (.1). | 1.20 | 1,014.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 2/2/2023 | Call with A. Frelinghuysen (HH), D. Burke (HH)and S. O'Neal to discuss Gemini markup of term sheet. | 0.50 | 552.50 |
| Bremer, Sabrina | 2/2/2023 | Call with B. Klein (Moelis), M. DiYanni (Moelis), B. Tichenor (Moelis), J. Soto (Moelis), O. Backes(Moelis), B. Barnwell (Moelis), B. DiPetro (Moelis), J. Lina (Moelis), J. Roden(Moelis), J. Reinhart (Moelis), J. VanLare  re sale process | 0.50 | 422.50 |
| O'Neal, Sean A. | 2/2/2023 | Markup term sheet (.4); corresp with M. Weinberg re same (.1) | 0.50 | 910.00 |
| Weinberg, Michael | 2/2/2023 | Call with  S. O'Neal, S. Rohlfs (partial), S. Bremer, and Weil, Ducera, Moelis, Houlihan, and Proskauer teams re term sheet (1.1); prep for same (.1). | 1.20 | 1,326.00 |
| O'Neal, Sean A. | 2/2/2023 | Call with  S. Bremer, S. Rohlfs (partial), M. Weinberg, Weil, Ducera, Moelis, Houlihan, and Proskauer teams re term sheet. | 1.10 | 2,002.00 |
| Weinberg, Michael | 2/2/2023 | Call with A. Frelinghuysen (Hughes Hubbard), D. Burke (Hughes Hubbard), and S. O'Neal to discuss term sheet. | 0.30 | 331.50 |
| O'Neal, Sean A. | 2/2/2023 | Call with A. Frelinghuysen (HH), D. Burke (HH), and M. Weinberg to discuss term sheet (.3); Corresp with M. Weinberg re Term Sheet (.5), markup same (.7) | 1.50 | 2,730.00 |
| Gong, Richard B. | 2/2/2023 | Background research on earn program. | 1.20 | 852.00 |
| O'Neal, Sean A. | 2/2/2023 | Tcs and corresp with team re Gemini foreclosure issues (.40), call with M. Weinberg and V. Chiu to discuss treatment of GBTC collateral in restructuring term sheet (.6) | 1.00 | 1,820.00 |
| Gong, Richard B. | 2/2/2023 | Research on foreclosure. | 1.70 | 1,207.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 2/2/2023 | Call with A. Frelinghuysen (HH), D. Burke (HH) and M. Weinberg to discuss Gemini markup of term sheet. | 0.50 | 910.00 |
| Gong, Richard B. | 2/2/2023 | Summarize 6 Haw. App 469 and discuss with A. Mitchell | 0.70 | 497.00 |
| O'Neal, Sean A. | 2/2/2023 | Draft issues list (.2); communicate with P. Aronzon (Special Committee) and T. Conheeny (Special Committee) re same (.1) | 0.30 | 546.00 |
| Gong, Richard B. | 2/2/2023 | Research on definition of recognized market. | 2.40 | 1,704.00 |
| Chiu, Victor | 2/2/2023 | Call with S. O'Neal and M. Weinberg to discuss treatment of GBTC collateral in restructuring term sheet (0.6). | 0.60 | 840.00 |
| Gong, Richard B. | 2/2/2023 | Summarize caselaw research and circulate to K. Withcger and A. Mitchell | 0.60 | 426.00 |
| Chiu, Victor | 2/2/2023 | Review UCC provisions (.8); draft correspondence re: foreclosure sale (.3).  Review correspondence re: cases on foreclosure (.4). | 1.50 | 2,100.00 |
| Minott, Richard | 2/2/2023 | Correspondence with J. VanLare, H. Kim and S. Bremer re sale process | 0.40 | 386.00 |
| Rohlfs, Stephanie M. | 2/3/2023 | Call with D. Islim (Genesis), P. Aronzon (Genesis), T. Conheeney (Genesis), B. Klein (Moelis), A. Swift (Moelis) (partial), S. O'Neal, M. Weinberg to discuss open issues in restructuring term sheet. (partial attendance) | 0.50 | 590.00 |
| VanLare, Jane | 2/3/2023 | Call w/ B. Barnwell (Moelis), J. Lina (Moelis), A. Swift (Moelis), Z. Jamal (Moelis), B. Klein (Moelis), M. DiYanni (Moelis), S. O'Neal (partial), J. VanLare, M. Weinberg, C. Ribeiro re claim recovery analysis (1.1) | 1.10 | 1,903.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 2/3/2023 | Call w/ B. Barnwell (Moelis), J. Lina (Moelis), A. Swift (Moelis), Z. Jamal (Moelis), B. Klein (Moelis), M. DiYanni (Moelis), S. O'Neal (partial), J. VanLare, M. Weinberg re claim recovery analysis | 1.10 | 1,149.50 |
| Chiu, Victor | 2/3/2023 | Correspondence re: recognized market issue in foreclosure. | 0.20 | 280.00 |
| Weinberg, Michael | 2/3/2023 | Revised draft term sheet based on comments from S. O'Neal (0.3); correspondence with S. O'Neal re same (0.1). | 0.40 | 442.00 |
| O'Neal, Sean A. | 2/3/2023 | Call with D. Islim (Genesis) re Term Sheet issues (.2); same with T. Conheeney (Genesis) (.3); same with B. Rosen (Proskauer) and B. Klein (Moelis) (.1); corresp with M. Weinberg re Term Sheet issues (.4);  comment on markup of same (.5); corresp with Tom Conheeney (Special Committee) re document communication (.1); draft response re same (.1) | 1.80 | 3,276.00 |
| Weinberg, Michael | 2/3/2023 | Call w/ B. Barnwell (Moelis), J. Lina (Moelis), A. Swift (Moelis), Z. Jamal (Moelis), B. Klein (Moelis), M. DiYanni (Moelis), S. O'Neal (partial), J. VanLare, M. Weinberg, and C. Ribeiro re claim recovery analysis. | 1.10 | 1,215.50 |
| O'Neal, Sean A. | 2/3/2023 | Call w/ B. Barnwell (Moelis), J. Lina (Moelis), A. Swift (Moelis), Z. Jamal (Moelis), B. Klein (Moelis), M. DiYanni (Moelis),C. Ribeiro, J. VanLare, M. Weinberg re claim recovery analysis (partial attendance) | 0.80 | 1,456.00 |
| Weinberg, Michael | 2/3/2023 | Further revised restructuring term sheet based on comments from S. O'Neal and Moelis team (1.8); correspondence with B. Rosen | 2.00 | 2,210.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (Proskauer), C. Marcus (K&E); A. Sexton (K&E), J. Lee (K&E); R. Fielder (K&E) re same (0.2). | | |
| O'Neal, Sean A. | 2/3/2023 | Call with M. Leto (A&M ) re Term Sheet issues | 0.40 | 728.00 |
| Weinberg, Michael | 2/3/2023 | Call with D. Islim (Genesis), P. Aronzon (Genesis), T. Conheeney (Genesis), B. Klein (Moelis), A. Swift (Moelis) (partial), S. O'Neal, and S. Rohlfs (partial) to discuss open issues in restructuring term sheet. | 0.60 | 663.00 |
| O'Neal, Sean A. | 2/3/2023 | Call with D. Islim (Genesis), P. Aronzon (Genesis), T. Conheeney (Genesis), B. Klein (Moelis), A. Swift (Moelis) (partial), M. Weinberg, and S. Rohlfs (partial) to discuss open issues in restructuring term sheet (.6); prep for same (.4). | 1.00 | 1,820.00 |
| Christophorou, Penelope | 2/3/2023 | Official comments email regarding recognized market exception and review of foreclosure analysis. | 2.50 | 3,712.50 |
| O'Neal, Sean A. | 2/3/2023 | Late night corresp with B. Rosen and Special Committee re Term Sheet | 0.20 | 364.00 |
| Mitchell, Alec F. | 2/3/2023 | Review of precedents re: "commercially reasonable" foreclosure under the UCC.. | 1.40 | 1,183.00 |
| Mitchell, Alec F. | 2/3/2023 | Review documentation re: proper foreclosure procedures. | 0.90 | 760.50 |
| Mitchell, Alec F. | 2/3/2023 | Communications with S. O'Neal, R. Zutshi, S. Rocks, P. Christophorou, V. Chiu, B. Hammer, K. Witchger, & R. Gong re: research on UCC foreclosure precedents. | 1.30 | 1,098.50 |
| Mitchell, Alec F. | 2/3/2023 | Review of precedent re: measure of damages for wrongful foreclosure of collateral under the UCC. | 2.40 | 2,028.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Mitchell, Alec F. | 2/3/2023 | Review of GBTC dissolution procedures. | 0.30 | 253.50 |
| Christophorou, Penelope | 2/4/2023 | Review of email from Rocks on foreclosure. | 0.30 | 445.50 |
| O'Neal, Sean A. | 2/4/2023 | Calls with B. Rosen (Proskauer) (.20) and B. Klein (Moelis) (.10) about Term Sheet | 0.30 | 546.00 |
| Weinberg, Michael | 2/4/2023 | Reviewed correspondence regarding draft restructuring term sheet. | 0.20 | 221.00 |
| O'Neal, Sean A. | 2/4/2023 | Research re potential mediators | 0.30 | 546.00 |
| Hammer, Brandon M. | 2/5/2023 | Call with T. Conheeney (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. Klein (partial), Z. Jamal (Moelis), B. Barnwell (Moelis), S. O'Neal, J. VanLare, B. Hammer and M. Weinberg regarding term sheet negotiations | 0.80 | 1,024.00 |
| VanLare, Jane | 2/5/2023 | Reviewed mediation motion (.1) | 0.10 | 173.00 |
| Bremer, Sabrina | 2/5/2023 | Call with S. O'Neal, S. Bremer, A. Litan (AHG), and Proskauer, Moelis, and HL teams to discuss restructuring term sheet. | 0.70 | 591.50 |
| O'Neal, Sean A. | 2/5/2023 | Call with M. Weinberg, S. Bremer, A. Litan (AHG), and Proskauer, Moelis, and HL teams to discuss restructuring term sheet. | 0.70 | 1,274.00 |
| Weinberg, Michael | 2/5/2023 | Call with S. O'Neal, S. Bremer, A. Litan (AHG), and Proskauer, Moelis, and HL teams to discuss restructuring term sheet. | 0.70 | 773.50 |
| O'Neal, Sean A. | 2/5/2023 | Confer w J.Saferstein (Weil) re potential settlement (.3); corresp. w/ B. Rosen (Proskauer) re same (.3); confer w/ M. Weinberg re same (.3); confer w/ Moelis team re same (.5); confer w/ Hughes Hubbard team re same (.3). | 1.70 | 3,094.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 2/5/2023 | Call with T. Conheeney (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. Klein (partial), Z. Jamal (Moelis), B. Barnwell (Moelis), S. O'Neal, M. Weinberg, and B. Hammer regarding term sheet negotiations (.8); prep for same (.1). | 0.90 | 1,557.00 |
| O'Neal, Sean A. | 2/5/2023 | Corresp with J. VanLare and C. Ribeiro re mediation | 0.30 | 546.00 |
| Weinberg, Michael | 2/5/2023 | Revised draft restructuring term sheet (4.0); correspondence with Moelis team re same (0.7); correspondence with S. O'Neal re same (0.8); correspondence with M. Leto (A&M) re same (0.2); correspondence with J. Sazant (Proskauer) re same (0.2). | 5.90 | 6,519.50 |
| O'Neal, Sean A. | 2/5/2023 | Call with T. Conheeney (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. Klein (partial), Z. Jamal (Moelis), B. Barnwell (Moelis), M. Weinberg, J. VanLare, and B. Hammer regarding term sheet negotiations. | 0.80 | 1,456.00 |
| VanLare, Jane | 2/5/2023 | Call with S. O'Neal re mediation (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 2/5/2023 | Comment on mediation motion | 0.50 | 910.00 |
| Weinberg, Michael | 2/5/2023 | Call with T. Conheeney (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. Klein (partial), Z. Jamal (Moelis), B. Barnwell (Moelis), S. O'Neal, J. VanLare, and B. Hammer regarding term sheet negotiations. | 0.80 | 884.00 |
| O'Neal, Sean A. | 2/5/2023 | Additional calls and corresp with J. Saferstein, B. Rosen and M. Weinberg re Plan Term Sheet | 0.50 | 910.00 |
| Christophorou, Penelope | 2/5/2023 | Attention to calculating damages. | 0.30 | 445.50 |
| O'Neal, Sean A. | 2/5/2023 | Review and comment on Term Sheet | 0.80 | 1,456.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 2/5/2023 | Confer with P. Aronzon (Special Committee) and T. Conheeny (Special Committee) re Term Sheet | 0.40 | 728.00 |
| O'Neal, Sean A. | 2/5/2023 | Call with J. VanLare re mediation (.1) | 0.10 | 182.00 |
| Mitchell, Alec F. | 2/5/2023 | Communications with S. O'Neal, R. Zutshi, S. Rocks, P. Christophorou, V. Chiu, B. Hammer, K. Witchger, & R. Gong re: research on UCC foreclosure precedents. | 0.30 | 253.50 |
| Rohlfs, Stephanie M. | 2/6/2023 | Call with S. O'Neal, J. VanLare (partial), S. Bremer (partial), M. Weinberg, Proskauer, Weil, Moelis, Houlihan, Ducera, Hughes Hubbard and Kirkland & Ellis teams re term sheet (1.1); Call with S. O'Neal, J. VanLare (partial), M. Weinberg, and Moelis, Weil, Proskauer and Hughes Hubbard teams to discuss restructuring term sheet (.4); review successive drafts of term sheet (1.2). | 2.70 | 3,186.00 |
| Weinberg, Michael | 2/6/2023 | Attended status conference regarding plan term sheet. | 0.70 | 773.50 |
| Bremer, Sabrina | 2/6/2023 | Draft notice of term sheet. | 0.80 | 676.00 |
| Mitchell, Alec F. | 2/6/2023 | Research on precedent cases for UCC Section 9-619(c) (2.0); communications with Cleary team re: findings (.4). | 2.40 | 2,028.00 |
| Bremer, Sabrina | 2/6/2023 | Revise notice of term sheet with attention to M. Weinberg comments. | 0.20 | 169.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 2/6/2023 | Correspondence with Special Committee regarding revised draft restructuring term sheet (0.3); revised draft term sheet (3.0); prepared for status conference re same (1.2); reviewed draft notice of filing term sheet (0.5); correspondence with S. Bremer re same (0.3); reviewed comments from Gemini's counsel on draft restructuring term sheet (0.7); correspondence with A. Frelinghuysen (HHR) re same (0.3); reviewed Weil comments on restructuring term sheet (0.5); further revised draft term sheet to address additional comments from Weil, HHR and Moelis following the status conference (2.0); revised draft board deck regarding chapter 11 plan process (0.7). | 9.50 | 10,497.50 |
| Ribeiro, Christian | 2/6/2023 | Review notice of filing of plan term sheet | 0.10 | 104.50 |
| O'Neal, Sean A. | 2/6/2023 | Review and markup communications material (.8) and corresp and calls with Brian Bulthuis re same (.2), comment on notice of filing Term Sheet (.3), calls with Chambers to move status conference (.1), review adjournment notice (.1) | 1.50 | 2,730.00 |
| O'Neal, Sean A. | 2/6/2023 | Attend status conference and announce deal in principle (1), prepare remarks for same (.8), tcs and corresp with B. Rosen (Proskauer), A. Frelinghuysen (HH) and others re edits to summary of deal in principle (.7), calls and corresp with Cleary team re draft of summary of deal in principle and revise same (.6), | 3.60 | 6,552.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | review incoming drafts from Proskauer (.3) and Weil (.2) | | |
| O'Neal, Sean A. | 2/6/2023 | Call with J. VanLare (partial), S. Rohlfs, M. Weinberg, and Moelis, Weil, Proskauer and Hughes Hubbard teams to discuss restructuring term sheet | 0.40 | 728.00 |
| O'Neal, Sean A. | 2/6/2023 | Review and comment on Term Sheet | 1.50 | 2,730.00 |
| Rohlfs, Stephanie M. | 2/7/2023 | Emails re: term sheet; research related to; review successive term sheet drafts (.4); Call with S. O'Neal, M. Weinberg, S. Bremer and Moelis, Ducera, Weil and Hughes Hubbard teams to discuss restructuring term sheet (.1). | 0.50 | 590.00 |
| VanLare, Jane | 2/7/2023 | Call with S. O'Neal, M. Weinberg, and S. Bremer (partial), and Kirkland & Ellis, Proskauer, Weil, Houlihan, Hughes Hubbard, Moelis, and Ducera teams re term sheet (partial attendance) | 0.10 | 173.00 |
| Bremer, Sabrina | 2/7/2023 | Call with S. O'Neal, J. VanLare (partial), and M. Weinberg, and Kirkland & Ellis, Proskauer, Weil, Houlihan, Hughes Hubbard, Moelis, and Ducera teams re term sheet (partial attendance). | 0.20 | 169.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 2/7/2023 | Call with M. Weinberg, J. VanLare (partial), and S. Bremer (partial), and Kirkland & Ellis, Proskauer, Weil, Houlihan, Hughes Hubbard, Moelis, and Ducera teams re term sheet (.3); Call with M. Weinberg and Weil, Proskauer, Hughes Hubbard, Kirkland & Ellis, Ducera and Houlihan teams to discuss restructuring term sheet (partial attendance) (.5),  tcs and corresp with Moelis team re same (.4), review and comment on Term Sheet (.5), corresp with M. Weinberg re drafts (.7), updates to Special Committee (.4), corresp with capital markets team re redemption (.2), corresp with Proskauer re markup (.5), calls and corresp with Weil and Ducera re Term Sheet (.4), Call with M. Weinberg, A. Swift (Moelis) and B. Barnwell (Moelis) re restructuring term sheet (.7); Call with S. Bremer, S. Rohlfs, M. Weinberg and Moelis, Ducera, Weil and Hughes Hubbard teams to discuss restructuring term sheet (.1) | 4.70 | 8,554.00 |
| Bremer, Sabrina | 2/7/2023 | Call with S. O'Neal, S. Rohlfs, M. Weinberg and Moelis, Ducera, Weil and Hughes Hubbard teams to discuss restructuring term sheet (.1); follow up re same (.1). | 0.20 | 169.00 |
| Rathi, Mohit | 2/7/2023 | Compiling list of regulatory matters and civil litigations against clients | 1.50 | 1,267.50 |
| Mitchell, Alec F. | 2/7/2023 | Communications with Cleary team re: findings on UCC Section 9-619(c) research. | 0.10 | 84.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 2/7/2023 | Call with S. O'Neal, J. VanLare (partial), and S. Bremer (partial), and Kirkland & Ellis, Proskauer, Weil, Houlihan, Hughes Hubbard, Moelis, and Ducera teams re term sheet. | 0.30 | 331.50 |
| Weinberg, Michael | 2/7/2023 | Call with S. O'Neal, S. Rohlfs, S. Bremer and Moelis, Ducera, Weil and Hughes Hubbard teams to discuss restructuring term sheet. | 0.10 | 110.50 |
| Weinberg, Michael | 2/7/2023 | Reviewed open issues in the restructuring term sheet (1.2); correspondence with S. Rohlfs re same (0.3); correspondence with B. Barnwell (Moelis) re same (0.2); correspondence with S. Cheung re same (0.2); reviewed Weil comments on draft term sheet (0.5); correspondence with F. Siddiqui (Weil) re same (0.3); correspondence with S. O'Neal re term sheet negotiations (0.8); | 3.50 | 3,867.50 |
| Weinberg, Michael | 2/7/2023 | Call with S. O'Neal (partial) and Weil, Proskauer, Hughes Hubbard, Kirkland & Ellis, Ducera and Houlihan teams to discuss restructuring term sheet. | 1.00 | 1,105.00 |
| Weinberg, Michael | 2/7/2023 | Call with S. O'Neal, A. Swift (Moelis) and B. Barnwell (Moelis) re restructuring term sheet. | 0.70 | 773.50 |
| Rohlfs, Stephanie M. | 2/8/2023 | Emails re: term sheet (0.3); research re blackout periods (0.5); review successive term sheet drafts (0.2). | 1.00 | 1,180.00 |
| O'Neal, Sean A. | 2/8/2023 | Call with M. Weinberg (partial), D. Lopez and C. Simmons to discuss restructuring term sheet. | 0.50 | 910.00 |
| Lopez, David C. | 2/8/2023 | Review of emails regarding ability to exercise call option when possibly in possession of MNPI. | 0.30 | 579.00 |
| Weinberg, Michael | 2/8/2023 | Call with S. O'Neal, D. Lopez and C. Simmons to discuss | 0.40 | 442.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | restructuring term sheet (partial attendance). | | |
| Lopez, David C. | 2/8/2023 | Research into 10b-5 law related to exercise of options. | 0.80 | 1,544.00 |
| O'Neal, Sean A. | 2/8/2023 | Multiple tcs and corresp with B. Rosen (Proskauer) and J. Safferstein re Term Sheet as we negotiate potential deal | 1.00 | 1,820.00 |
| Lopez, David C. | 2/8/2023 | Call with S. O'Neal, C. Simmons, and M. Weinberg (partial) to discuss restructuring term sheet | 0.50 | 965.00 |
| Weinberg, Michael | 2/8/2023 | Revised draft restructuring term sheet (1.8); revised draft notice of filing for term sheet (0.4). | 2.20 | 2,431.00 |
| Simmons, Clayton I. | 2/8/2023 | Consider 10b5-1 question. | 0.40 | 602.00 |
| O'Neal, Sean A. | 2/8/2023 | Work on Term Sheet | 1.00 | 1,820.00 |
| Simmons, Clayton I. | 2/8/2023 | Call with S. O'Neal, D. Lopez, and M. Weinberg (partial) to discuss restructuring term sheet (0.5); prep for same (.1). | 0.60 | 903.00 |
| O'Neal, Sean A. | 2/8/2023 | Comment on notice of filing Term Sheet | 0.30 | 546.00 |
| O'Neal, Sean A. | 2/8/2023 | Calls and corresp with Moelis re Term Sheet (.5), same with Special Committee (.5) | 1.00 | 1,820.00 |
| Ferro, Julia | 2/9/2023 | Prepare to file the term sheet. confer w/ P. Boiko and M. Weinberg re same. (OT). | 0.80 | 200.00 |
| Weinberg, Michael | 2/9/2023 | Call with S. O'Neal, A. Swift (Moelis), B. Rosen (Proskauer), J. Sazant (Proskauer), and B. Geer (HL) to discuss restructuring term sheet (0.3); call with S. O'Neal and A. Swift (Moelis) re same (0.3). | 0.60 | 663.00 |
| Simmons, Clayton I. | 2/9/2023 | Review term sheet drafts. | 0.30 | 451.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 2/9/2023 | Multiple calls and corresp with creditors re Term Sheet (1.4), Call with P. Aronzon (Genesis), B. Klein (Moelis) and M. Weinberg to discuss term sheet negotiations (.7), calls and corresp with Special Committee re same (.5), Call with M. Weinberg, A. Swift (Moelis), B. Rosen (Proskauer), J. Sazant (Proskauer), and B. Geer (HL) to discuss restructuring term sheet (0.3); call with M. Weinberg and A. Swift (Moelis) re same (0.3), follow up re same (.1); comment on language of Term Sheet (.6) | 3.90 | 7,098.00 |
| Rohlfs, Stephanie M. | 2/9/2023 | Review term sheet drafts. | 0.30 | 354.00 |
| Weinberg, Michael | 2/9/2023 | Call with P. Aronzon (Genesis), B. Klein (Moelis) and S. O'Neal to discuss term sheet negotiations. | 0.70 | 773.50 |
| Hatch, Miranda | 2/9/2023 | Drafted disclosure statement (1.8) | 1.80 | 1,278.00 |
| Weinberg, Michael | 2/9/2023 | Further revised the draft restructuring term sheet (1.7); correspondence with C. Simmons re same (0.2); correspondence with S. O'Neal and A. Swift (Moelis) re same (0.5). | 2.40 | 2,652.00 |
| Ribeiro, Christian | 2/10/2023 | Review disclosure statement draft and schedule | 0.70 | 731.50 |
| O'Neal, Sean A. | 2/10/2023 | Calls with D. Islim (Genesis) re Term Sheet (.4), calls with T. Conheeney (Genesis) re same (.5) | 0.90 | 1,638.00 |
| Rohlfs, Stephanie M. | 2/10/2023 | Review term sheet drafts. | 0.20 | 236.00 |
| Weinberg, Michael | 2/10/2023 | Finalized restructuring term sheet (3.2); correspondence with P. Boiko regarding filing of same (0.2); correspondence with J. Sazant (Proskauer) and F. Siddiqui (Weil) re signature pages for term sheet (0.3). | 3.70 | 4,088.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Simmons, Clayton I. | 2/10/2023 | Communications w/ M. Weinberg re: transaction and follow up. | 0.20 | 301.00 |
| O'Neal, Sean A. | 2/10/2023 | Review and comment on various versions of Term Sheet | 1.00 | 1,820.00 |
| O'Neal, Sean A. | 2/10/2023 | Comment and update notice of filing Term Sheet (.1); Corresp with Brian Bulthuis, Tom Conheeney and FGS re communications (.4) and markup press communication re same (.1) | 0.60 | 1,092.00 |
| O'Neal, Sean A. | 2/10/2023 | Call with M. Weinberg, B. Rosen (Proskauer) and J. Sazant (Proskauer) to discuss restructuring term sheet. | 0.20 | 364.00 |
| O'Neal, Sean A. | 2/10/2023 | Calls and corresp with A. Verost (Ducera) and J. Safferstein (Weil) re Plan Term Sheet (1.3), calls and corresp with R. Fiedler (Kirkland) (.2), with B. Rosen (Proskauer) (.5) and A. Frelinghuysen (HH) (.3), work on and finalize various drafts of term sheet (.6) | 2.90 | 5,278.00 |
| O'Neal, Sean A. | 2/10/2023 | Corresp with A. Pretto-Sakmann (Genesis) and Special Committee re next steps on Term Sheet | 0.40 | 728.00 |
| O'Neal, Sean A. | 2/10/2023 | Corresp re signature pages for Term Sheet | 0.20 | 364.00 |
| Bremer, Sabrina | 2/13/2023 | Review checklists. for PSA. | 0.20 | 169.00 |
| Weinberg, Michael | 2/13/2023 | Reviewed news articles regarding restructuring term sheet and flagged inaccuracies (1.0); correspondence with S. O'Neal re plan support agreement (0.3); reviewed precedent document checklists (0.3); correspondence with S. Bremer re document checklist (0.5); correspondence with F. Siddiqui (Weil) re same (0.4). | 2.50 | 2,762.50 |
| Lopez, David C. | 2/13/2023 | Emails S Rohlfs, J VanLare and K Witchger re restrictions on ability of Genesis to trade Grayscale. | 0.30 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 2/13/2023 | Call with F. Siddiqui (Weil) to discuss definitive documentation for amended chapter 11 plan. | 0.10 | 110.50 |
| Rohlfs, Stephanie M. | 2/13/2023 | Summarize affiliate sale issues, review regulatory filings, emails re: the same. | 0.80 | 944.00 |
| Witchger, Kathryn | 2/13/2023 | Research and email to S. Rohlfs, J. VanLare, D. Lopez re: the liquidation restrictions on the shares of GBTC | 1.00 | 1,105.00 |
| Bremer, Sabrina | 2/14/2023 | Review final term sheet for items necessary for restructuring. | 2.00 | 1,690.00 |
| O'Neal, Sean A. | 2/14/2023 | Call with M. Weinberg, C. Ribeiro, M. Leto (A&M), S. Cascante (A&M) and Moelis team to discuss draft recovery analysis (.5), meeting with D. Islim (Genesis) and Moelis team re same (1.0), filing work (.5) | 2.00 | 3,640.00 |
| Bremer, Sabrina | 2/14/2023 | Call with M. Weinberg re document checklist for restructuring. | 0.30 | 253.50 |
| Weinberg, Michael | 2/14/2023 | Call with S. Bremer re document checklist for restructuring. | 0.30 | 331.50 |
| Weinberg, Michael | 2/14/2023 | Reviewed draft document checklist for restructuring. | 0.40 | 442.00 |
| Weinberg, Michael | 2/14/2023 | Call with S. O'Neal, C. Ribeiro, M. Leto (A&M), S. Cascante (A&M) and Moelis team to discuss draft recovery analysis (.5); prep for same (.3). | 0.80 | 884.00 |
| Weinberg, Michael | 2/14/2023 | Call with S. O'Neal, M. Weinberg, M. Leto (A&M), S. Cascante (A&M) and Moelis team to discuss draft recovery analysis (.5) | 0.50 | 552.50 |
| Bremer, Sabrina | 2/15/2023 | Draft document checklist for restructuring. | 1.30 | 1,098.50 |
| O'Neal, Sean A. | 2/15/2023 | Call with J. Saferstein (Weil) re PSA and other developments (.4) | 0.40 | 728.00 |
| Weinberg, Michael | 2/15/2023 | Correspondence with S. O'Neal and S. Bremer regarding document | 0.40 | 442.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | checklist and next steps for restructuring negotiations. | | |
| O'Neal, Sean A. | 2/15/2023 | Call with Z. Jamal re timeline and plan issues | 0.20 | 364.00 |
| Bremer, Sabrina | 2/16/2023 | Call with M. Weinberg re internal document checklist for restructuring. | 0.30 | 253.50 |
| Weinberg, Michael | 2/16/2023 | Revised draft restructuring document checklist (1.4); correspondence with S. Bremer re same (0.3); correspondence with F. Siddiqui (Weil) re same (0.2); Call with S. Bremer re internal document checklist for restructuring (0.3). | 2.20 | 2,431.00 |
| VanLare, Jane | 2/18/2023 | Drafted correspondence to C. Ribeiro and M. Hatch re disclosure statement (.1) | 0.10 | 173.00 |
| Weinberg, Michael | 2/18/2023 | Correspondence with J. VanLare on question re plan treatment. | 0.30 | 331.50 |
| Weinberg, Michael | 2/20/2023 | Reviewed issues related to restructuring document checklist (0.2), correspond with J. VanLare and C. Ribeiro re same (0.2) | 0.40 | 442.00 |
| O'Neal, Sean A. | 2/21/2023 | Corresp with Weinberg re PSA issues (.1) | 0.10 | 182.00 |
| Weinberg, Michael | 2/21/2023 | Reviewed issues related to restructuring documentation. | 0.80 | 884.00 |
| Rohlfs, Stephanie M. | 2/22/2023 | Call with S. O'Neal, J. VanLare, M. Weinberg, S. Bremer (partial) and Weil, Moelis, Proskauer, Hughes Hubbard, and Ducera teams re restructuring documentation. | 0.80 | 944.00 |
| O'Neal, Sean A. | 2/22/2023 | Call with J. VanLare, M. Weinberg, S. Rohlfs, S. Bremer (partial)and Weil, Moelis, Proskauer, Hughes Hubbard, and Ducera teams re restructuring documentation | 0.80 | 1,456.00 |
| Bremer, Sabrina | 2/22/2023 | Review Proskauer draft of Plan support agreement. | 2.30 | 1,943.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 2/22/2023 | Call with S. O'Neal, M. Weinberg, S. Rohlfs, S. Bremer (partial) and Weil, Moelis, Proskauer, Hughes Hubbard, and Ducera teams re restructuring documentation. (.8.) | 0.80 | 1,384.00 |
| Bremer, Sabrina | 2/22/2023 | Call with S. O'Neal, J. VanLare, M. Weinberg, S. Rohlfs, and Weil, Moelis, Proskauer, Hughes Hubbard, and Ducera teams re restructuring documentation (partial attendance) | 0.70 | 591.50 |
| O'Neal, Sean A. | 2/22/2023 | Attend hearing re Second Day Motions and general status conference (1.3) | 1.30 | 2,366.00 |
| Weinberg, Michael | 2/22/2023 | Call with S. O'Neal, J. VanLare, S. Rohlfs, S. Bremer (partial) and Weil, Moelis, Proskauer, Hughes Hubbard, and Ducera teams re restructuring documentation. | 0.80 | 884.00 |
| O'Neal, Sean A. | 2/22/2023 | Attention to 40 Act issues (.1) | 0.10 | 182.00 |
| VanLare, Jane | 2/22/2023 | Reviewed work plan for disclosure statement (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 2/22/2023 | Comment on document checklist for Plan (.3) | 0.30 | 546.00 |
| Weinberg, Michael | 2/22/2023 | Reviewed draft plan support agreement (1.8); revised draft restructuring document checklist (0.4); correspondence with S. O'Neal re same (0.2). | 2.40 | 2,652.00 |
| Christophorou, Penelope | 2/22/2023 | Foreclosure emails. | 0.30 | 445.50 |
| Rohlfs, Stephanie M. | 2/23/2023 | Call with D. Lopez, C. Simmons, M. Weinberg , S. Bremer and Weil, Hughes Hubbard, Proskauer and Kirkland & Ellis teams re distribution via DTC (0.5); call with D. Lopez re: 40 Act and registration requirement issues (0.5); call with C. Simmons, D. Lopez, M. Weinberg re: 40 act and registration requirement issues (0.5); Call with C. Simmons, S. | 1.80 | 2,124.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Bremer, M. Weinberg, A. Lynch (Weil),  E. Marshall (Weil), S. Standon (Weil),  re mechanics of issuing preferred shares (0.3) | | |
| O'Neal, Sean A. | 2/23/2023 | Call with A. Frelinghuysen (Hughes Hibbard) re assignment of claims (.1) | 0.10 | 182.00 |
| Bremer, Sabrina | 2/23/2023 | Call with C. Simmons, S. Rohlfs, M. Weinberg, A. Lynch (Weil),  E. Marshall (Weil), S. Standon (Weil),  re mechanics of issuing preferred shares | 0.30 | 253.50 |
| VanLare, Jane | 2/23/2023 | Reviewed workplan for disclosure statement (.3); correspondence with M. Hatch re disclosure statement (.5) | 0.80 | 1,384.00 |
| Rohlfs, Stephanie M. | 2/23/2023 | Follow up call with M. Weinberg and C. Simmons to discuss 1145/12(g) | 0.20 | 236.00 |
| Hatch, Miranda | 2/23/2023 | Drafted regulatory section of disclosure statement (1.2), Conference with C. Ribeiro re disclosure statement - regulatory risks (0.2) | 1.40 | 994.00 |
| Bremer, Sabrina | 2/23/2023 | Call with D. Lopez, C. Simmons, S. Rohlfs, M. Weinberg and Weil, Hughes Hubbard, Proskauer and Kirkland & Ellis teams re distribution via DTC. | 0.50 | 422.50 |
| Weinberg, Michael | 2/23/2023 | Correspondence with S. O'Neal re restructuring document checklist (0.2); reviewed issues related to restructuring disclosure requirements (0.8); reviewed correspondence with C. Simmons and S. Rohlfs re same (0.2). | 1.20 | 1,326.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Lopez, David C. | 2/23/2023 | Call with C. Simmons, S. Rohlfs re: 40 act and registration requirement issues (0.5). | 0.50 | 965.00 |
| Hatch, Miranda | 2/23/2023 | Compiled litigation risk section for disclosure statement | 1.60 | 1,136.00 |
| Ribeiro, Christian | 2/23/2023 | Correspond with M. Hatch re regulatory risk factors | 0.20 | 209.00 |
| Weinberg, Michael | 2/23/2023 | Call with C. Simmons, S. Rohlfs, and S. Bremer, A. Lynch (Weil), E. Marshall (Weil), and S. Standon (Weil) re mechanics of issuing preferred shares (0.3), correspondence re the same (0.1) | 0.40 | 442.00 |
| Lopez, David C. | 2/23/2023 | Call with C. Simmons, S. Rohlfs, M. Weinberg , S. Bremer and Weil, Hughes Hubbard, Proskauer and  Kirkland & Ellis teams re distribution via DTC. (.5) | 0.50 | 965.00 |
| Mazzuchi, Michael A. | 2/23/2023 | Review term sheet (0.8), Call with D. Lopez, C. Simmons, M. Weinberg, S. Rohlfs, S. Bremer and Weil, Hughes Hubbard, Proskauer and Kirkland & Ellis teams re distribution via DTC (0.5) | 1.30 | 2,509.00 |
| Ribeiro, Christian | 2/23/2023 | Conference with M. Hatch re disclosure statement - regulatory risks | 0.20 | 209.00 |
| Weinberg, Michael | 2/23/2023 | Call with D. Lopez, M. Mazzuchi, C. Simmons, S. Rohlfs, S. Bremer and Weil, Hughes Hubbard, Proskauer and Kirkland & Ellis teams re distribution via DTC. | 0.50 | 552.50 |
| Lopez, David C. | 2/23/2023 | Call with S. Rohlfs re: 40 Act and registration requirement issues | 0.50 | 965.00 |
| Weinberg, Michael | 2/23/2023 | Follow up call with C. Simmons and S. Rohlfs to discuss 1145/12(g). | 0.20 | 221.00 |
| Ribeiro, Christian | 2/23/2023 | Revise description of regulatory/litigation risks | 1.90 | 1,985.50 |
| Simmons, Clayton I. | 2/23/2023 | Call with S. Rohlf, M. Weinberg and S. Bremer, A. Lynch (Weil), E. Marshall (Weil), S. Standon | 0.40 | 602.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (Weil), re mechanics of issuing preferred shares (0.3), correspondence re the same (.1). | | |
| Simmons, Clayton I. | 2/23/2023 | Follow up call with M. Weinberg and S. Rohlfs to discuss 1145/12(g). | 0.20 | 301.00 |
| Simmons, Clayton I. | 2/23/2023 | Call with D. Lopez, S. Rohlfs re: 40 Act and registration requirement issues (0.5). | 0.50 | 752.50 |
| Simmons, Clayton I. | 2/23/2023 | Call with D. Lopez, S. Rohlfs, M. Weinberg , S. Bremer and Weil, Hughes Hubbard, Proskauer and Kirkland & Ellis teams re distribution via DTC. (.5). | 0.50 | 752.50 |
| Simmons, Clayton I. | 2/23/2023 | Consider questions regarding preferred share securities law issues. | 0.70 | 1,053.50 |
| Mazzuchi, Michael A. | 2/24/2023 | Review materials regarding liquidating trust/preferred shares. | 1.00 | 1,930.00 |
| Rohlfs, Stephanie M. | 2/24/2023 | Conference with J. Van Lare regarding Rule 144 sales. (0.1) Review Rule 144 language (.2). | 0.30 | 354.00 |
| Weinberg, Michael | 2/24/2023 | Correspondence with S. O'Neal and Moelis team regarding meeting with AHG and Creditors' Committee (1.0). | 1.00 | 1,105.00 |
| Rohlfs, Stephanie M. | 2/26/2023 | Review disclaimers and provide revisions to same. | 0.70 | 826.00 |
| Mazzuchi, Michael A. | 2/27/2023 | Review liquidating trust materials | 1.50 | 2,895.00 |
| Bremer, Sabrina | 2/27/2023 | Call with M. Mazzuchi, D. Lopez, C. Simmons, S. Rohlfs, M. Weinberg, G. Simon (Hughes Hubbard), A. Lynch (Weil), D. Smith (Hughes Hubbard), A. Frelinghuysen (Hughes Hubbard), M. Cruz (Weil), S. Stanton (Weil), E. Marshall (Weil), J. Sazant (Proskauer) , J. Habenicht (Proskauer), D. Ruzi (Weil), M. Hamilton (Proskauer), F. Zarb (Proskauer), T. Multari | 0.40 | 338.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (Proskauer), A. Sexton (Kirkland & Ellis), J. Lee (Kirkland & Ellis, S. Goldring (Weil), T. Tavridou (Weil) re issuance of preferred shares. | | |
| Weinberg, Michael | 2/27/2023 | Correspondence with Special Committee regarding draft plan support agreement (0.6); correspondence with R. Minott regarding draft bidding procedures timeline (0.7); revised draft plan support agreement (3.8); reviewed precedents re same (1.4). | 6.50 | 7,182.50 |
| Rohlfs, Stephanie M. | 2/27/2023 | Call with C. Simmons re: transaction structure and issues 0.2 | 0.70 | 826.00 |
| | | Call with M. Mazzuchi, D. Lopez, C. Simmons, M. Weinberg, S. Bremer, G. Simon (Hughes Hubbard), D. Smith (Hughes Hubbard), A. Frelinghuysen (Hughes Hubbard), A. Lynch (Weil), M. Cruz (Weil), S. Stanton (Weil),  S. Goldring (Weil), T. Tavridou (Weil), E. Marshall (Weil), D. Ruzi (Weil), M. Hamilton (Proskauer),  F. Zarb (Proskauer), T. Multari (Proskauer), J. Sazant (Proskauer), J. Habenicht (Proskauer), A. Sexton (Kirkland & Ellis) and J. Lee (Kirkland & Ellis) regarding issuance of preferred shares. (.4) | | |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Mazzuchi, Michael A. | 2/27/2023 | Call with  S. Bremer, D. Lopez, C. Simmons, S. Rohlfs, M. Weinberg, G. Simon (Hughes Hubbard), A. Lynch (Weil), D. Smith (Hughes Hubbard), A. Frelinghuysen (Hughes Hubbard), M. Cruz (Weil), S. Stanton (Weil), E. Marshall (Weil), J. Sazant (Proskauer) , J. Habenicht (Proskauer), D. Ruzi (Weil), M. Hamilton (Proskauer),  F. Zarb (Proskauer), T. Multari (Proskauer), A. Sexton (Kirkland & Ellis), J. Lee (Kirkland & Ellis, S. Goldring (Weil), T. Tavridou (Weil) re issuance of preferred shares | 0.40 | 772.00 |
| Simmons, Clayton I. | 2/27/2023 | Call with S. Rohlfs re: transaction structure and issues.  (0.2) | 0.20 | 301.00 |
| Weinberg, Michael | 2/27/2023 | Call with M. Mazzuchi, D. Lopez, C. Simmons, S. Rohlfs, S. Bremer, G. Simon (Hughes Hubbard), A. Lynch (Weil), D. Smith (Hughes Hubbard), A. Frelinghuysen (Hughes Hubbard), M. Cruz (Weil), S. Stanton (Weil), E. Marshall (Weil), J. Sazant (Proskauer) , J. Habenicht (Proskauer), D. Ruzi (Weil), M. Hamilton (Proskauer),  F. Zarb (Proskauer), T. Multari (Proskauer), A. Sexton (Kirkland & Ellis), J. Lee (Kirkland & Ellis, S. Goldring (Weil), T. Tavridou (Weil) re issuance of preferred shares. | 0.40 | 442.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Simmons, Clayton I. | 2/27/2023 | Call with M. Mazzuchi, D. Lopez, S. Rohlfs, M. Weinberg, S. Bremer, G. Simon (Hughes Hubbard), D. Smith (Hughes Hubbard), A. Frelinghuysen (Hughes Hubbard), A. Lynch (Weil), M. Cruz (Weil), S. Stanton (Weil), S. Goldring (Weil), T. Tavridou (Weil), E. Marshall (Weil), D. Ruzi (Weil), M. Hamilton (Proskauer), F. Zarb (Proskauer), T. Multari (Proskauer), J. Sazant (Proskauer), J. Habenicht (Proskauer), A. Sexton (Kirkland & Ellis) and J. Lee (Kirkland & Ellis) regarding issuance of preferred shares. (.4) | 0.40 | 602.00 |
| O'Neal, Sean A. | 2/27/2023 | Call with D. Smith (Hughes Hubbard) re 105 injunction and opt outs | 0.10 | 182.00 |
| Simmons, Clayton I. | 2/27/2023 | Consider registration requirements for preferred shares | 0.30 | 451.50 |
| O'Neal, Sean A. | 2/27/2023 | Corresponded with Mike Weinberg re PSA (.1) | 0.10 | 182.00 |
| Lopez, David C. | 2/27/2023 | Call with M. Mazzuchi, S. Bremer, C. Simmons, S. Rohlfs, M. Weinberg, G. Simon (Hughes Hubbard), A. Lynch (Weil), D. Smith (Hughes Hubbard), A. Frelinghuysen (Hughes Hubbard), M. Cruz (Weil), S. Stanton (Weil), E. Marshall (Weil), J. Sazant (Proskauer) , J. Habenicht (Proskauer), D. Ruzi (Weil), M. Hamilton (Proskauer), F. Zarb (Proskauer), T. Multari (Proskauer), A. Sexton (Kirkland & Ellis), J. Lee (Kirkland & Ellis, S. Goldring (Weil), T. Tavridou (Weil) re issuance of preferred shares. | 0.50 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 2/28/2023 | Call with S. Bremer and C. Ribeiro re motion to extend stay to non-debtors. | 0.40 | 692.00 |
| Bremer, Sabrina | 2/28/2023 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland and Proskauer to discuss tax analysis of the term sheet (0.3).<br><br>Call with W. McRae, M. Linch, J. Gifford and K. Heiland to discuss tax analysis of the term sheet (0.3).<br><br>Research relating to tax analysis of the term sheet (0.9). | 0.40 | 338.00 |
| O'Neal, Sean A. | 2/28/2023 | Correspondence with Swift at Moelis re independent accounting firm for valuation (.1) | 0.10 | 182.00 |
| Weinberg, Michael | 2/28/2023 | Revised draft plan support agreement (4.0); reviewed precedents re same (1.3);  revised draft term sheet (0.5); correspondence with S. O'Neal regarding all-hands restructuring meeting (0.5). | 6.30 | 6,961.50 |
| O'Neal, Sean A. | 2/28/2023 | Correspondence with M. Weinberg and B, Rosen re PSA and term sheet issues (.1) | 0.10 | 182.00 |
| Mazzuchi, Michael A. | 2/28/2023 | Call with G. Simon (Hughes Hubbard) regarding liquidating trust and review of term sheet. | 0.80 | 1,544.00 |
| Heiland, Karl | 3/1/2023 | Research question re tax reporting requirements in connection with plan. | 0.90 | 994.50 |
| Mazzuchi, Michael A. | 3/1/2023 | Review 1940 Act materials for Genesis term sheet. | 0.80 | 1,544.00 |
| Weinberg, Michael | 3/1/2023 | Reviewed draft agenda for meeting with creditor advisors (0.5); revised draft plan support agreement (1.8); correspondence with S. O'Neal re same (0.3). | 2.60 | 2,873.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 3/1/2023 | Comment on PSA (1.2), corresp with M. Weinberg and team re same (.5) | 1.70 | 3,094.00 |
| O'Neal, Sean A. | 3/1/2023 | Corresp with Moelis, Proskauer and M. Weinberg re term sheet signature pages. | 0.10 | 182.00 |
| Simmons, Clayton I. | 3/2/2023 | Meeting with S. O'Neal, W. McRae, J. VanLare, M. Mazzuchi (partial), M. Linch, S. Rohlfs (partial), K. Heiland, M. Weinberg, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring (3.0). | 3.00 | 4,515.00 |
| Heiland, Karl | 3/2/2023 | Meeting with S. O'Neal, W. McRae, J. VanLare, M. Mazzuchi (partial), C. Simmons, M. Linch, S. Rohlfs (partial), M. Weinberg, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring. | 3.00 | 3,315.00 |
| McRae, William L. | 3/2/2023 | Meeting with S. O'Neal, J. VanLare, M. Mazzuchi (partial), C. Simmons, M. Linch, S. Rohlfs (partial), K. Heiland, M. Weinberg, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring. | 3.00 | 6,405.00 |
| O'Neal, Sean A. | 3/2/2023 | Meeting with S. Rohlfs (partial), W. McRae, J. VanLare, M. Mazzuchi (partial), C. Simmons, M. Linch, K. Heiland, M. Weinberg, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring (3). follow up after meetings (.4) | 3.40 | 6,188.00 |
| Simmons, Clayton I. | 3/2/2023 | Prepare for meeting on issues list. | 1.00 | 1,505.00 |

45

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 3/2/2023 | Prepared for creditor meeting (0.5); further revised draft revised plan support agreement based on comments from S. O'Neal (1.0); correspondence with S. O'Neal re same (0.3). | 1.80 | 1,989.00 |
| Kim, Hoo Ri | 3/2/2023 | Call with M. Hatch re status of disclosure statement | 0.30 | 331.50 |
| O'Neal, Sean A. | 3/2/2023 | Comment on PSA | 0.80 | 1,456.00 |
| Rohlfs, Stephanie M. | 3/2/2023 | Meeting with S. O'Neal, W. McRae, J. VanLare, M. Mazzuchi (partial), C. Simmons, M. Linch, K. Heiland, M. Weinberg, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring (partial attendance). | 1.20 | 1,416.00 |
| VanLare, Jane | 3/2/2023 | Travel to creditor meeting (.3); Meeting with S. Rohlfs (partial), W. McRae, S. O'Neal, M. Mazzuchi (partial), C. Simmons, M. Linch, K. Heiland, M. Weinberg, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring (3); prep for same (.6); Call with R. Minott re bidding procedures, bar date issues and creditor redactions (.2) | 4.10 | 7,093.00 |
| Mazzuchi, Michael A. | 3/2/2023 | Further review liquidating trust materials and call H. Hubbard; conference call with group to discuss term sheet. | 3.50 | 6,755.00 |
| Weinberg, Michael | 3/2/2023 | Call with S. O'Neal, W. McRae, J. VanLare, M. Mazzuchi (partial), C. Simmons, M. Linch, S. Rohlfs (partial), K. Heiland, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring. | 3.00 | 3,315.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Linch, Maureen E. | 3/2/2023 | Meeting with S. O'Neal, W. McRae, J. VanLare, M. Mazzuchi (partial), C. Simmons, S. Rohlfs (partial), K. Heiland, M. Weinberg, and Proskauer, W&C, Hughes Hubbard, BRG, HL, and Moelis teams to discuss issues list related to restructuring. | 3.00 | 5,205.00 |
| Spoerri, Kimberly R. | 3/2/2023 | Attention to email regarding term sheet. | 0.10 | 170.00 |
| Hatch, Miranda | 3/2/2023 | Reviewed disclosure statement | 1.10 | 781.00 |
| Hatch, Miranda | 3/2/2023 | Call with H. Kim re status of disclosure statement (0.3) | 0.30 | 213.00 |
| McRae, William L. | 3/3/2023 | Call with M. Linch (partial), J. Gifford, K. Heiland, M. Weinberg and D. Schaefer to discuss tax issues related to the restructuring term sheet. | 0.80 | 1,708.00 |
| Heiland, Karl | 3/3/2023 | Call with W. McRae, M. Linch (partial), J. Gifford, M. Weinberg and D. Schaefer to discuss tax issues related to the restructuring term sheet. | 0.80 | 884.00 |
| Linch, Maureen E. | 3/3/2023 | Confer with W. McRae, K. Heiland, M. Weinberg, D. Shaefer, and J. Gifford regarding term sheet. | 0.80 | 1,388.00 |
| Schaefer, Drew | 3/3/2023 | Call with W. McRae, M. Linch (partial), J. Gifford, K. Heiland, and M. Weinberg to discuss tax issues related to the restructuring term sheet. | 0.80 | 836.00 |
| Linch, Maureen E. | 3/3/2023 | Call with W. McRae, J. Gifford, K. Heiland, M. Weinberg and D. Schaefer to discuss tax issues related to the restructuring term sheet (partial attendance). | 0.20 | 347.00 |
| Gifford, Jonathan D. | 3/3/2023 | Call with W. McRae, M. Linch (partial), K. Heiland, M. Weinberg and D. Schaefer to discuss tax issues related to the restructuring term sheet (.8); prep for same (.2). | 1.00 | 1,485.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 3/3/2023 | Draft Disclosure Statement | 3.50 | 2,485.00 |
| Weinberg, Michael | 3/3/2023 | Call with Moelis team regarding summary of creditor meeting (0.4); analysis of open issues related to the restructuring (0.7). | 1.10 | 1,215.50 |
| Levander, Samuel L. | 3/3/2023 | Analysis re plan confirmation | 0.70 | 826.00 |
| Weinberg, Michael | 3/3/2023 | Call with W. McRae, M. Linch (partial), J. Gifford, K. Heiland, and D. Schaefer to discuss tax issues related to the restructuring term sheet. | 0.80 | 884.00 |
| Weinberg, Michael | 3/4/2023 | Reviewed draft UCC bylaws (0.4); correspondence with J. VanLare re same (0.2). | 0.60 | 663.00 |
| Kim, Hoo Ri | 3/6/2023 | Call with J. VanLare, C. Ribeiro, and M. Hatch regarding status of disclosure statement | 0.50 | 552.50 |
| Hatch, Miranda | 3/6/2023 | Drafting Disclosure Statement | 2.10 | 1,491.00 |
| Ribeiro, Christian | 3/6/2023 | Call with J. VanLare, M. Hatch, H. Kim re status of disclosure statement | 0.50 | 522.50 |
| VanLare, Jane | 3/6/2023 | Call with H. Kim, C. Ribeiro, and M. Hatch regarding status of disclosure statement (0.5); reviewed draft disclosure statement (.1) | 0.60 | 1,038.00 |
| Ribeiro, Christian | 3/6/2023 | Call with M. Hatch re disclosure statement (.7); prep for same (.1) | 0.80 | 836.00 |
| Hatch, Miranda | 3/6/2023 | Call with J. VanLare, H. Kim, and C. Ribeiro regarding status of disclosure statement (0.5) | 0.50 | 355.00 |
| Ribeiro, Christian | 3/6/2023 | Review disclosure statement (0.1); correspond with M. Hatch re same (0.1) | 0.20 | 209.00 |
| Weinberg, Michael | 3/6/2023 | Reviewed plan objections in Voyager case (0.7); reviewed disclosure statement precedents (0.8); commented on sale process presentation (1.0). | 2.50 | 2,762.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 3/6/2023 | Revise disclosure statement (1.8); review Voyager disclosure statement (0.4); review developments from Voyager confirmation hearing (0.8); review plan term sheet (0.8) | 3.80 | 3,971.00 |
| Hatch, Miranda | 3/6/2023 | Call with C. Ribeiro re disclosure statement | 0.70 | 497.00 |
| Ribeiro, Christian | 3/7/2023 | Review notice requirements for hearing to approve disclosure statement (0.5); correspond with J. VanLare re same (0.1) | 0.60 | 627.00 |
| VanLare, Jane | 3/7/2023 | Call with S. O'Neal, S. Bremer, M. Weinberg re plan. | 0.50 | 865.00 |
| Ribeiro, Christian | 3/7/2023 | Review plan term sheet | 0.70 | 731.50 |
| Hatch, Miranda | 3/7/2023 | Drafted disclosure statement | 5.50 | 3,905.00 |
| Ribeiro, Christian | 3/7/2023 | Review precedent disclosure statements (1.6); revise CGSH draft of disclosure statement (1.9); draft sections of disclosure statement for review/input from internal capital markets, tax and litigation teams (3.0); correspond with S. Rohlfs (0.2); K. Heiland, D. Schaefer, W. McRae (0.2), S. Levander. A. Lotty (0.2) re same | 7.10 | 7,419.50 |
| Weinberg, Michael | 3/7/2023 | Revised draft disclosure statement (1.2); Call with S. Bremer re amended plan (.1). | 1.30 | 1,436.50 |
| Ribeiro, Christian | 3/7/2023 | Meeting with R. Minott re licenses and regulatory issues | 0.30 | 313.50 |
| Hatch, Miranda | 3/7/2023 | Call with C. Ribeiro re Disclosure Statement | 0.50 | 355.00 |
| Ribeiro, Christian | 3/7/2023 | Call with M. Hatch re disclosure statement | 0.50 | 522.50 |
| Weinberg, Michael | 3/7/2023 | Call with S. O'Neal, J. VanLare, and S. Bremer re amended plan. | 0.50 | 552.50 |
| Bremer, Sabrina | 3/7/2023 | Call with M. Weinberg re amended plan. | 0.10 | 84.50 |
| Hatch, Miranda | 3/7/2023 | Distributed information on plan subordination per S. ONeal | 0.50 | 355.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 3/7/2023 | Call with S. O'Neal, J. VanLare, M. Weinberg re amended plan | 0.50 | 422.50 |
| O'Neal, Sean A. | 3/7/2023 | Call with S. Bremer, J. VanLare, M. Weinberg re amended plan | 0.50 | 910.00 |
| Minott, Richard | 3/7/2023 | Meeting with C. Ribeiro re licenses and regulatory issues | 0.30 | 289.50 |
| Simmons, Clayton I. | 3/8/2023 | Call with S. Rohlfs to review issues related to Reg M and Grayscale (0.5) | 0.50 | 752.50 |
| VanLare, Jane | 3/8/2023 | Call with C. Simmons and S. Rohlfs re: disclosure statement and next steps. | 0.30 | 519.00 |
| Bremer, Sabrina | 3/8/2023 | Draft amended plan. | 1.90 | 1,605.50 |
| Levander, Samuel L. | 3/8/2023 | Call with A. Lotty, A. Saba, M. Rathi, C. Ribeiro, and M. Hatch regarding litigation and regulatory additions to the disclosure statement | 0.50 | 590.00 |
| Simmons, Clayton I. | 3/8/2023 | Call with J. VanLare and S. Rohlfs re: disclosure statement and next steps | 0.30 | 451.50 |
| Weinberg, Michael | 3/8/2023 | Prepared comments regarding draft amended plan (2.0),correspondence with S. Bremer re same (0.5), reviewed disclosure statement precedents (0.5). | 3.00 | 3,315.00 |
| Bremer, Sabrina | 3/8/2023 | Review M. Weinberg comments on proposed amendments to plan. | 0.30 | 253.50 |
| Hatch, Miranda | 3/8/2023 | Call with S. Rohlfs re Securities input on Disclosure Statement | 0.30 | 213.00 |
| Simmons, Clayton I. | 3/8/2023 | Call with S. Rohlfs re: next steps re: disclosure statement | 0.30 | 451.50 |
| Heiland, Karl | 3/8/2023 | Call with W. McRae, M. Linch, D. Schaefer, C. Ribeiro, and M. Hatch regarding tax additions to the disclosure statement. | 0.50 | 552.50 |
| Ribeiro, Christian | 3/8/2023 | Call with W. McRae, M. Linch, D. Schaefer, K. Heiland, M. Hatch regarding tax additions to the disclosure statement. | 0.50 | 522.50 |
| Hatch, Miranda | 3/8/2023 | Drafted disclosure statement | 3.10 | 2,201.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rohlfs, Stephanie M. | 3/8/2023 | Call with C. Simmons re: next steps re: disclosure statement (0.3); call with C. Simmons to review issues related to Reg M and Grayscale (0.5); call with J. VanLare, C. Simmons re: disclosure statement and next steps (0.3); call with C. Ribeiro, and M. Hatch regarding securities additions to the disclosure statement (0.3); review disclosure statement sections (0.4). | 1.80 | 2,124.00 |
| Schaefer, Drew | 3/8/2023 | Call with W. McRae, M. Linch, K. Heiland, C. Ribeiro, and M. Hatch regarding tax additions to the disclosure statement (0.5) | 0.50 | 522.50 |
| Ribeiro, Christian | 3/8/2023 | Meeting with M. Hatch re securities and tax aspects of disclosure statement | 0.90 | 940.50 |
| Hatch, Miranda | 3/8/2023 | Call with W. McRae, K. Heiland, D. Schaefer, M. Linch, and C. Ribeiro regarding tax additions to the disclosure statement (0.5) | 0.50 | 355.00 |
| Rohlfs, Stephanie M. | 3/8/2023 | Call with M. Hatch re Securities input on Disclosure Statement. | 0.30 | 354.00 |
| Lotty, Alexandra | 3/8/2023 | Call with S. Levander, A. Saba, M. Rathi, C. Ribeiro, and M. Hatch regarding litigation and regulatory additions to the disclosure statement. | 0.50 | 482.50 |
| Ribeiro, Christian | 3/8/2023 | Call with D. Levander, A. Saba, A. Lotty, M. Rathi, M. Hatch regarding litigation and regulatory additions to the disclosure statement | 0.50 | 522.50 |
| Hatch, Miranda | 3/8/2023 | Meeting with C. Ribeiro re securities and tax aspects of disclosure statement (.9); follow up re same (.1) | 1.00 | 710.00 |
| Ribeiro, Christian | 3/8/2023 | Call with S. Rohlfs and M. Hatch regarding securities additions to | 0.40 | 418.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | the disclosure statement (.3); prep for same (.1) | | |
| Rathi, Mohit | 3/8/2023 | Drafting regulatory risk section of disclosure statement | 1.90 | 1,605.50 |
| Ribeiro, Christian | 3/8/2023 | Correspond with H. Kim, J. Massey, R. Minott, S. Bremer re disclosure statement draft | 0.20 | 209.00 |
| Hatch, Miranda | 3/8/2023 | Call with S. Levander, A. Lotty, A. Saba, M. Rathi, and C. Ribeiro regarding litigation and regulatory additions to the disclosure statement | 0.50 | 355.00 |
| McRae, William L. | 3/8/2023 | Call with M. Linch, K. Heiland, D. Schaefer, C. Ribeiro, and M. Hatch regarding tax additions to the disclosure statement. | 0.50 | 1,067.50 |
| Saba, Andrew | 3/8/2023 | Call with S. Levander, A. Lotty, M. Rathi, C. Ribeiro, and M. Hatch regarding litigation and regulatory additions to the disclosure statement | 0.50 | 522.50 |
| Ribeiro, Christian | 3/8/2023 | Meeting with S. O'Neal re tax/securities aspects of disclosure statement | 0.30 | 313.50 |
| Hatch, Miranda | 3/8/2023 | Call with S. Rohlfs and C. Ribeiro regarding securities additions to the disclosure statement | 0.30 | 213.00 |
| Ribeiro, Christian | 3/8/2023 | Correspond with J. VanLare re disclosure statement | 0.10 | 104.50 |
| Rathi, Mohit | 3/8/2023 | Call with S. Levander, A. Lotty, A. Saba, C. Ribeiro, and M. Hatch regarding litigation and regulatory additions to the disclosure statement | 0.50 | 422.50 |
| Ribeiro, Christian | 3/8/2023 | Review precedent disclosure statements (1.0); revise sections of disclosure statement discussing securities law matters (1.1) | 2.10 | 2,194.50 |
| Hatch, Miranda | 3/8/2023 | Drafted disclosure statement | 3.00 | 2,130.00 |
| Ribeiro, Christian | 3/8/2023 | Correspond with S. Rohlfs re disclosure statement | 0.50 | 522.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 3/8/2023 | Meeting with C. Ribeiro re tax/securities aspects of disclosure statement. | 0.30 | 546.00 |
| Linch, Maureen E. | 3/8/2023 | Call with W. McRae, K. Heiland, D. Schaefer, C. Ribeiro, and M. Hatch regarding tax additions to the disclosure statement. | 0.50 | 867.50 |
| O'Neal, Sean A. | 3/8/2023 | Corresp with B. Rosen (Proskauer) re information for term sheets | 0.20 | 364.00 |
| Ribeiro, Christian | 3/9/2023 | Correspond with A. Lotty, M. Hatch re disclosure statement | 0.20 | 209.00 |
| Saba, Andrew | 3/9/2023 | Drafted description of litigation for disclosure statement. | 0.50 | 522.50 |
| Ribeiro, Christian | 3/9/2023 | Correspond with H. Kim, J. Massey, R. Minott, S. Bremer re disclosure statement draft | 0.50 | 522.50 |
| Hatch, Miranda | 3/9/2023 | Drafted disclosure statement (3.8); Call with C. Ribeiro re disclosure statement (.2) | 4.00 | 2,840.00 |
| Ribeiro, Christian | 3/9/2023 | Call with M. Hatch re disclosure statement | 0.20 | 209.00 |
| Rathi, Mohit | 3/9/2023 | Drafting litigation risk section of disclosure statement (1.6); meeting with S. Levander re: litigation risk section of disclosure statement (.1) | 1.70 | 1,436.50 |
| Levander, Samuel L. | 3/9/2023 | Call with A Lotty regarding draft declaration | 0.30 | 354.00 |
| Lotty, Alexandra | 3/9/2023 | Call with S. Levander re: draft declaration. | 0.30 | 289.50 |
| Levander, Samuel L. | 3/9/2023 | Meeting with M. Rathi re: litigation risk section of disclosure statement (.1) | 0.10 | 118.00 |
| Massey, Jack A. | 3/9/2023 | Corresp. S. Brown, S. Bremer re: revisions to disclosure statement. | 0.40 | 442.00 |
| Adubofour, Akosua | 3/9/2023 | Blue book disclosure statement per M. Rathi | 0.50 | 215.00 |
| Weinberg, Michael | 3/9/2023 | Reviewed issues related to draft amended plan (0.4); correspondence with J. VanLare, S. O'Neal and S. Bremer re same (0.3). | 0.70 | 773.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Lotty, Alexandra | 3/9/2023 | Draft disclosure statement section on investigation workstream. | 2.50 | 2,412.50 |
| Brown, Sela G. | 3/9/2023 | Drafting disclosure statement section on adversary proceeding for a temporary restraining order and preliminary injunction | 0.20 | 169.00 |
| Kim, Hoo Ri | 3/10/2023 | Reviewing draft of disclosure statement | 1.00 | 1,105.00 |
| Hatch, Miranda | 3/10/2023 | Drafting disclosure statement (2.7); Calls with C. Ribeiro re disclosure statement (.3) | 3.00 | 2,130.00 |
| Ribeiro, Christian | 3/10/2023 | Calls with M. Hatch re disclosure statement | 0.30 | 313.50 |
| Weinberg, Michael | 3/10/2023 | Revised draft disclosure statement (3.1); correspondence with C. Ribeiro re same (0.2); reviewed issues related to amended chapter 11 plan (1.8); Call with S. Bremer re amended plan (.2). | 5.30 | 5,856.50 |
| Bremer, Sabrina | 3/10/2023 | Call with M. Weinberg re amended plan. | 0.20 | 169.00 |
| O'Neal, Sean A. | 3/10/2023 | Call with B. Rosen (Proskauer) re term sheet issues and info sharing. | 0.10 | 182.00 |
| Bremer, Sabrina | 3/10/2023 | Draft section of disclosure statement on cash cloud. | 2.00 | 1,690.00 |
| Brown, Sela G. | 3/10/2023 | Drafting disclosure statement section on enjoining pending actions as to non-debtors | 3.10 | 2,619.50 |
| Bremer, Sabrina | 3/10/2023 | Draft amended plan. | 3.50 | 2,957.50 |
| Massey, Jack A. | 3/10/2023 | Revisions to draft of DS section, corresp. S. Bremer re: same. | 0.70 | 773.50 |
| Brown, Sela G. | 3/10/2023 | Call w/ J.Massey to discuss drafting the disclosure statement section about enjoining pending actions of non-debtors | 0.20 | 169.00 |
| Massey, Jack A. | 3/10/2023 | Revisions to draft of DS section, corresp. S. Brown re: same. | 0.90 | 994.50 |
| Brown, Sela G. | 3/10/2023 | Revising disclosure statement section on enjoining pending actions of non-debtors | 0.80 | 676.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 3/10/2023 | Revising Disclosure statement based on Morrison Cohen feedback | 0.50 | 422.50 |
| Heiland, Karl | 3/10/2023 | Review draft tax disclosure and recent precedents for plan disclosure statement. | 0.60 | 663.00 |
| Massey, Jack A. | 3/10/2023 | Call w/ S. Brown, to discuss drafting the disclosure statement section about enjoining pending actions of non-debtors. | 0.20 | 221.00 |
| Ribeiro, Christian | 3/11/2023 | Review disclosure statement | 0.10 | 104.50 |
| O'Neal, Sean A. | 3/11/2023 | Corresp with B. Rosen (Proskauer) re term sheet signature pages. | 0.10 | 182.00 |
| Ribeiro, Christian | 3/11/2023 | Revise disclosure statement (3.3); review Ruby Tuesday disclosure statement (1.0); review notice procedures regarding solicitation/disclosure statement (0.4) | 4.70 | 4,911.50 |
| Hatch, Miranda | 3/11/2023 | Call with C. Ribeiro re Disclosure Statement (0.3) | 0.30 | 213.00 |
| Ribeiro, Christian | 3/11/2023 | Call with M. Hatch re disclosure statement | 0.30 | 313.50 |
| Hatch, Miranda | 3/11/2023 | Revised disclosure statement draft per J. VanLare | 3.30 | 2,343.00 |
| Bremer, Sabrina | 3/12/2023 | Draft amended plan. | 1.90 | 1,605.50 |
| Rathi, Mohit | 3/12/2023 | Reviewing Disclosure Statement edits by S. Levander | 0.20 | 169.00 |
| Levander, Samuel L. | 3/12/2023 | Revised disclosure statement | 1.00 | 1,180.00 |
| Bremer, Sabrina | 3/13/2023 | Draft amended plan. | 2.40 | 2,028.00 |
| Brown, Sela G. | 3/13/2023 | Reviewing First Day Declarations for on-boarding purposes | 1.30 | 1,098.50 |
| Ribeiro, Christian | 3/13/2023 | Revise disclosure statement (2.9); correspond with M. Hatch, H. Kim re same (0.1); correspond with J. VanLare re same (0.1) | 3.10 | 3,239.50 |
| O'Neal, Sean A. | 3/13/2023 | Call with B. Rosen (Proskauer) (0.1); follow up corresp with Moelis to set up meeting and draft agenda (0.1). | 0.20 | 364.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 3/13/2023 | Revised draft amended chapter 11 plan. | 0.70 | 773.50 |
| Simmons, Clayton I. | 3/14/2023 | Call with S. Rohlfs re: status of securities workstream (0.2). | 0.20 | 301.00 |
| O'Neal, Sean A. | 3/14/2023 | Call with B. Rosen (Proskauer) re term sheet (.1) | 0.10 | 182.00 |
| Ribeiro, Christian | 3/14/2023 | Correspond with R. Minott re disclosure statement | 0.10 | 104.50 |
| Weinberg, Michael | 3/14/2023 | Call with S. Rohlfs and A. Miller to discuss capital markets issues related to the Genesis restructuring. | 0.40 | 442.00 |
| Miller, Ashley S. | 3/14/2023 | Call with S. Rohlfs re: transaction overview and open items | 0.50 | 482.50 |
| O'Neal, Sean A. | 3/14/2023 | Corresp with M. Weinberg re term sheet. | 0.10 | 182.00 |
| Miller, Ashley S. | 3/14/2023 | Call with S. Rohlfs and M. Weinberg to discuss capital markets issues related to the Genesis restructuring | 0.40 | 386.00 |
| Weinberg, Michael | 3/14/2023 | Revised draft of amended chapter 11 plan (1.8). | 1.80 | 1,989.00 |
| Rohlfs, Stephanie M. | 3/14/2023 | Call with M. Weinberg and A. Miller to discuss capital markets issues related to the Genesis restructuring (0.4); call with A. Miller re: transaction overview and open items (0.5); call with C. Simmons re: status of securities workstreams (0.2); review documents in connection with preparation of disclosure statement (0.2). | 1.30 | 1,534.00 |
| O'Neal, Sean A. | 3/14/2023 | Corresp with Moelis and M. Weinberg re term sheet signatures. | 0.10 | 182.00 |
| Hatch, Miranda | 3/14/2023 | Implemented comments on disclosure statement from C. Ribeiro | 5.40 | 3,834.00 |
| Ribeiro, Christian | 3/15/2023 | Correspond with F. Siddiqui (Weil) re disclosure statement and DCG risk factors | 0.10 | 104.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 3/15/2023 | Meeting with DCG and its professionals regarding plan structure. | 3.00 | 5,190.00 |
| Rohlfs, Stephanie M. | 3/15/2023 | Attention plan support agreement (0.2) and dislosure statement (0.2). | 0.40 | 472.00 |
| Hatch, Miranda | 3/15/2023 | Drafted disclosure statement | 2.20 | 1,562.00 |
| Ribeiro, Christian | 3/15/2023 | Revise risk factors section of disclosure statement | 2.20 | 2,299.00 |
| Weinberg, Michael | 3/15/2023 | Revised draft amended chapter 11 plan (1.2); initial review of markup of draft PSA (0.5); correspondence with S. Bremer re same (0.2). | 1.90 | 2,099.50 |
| Miller, Ashley S. | 3/15/2023 | Reviewed background materials ahead of onboarding | 1.30 | 1,254.50 |
| O'Neal, Sean A. | 3/15/2023 | Call with J. VanLare re schedules (.1) | 0.10 | 182.00 |
| Ribeiro, Christian | 3/15/2023 | Correspond with D. Schaefer, K. Heiland re tax discussions in disclosure statement | 0.10 | 104.50 |
| O'Neal, Sean A. | 3/15/2023 | Correspond with M. Weinberg re term sheet. | 0.10 | 182.00 |
| Simmons, Clayton I. | 3/15/2023 | Corr re: PSA. | 0.20 | 301.00 |
| O'Neal, Sean A. | 3/15/2023 | Correspond with Moelis and M. Weinberg re signature pages for term sheet and related issues (.2) | 0.20 | 364.00 |
| Ribeiro, Christian | 3/15/2023 | Correspond with M. Hatch re disclosure statement | 0.20 | 209.00 |
| Levander, Samuel L. | 3/15/2023 | Analysis re disclosure statement | 1.10 | 1,298.00 |
| Simmons, Clayton I. | 3/16/2023 | Call with S. Rohlfs re: securities workstream (0.1). | 0.10 | 150.50 |
| Weinberg, Michael | 3/16/2023 | Reviewed markup of draft plan support agreement (1.3); revised issues list re same (1.0); correspondence with S. Bremer re same (0.4); Call with S. Rohlfs and A. Miller to discuss capital markets issues related to the Genesis restructuring (0.4). | 3.10 | 3,425.50 |
| Ribeiro, Christian | 3/16/2023 | Correspond with S. Rohlfs re disclosure statement | 0.10 | 104.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 3/16/2023 | Further revised draft amended chapter 11 plan. | 2.50 | 2,762.50 |
| Simmons, Clayton I. | 3/16/2023 | Review of plan support agreement and other documents (0.3). | 0.30 | 451.50 |
| Ribeiro, Christian | 3/16/2023 | Call with S. Rohlfs re disclosure statement (0.1); correspond with S. Rohlfs re same (0.2) | 0.30 | 313.50 |
| Miller, Ashley S. | 3/16/2023 | Corresponded with S. Rohlfs on disclosure statement | 0.30 | 289.50 |
| Ribeiro, Christian | 3/16/2023 | Revise disclosure statement | 0.20 | 209.00 |
| Rohlfs, Stephanie M. | 3/16/2023 | Review disclosure statement securities matters 1.0 Review plan support agreement 1.0 Markup of disclosure statement 0.6 Call with M. Weinberg and A. Miller to discuss capital markets issues related to the Genesis restructuring (0.4) Call with A. Miller re: transaction overview and open items 0.5 | 3.50 | 4,130.00 |
| Ribeiro, Christian | 3/16/2023 | Call with S. Rohlfs re securities discussion in disclosure statement | 0.10 | 104.50 |
| Rohlfs, Stephanie M. | 3/16/2023 | Call with C. Ribeiro re securities discussion in disclosure statement | 0.10 | 118.00 |
| Ribeiro, Christian | 3/16/2023 | Revise disclosure statement (0.7); consideration of section 1145 and underwriter exemption (0.6); correspondence with S. Rohlfs, M. Weinberg re same (0.1) | 1.40 | 1,463.00 |
| Rohlfs, Stephanie M. | 3/16/2023 | Call with C. Simmons re: securities workstream (0.1). | 0.10 | 118.00 |
| Bremer, Sabrina | 3/16/2023 | Draft issues list of Weil mark-up of PSA. | 3.20 | 2,704.00 |
| Rohlfs, Stephanie M. | 3/16/2023 | Call with C. Ribeiro re disclosure statement (0.1) | 0.10 | 118.00 |
| Bremer, Sabrina | 3/16/2023 | Revise PSA issues list with attention to M. Weinberg comments. | 1.50 | 1,267.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Miller, Ashley S. | 3/16/2023 | Call with M. Weinberg and S. Rohlfs to discuss capital markets issues related to the Genesis restructuring (0.4); Call with S. Rohlfs re: transaction overview and open items (0.5 ) | 0.90 | 868.50 |
| O'Neal, Sean A. | 3/17/2023 | Call with B. Tichenor & J. VanLare re issues relating to plan confirmation. | 0.50 | 910.00 |
| Ribeiro, Christian | 3/17/2023 | Revise disclosure statement to include regulatory risk factors/licenses (1.5); review licenses maintained by client (0.2); correspond with R. Minott, J. VanLare re same (0.1) | 1.80 | 1,881.00 |
| VanLare, Jane | 3/17/2023 | Call with B. Tichenor & S. O'Neal re issues relating to plan confirmation (.5) | 0.50 | 865.00 |
| Rohlfs, Stephanie M. | 3/17/2023 | Call with A. Lynch and M. Cruz re: securities law issues  (0.5); call with C. Simmons re next steps securities law issues (0.2); review issues related to distribution of securities in bankruptcy (1.5); review changes to plan support agreement (0.5). | 2.70 | 3,186.00 |
| Weinberg, Michael | 3/17/2023 | Correspondence with J. Sazant (Proskauer) and P. Kinealy (A&M) regarding coin price list (0.5); revised draft amended chapter 11 plan (3.5). | 4.00 | 4,420.00 |
| Ribeiro, Christian | 3/17/2023 | Call with F. Siddiqui, S. Stanton, T. Jones, D. Ruzi re disclosure statement and discussion of DCG risk factors | 0.10 | 104.50 |
| Simmons, Clayton I. | 3/17/2023 | Prepare for conf re: securities issues (0.3). | 0.30 | 451.50 |
| Ribeiro, Christian | 3/17/2023 | Correspond with F. Siddiqui (Weil) re disclosure statement | 0.20 | 209.00 |
| Simmons, Clayton I. | 3/17/2023 | Call with S. Rohlfs, A. Lynch and M. Cruz re: securities law issues (0.5). | 0.50 | 752.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Simmons, Clayton I. | 3/17/2023 | Call with S. Rohlfs next steps securities law issues (0.2 ). | 0.20 | 301.00 |
| O'Neal, Sean A. | 3/18/2023 | Corresp with Brian Rosen (Proskauer) re PSA, meetings and diligence (.1) | 0.10 | 182.00 |
| Ribeiro, Christian | 3/20/2023 | Revise disclosure statement | 0.10 | 104.50 |
| Weinberg, Michael | 3/20/2023 | Further revised draft chapter 11 plan (2.0); correspondence with S. O'Neal re same (0.1). | 2.10 | 2,320.50 |
| Simmons, Clayton I. | 3/20/2023 | Review PSA and disclosure document (1.70). | 1.70 | 2,558.50 |
| O'Neal, Sean A. | 3/20/2023 | Call with M. Weinberg and S. Bremer re Weil comments on plan support agreement. | 1.10 | 2,002.00 |
| Ribeiro, Christian | 3/20/2023 | Corrsepondence from S. Rohlfs re securities related issues | 0.10 | 104.50 |
| Weinberg, Michael | 3/20/2023 | Call with S. O'Neal and S. Bremer re Weil comments on plan support agreement. | 1.10 | 1,215.50 |
| Simmons, Clayton I. | 3/20/2023 | Conf. S. Rohlfs re: Plan Support Agreement (0.2). | 0.20 | 301.00 |
| Minott, Richard | 3/20/2023 | Draft Disclosure Statement language | 1.00 | 965.00 |
| Bremer, Sabrina | 3/20/2023 | Review M. Weinberg revisions to plan. | 0.80 | 676.00 |
| Weinberg, Michael | 3/20/2023 | Reviewed plan support agreement markups. | 1.20 | 1,326.00 |
| Rohlfs, Stephanie M. | 3/20/2023 | Review Plan Support Agreement 0.5<br>Conf. C. Simmons Plan Support Agreement 0.2<br>Revisions Plan Support Agreement 0.2 | 0.90 | 1,062.00 |
| Bremer, Sabrina | 3/20/2023 | Call with M. Weinberg and S. O'Neal re Weil comments on plan support agreement. | 1.10 | 929.50 |
| Knight, Julia A. | 3/20/2023 | Review updated agreement. | 0.30 | 354.00 |
| O'Neal, Sean A. | 3/21/2023 | Corresp with M. Weinberg re term sheet issues (.3) | 0.30 | 546.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 3/21/2023 | Review ad hoc group comments on plan support agreement (1.0); draft revised issues list (1.3). | 2.30 | 1,943.50 |
| Weinberg, Michael | 3/21/2023 | Call with S. Bremer re amended plan (0.4); correspondence with S. O'Neal and S. Bremer regarding term sheet signature pages (0.2); call with J. Sazant (Proskauer) re same (0.2); reviewed draft issues list for plan support agreement (0.8). | 1.60 | 1,768.00 |
| Bremer, Sabrina | 3/21/2023 | Review M. Weinberg revisions to amended plan. | 0.30 | 253.50 |
| Bremer, Sabrina | 3/21/2023 | Call with M. Weinberg re amended plan. | 0.40 | 338.00 |
| O'Neal, Sean A. | 3/22/2023 | Call with B. Rosen (Proskauer), J. Saferstein (Weil), A. Verost (Ducera) and B. Klein (Moelis) re term sheet, plan and related matters (.8) | 0.80 | 1,456.00 |
| Rohlfs, Stephanie M. | 3/22/2023 | Call with C. Ribeiro re features of liquidating trusts (0.1); review issues related to liquidating trust (1.0); call with A. Frelinghuysen (Hughes Hubbard) re: trust structure (0.5); conference with C. Simmons re: securities workstream (0.4); emails re: status with Proskauer and Hughes Hubbard teams (0.2); review 12(g) issues (0.7). | 2.90 | 3,422.00 |
| Weinberg, Michael | 3/22/2023 | Call with S. O'Neal and S. Bremer re revisions to plan support agreement. | 0.30 | 331.50 |
| Bremer, Sabrina | 3/22/2023 | Create executed term sheet. | 0.30 | 253.50 |
| O'Neal, Sean A. | 3/22/2023 | Call with M. Weinberg and S. Bremer re revisions to plan support agreement. (.3), review and comment on issues list (.3) | 0.60 | 1,092.00 |
| Simmons, Clayton I. | 3/22/2023 | Review disclosure (0.3). | 0.30 | 451.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 3/22/2023 | Prepared issues list related to PSA markups (2.4); correspondence with S. Brown re Voyager confirmation appeal related hearings (0.2); correspondence with R. Minott re sale timeline (0.2); correspondence with P. Kinealy (A&M) and J. Sazant (Proskauer) re coin prices (0.2); reviewed compiled term sheet (0.1); correspondence with S. Bremer re same (0.1); correspondence with S. O'Neal and C. Ribeiro re liquidation trust agreements (0.3). | 3.50 | 3,867.50 |
| Bremer, Sabrina | 3/22/2023 | Call with M Weinberg re revised plan support agreement. | 0.30 | 253.50 |
| Minott, Richard | 3/22/2023 | Correspondence with S. Bremer and M. Weinberg re case milestones for PSA | 0.60 | 579.00 |
| Simmons, Clayton I. | 3/22/2023 | Conference with S. Rohlfs re: securities workstream (0.5). | 0.50 | 752.50 |
| Weinberg, Michael | 3/22/2023 | Call with S. Bremer re revised plan support agreement | 0.30 | 331.50 |
| Bremer, Sabrina | 3/22/2023 | Call with S. O'Neal and M. Weinberg re revisions to plan support agreement. | 0.30 | 253.50 |
| Burton, Brent M. | 3/22/2023 | Compiled Practical Law articles per S. Monroe Rohlfs | 0.50 | 240.00 |
| Bremer, Sabrina | 3/22/2023 | Review M. Weinberg comments on issues list for plan support agreement. | 0.10 | 84.50 |
| Ribeiro, Christian | 3/22/2023 | Call with S. Rohlfs re features of liquidating trusts | 0.10 | 104.50 |
| Weinberg, Michael | 3/23/2023 | Call with C. Simmons re: structuring term sheet | 0.30 | 331.50 |
| Simmons, Clayton I. | 3/23/2023 | Call with S. Rohlfs and M. Weinberg to discuss trust structures related to Genesis restructuring (0.5). | 0.50 | 752.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 3/23/2023 | Call with M. Weinberg, H. Kim, and S. Bremer, B. Barnwell (Moelis), B. DiPietro (Moelis), B. Klein (Moelis) (partial), M. DiYanni (Moelis), J. Soto (partial) (Moelis), J. Lina (Moelis), J. Roden (Moelis), S. Cascante (A&M), M. Leto (A&M), and J. Sciametta (A&M) re liquidation analysis (partial attendance) | 0.50 | 910.00 |
| Bremer, Sabrina | 3/23/2023 | Call with S. O'Neal (partial), M. Weinberg, H. Kim, B. Barnwell (Moelis), B. DiPietro (Moelis), B. Klein (Moelis) (partial), M. DiYanni (Moelis), J. Soto (partial) (Moelis),  J. Lina (Moelis), J. Roden (Moelis), S. Cascante (A&M), , M. Leto (A&M), J. Sciametta (A&M) re liquidation analysis. | 0.70 | 591.50 |
| Weinberg, Michael | 3/23/2023 | Call with C. Simmons and S. Rohlfs to discuss trust structures related to Genesis restructuring. | 0.50 | 552.50 |
| Simmons, Clayton I. | 3/23/2023 | Call with M. Weinberg re: structuring term sheet (0.3). | 0.30 | 451.50 |
| O'Neal, Sean A. | 3/23/2023 | Call with B. Klein (Moelis) re plan strategy | 0.20 | 364.00 |
| Simmons, Clayton I. | 3/23/2023 | Consider securities law issues relating to Genesis (0.3). | 0.30 | 451.50 |
| Weinberg, Michael | 3/23/2023 | Correspondence with S. Brown regarding research question (0.2); correspondence with S. Brown re Voyager confirmation hearing (0.2); revised draft plan support agreement (3.8); draft issues list re same (0.6). | 4.80 | 5,304.00 |
| Kim, Hoo Ri | 3/23/2023 | Call with S. O'Neal (partial), M. Weinberg, S. Bremer, B. Barnwell (Moelis), B. DiPietro (Moelis), B. Klein (Moelis) (partial), M. DiYanni (Moelis), J. Soto (partial) (Moelis),  J. Lina (Moelis), J. | 0.70 | 773.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Roden (Moelis), S. Cascante (A&M), M.. Leto (A&M), and J. Sciametta (A&M) re liquidation analysis. | | |
| Weinberg, Michael | 3/23/2023 | Call with S. O'Neal (partial), H. Kim, and S. Bremer, B. Barnwell (Moelis), B. DiPietro (Moelis), B. Klein (Moelis) (partial), M. DiYanni (Moelis), J. Soto (partial) (Moelis),  J. Lina (Moelis), J. Roden (Moelis), S. Cascante (A&M), M. Leto (A&M), and J. Sciametta (A&M) re liquidation analysis. | 0.70 | 773.50 |
| Rohlfs, Stephanie M. | 3/23/2023 | Call with C. Simmons, S. Rohlfs and M. Weinberg to discuss trust structures related to Genesis restructuring (0.5); revisions to disclosure statement insert (0.5); review issues related to 12(g) registration (0.5); review risk factors (0.3). | 1.80 | 2,124.00 |
| O'Neal, Sean A. | 3/24/2023 | Corresp with Weil and Brian Rosen re plan terms (.1), corresp with Cleary team re same (.1) | 0.20 | 364.00 |
| Rohlfs, Stephanie M. | 3/24/2023 | Attention question re: 12(g) registration 0.4 Emails re: trust  structure Proskauer, Hughes Hubbard team 0.3 | 0.80 | 944.00 |
| VanLare, Jane | 3/24/2023 | Call with R. Minott, G. Pesce (WC), B. Lingle (WC), M. Meises (WC), A. Parra Criste (WC), J. Sazant (Proskauer) re bidding procedures (.8) | 0.80 | 1,384.00 |
| Simmons, Clayton I. | 3/24/2023 | Consider securities law questions. | 0.30 | 451.50 |
| O'Neal, Sean A. | 3/24/2023 | Review and comment on PSA (1), corresp with M. Weinberg re same (.4) | 1.40 | 2,548.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Lopez, David C. | 3/24/2023 | Attention to email from S Rohlfs re issues raised by structural proposal from Weil. | 0.50 | 965.00 |
| Weinberg, Michael | 3/24/2023 | Revised draft plan support agreement based on comments from S. O'Neal (1.5); correspondence with S. O'Neal re same (0.5); prepared list of open issues in PSA (0.5); correspondence with special committee and Proskauer, HHR and Weil teams re revised draft PSA (0.3). | 2.80 | 3,094.00 |
| Weinberg, Michael | 3/24/2023 | Correspondence with S. Brown re summary of Voyager confirmation appeal hearing (0.2); correspondence with S. Brown re research question (0.3). | 0.50 | 552.50 |
| Weinberg, Michael | 3/26/2023 | Reviewed term sheet re question from J. Vanlare re sale process (0.4); correspondence with J. VanLare re status of plan support agreement. | 0.60 | 663.00 |
| Ross, Katharine | 3/27/2023 | Call w/ J. VanLare re ombudsman (.2); research re rules governing appointment of consumer privacy ombudsman and ombudsman role (2.5); draft summary of same (.9). | 3.60 | 3,042.00 |
| Minott, Richard | 3/27/2023 | Call with J. VanLare re bidding procedures | 0.10 | 96.50 |
| VanLare, Jane | 3/27/2023 | Call with R. Minott re bidding procedures (.1) | 0.10 | 173.00 |
| Weinberg, Michael | 3/27/2023 | Reviewed Voyager confirmation appeal transcript and summaries re same. | 1.10 | 1,215.50 |
| Brown, Sela G. | 3/27/2023 | Coordinating March 30 hearing agenda preparation | 0.40 | 338.00 |
| Brown, Sela G. | 3/27/2023 | Researching how dollarization of cyrptocurrency | 1.70 | 1,436.50 |
| Simmons, Clayton I. | 3/28/2023 | Corr re: 144 sales. | 0.20 | 301.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 3/28/2023 | Correspondence regarding meeting with creditors on restructuring term sheet (0.2); correspondence with S. Brown re plan-related research (0.2). | 0.40 | 442.00 |
| Rohlfs, Stephanie M. | 3/28/2023 | Review reply for Rule 144 discussion. | 0.30 | 354.00 |
| Brown, Sela G. | 3/28/2023 | Research into dollarization of cryptocurrency claims | 0.50 | 422.50 |
| Rohlfs, Stephanie M. | 3/28/2023 | Emails with Proskauer and HH teams re: status of securities workstream. | 0.20 | 236.00 |
| Swiderski, Lukasz | 3/28/2023 | Correspondence with I. Julson Barahona re. Bankruptcy SPA precedents | 0.10 | 96.50 |
| VanLare, Jane | 3/28/2023 | Reviewed draft disclosure statement (.1) | 0.10 | 173.00 |
| Rohlfs, Stephanie M. | 3/29/2023 | Emails status of securities workstream(0.3) Review court filing and comments to same (0.5) Call J. Sazant (Proskauer) re: status (0.2) Call C. Simmons re: securities workstream (0.1) Review ETH trust documents for Rule 144 analysis (0.4) Communications re: Rule 144 analysis with M. Weinberg and J. VanLare (.3) | 1.80 | 2,124.00 |
| Minott, Richard | 3/29/2023 | Correspondence with J. VanLare and S. O'Neal re bidding procedures | 0.90 | 868.50 |
| Simmons, Clayton I. | 3/29/2023 | Correspond with securities team re: securities law issues. | 0.40 | 602.00 |
| Weinberg, Michael | 3/29/2023 | Correspondence with S. O'Neal, J. VanLare, W. McRae, M. Linch, C. Simmons and S. Rohlfs regarding call to discuss restructuring term sheet. | 0.70 | 773.50 |
| Kim, Hoo Ri | 3/29/2023 | Call with S. Brown and M. Hatch to discuss 341 meeting preparation | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Swiderski, Lukasz | 3/29/2023 | Review second circuit caselaw on Section 363 versus Sections 1123 sales | 0.90 | 868.50 |
| Weinberg, Michael | 3/29/2023 | Call with S. Brown to discuss dollarization research | 0.20 | 221.00 |
| Brown, Sela G. | 3/29/2023 | Research into dollarization of cryptocurrency | 2.70 | 2,281.50 |
| Brown, Sela G. | 3/29/2023 | Call w/ M. Weinberg to discuss dollarization research | 0.20 | 169.00 |
| Brown, Sela G. | 3/29/2023 | Summarizing dollarization of cryptocurrency research | 2.10 | 1,774.50 |
| Brown, Sela G. | 3/29/2023 | Call w/ H. Kim and M. Hatch to discuss 341 meeting preparation | 0.30 | 253.50 |
| McRae, William L. | 3/30/2023 | Call with S. O'Neal, M. Mazzuchi, J. VanLare (partial), M. Linch, S. Rohlfs, K. Heiland, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet (1.40); follow-up discussion with team and with Sean O'Neal. (.30) | 1.70 | 3,629.50 |
| O'Neal, Sean A. | 3/30/2023 | Call with M. Mazzuchi, W. McRae, J. VanLare (partial), M. Linch, S. Rohlfs, K. Heiland, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet (1.4). | 1.40 | 2,548.00 |
| Simmons, Clayton I. | 3/30/2023 | Call with S. O'Neal, M. Weinberg, S. Rohlfs, and Moelis, Ducera, HL, Weil, K&E, and Proskauer teams to discuss restructuring term sheet (0.8). | 0.80 | 1,204.00 |
| Weinberg, Michael | 3/30/2023 | Call with S. O'Neal, M. Mazzuchi, W. McRae, J. VanLare (partial), M. Linch, S. Rohlfs, K. Heiland, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, | 1.40 | 1,547.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet. | | |
| Rohlfs, Stephanie M. | 3/30/2023 | Call with S. O'Neal, M. Mazzuchi, W. McRae, J. VanLare (partial), M. Linch, S. Rohlfs, K. Heiland, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet (1.4), correspondence re the same (0.2) | 1.60 | 1,888.00 |
| Linch, Maureen E. | 3/30/2023 | Call with S. O'Neal, M. Mazzuchi, W. McRae, J. VanLare (partial), M. Linch, S. Rohlfs, K. Heiland, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet | 1.40 | 2,429.00 |
| VanLare, Jane | 3/30/2023 | Call with S. O'Neal, M. Mazzuchi, W. McRae, M. Linch, S. Rohlfs, K. Heiland, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet (.6) (partial). | 0.60 | 1,038.00 |
| Mazzuchi, Michael A. | 3/30/2023 | Call with S. O'Neal, J. VanLare, W. McRae, M. Linch, S. Rohlfs, K. Heiland, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet (partial). | 1.00 | 1,930.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Heiland, Karl | 3/30/2023 | Call with S. O'Neal, M. Mazzuchi, W. McRae, J. VanLare (partial), M. Linch, S. Rohlfs, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), and Moelis, HL, W&C, Proskauer, HHR and BRG teams to discuss issues related to the restructuring term sheet (1.4). | 1.40 | 1,547.00 |
| Lopez, David C. | 3/31/2023 | Call with A. Janghorbani re Reg D waiver questions. | 0.30 | 579.00 |
| Hatch, Miranda | 3/31/2023 | Followed up with teams on addition to disclosure statement | 0.30 | 213.00 |
| Weinberg, Michael | 3/31/2023 | Correspondence with S. O'Neal re draft PSA (0.1); reviewed legal research on plan-related issues (0.8). | 0.90 | 994.50 |
| O'Neal, Sean A. | 3/31/2023 | call with J. VanLare and J. Saferstein (Weil) re updates (.5), follow up correspondence with Saferstein (.2). | 0.70 | 1,274.00 |
| Janghorbani, Alexander | 3/31/2023 | Call with D. Lopez re Reg D waiver questions | 0.30 | 445.50 |
| O'Neal, Sean A. | 3/31/2023 | Corresp with Barak Klein (Moelis) re Eldridge repayment. | 0.20 | 364.00 |
| Fuller, Patrick A. | 4/3/2023 | Regulatory analysis for asset purchase scenario. | 0.30 | 0.00 |
| O'Neal, Sean A. | 4/3/2023 | Call with M. Leto (A&M), J. Sciammeta (A&M), D. Petty (A&M) along with B. Barnwell (Moelis) and B. Klein (Moelis) re wind down and liquidation analysis. | 0.90 | 1,638.00 |
| Brown, Brant K. | 4/4/2023 | Review and revise regulatory provisions; attention to rules regarding asset sale requirements. | 1.50 | 1,957.50 |
| Weinberg, Michael | 4/4/2023 | Reviewed precedent confirmation-related pleadings (0.4); reviewed plan-related legal research (0.3). | 0.70 | 773.50 |
| Weinberg, Michael | 4/5/2023 | Conducted plan-related legal research. | 0.40 | 442.00 |
| Bremer, Sabrina | 4/6/2023 | Revise letter agreement re Gemini claims. | 0.10 | 84.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 4/6/2023 | Conducted legal research on plan-related issues. | 1.20 | 1,326.00 |
| VanLare, Jane | 4/8/2023 | Correspondence to M. Weinberg &K. Ross re motion to extend exclusivity (.2) | 0.20 | 346.00 |
| Rohlfs, Stephanie M. | 4/10/2023 | Summary transaction status for D. Lopez and C. Simmons (0.3) Review term sheet and notes from discussion with Proskauer/Hughes Hubbard (0.2) | 0.50 | 590.00 |
| O'Neal, Sean A. | 4/10/2023 | Correspondence with J. Saferstein (Weil) re various matters. | 0.10 | 182.00 |
| Weinberg, Michael | 4/10/2023 | Reviewed plan exclusivity motion precedents (0.4); correspondence with K. Ross re same (0.2). | 0.60 | 663.00 |
| Ross, Katharine | 4/11/2023 | Call w/ M. Weinberg re motion to extend plan exclusivity period (.3); corresp. w/ M. Weinberg re same (.1); compile precedents of same (.4) | 0.80 | 676.00 |
| O'Neal, Sean A. | 4/11/2023 | Work on agenda for meeting with DCG, including development of issues list. | 0.50 | 910.00 |
| Weinberg, Michael | 4/11/2023 | Call with K. Ross re motion to extend plan exclusivity period. | 0.30 | 331.50 |
| O'Neal, Sean A. | 4/11/2023 | Call with M. Diyanni (Moelis) re DCG meeting and term sheet issues. | 0.10 | 182.00 |
| Weinberg, Michael | 4/11/2023 | Reviewed draft issues list regarding revised term sheet (0.3); reviewed precedents for motion to extend plan exclusivity periods (0.6); correspondence with K. Ross re same (0.1). | 1.00 | 1,105.00 |
| O'Neal, Sean A. | 4/12/2023 | Meeting with M. Weinberg, J. VanLare, P. Aronzon (Genesis), T. Conheeney (Genesis), and Moelis, Weil, Ducera and DCG teams to discuss the Genesis restructuring (1.5). Meet with Z. Jamal, B. Tichenor, M. DiYanni, J. VanLare, | 2.60 | 4,732.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | D. Islim re creditor negotiations (.5). Prepare for meeting (0.6). | | |
| VanLare, Jane | 4/12/2023 | Meeting with S. O'Neal, M. Weinberg, P. Aronzon (Genesis), T. Conheeney (Genesis), and Moelis, Weil, Ducera and DCG teams to discuss the Genesis restructuring (1.5); Meet with Z. Jamal, B. Tichenor, M. DiYanni, S.O'Neal, D. Islim re creditor negotiations (.5) | 2.00 | 3,460.00 |
| O'Neal, Sean A. | 4/12/2023 | Call with A. Frelinghuysen (Hughes Hubbard) re plan and related matters. | 0.40 | 728.00 |
| Weinberg, Michael | 4/12/2023 | Meeting with S. O'Neal, J. VanLare, P. Aronzon (Genesis), T. Conheeney (Genesis), and Moelis, Weil, Ducera and DCG teams to discuss the Genesis restructuring. | 1.50 | 1,657.50 |
| O'Neal, Sean A. | 4/13/2023 | Calls and correspondence with Z. Jamal (Moelis) and M. Weinberg re term sheet (0.5), same with D. Islim (Genesis) (0.2) and Ari Zip (0.3). | 1.00 | 1,820.00 |
| O'Neal, Sean A. | 4/13/2023 | Correspondence with Cleary team re mediation. | 0.20 | 364.00 |
| Ribeiro, Christian | 4/14/2023 | Call with J. VanLare, M. Weinberg re mediation motion | 0.30 | 313.50 |
| VanLare, Jane | 4/14/2023 | Call with M. Weinberg, C. Ribeiro re mediation motion | 0.30 | 519.00 |
| O'Neal, Sean A. | 4/14/2023 | Call with Z. Jamal (Moelis) and B. Klein (Moelis) re mediation strategy. | 0.50 | 910.00 |
| Weinberg, Michael | 4/14/2023 | Revised draft mediation motion (1.4); Call with C. Ribeiro re m3/grant thorton applications (.1). | 1.50 | 1,657.50 |
| O'Neal, Sean A. | 4/14/2023 | Call with J. Saferstein (Weil) re mediation. | 0.20 | 364.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 4/14/2023 | Reviewed correspondence re mediation motion (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 4/14/2023 | Review AHG and UCC proposal (0.2).  Discuss same with A. Frelinghuysen (Hughes Hubbard) (0.3). | 0.50 | 910.00 |
| Weinberg, Michael | 4/14/2023 | Reviewed UCC/AHG revised term sheet proposal (0.1); correspondence with K. Heiland re same (0.1). | 0.20 | 221.00 |
| O'Neal, Sean A. | 4/14/2023 | Correspondence with M. Weinberg and J. VanLare re mediation. | 0.20 | 364.00 |
| Weinberg, Michael | 4/14/2023 | Call (partial) with J. VanLare and C. Ribeiro to discuss mediation motion. | 0.30 | 331.50 |
| Barefoot, Luke A. | 4/14/2023 | Correspondence S.O'Neal, M.Leto (A&M) re receivables treatment (0.1); review update email from S.O'Neal to special committee (0.2). | 0.30 | 534.00 |
| O'Neal, Sean A. | 4/14/2023 | Call with J. VanLare re mediation motion | 0.10 | 182.00 |
| O'Neal, Sean A. | 4/14/2023 | Call with M. Weinberg and Moelis team to discuss analysis of restructuring proposals | 0.90 | 1,638.00 |
| Ribeiro, Christian | 4/15/2023 | Revise mediation motion (0.3); correspond with J. VanLare, S. O'Neal re same (0.1) | 0.40 | 418.00 |
| VanLare, Jane | 4/15/2023 | Revised draft mediation motion (.5) | 0.50 | 865.00 |
| Barefoot, Luke A. | 4/15/2023 | Review corresp w special committee members re mediation. | 0.10 | 178.00 |
| O'Neal, Sean A. | 4/15/2023 | Correspondence with Moelis re mediation. | 0.10 | 182.00 |
| Barefoot, Luke A. | 4/16/2023 | Correspondence  S.O'Neal, M.Leto (A&M) re GGC receivables. | 0.10 | 178.00 |
| Ribeiro, Christian | 4/17/2023 | Revise Mediation motion | 0.10 | 104.50 |
| Weinberg, Michael | 4/17/2023 | Reviewed draft mediation motion (0.2) | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 4/17/2023 | Prepare signature pages for Gemini Earn User agreement. | 0.20 | 169.00 |
| Barefoot, Luke A. | 4/17/2023 | Review S.O'Neal update on next steps re mediation to special committee. | 0.20 | 356.00 |
| O'Neal, Sean A. | 4/17/2023 | Comment on mediation motion (1.0). | 1.00 | 1,820.00 |
| O'Neal, Sean A. | 4/17/2023 | Call with J. Saferstein (Weil) re mediation (0.3).  Calls with with P. Abelson (W&C) re same (0.3).  Call with B. Rosen (Proskauer) re mediation (0.1).  Calls with chambers re same (0.2). | 0.90 | 1,638.00 |
| Ribeiro, Christian | 4/18/2023 | Revise mediation motion (1.5) | 1.50 | 1,567.50 |
| VanLare, Jane | 4/18/2023 | Reviewed slides re creditor settlement (.8) | 0.80 | 1,384.00 |
| Ribeiro, Christian | 4/18/2023 | Revise motion to shorten notice/affidavit re mediation motion (0.8); correspond with J. VanLare, S. O'Neal re same (0.2) | 1.00 | 1,045.00 |
| O'Neal, Sean A. | 4/18/2023 | Call with J. Saferstein (Weil) re counter proposal. | 0.20 | 364.00 |
| Ribeiro, Christian | 4/18/2023 | Correspond with J. VanLare, S. O'Neal re same (0.2); review procedures re motions to shorten notice (0.2) | 0.40 | 418.00 |
| Weinberg, Michael | 4/18/2023 | Reviewed draft mediation motion (0.2); correspondence with C. Ribeiro re same (0.1). | 0.30 | 331.50 |
| O'Neal, Sean A. | 4/18/2023 | Call with B. Klein (Moelis) re mediation and counter proposal. | 0.10 | 182.00 |
| Gallagher, Ashlyn | 4/18/2023 | Prepared edits to Mediation Motion per C. Ribeiro | 0.30 | 111.00 |
| O'Neal, Sean A. | 4/18/2023 | Correspondence with Moelis re analysis for UCC / AHG offer. | 0.30 | 546.00 |
| Weinberg, Michael | 4/18/2023 | Reviewed correspondence regarding restructuring negotiations (0.1); reviewed plan exclusivity motion (0.1). | 0.20 | 221.00 |
| O'Neal, Sean A. | 4/18/2023 | Correspondence with C. Ribeiro re mediation motion. | 0.10 | 182.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gallagher, Ashlyn | 4/18/2023 | Prepared edits to Mediation Motion per C. Ribeiro | 0.70 | 259.00 |
| O'Neal, Sean A. | 4/18/2023 | Calls and correspondence with creditor representives re mediation. | 0.50 | 910.00 |
| Barefoot, Luke A. | 4/18/2023 | Review S.O'Neal updates re mediation/progress for special committee (0.1); corresp. S.O'Neal, C.Ribeiro re same (0.1). | 0.20 | 356.00 |
| Hatch, Miranda | 4/18/2023 | Drafted motion to shorten time for hearing of mediation motion | 2.00 | 1,420.00 |
| Weinberg, Michael | 4/19/2023 | Attended meeting with S. O'Neal, J. VanLare, D. Islim (Genesis), T. Conheeney (Genesis), and Moelis, Ducera, Weil and DCG teams to discuss restructuring proposal and mediation. | 3.00 | 3,315.00 |
| O'Neal, Sean A. | 4/19/2023 | Meeting with DCG and Genesis advisors re counter proposal (2.4). Pre meeting with D. Islim (Genesis) and T. Conheeney (Special Committee) (0.5).  Post meeting with Moelis and Genesis teams (0.4). | 3.30 | 6,006.00 |
| VanLare, Jane | 4/19/2023 | Meeting with DCG, Moelis, Ducera (partial) (1.8) | 1.80 | 3,114.00 |
| Ribeiro, Christian | 4/20/2023 | Call with S. O'Neal re mediation motion | 0.10 | 104.50 |
| O'Neal, Sean A. | 4/20/2023 | Correspondence with Weil re mediation. | 0.10 | 182.00 |
| Ribeiro, Christian | 4/20/2023 | Review calendars of J. Beckerman, J. Wiles re mediation | 0.30 | 313.50 |
| Weinberg, Michael | 4/20/2023 | Reviewed correspondence regarding restructuring negotiations. | 0.10 | 110.50 |
| O'Neal, Sean A. | 4/20/2023 | Correspondence with B. Rosen (Proskauer) re mediation. | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/20/2023 | Calls with chambers re mediation. | 0.40 | 728.00 |
| O'Neal, Sean A. | 4/20/2023 | Call with C. Ribeiro re mediation motion . | 0.10 | 182.00 |
| Barefoot, Luke A. | 4/20/2023 | Review S.O'Neal email re mediation status. | 0.10 | 178.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Miller, Ashley S. | 4/21/2023 | Call with S. O'Neal, D. Lopez, C. Simmons, B. Hammer, S. Rohlfs, and M. Weinberg to discuss issues related to the distribution of GBTC and ETHE shares. (partial) | 0.50 | 0.00 |
| Weinberg, Michael | 4/21/2023 | Reviewed draft mediation motion (0.1); correspondence with C. Ribeiro re same (0.1). | 0.20 | 221.00 |
| Hammer, Brandon M. | 4/21/2023 | Call with S. O'Neal, D. Lopez, C. Simmons, S. Rohlfs, M. Weinberg, and A. Miller (partial) to discuss issues related to the distribution of GBTC and ETHE shares. | 1.00 | 1,280.00 |
| O'Neal, Sean A. | 4/21/2023 | Call with D. Lopez, C. Simmons, B. Hammer, S. Rohlfs, M. Weinberg, and A. Miller (partial) to discuss issues related to the distribution of GBTC and ETHE shares. | 1.00 | 1,820.00 |
| Lopez, David C. | 4/21/2023 | Email with B Hammer re questions from Moelis regarding securities law analysis of possible Grayscale sales. | 0.30 | 579.00 |
| Weinberg, Michael | 4/21/2023 | Call with S. O'Neal, D. Lopez, C. Simmons, B. Hammer, S. Rohlfs, and A. Miller (partial, 0.5) to discuss issues related to the distribution GBTC and ETHE shares. | 1.00 | 1,105.00 |
| Lopez, David C. | 4/21/2023 | Call with S. O'Neal, C. Simmons, B. Hammer, S. Rohlfs, M. Weinberg, and A. Miller (partial) to discuss issues related to the distribution of GBTC and ETHE shares. | 1.00 | 1,930.00 |
| O'Neal, Sean A. | 4/21/2023 | Call with C. Ribeiro re mediation motion revisions. | 0.10 | 182.00 |
| Lopez, David C. | 4/21/2023 | Revise responses drafted by S Rohlf of answers to questions from Moelis. | 0.50 | 965.00 |
| O'Neal, Sean A. | 4/21/2023 | Comment on communication materials for mediation. | 0.40 | 728.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Simmons, Clayton I. | 4/21/2023 | Call with S. O'Neal, D. Lopez, B. Hammer, S. Rohlfs, M. Weinberg, and A. Miller (partial) to discuss issues related to the distribution of GBTC and ETHE shares. | 1.00 | 1,505.00 |
| Simmons, Clayton I. | 4/21/2023 | Consider questions relating to Rule 144. | 0.50 | 752.50 |
| Rohlfs, Stephanie M. | 4/21/2023 | Research re Rule 144 resales including review of no action letters (1.0) Research re: 1145 applicability including review of relevant case law  (1.0) Review of trust documents (1.0) Summary of research and revisions to same (1.1) Call with S. O'Neal, D. Lopez, C. Simmons, B. Hammer, M. Weinberg, and A. Miller (partial) to discuss issues related to the distribution of shares.  (1.0) | 5.00 | 5,900.00 |
| O'Neal, Sean A. | 4/22/2023 | Call with J. Saferstein (Weil) re delivery of proposal (0.1), and Donut posting (0.1). | 0.20 | 364.00 |
| Hammer, Brandon M. | 4/22/2023 | Commented on securities law analysis | 0.50 | 640.00 |
| O'Neal, Sean A. | 4/22/2023 | Correspondence with B. Hammer re Ikigia pledge. | 0.10 | 182.00 |
| Rohlfs, Stephanie M. | 4/22/2023 | Revisions to summary of sales under rule 1145 and rule 144 0.8 | 1.30 | 1,534.00 |
| O'Neal, Sean A. | 4/22/2023 | Correspondence with team re 1145 issues and markup draft memo. | 0.30 | 546.00 |
| Ribeiro, Christian | 4/22/2023 | Revise mediation motion (1.0); correspond with S. O'Neal re same (0.1) | 1.10 | 1,149.50 |
| Simmons, Clayton I. | 4/22/2023 | Review issues relating to Rule 144. | 0.30 | 451.50 |
| Ross, Katharine | 4/22/2023 | Draft motion to extend plan exclusivity period | 2.50 | 2,112.50 |
| Ross, Katharine | 4/23/2023 | Continue drafting motion to extend plan exclusivity period | 2.00 | 1,690.00 |
| VanLare, Jane | 4/24/2023 | Call with S. O'Neal re mediation motion (.1); call with S. O'Neal and C. Ribeiro re same (.5); | 1.10 | 1,903.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | reviewed draft motion (.2); call with S. O'Neal re mediation strategy (.3) | | |
| Ribeiro, Christian | 4/24/2023 | Revise motion to shorten time re mediation | 0.80 | 836.00 |
| O'Neal, Sean A. | 4/24/2023 | Call with J. VanLare, C. Ribeiro re mediation motion (0.5). Calls and correspondence with B. Rosen (Proskauer) (0.5) and P. Abelson (W&C) (0.2) re same. Calls and correspondence with C. Ribeiro re same (0.5). Review and comment on mediation motion drafts (1.5). Call with A. Frelinghuysen (Hughes Hubbard) re mediation (0.3). Review DCG term sheet (0.3) and calls and correspondence with Hughes Hubbard, White and Case and Proskauer re same (0.5). Call with B. Klein (Moelis)re term sheet (0.2), group correspondence with creditor constituencies re mediation (0.2), calls and with chambers re mediator and send request to potential mediator (0.4) | 5.10 | 9,282.00 |
| Ribeiro, Christian | 4/24/2023 | Call with S. O'Neal, J. VanLare re mediation motion | 0.50 | 522.50 |
| Weinberg, Michael | 4/24/2023 | Reviewed DCG restructuring term sheet. | 0.50 | 552.50 |
| Ribeiro, Christian | 4/24/2023 | Call with S. O'Neal re mediation motion | 0.10 | 104.50 |
| O'Neal, Sean A. | 4/24/2023 | Calls and correspondence with J. Saferstein (Weil) re mediation (0.2). Post motion filing correspondence with P. Abelson (W&C) re same (0.2). Emails and call with communication team re mediation filing (0.1). | 0.50 | 910.00 |
| Ribeiro, Christian | 4/24/2023 | Prepare filing of mediation motion and motion to shorten time (0.8); correspond with B. Cyr, M. Royce re filing (0.2) | 1.00 | 1,045.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 4/24/2023 | Made revisions to mediation motion | 1.50 | 1,065.00 |
| Ribeiro, Christian | 4/24/2023 | Correspond with Chambers re motion to shorten time re mediation motion | 0.20 | 209.00 |
| Barefoot, Luke A. | 4/24/2023 | Correspondence S.O'Neal, J.VanLare, C.Ribeiro re mediation motion (0.2); t/c S.O'Neal re same (0.1); review mediation motion (0.7). | 1.00 | 1,780.00 |
| Ribeiro, Christian | 4/24/2023 | Correspond with C. Rivera (Kroll) re service of mediation motion | 0.10 | 104.50 |
| VanLare, Jane | 4/25/2023 | Conference with S. O'Neal, C. Ribeiro, A. Frelinghuysen (HH), D. Smith (HH), J. Liou (Weil) F. Siddiqui (Weil), J. Saferstein (Weil), P. Abelson (W&C), C. Shore (W&C), C. West (W&C), B. Rosen (Proskauer), J. Sazant (Proskauer) re mediation motion (0.6) (partial); call with S. O'Neal re same (.2) | 0.80 | 1,384.00 |
| Kim, Hoo Ri | 4/25/2023 | Drafting update re: mediation for UST | 0.10 | 110.50 |
| Barefoot, Luke A. | 4/25/2023 | Review summary of status conference on mediation motion (0.3); corresp. S.O'Neal, C.Ribeiro, J.VanLare re mediation motion (0.1); review corresp. A.Frelinghuysen (HHR) re mediation (0.1); review S.O'Neal corresp to T.Conheeny (Genesis), P.Aronzon (Genesis) re Mediation (0.2). | 0.70 | 1,246.00 |
| Ribeiro, Christian | 4/25/2023 | Research mediation procedures; correspond with S. O'Neal re same | 0.10 | 104.50 |
| Weinberg, Michael | 4/25/2023 | Call with S. O'Neal and Moelis team to discuss analysis of restructuring proposals. | 0.90 | 994.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 4/25/2023 | Conference with S. O'Neal, J. VanLare (partial), A. Frelinghuysen (HH), D. Smith (HH), J. Liou (Weil) F. Siddiqui (Weil), J. Saferstein (Weil), P. Abelson (W&C), C. Shore (W&C), C. West (W&C), B. Rosen (Proskauer), J. Sazant (Proskauer) re mediation motion | 0.80 | 836.00 |
| O'Neal, Sean A. | 4/25/2023 | Call with S. O'Neal re mediation | 0.10 | 182.00 |
| Ribeiro, Christian | 4/25/2023 | Correspond with S. O'Neal re next steps re mediation | 0.20 | 209.00 |
| VanLare, Jane | 4/25/2023 | Call with S. O'Neal re mediation (.1); attended court status conference re same (.9); call with S. O'Neal and A. Pretto-Sakmann (Genesis) re same (.5) | 1.50 | 2,595.00 |
| Ribeiro, Christian | 4/25/2023 | Call with S. O'Neal re mediation order | 0.20 | 209.00 |
| O'Neal, Sean A. | 4/25/2023 | Conference with J. VanLare (partial), C. Ribeiro, A. Frelinghuysen (HH), D. Smith (HH), J. Liou (Weil) F. Siddiqui (Weil), J. Saferstein (Weil), P. Abelson (W&C), C. Shore (W&C), C. West (W&C), B. Rosen (Proskauer), J. Sazant (Proskauer) re mediation motion; call w/ J. VanLare re same (.2) | 1.00 | 1,820.00 |
| Weinberg, Michael | 4/25/2023 | Reviewed DCG restructuring counterproposal. | 0.20 | 221.00 |
| O'Neal, Sean A. | 4/25/2023 | Prepare for status conference on mediation (0.7). Review and comment on notice of status conference for 4/25 and 4/27 (0.2). Attend 4/24 status conference on mediation (0.8). Calls and correspondence with special committee re same (0.1). Call with D. Islim (Genesis) and A. Pretto-Sakmann (Genesis) re same (0.4). Call with C. Ribeiro re | 3.40 | 6,188.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | mediation order (0.2). Call with A. Frelinghuysen (Hughes Hubbard) re mediation (0.2). Call with J. Liou (Weil) re same (0.3). correspondence with J. VanLare, M. Hatch and C. Ribeiro re mediation and next steps (0.4). Correspondence with stakeholders re submission of mediator names (0.1). | | |
| VanLare, Jane | 4/25/2023 | Call with B. Tichenor (Moelis), M. DiYanni (Moelis), S. O'Neal (Partial) re plan issues (.4) | 0.40 | 692.00 |
| O'Neal, Sean A. | 4/25/2023 | Call with Moelis re calculation of net present value of creditor proposal. | 0.80 | 1,456.00 |
| Ribeiro, Christian | 4/26/2023 | Review list of mediators (0.4); correspond with A. Gallagher, S. O'Neal re same (0.1) | 0.50 | 522.50 |
| VanLare, Jane | 4/26/2023 | Conference with S. O'Neal, C. Ribeiro C. West, A. Frelinghuysen (HH), D. Smith (HH), J. Saferstein (Weil), J. Liou (Weil), B. Rosen (Proskauer), J. Sazant (Proskauer), P. Abelson (W&C), A. Parra-Criste (W&C) re potential mediators and process. (.5); call with B. Tichenor (Moelis) re plan considerations (.1) | 0.60 | 1,038.00 |
| Ribeiro, Christian | 4/26/2023 | Revise mediation order (0.7); Call with S. O'Neal re mediation order (0.1) | 0.70 | 731.50 |
| O'Neal, Sean A. | 4/26/2023 | Correspondence with creditors re mediation. | 0.10 | 182.00 |
| Ribeiro, Christian | 4/26/2023 | Conference with S. O'Neal, J. VanLare, C. West, A. Frelinghuysen (HH), D. Smith (HH), J. Saferstein (Weil), J. Liou (Weil), B. Rosen (Proskauer), J. Sazant (Proskauer), P. Abelson | 0.50 | 522.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (W&C), A. Parra-Criste (W&C) re potential mediators and process | | |
| Gallagher, Ashlyn | 4/26/2023 | Prepared list of potential mediators per C. Ribeiro | 1.00 | 370.00 |
| O'Neal, Sean A. | 4/26/2023 | Work on various drafts of mediation order (0.8).  Calls and correspondence with creditors constituencies re same (0.8). | 1.60 | 2,912.00 |
| O'Neal, Sean A. | 4/26/2023 | Call with B. Tichenor (Moelis) re mediation issues. | 0.20 | 364.00 |
| O'Neal, Sean A. | 4/26/2023 | Conference with J. VanLare, C. Ribeiro C. West, A. Frelinghuysen (HH), D. Smith (HH), J. Saferstein (Weil), J. Liou (Weil), B. Rosen (Proskauer), J. Sazant (Proskauer), P. Abelson (W&C), A. Parra-Criste (W&C) re potential mediators and process. | 0.50 | 910.00 |
| O'Neal, Sean A. | 4/26/2023 | Call with A. Frelinghuysen (HH), D. Smith (HH), J. Saferstein (Weil), J. Liou (Weil), B. Rosen (Proskauer), J. Sazant (Proskauer), P. Abelson (W&C), A. Parra-Criste (W&C)s re mediation issues. | 0.50 | 910.00 |
| O'Neal, Sean A. | 4/26/2023 | Call with C. Ribeiro re mediation order | 0.10 | 182.00 |
| Ribeiro, Christian | 4/27/2023 | Revise mediation motion | 0.80 | 836.00 |
| Barefoot, Luke A. | 4/27/2023 | Review S.O'Neal update re progress on mediation. | 0.10 | 178.00 |
| Ribeiro, Christian | 4/27/2023 | Call with S. O'Neal re mediation motion | 0.10 | 104.50 |
| O'Neal, Sean A. | 4/27/2023 | Call with J. Rosenthal re mediation strategy. | 0.60 | 1,092.00 |
| Lee, Charity E. | 4/27/2023 | Email with S. O'Neal, A. Gariboldi re timeline of YPF litigation and mediations. | 0.10 | 0.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 4/27/2023 | Follow up correspondence with J. Rosenthal and C. Lee re mediation (0.2). Calls and correspondence with potential mediators (0.4). Calls and correspondence with B. Rosen (Proskauer), J. Saferstein (Weil), A. Frelinghuysen (Hughes Hubbard) and P. Abelson (W&C) re mediation issues (1.0). Review and comment on mediation order and correspondence with creditors re same (1.6); Call with C. Ribeiro re mediation motion. | 3.30 | 6,006.00 |
| Lee, Charity E. | 4/28/2023 | Email with S. O'Neal, A. Gariboldi re timeline of YPF litigation and mediations. | 0.50 | 0.00 |
| VanLare, Jane | 4/28/2023 | Attended hearing re mediation (.2) (partial) | 0.20 | 346.00 |
| Ribeiro, Christian | 4/28/2023 | Revise mediation order to incorporate comments from mediation parties | 0.80 | 836.00 |
| O'Neal, Sean A. | 4/28/2023 | Multiple calls and correspondence with P. Abelson (W&C) and C. West (W&C), J. Saferstein (Weil) and B. Rosen (Proskauer) about mediation and mediators (2.0). Reaching out to various potential mediators by email (0.5) | 2.50 | 4,550.00 |
| Ribeiro, Christian | 4/28/2023 | Call with L. Ebanks (Chambers) re mediation order | 0.10 | 104.50 |
| VanLare, Jane | 4/28/2023 | Correspondence re creditor settlement (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 4/28/2023 | Review and comment on mediation order (0.5). Correspondence and calls with C. Ribeiro re same (0.3). | 0.80 | 1,456.00 |
| O'Neal, Sean A. | 4/28/2023 | Prepare for and Attend status conference re mediation. | 0.50 | 910.00 |
| Gariboldi, Adrian | 4/28/2023 | Summarize prior case filing for S. O'Neal, R. Zutshi, A. Weaver, S. Levander, and C. Lee. | 2.50 | 1,775.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Barefoot, Luke A. | 4/29/2023 | Review updates re mediation progress with S.O'Neal, A.Pretto-Sakmann. | 0.10 | 178.00 |
| O'Neal, Sean A. | 4/29/2023 | Research potential mediators (0.3). | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/29/2023 | Correspondence to special committee re mediation(0.2). Correspondence to potential mediators (0.1). | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/29/2023 | Correspondence with creditors re mediator names and review prior correspondence re same (0.2). | 0.20 | 364.00 |
| Ribeiro, Christian | 4/30/2023 | Conference with S. O'Neal, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), A. Frelinghuysen (HH), G. Pesce (W&C), C. Shore (W&C), M. Meises (W&C), B. Rosen (Proskauer) re mediator selection | 0.30 | 313.50 |
| O'Neal, Sean A. | 4/30/2023 | Call with C. Ribeiro  re revisions to mediation order (0.4).  Review markups of same (0.3). Conference with C. Ribeiro, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), A. Frelinghuysen (HH), G. Pesce (W&C), C. Shore (W&C), M. Meises (W&C), B. Rosen (Proskauer) re mediator selection (0.3).  call with C. Ribeiro re same (0.5); Calls with C. Ribeiro re mediation order (0.1).  Calls and correspondence with potential mediators (0.9).  Call with P. Abelson (W&C) and C. West (W&C) re mediator (0.2). | 2.70 | 4,914.00 |
| Ribeiro, Christian | 4/30/2023 | Revise mediation order (0.4); call with S. O'Neal re same (0.5); correspond with M. Weinberg, S. Bremer re mediation process (0.1) | 1.00 | 1,045.00 |
| Barefoot, Luke A. | 4/30/2023 | Correspondence J.Kestecher (Skadden), S.O'Neal, C.Ribeiro, | 0.10 | 178.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | J.VanLare re PIIL for potential mediation (0.1). | | |
| Ribeiro, Christian | 4/30/2023 | Calls with S. O'Neal re mediation order | 0.10 | 104.50 |
| Cheung, Su Y. | 5/1/2023 | E-file Notice of Proposed Order re Mediator (.20); confer w/ C.Ribeiro re the same (.10). | 0.30 | 129.00 |
| Barefoot, Luke A. | 5/1/2023 | Correspondence S.O'Neal, A.Prett-Sakmann re mediation order. | 0.10 | 178.00 |
| Ribeiro, Christian | 5/1/2023 | Prepare revised proposed mediation order for filing (0.2); correspond with S. Cheung re same (0.1); revise notice (0.3); correspond with L. Ebanks (Chambers) re same (0.1) | 0.70 | 731.50 |
| VanLare, Jane | 5/1/2023 | Conference with S. O'Neal, C. Ribeiro, A. Weaver, L. Dassin, P. Abelson (W&C), M. Meises (W&C), A. Parra-Criste (W&C), C. West (W&C), E. Smith (W&C), A. Frelinghuysen (HH), D. Smith (HH), B. Rosen (Proskauer), J. Sazant (Proskauer), J. Saferstein (Weil), J. Polkes re mediation process (.9); prep for same (.1) | 1.00 | 1,730.00 |
| Dassin, Lev L. | 5/1/2023 | Conference with S. O'Neal, J. VanLare, C. Ribeiro, A. Weaver, P. Abelson (W&C), M. Meises (W&C), A. Parra-Criste (W&C), C. West (W&C), E. Smith (W&C), A. Frelinghuysen (HH), D. Smith (HH), B. Rosen (Proskauer), J. Sazant (Proskauer), J. Saferstein (Weil), J. Polkes re mediation process. | 0.90 | 1,737.00 |
| Hatch, Miranda | 5/1/2023 | Compiled meditaion party list per S. O'Neal | 2.00 | 1,420.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 5/1/2023 | Conference with S. O'Neal, J. VanLare, A. Weaver, L. Dassin, P. Abelson (W&C), M. Meises (W&C), A. Parra-Criste (W&C), C. West (W&C), E. Smith (W&C), A. Frelinghuysen (HH), D. Smith (HH), B. Rosen (Proskauer), J. Sazant (Proskauer), J. Saferstein (Weil), J. Polkes re mediation process | 0.90 | 940.50 |
| VanLare, Jane | 5/1/2023 | Drafted email re mediation to team (.1) | 0.10 | 173.00 |
| Dassin, Lev L. | 5/1/2023 | Emails with S. O'Neal regarding strategy and next steps. | 0.30 | 579.00 |
| O'Neal, Sean A. | 5/1/2023 | Conference with C. Ribeiro, J. VanLare, A. Weaver, L. Dassin, P. Abelson (W&C), M. Meises (W&C), A. Parra-Criste (W&C), C. West (W&C), E. Smith (W&C), A. Frelinghuysen (HH), D. Smith (HH), B. Rosen (Proskauer), J. Sazant (Proskauer), J. Saferstein (Weil), J. Polkes re mediation process (.9).  Call with P. Abelson (W&C) re same (0.1).  Correspondence with Cleary team, (M. Hatch, C. Ribeiro, etc.) re mediation process and next steps (.9).  Calls and correspondence with mediator re process and next steps (0.5).  Call with Z. Jamal (Moelis) re mediation process (0.2). | 2.60 | 4,732.00 |
| Ribeiro, Christian | 5/1/2023 | Correspond with S. O'Neal re mediation process | 0.20 | 209.00 |
| Lotty, Alexandra | 5/1/2023 | Research intercompany issues and draft slide for mediator presentation (3.5). | 3.50 | 3,377.50 |
| Ross, Katharine | 5/1/2023 | Corresp. w/ M. Weinberg re draft motion to extend exclusivity period | 0.10 | 84.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 5/1/2023 | Correspondence with J. Saferstein (Weil) re mediation (0.1). | 0.10 | 182.00 |
| Ribeiro, Christian | 5/1/2023 | Compile documents for mediator | 0.90 | 940.50 |
| Saenz, Andres F. | 5/1/2023 | Call with A. Weaver, S. Levander regarding mediatior presentation. | 0.50 | 595.00 |
| Weaver, Andrew | 5/1/2023 | Conference with S. O'Neal, J. VanLare, C. Ribeiro, L. Dassin, P. Abelson (W&C), M. Meises (W&C), A. Parra-Criste (W&C), C. West (W&C), E. Smith (W&C), A. Frelinghuysen (HH), D. Smith (HH), B. Rosen (Proskauer), J. Sazant (Proskauer), J. Saferstein (Weil), J. Polkes re mediation process. | 0.90 | 1,336.50 |
| O'Neal, Sean A. | 5/1/2023 | Review and comment on mediation order (0.1). | 0.10 | 182.00 |
| Ribeiro, Christian | 5/1/2023 | Revise working party list for mediator | 0.60 | 627.00 |
| Saenz, Andres F. | 5/1/2023 | Call with M. Schulman to discuss mediator presentation updates (.2); follow up re same (.1). | 0.30 | 357.00 |
| Weaver, Andrew | 5/1/2023 | Review of draft outline for presentation to the mediator and provided comments. | 1.50 | 2,227.50 |
| O'Neal, Sean A. | 5/1/2023 | Calls with C. Ribeiro re mediation order | 0.10 | 182.00 |
| Ribeiro, Christian | 5/1/2023 | Correspond with A&M team re documents for mediation | 0.20 | 209.00 |
| Levander, Samuel L. | 5/1/2023 | Call with A. Weaver, A. Saenz regarding mediatior presentation | 0.40 | 472.00 |
| Weaver, Andrew | 5/1/2023 | Correspondence with Judge Newsome and parties to the bankruptcy regarding mediation process. | 0.40 | 594.00 |
| Ribeiro, Christian | 5/1/2023 | Calls with S. O'Neal re mediation order | 0.10 | 104.50 |
| Schulman, Michael A. | 5/1/2023 | Call with A. Saenz to discuss mediator presentation. | 0.30 | 331.50 |
| Morrow, Emily S. | 5/1/2023 | Conduct factual research to update presentations | 0.60 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Schulman, Michael A. | 5/1/2023 | Call with A. Saenz to discuss mediator presentation updates. | 0.20 | 221.00 |
| Morrow, Emily S. | 5/1/2023 | Conduct factual research regarding documents for use in presentation | 1.50 | 1,447.50 |
| Morrow, Emily S. | 5/1/2023 | Conduct document management for presentation files | 0.40 | 386.00 |
| Schulman, Michael A. | 5/1/2023 | Prepare slide deck for mediation. | 0.80 | 884.00 |
| Morrow, Emily S. | 5/1/2023 | Prepare a draft slide deck for presentation | 1.80 | 1,737.00 |
| Schulman, Michael A. | 5/1/2023 | Phone call with E. Morrow regarding presentations on investigation updates. | 0.20 | 221.00 |
| Schulman, Michael A. | 5/1/2023 | Incorporate comments from A. Weaver to mediation presentation. | 0.70 | 773.50 |
| Weinberg, Michael | 5/2/2023 | Reviewed materials related to mediation process (0.8); reviewed draft plan exclusivity motion (0.5). | 1.30 | 1,436.50 |
| Morrow, Emily S. | 5/2/2023 | Analyze revisions for presentation | 0.70 | 675.50 |
| Levander, Samuel L. | 5/2/2023 | Drafted and revised presentation for mediation | 2.70 | 3,186.00 |
| Schulman, Michael A. | 5/2/2023 | Revise mediation presentation | 3.50 | 3,867.50 |
| Zutshi, Rishi N. | 5/2/2023 | Planning for mediation. | 1.30 | 2,249.00 |
| Weaver, Andrew | 5/2/2023 | Calls and correspondence with S O'Neal regarding mediation process. | 0.60 | 891.00 |
| O'Neal, Sean A. | 5/2/2023 | Call with M. Weinberg and Moelis team to discuss restructuring analysis | 0.40 | 728.00 |
| Schulman, Michael A. | 5/2/2023 | Correspond with A. Saenz, D. Dike, A. Lotty, and E. Morrow regarding mediator slide deck. | 2.30 | 2,541.50 |
| Weinberg, Michael | 5/2/2023 | Call with S. O'Neal and Moelis team to discuss restructuring analysis (partial). | 0.30 | 331.50 |
| Weaver, Andrew | 5/2/2023 | Correspondence with Judge Newsome and parties to the bankruptcy regarding mediation process. | 0.50 | 742.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 5/2/2023 | Markup mediation parties list for Judge Newsome (0.3). Correspondence with team re various mediation matters (0.2). | 0.50 | 910.00 |
| Schulman, Michael A. | 5/2/2023 | Revise slide deck for mediator presentation. | 0.80 | 884.00 |
| Lotty, Alexandra | 5/2/2023 | Research for mediator presentation. | 2.20 | 2,123.00 |
| Weaver, Andrew | 5/2/2023 | Further work on presentation to mediator. | 0.50 | 742.50 |
| Hatch, Miranda | 5/2/2023 | Edited mediation parties list per S. O'Neal | 1.60 | 1,136.00 |
| Ribeiro, Christian | 5/2/2023 | Coordinate mediation sessions (1.8) | 1.80 | 1,881.00 |
| Morrow, Emily S. | 5/2/2023 | Implement revisions to presentation deck based on factual research | 0.90 | 868.50 |
| Barefoot, Luke A. | 5/2/2023 | Review approved mediation schedule. | 0.10 | 178.00 |
| Ribeiro, Christian | 5/2/2023 | Review loan documents for mediator (1.0); correspond with S. O'Neal, M. Leto (A&M), A. Gallagher, B. Hammer, K. Witchger re relevant docs (0.5_; correspond with R. Newsome (Mediator) re same (0.1) | 1.60 | 1,672.00 |
| VanLare, Jane | 5/2/2023 | Correspondence to S. O'Neal re mediation (.3) | 0.30 | 519.00 |
| Morrow, Emily S. | 5/2/2023 | Implement revisions to mediation presentation deck | 1.20 | 1,158.00 |
| O'Neal, Sean A. | 5/2/2023 | Calls and correspondence with creditors representatives re mediation issues (1.0).  Organize mediation including logistics with mediator, creation of agenda, and other matters (1.0).  Review materials do work on mediation package for Judge Newsome (0.5). | 2.50 | 4,550.00 |
| Morrow, Emily S. | 5/2/2023 | Implement revisions to presentation deck for mediator | 1.60 | 1,544.00 |
| Morrow, Emily S. | 5/2/2023 | Email communication with M. Schulman and J. Levy | 0.40 | 386.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dassin, Lev L. | 5/2/2023 | Emails with S. O'Neal, R. Zutshi., and A. Weaver regarding mediation and preparations for same. | 0.80 | 1,544.00 |
| Hatch, Miranda | 5/3/2023 | Compiled binders for mediation | 0.60 | 426.00 |
| Dike, Destiny D. | 5/3/2023 | Reviewed updated mediation presentation. | 0.10 | 110.50 |
| Weinberg, Michael | 5/3/2023 | Reviewed materials related to mediation (0.7), correspondence with S. O'Neal re same (0.5). | 1.20 | 1,326.00 |
| Dassin, Lev L. | 5/3/2023 | Review materials to prepare for mediation. | 3.40 | 6,562.00 |
| O'Neal, Sean A. | 5/3/2023 | Prepare mediation remarks and presentation (.9). Calls with C. Ribeiro re mediation process (.1); Call with E. Morrow, A. Weaver, S. Levander, and M. Leto (Alvarez & Marsal), D. Walker (Alvarez & Marsal), L. Cherrone (Alvarez & Marsal), R. Smith (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) regarding analysis of transaction database (0.6).  Calls with C. Ribeiro, B. Klein (Moelis), M. DiYanni (Moelis) and Moelis team re mediation presentation (0.4.); Meeting with L. Dassin (partial), M. Kowiak, R. Zutshi (partial), A. Weaver, S. Levander, M. Schulman to discuss matter status, including mediation preparation (.2) (partial attendance) | 2.20 | 4,004.00 |
| Ribeiro, Christian | 5/3/2023 | Calls with S. O'Neal re mediation process | 0.10 | 104.50 |
| VanLare, Jane | 5/3/2023 | Reviewed correspondence from S. O'Neal, C. Ribeiro re mediation (.4) | 0.40 | 692.00 |
| Dassin, Lev L. | 5/3/2023 | Meet with R. Zutshi, A. Weaver, S. Levander, M. Schulman, and M. Kowiak (partial) to prepare for mediation. | 0.30 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 5/3/2023 | Call with J. VanLare re mediation and potential litigation (.3); call with J. VanLare & P. Aronzon (Genesis) re update (.3); call with J. VanLare and T. Conheeney (Genesis) re update (.2) | 0.80 | 1,456.00 |
| Ribeiro, Christian | 5/3/2023 | Call with T. Helfrick (HH) re mediation | 0.10 | 104.50 |
| VanLare, Jane | 5/3/2023 | Call with S. O'Neal re mediation and potential litigation (.3); call with S. O'Neal & P. Aronzon (Genesis) re update (.3); call with S. O'Neal and T. Conheeney (Genesis) re update (.2) | 0.80 | 1,384.00 |
| Dassin, Lev L. | 5/3/2023 | Meeting with M. Kowiak, S. O'Neal (partial), R. Zutshi (partial), A. Weaver, S. Levander, M. Schulman to discuss matter status, including mediation preparation (partial attendance). | 0.60 | 1,158.00 |
| Hatch, Miranda | 5/3/2023 | Provided S. O'Neal a summary of November transactions | 0.30 | 213.00 |
| Schulman, Michael A. | 5/3/2023 | Call with S. Levander regarding mediation. | 0.10 | 110.50 |
| Dassin, Lev L. | 5/3/2023 | Meeting with M. Kowiak, R. Zutshi, A. Weaver, S. Levander, M. Schulman to continue discussion of mediation preparation (.3) | 0.30 | 579.00 |
| Levander, Samuel L. | 5/3/2023 | Drafted and revised presentation for mediation | 2.20 | 2,596.00 |
| Schulman, Michael A. | 5/3/2023 | Call with E. Morrow regarding revisions to mediation. | 0.20 | 221.00 |
| Morrow, Emily S. | 5/3/2023 | Call with S. O'Neal, A. Weaver, S. Levander, and M. Leto (Alvarez & Marsal), D. Walker (Alvarez & Marsal), L. Cherrone (Alvarez & Marsal), R. Smith (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) regarding analysis of transaction database | 0.60 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 5/3/2023 | Call with M. Schulman regarding mediation. | 0.10 | 118.00 |
| Schulman, Michael A. | 5/3/2023 | Correspondence with team regarding mediation. | 0.20 | 221.00 |
| Morrow, Emily S. | 5/3/2023 | Call with M. Schulman regarding revisions to mediation presentation | 0.20 | 193.00 |
| Levander, Samuel L. | 5/3/2023 | Call with S. O'Neal, A. Weaver, E. Morrow, and M. Leto (Alvarez & Marsal), D. Walker (Alvarez & Marsal), L. Cherrone (Alvarez & Marsal), R. Smith (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) regarding analysis of transaction database | 0.60 | 708.00 |
| Ribeiro, Christian | 5/3/2023 | Coordinate mediation (0.8); Calls with S. O'Neal, B. Klein (Moelis), M. DiYanni (Moelis) and Moelis team re mediation presentation (0.4.) | 1.20 | 1,254.00 |
| Morrow, Emily S. | 5/3/2023 | Draft revisions to mediation presentation | 1.10 | 1,061.50 |
| Levander, Samuel L. | 5/3/2023 | Meetingwith L. Dassin (partial), S. O'Neal (partial), R. Zutshi (partial), A. Weaver, M. Schulman, and M. Kowiak to discuss matter status, including mediation preparation | 0.80 | 944.00 |
| Schulman, Michael A. | 5/3/2023 | Meeting with L. Dassin (partial), S. O'Neal (partial), R. Zutshi (partial), A. Weaver, S. Levander, and M. Kowiak to discuss matter status, including mediation preparation. | 0.80 | 884.00 |
| Levander, Samuel L. | 5/3/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, M. Schulman, and M. Kowiak (partial) to continue discussion of mediation preparation | 0.30 | 354.00 |
| Morrow, Emily S. | 5/3/2023 | Draft further revisions to mediation presentation | 0.70 | 675.50 |
| Schulman, Michael A. | 5/3/2023 | Revise slide deck for mediation. | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 5/3/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, and M. Kowiak (partial) to continue discussion of mediation preparation. | 0.30 | 331.50 |
| Schulman, Michael A. | 5/3/2023 | Revise mediation deck. | 1.10 | 1,215.50 |
| Weaver, Andrew | 5/3/2023 | Call with S. O'Neal, S. Levander, E. Morrow, and M. Leto (Alvarez & Marsal), D. Walker (Alvarez & Marsal), L. Cherrone (Alvarez & Marsal), R. Smith (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) regarding analysis of transaction database. | 0.60 | 891.00 |
| Weaver, Andrew | 5/3/2023 | Meeting with L. Dassin, R. Zutshi, S. Levander, M. Schulman, and M. Kowiak (partial) to continue discussion of mediation preparation. | 0.30 | 445.50 |
| Weaver, Andrew | 5/3/2023 | Meeting with L. Dassin (partial), S. O'Neal (partial), R. Zutshi (partial), S. Levander, M. Schulman, and M. Kowiak to discuss matter status, including mediation preparation. | 0.80 | 1,188.00 |
| Weaver, Andrew | 5/3/2023 | Work with S Levander and M Schulman on presentation to mediator. | 1.70 | 2,524.50 |
| Weinberg, Michael | 5/4/2023 | Revised draft plan exclusivity motion (1.0); reviewed correspondence re mediation (0.1). | 1.10 | 1,215.50 |
| Ribeiro, Christian | 5/4/2023 | Mediation session (1.0); Debtors' presentation (2.5) | 3.50 | 3,657.50 |
| Levander, Samuel L. | 5/4/2023 | Attended mediation | 3.60 | 4,248.00 |
| Weaver, Andrew | 5/4/2023 | Prepare for and attendance at mediation session regarding potential settlement agreement. | 3.70 | 5,494.50 |
| Zutshi, Rishi N. | 5/4/2023 | Participate in mediation. | 4.10 | 7,093.00 |
| Ribeiro, Christian | 5/4/2023 | Correspond with R. Newsome (Mediator) re counterparties (.3); | 0.30 | 313.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 5/4/2023 | Prepare for mediation (2.5). Attend opening session of mediation (.2), Attend and lead mediation session with Judge Newsome, Moelis, A&M and Cleary team (2.5). Follow up conference with Cleary, Moelis and A&M team re mediation (0.5).  Call with J. Saferstein (Weil) re mediation (0.2).  Meetings with A. Frelinghuysen (Hughes Hubbard) and D. Smith (HH) re mediation (0.3).  Conference with B. Rosen (Proskauer) re mediation (0.1). Call with A. Pretto-Sakmann (Genesis) re mediation update (0.3). Email updates to special committee re mediation (.5) , communications with mediator (.7), one- off mediation side bars (.5) | 8.40 | 15,288.00 |
| Ross, Katharine | 5/4/2023 | Corresp. w/ M. Weinberg re status of plan exclusivity motion | 0.10 | 84.50 |
| Weinberg, Michael | 5/4/2023 | Call with A Tsang (Genesis) to discuss draft chapter 11 plan. | 0.80 | 884.00 |
| Dassin, Lev L. | 5/4/2023 | Attend opening mediation session with mediator and participants. | 0.20 | 386.00 |
| Barefoot, Luke A. | 5/4/2023 | Correspondence K.Ross re declarations. | 0.40 | 712.00 |
| Dassin, Lev L. | 5/4/2023 | Attend mediation session with Genesis Special Committee and debtor professionals. | 2.10 | 4,053.00 |
| VanLare, Jane | 5/4/2023 | Participated in the mediation (3.5) | 3.50 | 6,055.00 |
| Barefoot, Luke A. | 5/4/2023 | Review S.O'Neal update to P.Aronzon and T.Coheeny re mediation update. | 0.20 | 356.00 |
| Dassin, Lev L. | 5/5/2023 | Emails with A. Weaver and R. Zutshi regarding developments and next steps. | 0.50 | 965.00 |
| Weinberg, Michael | 5/5/2023 | Participated in mediation sessions. | 7.20 | 7,956.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 5/5/2023 | Attended full day mediation session, including various meeting with the mediator, other parties and internal discussions. | 8.20 | 12,177.00 |
| Barefoot, Luke A. | 5/5/2023 | Correspondence J.liou (Weil), R.Minott re notice of amended timeline. | 0.10 | 178.00 |
| VanLare, Jane | 5/5/2023 | Attended mediation (9) | 9.00 | 15,570.00 |
| O'Neal, Sean A. | 5/5/2023 | Attend mediation sessions and various discussions with creditors (10.0). Follow up call with P. Aronzon (Special Committee) (0.5). | 10.50 | 19,110.00 |
| Weinberg, Michael | 5/5/2023 | Reviewed draft chapter 11 plan (0.6); correspondence with A. Tsang (Genesis) and B. Axelrod (FR) re sale process stipulation (0.2). | 0.80 | 884.00 |
| Levander, Samuel L. | 5/5/2023 | Analysis re mediation next steps | 0.50 | 590.00 |
| VanLare, Jane | 5/6/2023 | Calls with S. O'Neal re strategy (0.5); Call with P. Abelson (W&C) and B. Rosen (Proskauer) re mediation and next steps with S. O'Neal (.6); prep for same (.1) | 1.20 | 2,076.00 |
| O'Neal, Sean A. | 5/6/2023 | Call with P. Abelson (W&C) and B. Rosen (Proskauer) re mediation and next steps with J. VanLare (0.6). Call with J. Saferstein (Weil) re same (0.4). Calls with J. VanLare re strategy (0.5). Call with B. Klein (Moelis) re same (0.4). Prepare for call with P. Abelson (W&C) and B. Rosen (Proskauer) (0.2). | 2.10 | 3,822.00 |
| Barefoot, Luke A. | 5/6/2023 | Review S.O'neal update re mediation. | 0.10 | 178.00 |
| Weinberg, Michael | 5/7/2023 | Reviewed draft presentation re restructuring proposals. | 0.50 | 552.50 |
| Levander, Samuel L. | 5/7/2023 | Analysis re mediation next steps | 0.90 | 1,062.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ferro, Julia | 5/8/2023 | Analysis re mediation next steps, confer w/ C. Lee re same. | 1.80 | 450.00 |
| VanLare, Jane | 5/8/2023 | Call with Moelis team re claim sizing and potential deal (.6); reviewed deck re proposal (.4) | 1.00 | 1,730.00 |
| Ross, Katharine | 5/8/2023 | Cite check plan exclusivity motion draft | 0.90 | 760.50 |
| Barefoot, Luke A. | 5/8/2023 | Review revised letter re loans (0.3); corresp. S.O'Neal, K.Ross re same (0.2); review correspondence to P.Aronzon re same (0.2); review correspondence P.Aronzon, T.Coheeney, S.O'Neal re mediation status (0.2); review draft Moelis side-by-side deck on mediation offers (0.2). | 1.10 | 1,958.00 |
| Lee, Charity E. | 5/8/2023 | Analysis re mediation next steps and related correspondence with S. Levander, J. Ferro | 0.50 | 590.00 |
| VanLare, Jane | 5/8/2023 | Call with P. Aronzon (Genesis Special Committee), T. Conheeny (Genesis Special Committee), D. Islim (Genesis), B. Klein (Moelis), A. Swift (Moelis), M. DiYanni (Moelis), M. Leto (A&M), S. O'Neal and L. Dassin re mediation (partial attendance). | 0.80 | 1,384.00 |
| Weaver, Andrew | 5/8/2023 | Partial call with S. O'Neal, P. Aronzon (Genesis Special Committee), T Conheeney (Genesis Special Committee), D Islim (GGC), and Moelis team to discuss mediation and next steps. | 0.70 | 1,039.50 |
| O'Neal, Sean A. | 5/8/2023 | Calls with B. Klein (Moelis) re mediation, forbearance and strategy. | 0.30 | 546.00 |
| Dassin, Lev L. | 5/8/2023 | Call with P. Aronzon (Genesis Special Committee), T. Conheeny (Genesis Special Committee), D. Islim (Genesis), B. Klein (Moelis), A. Swift (Moelis), M. DiYanni (Moelis), M. Leto (A&M), S. | 1.50 | 2,895.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | O'Neal and J. VanLare (partial) re mediation. | | |
| O'Neal, Sean A. | 5/8/2023 | Discussions with Moelis and Cleary team re model. | 0.40 | 728.00 |
| O'Neal, Sean A. | 5/8/2023 | Call with P. Aronzon (Genesis Special Committee), T. Conheeny (Genesis Special Committee), D. Islim (Genesis), B. Klein (Moelis), A. Swift (Moelis), M. DiYanni (Moelis), M. Leto (A&M), L. Dassin and J. VanLare (partial) re mediation. | 1.50 | 2,730.00 |
| Lee, Charity E. | 5/9/2023 | Correspond with S. Levander, J. Ferro re mediation next steps | 0.30 | 354.00 |
| Weinberg, Michael | 5/9/2023 | Call with B. Barnwell (Moelis) re restructuring proposals. | 0.30 | 331.50 |
| O'Neal, Sean A. | 5/9/2023 | Call with Moelis, J. Saferstein (Weil), J. VanLare re loans | 0.40 | 728.00 |
| VanLare, Jane | 5/9/2023 | Call with Moelis, J. Saferstein (Weil), S. O'Neal re loans (.4); follow up re same (.2) | 0.60 | 1,038.00 |
| VanLare, Jane | 5/9/2023 | Reviewed Moelis claims analysis (.5) | 0.50 | 865.00 |
| Weinberg, Michael | 5/10/2023 | Correspondence with S. Rohlfs re status of restructuring negotiations. | 0.20 | 221.00 |
| O'Neal, Sean A. | 5/11/2023 | Comment on summary of assets and liabilities and potential settlement construct | 0.40 | 728.00 |
| VanLare, Jane | 5/11/2023 | Call w/ R. Minott re plan solicitation workstream (0.3) | 0.30 | 519.00 |
| Minott, Richard | 5/11/2023 | Call with J. VanLare re plan solicitation workstream | 0.30 | 289.50 |
| Weinberg, Michael | 5/11/2023 | Reviewed correspondence re potential restructuring proposal. | 0.20 | 221.00 |
| Kim, Hoo Ri | 5/12/2023 | Reviewing liquidation analysis precedent | 0.10 | 110.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 5/12/2023 | Call with J. VanLare, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), M. DiYanni (Moelis), A. Swift (Moelis) (partial), B. Barnwell (Moelis), B. DiPietro (Moelis) and J. Roden (Moelis (0.5) re potential restructuring proposal (partial). | 0.50 | 910.00 |
| Ross, Katharine | 5/12/2023 | Review revised plan exclusivity motion. | 0.20 | 169.00 |
| VanLare, Jane | 5/12/2023 | Call with S. O'Neal (partial), M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), M. DiYanni (Moelis), A. Swift (Moelis) (partial), B. Barnwell (Moelis), B. DiPietro (Moelis) and J. Roden (Moelis) re potential restructuring proposal. | 0.70 | 1,211.00 |
| Barefoot, Luke A. | 5/12/2023 | Review draft Moelis deck re DCG and competing proposals. | 0.30 | 534.00 |
| Weinberg, Michael | 5/12/2023 | Call with S. O'Neal (partial), J. VanLare, M. Leto (A&M), J. Sciametta (A&M), M. DiYanni (Moelis), A. Swift (Moelis) (partial), B. Barnwell (Moelis), B. DiPietro (Moelis) and J. Roden (Moelis) re potential restructuring proposal. | 0.70 | 773.50 |
| Weinberg, Michael | 5/12/2023 | Revised draft plan exclusivity motion (3); reviewed correspondence re potential restructuring proposal (.4). | 3.40 | 3,757.00 |
| Weinberg, Michael | 5/12/2023 | Further revisions to plan exclusivity motion (0.9); correspondence with J. VanLare and K. Ross re same (0.2). | 1.10 | 1,215.50 |
| Barefoot, Luke A. | 5/13/2023 | Review M.Weinberg research re dollarization and timing question. | 0.20 | 356.00 |
| VanLare, Jane | 5/13/2023 | Reviewed motion to extend exclusivity (.1) | 0.10 | 173.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 5/13/2023 | Legal research related to chapter 11 plan (2.5); correspondence with J. VanLare re same (0.7). | 3.20 | 3,536.00 |
| O'Neal, Sean A. | 5/14/2023 | Call with D. Islim (Genesis) re plan issues list and related matters. | 0.20 | 364.00 |
| Bremer, Sabrina | 5/15/2023 | Call with S. O'Neal and M. Weinberg re plan issues list. | 0.50 | 422.50 |
| VanLare, Jane | 5/15/2023 | Reviewed draft exclusivity motion (.7) | 0.70 | 1,211.00 |
| Bremer, Sabrina | 5/15/2023 | Draft correspondence to team re research on UCC plan proposals. | 0.20 | 169.00 |
| O'Neal, Sean A. | 5/15/2023 | Call with M. Weinberg and S. Bremer re plan issues list. | 0.50 | 910.00 |
| Ribeiro, Christian | 5/15/2023 | Call with M. Hatch re disclosure statement | 0.60 | 627.00 |
| Weinberg, Michael | 5/15/2023 | Call with S. O'Neal and S. Bremer re plan issues list. | 0.50 | 552.50 |
| O'Neal, Sean A. | 5/15/2023 | Meeting w/ S. M. Weinberg, J. VanLare, P. Aronzon (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M) and Moelis team re restructuring issues (.2) | 0.20 | 364.00 |
| VanLare, Jane | 5/15/2023 | Reviewed draft disclosure statement (.2) | 0.20 | 346.00 |
| Hatch, Miranda | 5/15/2023 | Updated disclosure statement | 0.80 | 568.00 |
| Weinberg, Michael | 5/15/2023 | Meeting with S. O'Neal, J. VanLare, P. Aronzon (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M) and Moelis team re restructuring issues. | 0.20 | 221.00 |
| Hatch, Miranda | 5/15/2023 | Call with C. Ribeiro re disclosure statement. | 0.60 | 426.00 |
| VanLare, Jane | 5/15/2023 | Meeting w/ S. O'Neal, M. Weinberg, P. Aronzon (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), M. Leto (A&M), J. Sciametta (A&M) and | 0.20 | 346.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Moelis team re restructuring issues (.2) | | |
| Barefoot, Luke A. | 5/15/2023 | Corresp. S.Bremer re UCC question on UST fees post confirmation (0.1). | 0.10 | 178.00 |
| Weinberg, Michael | 5/15/2023 | Revised draft plan exclusivity motion (0.9); correspondence with S. O'Neal re same (0.2); correspondence with K. Ross re same (0.3); reviewed draft plan issues list (0.4); revised same (0.5). | 2.30 | 2,541.50 |
| Morris, Brian J. | 5/15/2023 | Review question regarding Asset Sale vs Equity Sale in bankruptcy (.7); emails regarding same (.1). | 0.80 | 1,188.00 |
| Minott, Richard | 5/15/2023 | Correspondence with H. Kim and S. Bremer re solicitation procedures workstream | 0.60 | 579.00 |
| Minott, Richard | 5/15/2023 | Review solicitation precedent | 2.20 | 2,123.00 |
| Ross, Katharine | 5/16/2023 | Review exclusivity motion precedents (.3); corresp. w/ M. Weinberg, J. VanLare, and S. O'Neal re same (.1) | 0.40 | 338.00 |
| Weinberg, Michael | 5/16/2023 | Correspondence with J. VanLare and K. Ross re plan exclusivity motion (0.6); correspondence with S. O'Neal, W. McRae and B. Hammer re plan issues list (0.4); revised draft plan issues list (3.0). | 4.00 | 4,420.00 |
| Ribeiro, Christian | 5/16/2023 | Review as-filed reorganization plan (0.3); revise disclosure statement (0.1) | 0.30 | 313.50 |
| Minott, Richard | 5/16/2023 | Revise confirmation timeline | 1.00 | 965.00 |
| Bremer, Sabrina | 5/16/2023 | Research for solicitation procedures. | 0.40 | 338.00 |
| VanLare, Jane | 5/16/2023 | Revised disclosure statement (.5) | 0.50 | 865.00 |
| Hatch, Miranda | 5/16/2023 | Updated disclosure statement | 0.70 | 497.00 |
| Hatch, Miranda | 5/16/2023 | Updated disclosure statement | 2.20 | 1,562.00 |
| O'Neal, Sean A. | 5/16/2023 | Correspondence with Cleary team re exclusivity extension. | 0.20 | 364.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 5/17/2023 | Correspondence with M. Hatch re draft disclosure statement. | 0.40 | 442.00 |
| Bremer, Sabrina | 5/17/2023 | Call with S. O'Neal, J. VanLare, and M. Weinberg re amended plan. | 0.50 | 422.50 |
| O'Neal, Sean A. | 5/17/2023 | Further correspondence with A&M and Moelis team re Disclosure Statement and related matters. | 0.50 | 910.00 |
| Bremer, Sabrina | 5/17/2023 | Review revised issues list for plan. | 0.40 | 338.00 |
| VanLare, Jane | 5/17/2023 | Reviewed proposed plan timeline (.4); call with S. O'Neal re same (.3) | 0.70 | 1,211.00 |
| Ribeiro, Christian | 5/17/2023 | Call with R. Minott re disclosure statement | 0.10 | 104.50 |
| O'Neal, Sean A. | 5/17/2023 | Call with J. VanLare re plan timeline. | 0.30 | 546.00 |
| Weinberg, Michael | 5/17/2023 | Call with S. O'Neal, J. VanLare, and S. Bremer re amended plan. | 0.50 | 552.50 |
| O'Neal, Sean A. | 5/17/2023 | Correspondence and meeting with M. Leto (A&M) re plan timeline. | 0.30 | 546.00 |
| VanLare, Jane | 5/17/2023 | Reviewed draft disclosure statement (.3) | 0.30 | 519.00 |
| O'Neal, Sean A. | 5/17/2023 | Markup and update plan issues list (0.5).  Follow up correspondence with Cleary team (0.3). | 0.80 | 1,456.00 |
| Weinberg, Michael | 5/17/2023 | Revised plan issues list based on tax comments (0.3); revised draft plan exclusivity motion (0.5); reviewed presentation re plan negotiations (0.6); correspondence with Moelis team re same (0.2); reviewed S. O'Neal comments on plan issues list (0.5); further revised plan issues list based on same (0.4). | 2.50 | 2,762.50 |
| O'Neal, Sean A. | 5/17/2023 | Call with J. VanLare, M. Weinberg and S. Bremer re amended plan. | 0.50 | 910.00 |
| VanLare, Jane | 5/17/2023 | Call with S. O'Neal, M. Weinberg and S. Bremer  re amended plan (.5). | 0.50 | 865.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 5/17/2023 | Updated disclosure statement | 1.60 | 1,136.00 |
| Rathi, Mohit | 5/17/2023 | Drafting updates to disclosure statement litigation section | 1.50 | 1,267.50 |
| Hatch, Miranda | 5/17/2023 | Reviewed Voyage disclosure statement | 1.00 | 710.00 |
| VanLare, Jane | 5/17/2023 | Call with J. Sciametta (AM) re Disclosure Statement (.5) | 0.50 | 865.00 |
| Minott, Richard | 5/17/2023 | Correspondence with H. Kim and S. Bremer re solicitation procedures | 0.70 | 675.50 |
| Minott, Richard | 5/17/2023 | Prepare DS/confirmation timeline | 0.50 | 482.50 |
| Minott, Richard | 5/17/2023 | Reviewing solicitation precedent | 1.60 | 1,544.00 |
| Minott, Richard | 5/17/2023 | Draft solicitation procedures | 0.90 | 868.50 |
| Minott, Richard | 5/17/2023 | Call with C Ribeiro re Disclosure Statement | 0.10 | 96.50 |
| Ross, Katharine | 5/18/2023 | Corresp. w/ M. Weinberg re plan exclusivity motion | 0.10 | 84.50 |
| Rathi, Mohit | 5/18/2023 | disclosure statement litigation updates (1.4); ; call with M. Leibold re disclosure statement (0.1) | 1.50 | 1,267.50 |
| Ribeiro, Christian | 5/18/2023 | Call with M. Weinberg, J. VanLare, S. O'Neal, J. Sciametta (A&M), M. Leto (A&M), B. Barnwell (Moelis), M. DiYannis (Moelis) and teams re disclosure statement and best interests analysis | 0.40 | 418.00 |
| Minott, Richard | 5/18/2023 | Review solicitation precedent | 1.10 | 1,061.50 |
| Morrow, Emily S. | 5/18/2023 | Meeting with A. Lotty re: summary of bankruptcy cases with regulatory overlay | 0.50 | 482.50 |
| VanLare, Jane | 5/18/2023 | Call with A&M, Moelis, S. O'Neal re disclosure statement schedules (0.9), correspondence re the same (.1) | 1.00 | 1,730.00 |
| Ribeiro, Christian | 5/18/2023 | Call with M. Hatch re disclosure statement | 0.20 | 209.00 |
| Hatch, Miranda | 5/18/2023 | GGH call re disclosure statement | 0.90 | 639.00 |
| Ribeiro, Christian | 5/18/2023 | Call with M. Hatch and J. VanLare re disclosure statement | 0.40 | 418.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 5/18/2023 | revise disclosure statement | 1.50 | 1,567.50 |
| Hatch, Miranda | 5/18/2023 | Call with C. ribeiro re disclosure statement | 0.20 | 142.00 |
| Bremer, Sabrina | 5/18/2023 | Research for the plan. | 1.20 | 1,014.00 |
| VanLare, Jane | 5/18/2023 | Reviewed draft exclusivity motion (.1) | 0.10 | 173.00 |
| Bremer, Sabrina | 5/18/2023 | Draft solicitation motion. | 0.50 | 422.50 |
| O'Neal, Sean A. | 5/18/2023 | Call with J. VanLare, Moelis and A&M teams re Disclosure Statement schedules. | 0.90 | 1,638.00 |
| Bremer, Sabrina | 5/18/2023 | Call with S. O'Neal, M. Weinberg, B. Rosen (Proskauer), J. Sazant (Prosauker), P. Abelson (White and Case), M. Meises (White and Case), A. Parra Criste (White and Case), C. Shore (White and Case) B. Lingle (White and Case) re plan issues list. (partial attendance) | 0.80 | 676.00 |
| O'Neal, Sean A. | 5/18/2023 | Call with M. Weinberg, S. Bremer (partial) B. Rosen (Proskauer), J. Sazant (Prosauker), P. Abelson (White and Case), M. Meises (White and Case), A. Parra Criste (White and Case), C. Shore (White and Case) B. Lingle (White and Case) re plan issues list. | 0.90 | 1,638.00 |
| VanLare, Jane | 5/18/2023 | Call with M. Hatch and C. Ribeiro re Disclosure Statement (.4); reviewed plan issues list (.1) | 0.50 | 865.00 |
| O'Neal, Sean A. | 5/18/2023 | Correspondence with Cleary team re exclusivity extension. | 0.20 | 364.00 |
| Hatch, Miranda | 5/18/2023 | Call with C. Ribeiro and J. VanLare re disclosure statement | 0.40 | 284.00 |
| Weinberg, Michael | 5/18/2023 | Reviewed Special Committee comments on plan issues list (0.3); revised plan issues list to address same (1.2); correspondence with S. O'Neal re same (0.3); correspondence with W&C and Proskauer teams re markup of plan issues list (0.2); correspondence | 2.30 | 2,541.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | with S. O'Neal, J. VanLare and K. Ross re plan exclusivity motion (0.3). | | |
| Weinberg, Michael | 5/18/2023 | Call with S. O'Neal, S. Bremer (partial), B. Rosen (Proskauer), J. Sazant (Prosauker), P. Abelson (White and Case), M. Meises (White and Case), A. Parra Criste (White and Case), C. Shore (White and Case), B. Lingle (White and Case) re plan issues list. | 0.90 | 994.50 |
| Kim, Hoo Ri | 5/19/2023 | Reviewing solicitation motion precedents | 0.20 | 221.00 |
| O'Neal, Sean A. | 5/19/2023 | Call with R. Newsome (Mediator). | 0.30 | 546.00 |
| Bremer, Sabrina | 5/19/2023 | Draft motion to approve solicitation procedures. | 1.40 | 1,183.00 |
| Bremer, Sabrina | 5/19/2023 | Research for plan. | 1.50 | 1,267.50 |
| O'Neal, Sean A. | 5/19/2023 | Correspondence with Moelis team and A&M team re liquidation analysis. | 0.20 | 364.00 |
| Ribeiro, Christian | 5/19/2023 | Call with M. Hatch re disclosure statement | 0.20 | 209.00 |
| Weinberg, Michael | 5/19/2023 | Drafted amended chapter 11 plan based on plan issues list discussion (3.4); correspondence with S. Bremer re same (0.5). | 3.90 | 4,309.50 |
| Ribeiro, Christian | 5/19/2023 | Revise disclosure statement | 0.90 | 940.50 |
| Hatch, Miranda | 5/19/2023 | Call with C. Ribeiro re disclosure statement | 0.20 | 142.00 |
| Ribeiro, Christian | 5/19/2023 | Call with M. Weinberg re disclosure statement and plan | 0.20 | 209.00 |
| Minott, Richard | 5/19/2023 | Correspondence with S. Bremer re solicitation | 0.70 | 675.50 |
| Weinberg, Michael | 5/19/2023 | Revised draft plan exclusivity motion (0.4); correspondence with S. O'Neal, J. VanLare, K. Ross and Genesis team re same (0.3); coordinated filing of same (0.3). | 1.00 | 1,105.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 5/19/2023 | Revise confirmation schedule | 0.40 | 386.00 |
| VanLare, Jane | 5/19/2023 | Reviewed draft disclosure statement (.3); reviewed plan timeline (.7); reviewed exclusivity motion (.3) | 1.30 | 2,249.00 |
| Levander, Samuel L. | 5/19/2023 | Revised disclosure statement | 0.80 | 944.00 |
| Weinberg, Michael | 5/19/2023 | Call with C. Ribeiro re disclosure statement and plan | 0.20 | 221.00 |
| Levander, Samuel L. | 5/19/2023 | Call with M. Rathi re: disclosure statement | 0.10 | 118.00 |
| VanLare, Jane | 5/19/2023 | Email to J. Roden (Moelis) re Disclosure Statement (.1) | 0.10 | 173.00 |
| Rathi, Mohit | 5/19/2023 | Revising litigation section of disclosure statement (1.3); .related correspondence with S. Levander, M. Hatch and M. Mix (MoCo) (0.6); Call with S. Levander re: disclosure statement (0.1) | 2.00 | 1,690.00 |
| Bremer, Sabrina | 5/20/2023 | Draft motion to approve solicitation procedures. | 2.30 | 1,943.50 |
| Minott, Richard | 5/20/2023 | Correspondence with J. VanLare and S. O'Neal re confirmation schedule | 1.00 | 965.00 |
| VanLare, Jane | 5/20/2023 | Revised draft disclosure statement (.3) | 0.30 | 519.00 |
| Minott, Richard | 5/20/2023 | Draft solicitation motion | 0.80 | 772.00 |
| Weinberg, Michael | 5/20/2023 | Further revised the draft amended plan (4.8); researched issues re same (1.7). | 6.40 | 7,072.00 |
| Minott, Richard | 5/21/2023 | Correspondence with Hughes Hubbard and Proskauer re confirmation timeline | 0.20 | 193.00 |
| VanLare, Jane | 5/21/2023 | Revised disclosure statement (1.8) | 1.80 | 3,114.00 |
| O'Neal, Sean A. | 5/21/2023 | Correspondence with R. Minott and J. VanLare re confirmation and Disclosure Statement hearing dates and related strategy points. | 0.10 | 182.00 |
| Weinberg, Michael | 5/21/2023 | Analyzed plan structure questions raised by plan issues list (3.1); further revisions to draft amended plan based on same (5.0). | 8.10 | 8,950.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 5/22/2023 | Reviewing disclosure statement | 0.20 | 221.00 |
| O'Neal, Sean A. | 5/22/2023 | Call with J. VanLare, R. Minott, A. Frelinghuysen (HH), D. Smith (HH), E. Beitler (HH), E. Diers (HH), A. Dinwiddie (HH) re plan considerations and confirmation schedule (0.5). | 0.50 | 910.00 |
| Ribeiro, Christian | 5/22/2023 | Meeting with D. Schaefer re disclosure statement and tax implications | 0.30 | 313.50 |
| VanLare, Jane | 5/22/2023 | Call with S. O'Neal (partial), C. Ribeiro, M. Hatch (partial), M. Leto (A&M), J. Sciametta (A&M) and team, B. Klein (Moelis), B. Tichenor (Moelis), M. DiYanni (Moelis) and team re disclosure statement (1.0) | 1.00 | 1,730.00 |
| Ribeiro, Christian | 5/22/2023 | Correspond with S. Cascante, P. Wirtz, P. Kinealy (A&M) re claims pool (0.2); review GGC schedules (0.1) | 0.20 | 209.00 |
| O'Neal, Sean A. | 5/22/2023 | Partial call with C. Ribiero, J. VanLare, M. Hatch (partial), M. Leto (A&M), J. Sciametta (A&M) and team, B. Klein (Moelis), B. Tichenor (Moelis), M. DiYanni (Moelis) and team re disclosure statement | 0.50 | 910.00 |
| Ribeiro, Christian | 5/22/2023 | Call with S. O'Neal (partial), J. VanLare, M. Hatch (partial), M. Leto (A&M), J. Sciametta (A&M) and team, B. Klein (Moelis), B. Tichenor (Moelis), M. DiYanni (Moelis) and team re disclosure statement | 1.00 | 1,045.00 |
| Weinberg, Michael | 5/22/2023 | Additional revisions to the amended plan (4.6); reviewed analysis from S. Bremer re same (0.7); correspondence with S. O'Neal and S. Bremer re same (0.8) | 6.10 | 6,740.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 5/22/2023 | Revise disclosure statement (regulatory and risk factors) (1.3); correspond with R. Minott, I. Julson Barahona re same (0.2) | 1.40 | 1,463.00 |
| Hatch, Miranda | 5/22/2023 | Research | 0.40 | 284.00 |
| Ribeiro, Christian | 5/22/2023 | Call with J. VanLare re update on disclosure statement workstream | 0.40 | 418.00 |
| VanLare, Jane | 5/22/2023 | Call with C. Ribeiro re disclosure statement workstream (.4) | 0.40 | 692.00 |
| Ribeiro, Christian | 5/22/2023 | Correspond with I. Keene re same (0.1) | 0.10 | 104.50 |
| Hatch, Miranda | 5/22/2023 | Drafted disclosure statement | 4.60 | 3,266.00 |
| Ribeiro, Christian | 5/22/2023 | Call with R. Minott re disclosure statement and business licenses and regulatory approvals | 0.20 | 209.00 |
| Rathi, Mohit | 5/22/2023 | Correspondence with M. Hatch re: litigation section of disclosure statement | 0.30 | 253.50 |
| Hatch, Miranda | 5/22/2023 | Call with S. O'Neal (partial), J. VanLare, C. Ribeiro, M. Leto (A&M), J. Sciametta (A&M) and team, B. Klein (Moelis), B. Tichenor (Moelis), M. DiYanni (Moelis) and team re disclosure statement. | 1.00 | 710.00 |
| VanLare, Jane | 5/22/2023 | Call with D. Smith(HH), E. Dyer (HH), A. Frelinghuysen (HH), R. Minott, S. O'Neal re plan timeline, solicitation (.5) | 0.50 | 865.00 |
| Minott, Richard | 5/22/2023 | Correspondence with S. Bremer re solicitation procedures | 1.50 | 1,447.50 |
| Minott, Richard | 5/22/2023 | Correspondence with P. Kinealy (AM) re solictiation | 0.20 | 193.00 |
| VanLare, Jane | 5/22/2023 | Reviewed background re disclosure statement exhibits (.5) | 0.50 | 865.00 |
| Minott, Richard | 5/22/2023 | Call with C. Ribeiro re disclosure statement and business licenses/regulatory approvals | 0.20 | 193.00 |
| Massey, Jack A. | 5/22/2023 | Draft insert for DS regarding DCG loans (.5). | 0.50 | 552.50 |
| Minott, Richard | 5/22/2023 | Provide comments to solicitation motion | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morris, Brian J. | 5/22/2023 | Review of purchase agreement comments. | 0.30 | 445.50 |
| Minott, Richard | 5/22/2023 | Call with S. O'Neal, J. VanLare, R. Minott, A. Frelinghuysen (HH), D. Smith (HH), E. Beitler (HH), E. Diers (HH), A. Dinwiddie (HH) regarding plan considerations and confirmation schedule. | 0.50 | 482.50 |
| Heiland, Karl | 5/22/2023 | Corr with D. Schaefer re transaction update. | 0.30 | 331.50 |
| Heiland, Karl | 5/22/2023 | Review updated disclosure statement, US tax analysis of same. | 1.10 | 1,215.50 |
| Kim, Hoo Ri | 5/23/2023 | Call with J. VanLare re disclosure statement exhibits | 0.30 | 331.50 |
| Minott, Richard | 5/23/2023 | Draft solicitation materials | 3.70 | 3,570.50 |
| Ribeiro, Christian | 5/23/2023 | Correspond with D. Kim re GGCi | 0.10 | 104.50 |
| Hatch, Miranda | 5/23/2023 | Made edits to disclosure statement | 1.20 | 852.00 |
| Ribeiro, Christian | 5/23/2023 | Compile precedent exhibits for disclosure statement (0.3); review BlockFi and Voyager disclosure statements (0.6); correspond with H. Kim re same (0.1) | 1.00 | 1,045.00 |
| Barefoot, Luke A. | 5/23/2023 | Correspondence S.Bremer, M.Weinberg re plan treatment of insurance policies. | 0.30 | 534.00 |
| Ribeiro, Christian | 5/23/2023 | Revise disclosure statement (2.8); correspond with I. Julson Barahona re regulatory issues (0.2); correspond with D. Schaefer re tax issues (0.2); review plan issues list (0.8); review current draft of plan (2.0); correspond with J. VanLare re same (0.2) | 6.20 | 6,479.00 |
| Weinberg, Michael | 5/23/2023 | Call with S. O'Neal, J. VanLare (partial), and S. Bremer re amended plan. | 1.50 | 1,657.50 |
| Ribeiro, Christian | 5/23/2023 | Call with I. Julson Barahona re disclosure statement | 0.10 | 104.50 |
| O'Neal, Sean A. | 5/23/2023 | Call with M. Weinberg re plan and Disclosure Statement timing. | 0.10 | 182.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 5/23/2023 | Review amended plan. | 1.00 | 845.00 |
| VanLare, Jane | 5/23/2023 | Call with S. O'Neal and M. Weinberg re plan (.1); call with H. Kim re disclosure statement exhibits (.1); call with J. Sciametta (AM) re disclosure statement (.1) | 0.30 | 519.00 |
| Bremer, Sabrina | 5/23/2023 | Call with S. O'Neal, J. VanLare, M. Weinberg re amended plan. | 1.50 | 1,267.50 |
| O'Neal, Sean A. | 5/23/2023 | Call with M. Weinberg, S. Bremer and J. VanLare re Plan. | 1.50 | 2,730.00 |
| Weinberg, Michael | 5/23/2023 | Revised draft chapter 11 plan based on comments from S. O'Neal. | 4.90 | 5,414.50 |
| O'Neal, Sean A. | 5/23/2023 | Research re plan issues (0.3). Correspondence with M. Weinberg (0.1) and A. Frelinghuysen (Hughes Hubbard) re same (0.1). Markups to plan (0.2). | 0.70 | 1,274.00 |
| VanLare, Jane | 5/23/2023 | Call with S.O'Neal, J. VanLare (partial), M. Weinberg and S. Bremer re amended plan. (partial) (1). | 1.00 | 1,730.00 |
| O'Neal, Sean A. | 5/23/2023 | Calls with B. Klein (Moelis) re settlement and mediation issues. | 0.30 | 546.00 |
| Kim, Hoo Ri | 5/24/2023 | Reviewing exhibits to disclosure statement | 0.30 | 331.50 |
| Weinberg, Michael | 5/24/2023 | Further revised amended plan based on creditor discussions (5.0); correspondence with S. O'Neal on open issues re same (1.5); prepared summary of amended plan for special committee (0.8); correspondence with S. O'Neal re same (0.2); reviewed comments from S. O'Neal on amended plan (1.0); reviewed S. Bremer markup of amended plan (1.0); correspondence with S. Bremer re same (0.7); revised S. Bremer markup of draft amended plan (1.6). | 11.80 | 13,039.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 5/24/2023 | Revise amended plan. | 2.30 | 1,943.50 |
| O'Neal, Sean A. | 5/24/2023 | Review and comment on plan, including correspondence and calls with M. Weinberg to relay comments. | 2.50 | 4,550.00 |
| Ross, Katharine | 5/24/2023 | Call w/ L. Barefoot, J. Massey, re disclosure statement valuation exhibit | 0.30 | 253.50 |
| Heiland, Karl | 5/24/2023 | Call with D. Schaefer re updated plan, disclosure statement. | 1.30 | 1,436.50 |
| Bremer, Sabrina | 5/24/2023 | Research for amended plan. | 0.30 | 253.50 |
| Barefoot, Luke A. | 5/24/2023 | Correspondence M.Weinberg, S.Bremer re plan treatment of D&O policies (0.2); corresp. B.Barnwell (Moelis), K.Ross re proposed language for DS exhibit (0.1). | 0.30 | 534.00 |
| Ribeiro, Christian | 5/24/2023 | Meeting with M. Hatch re disclosure statement | 0.30 | 313.50 |
| Massey, Jack A. | 5/24/2023 | Call with L. Barefoot, K. Ross re disclosure statement valuation exhibit. | 0.30 | 331.50 |
| Ribeiro, Christian | 5/24/2023 | Correspond with D. Schaefer re disclosure statement | 0.10 | 104.50 |
| Barefoot, Luke A. | 5/24/2023 | Call with J. Massey, K. Ross re disclosure statement valuation exhibit. | 0.30 | 534.00 |
| Ribeiro, Christian | 5/24/2023 | Correspond with J. Sciametta (A&M) re liquidation analysis | 0.10 | 104.50 |
| Hatch, Miranda | 5/24/2023 | Editing disclosure statement | 1.80 | 1,278.00 |
| Hatch, Miranda | 5/24/2023 | Discussion with C. Ribeiro re disclosure statement | 0.30 | 213.00 |
| Minott, Richard | 5/24/2023 | Correspondence with J. VanLare, H. Kim, S. Bremer, P. Kinealy (AM), Kroll re solicitation procedures | 2.30 | 2,219.50 |
| Kim, Hoo Ri | 5/25/2023 | Call with J. VanLare, C. Ribeiro, R. Minott, P. Kinealy (AM), J. Berman (Kroll), S. Kesler (Kroll), C. Porter (Kroll), C. Johnson (Kroll), A. Orchowski (Kroll) re solicitation workstream | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 5/25/2023 | Call with A&M re hypothetical wind-down analysis (.4) | 0.40 | 692.00 |
| Ribeiro, Christian | 5/25/2023 | Call with B. Barnwell (Moelis) re disclosure statement recovery analysis | 0.10 | 104.50 |
| Minott, Richard | 5/25/2023 | Call with J. VanLare, H. Kim, C. Ribeiro, R. Minott, P. Kinealy (AM), J. Berman (Kroll), S. Kesler (Kroll), C. Porter (Kroll), C. Johnson (Kroll), A. Orchowski (Kroll) regarding solicitation workstream. | 0.30 | 289.50 |
| Kim, Hoo Ri | 5/25/2023 | Correspondence re recovery analysis with J. VanLare, M. Leto (A&M), R. Smith (A&M) and L. Cherrone (A&M) | 0.70 | 773.50 |
| Ribeiro, Christian | 5/25/2023 | Call with J. VanLare, R. Minott, H. Kim, P. Kinealy (AM), J. Berman (Kroll), S. Kesler (Kroll), C. Porter (Kroll), C. Johnson (Kroll), A. Orchowski (Kroll) re solicitation process | 0.30 | 313.50 |
| Minott, Richard | 5/25/2023 | Review solicitation documents | 0.90 | 868.50 |
| Ribeiro, Christian | 5/25/2023 | Revise disclosure statement (1.8); correspond with M. Weinberg re same (0.2) | 2.00 | 2,090.00 |
| VanLare, Jane | 5/25/2023 | Call with J. VanLare, H. Kim, C. Ribeiro, R. Minott, P. Kinealy (AM), J. Berman (Kroll), S. Kesler (Kroll), C. Porter (Kroll), C. Johnson (Kroll), A. Orchowski (Kroll) re solicitation workstream (.3) [24872-014] | 0.30 | 519.00 |
| O'Neal, Sean A. | 5/25/2023 | Calls and correspondence with J. VanLare and P. Abelson (W&C) re exclusivity motion and extension of time to object. | 0.40 | 728.00 |
| Rathi, Mohit | 5/25/2023 | .5 - call with N. Maisel regarding document reviews; .4 - sending related documents | 0.90 | 760.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 5/25/2023 | Reviewed draft disclosure statement (.2); drafted email to S. O'Neal re exclusivity (.1) | 0.30 | 519.00 |
| Weinberg, Michael | 5/25/2023 | Further revisions amended plan markup from S. Bremer (1.3); correspondence with Special Committee and W&C, Proskauer, and HHR teams re same (0.6); correspondence with S. O'Neal and J. VanLare re plan exclusivity order (0.5); correspondence with chambers re same (0.4); correspondence with C. Ribeiro re draft disclosure statement (0.3). | 3.10 | 3,425.50 |
| Kim, Hoo Ri | 5/26/2023 | Reviewing disclosure statement | 0.10 | 110.50 |
| Minott, Richard | 5/26/2023 | Draft solicitation procedures | 3.90 | 3,763.50 |
| Ribeiro, Christian | 5/26/2023 | revise disclosure statement (2.0); correspond with M. Weinberg, D. Schaefer re same (0.3) | 2.30 | 2,403.50 |
| VanLare, Jane | 5/26/2023 | Reviewed draft mediation order (.2) | 0.20 | 346.00 |
| Ross, Katharine | 5/26/2023 | Revise DS exhibit (.7); corresp. with J. Massey and L. Barefoot re same (.2) | 0.90 | 760.50 |
| Weinberg, Michael | 5/26/2023 | Revised draft disclosure statement. | 3.30 | 3,646.50 |
| Bremer, Sabrina | 5/26/2023 | Review Hughes Hubbard comments on amended plan. | 0.10 | 84.50 |
| VanLare, Jane | 5/26/2023 | Revised draft disclosure statement (1.7) | 1.70 | 2,941.00 |
| VanLare, Jane | 5/26/2023 | Call with Hughes Hubbard and Moelis re bidding process (.6) (partial) | 0.60 | 1,038.00 |
| Massey, Jack A. | 5/26/2023 | Revisions to DS valuation addendum. | 0.60 | 663.00 |
| Bremer, Sabrina | 5/27/2023 | Review Hughes Hubbard plan revision (2.0); draft issues list (2.7). | 4.70 | 3,971.50 |
| O'Neal, Sean A. | 5/27/2023 | Correspondence withA. Frelinghuysen (Hughes Hubbard) re mediation extension. | 0.10 | 182.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 5/27/2023 | Correspondence with S. Bremer re markup of amended plan. | 0.50 | 552.50 |
| Weinberg, Michael | 5/28/2023 | Reviewed markup of amended plan (1.0); drafted issues list re same (1.2). | 2.20 | 2,431.00 |
| Weinberg, Michael | 5/29/2023 | Correspondence with S. O'Neal, J. VanLare and B. Hammer re amended plan. | 0.20 | 221.00 |
| Bremer, Sabrina | 5/30/2023 | Revise disclosure statement with respect to amended plan. | 4.10 | 3,464.50 |
| O'Neal, Sean A. | 5/30/2023 | Correspondence with M. Weinberg re plan. | 0.10 | 182.00 |
| Ribeiro, Christian | 5/30/2023 | Correspondence re mediation order (0.4); revise order, draft notice (0.8); correspond with J. VanLare re same (0.1); correspond with J. Liou (wWeil), A. Frelinghuysen (HH), P. Abelson (W&C), B. Rosen (Proskauer) re same; correspond with S. Saran re same (0.4) | 1.70 | 1,776.50 |
| VanLare, Jane | 5/30/2023 | Reviewed draft financial projections (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 5/30/2023 | Call with M. Hatch re disclosure statement | 0.10 | 104.50 |
| Hatch, Miranda | 5/30/2023 | Call with C. Ribeiro re disclosure statement | 0.10 | 71.00 |
| Ribeiro, Christian | 5/30/2023 | Look into insurance issues, including w/r/t escrow agreement | 0.10 | 104.50 |
| Weinberg, Michael | 5/30/2023 | Reviewed A&M comments on draft plan; correspondence with J. Sciametta re same. | 3.10 | 3,425.50 |
| Ribeiro, Christian | 5/30/2023 | Correspond with A. Levine re shared expenses agreement and employee costs | 0.10 | 104.50 |
| Barefoot, Luke A. | 5/30/2023 | Review draft estimation motion (0.3); correspond S.O'Neal, J.Vanlare re potential application of turnover to 3AC claims (0.2). | 0.50 | 890.00 |
| Ribeiro, Christian | 5/30/2023 | Revise disclosure statement | 2.80 | 2,926.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 5/30/2023 | Reviewed email from M. Weinberg re plan (.2) | 0.20 | 346.00 |
| Minott, Richard | 5/30/2023 | Prepare solicitation ballots. | 1.80 | 1,737.00 |
| Minott, Richard | 5/30/2023 | Draft Gemini ballot | 2.30 | 2,219.50 |
| VanLare, Jane | 5/30/2023 | Revised draft disclosure statement (1.6); reviewed draft mediation order (.2) | 1.80 | 3,114.00 |
| Minott, Richard | 5/30/2023 | Draft solicitation motion and exhibits | 4.80 | 4,632.00 |
| Ross, Katharine | 5/31/2023 | Revise DS exhibit per L. Barefoot (.3); correspond with L. Barefoot, S. O'Neal, J. Massey, J. VanLare, and B. Hammer re same (.1) | 0.40 | 338.00 |
| Weinberg, Michael | 5/31/2023 | Call with M. Leto (A&M) and J. Sciametta (A&M) to discuss comments to plan. | 1.00 | 1,105.00 |
| Ribeiro, Christian | 5/31/2023 | Revise mediation order (2.4); correspondence with parties re same (0.8) | 3.20 | 3,344.00 |
| Minott, Richard | 5/31/2023 | Revise solicitation materials | 3.10 | 2,991.50 |
| Ribeiro, Christian | 5/31/2023 | Further revisions to disclosure statement to incorporate J. VanLare input (3.0); correspond with J. VanLare re same (0.3) | 3.30 | 3,448.50 |
| VanLare, Jane | 5/31/2023 | Revised disclosure statement (3); reviewed draft amended mediation order (.4); revised amended plan (1.1); call with M. Hatch re disclosure statement (.1) | 4.60 | 7,958.00 |
| Ribeiro, Christian | 5/31/2023 | Meeting with S. Bremer re status of current ds and plan workstreams | 0.20 | 209.00 |
| Minott, Richard | 5/31/2023 | Draft notices for solicitation packages | 1.10 | 1,061.50 |
| Bremer, Sabrina | 5/31/2023 | Revise disclosure statement. | 1.00 | 845.00 |
| Weinberg, Michael | 5/31/2023 | Revised draft disclosure statement (1.8); revised draft financial analysis (0.4); reviewed comments to draft amended chapter 11 plan (0.8). | 3.00 | 3,315.00 |
| Minott, Richard | 5/31/2023 | Draft publication notice | 0.40 | 386.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.014 Plan of Reorganization and Disclosure St

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 5/31/2023 | Participated in recovery analysis call with AM and Moelis teams (.6) | 0.60 | 1,038.00 |
| Minott, Richard | 5/31/2023 | Revise solicitation and voting procedures | 1.20 | 1,158.00 |
| Minott, Richard | 5/31/2023 | Draft DS language | 0.60 | 579.00 |
| Barefoot, Luke A. | 5/31/2023 | Review/revise draft valuation exhibit (0.5); correspondence K.Ross, J.Massey, B.Hammer, J.VanLare re same (0.2). | 0.70 | 1,246.00 |
| Hatch, Miranda | 5/31/2023 | Drafted disclosure statement | 1.80 | 1,278.00 |
| O'Neal, Sean A. | 5/31/2023 | Comment on mediation order extension and review successive drafts. | 0.50 | 910.00 |
| | | MATTER TOTAL: | 1,262.10 | 1,578,796.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 1/20/2023 | reviewed taxes motion (.2) | 0.20 | 346.00 |
| Linch, Maureen E. | 1/28/2023 | Correspond with B. McRae, J. Gifford regarding NOL and Section 1058 issues. | 0.20 | 347.00 |
| Gifford, Jonathan D. | 1/28/2023 | Emails with S. O'Neal and M. Linch regarding matter; review previous correspondence with S. O'Neal and B. McRae regarding same. | 0.50 | 742.50 |
| McRae, William L. | 1/29/2023 | TC with J. Gifford regarding tax aspects of matter. | 0.50 | 1,067.50 |
| Linch, Maureen E. | 1/29/2023 | Correspond with team regarding NOL issues. | 0.20 | 347.00 |
| Gifford, Jonathan D. | 1/29/2023 | Call with S. O'Neal, R. Minott, counsel to the ad hoc group on tax considerations | 0.50 | 742.50 |
| O'Neal, Sean A. | 1/29/2023 | Call with J. Gifford, R. Minott, counsel to the ad hoc group on tax considerations (.5); and corresp with J. Gifford and W. McRae re NOLs and Tax Sharing Agreement and diligence (.3) | 0.80 | 1,456.00 |
| Gifford, Jonathan D. | 1/29/2023 | TC with S. O'Neal, M. Hamilton (Proskauer), A. Sexton (K&E), M. Leto (A&M), R. Fiedler (K&E) regarding tax aspects of matter. | 0.50 | 742.50 |
| O'Neal, Sean A. | 1/29/2023 | TC with J. Gifford, M. Hamilton (Proskauer), A. Sexton (K&E), M. Leto (A&M), R. Fiedler (K&E) regarding tax aspects of matter (.5); prep for same (.2). | 0.70 | 1,274.00 |
| Gifford, Jonathan D. | 1/29/2023 | TC with W. McRae regarding tax aspects of matter. | 0.50 | 742.50 |
| O'Neal, Sean A. | 1/29/2023 | Calls and corresp with M. Leto (A&M) and A. Chan re NOL and tax related issues | 0.40 | 728.00 |
| Minott, Richard | 1/29/2023 | Call with S. O'Neal, J. Gifford, counsel to the ad hoc group on tax considerations | 0.50 | 482.50 |
| Kim, Hoo Ri | 1/30/2023 | Call with S. O'Neal, W. McRae, M. Linch, J. Gifford, and R. Minott re tax and NOL considerations | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| Schaefer, Drew | 1/30/2023 | Research regarding tax treatment of NOLs pursuant to NOL order drafting under J. Gifford. | 2.30 | 2,403.50 |
| McRae, William L. | 1/30/2023 | TC with J. Gifford regarding tax and NOL considerations. | 0.20 | 427.00 |
| Minott, Richard | 1/30/2023 | Call with S. O'Neal, W. McRae, M. Linch, J. Gifford, and H. Kim re tax and NOL considerations | 0.50 | 482.50 |
| McRae, William L. | 1/30/2023 | Call with S. O'Neal, M. Linch, J. Gifford, H. Kim and R. Minott regarding tax and NOL considerations. | 0.50 | 1,067.50 |
| Gifford, Jonathan D. | 1/30/2023 | Call with S. O'Neal, W. McRae, M. Linch, H. Kim and R. Minott re tax and NOL considerations. | 0.50 | 742.50 |
| McRae, William L. | 1/30/2023 | Call with A. Chan (Genesis), S. O'Neal, M. Linch, J. Gifford, M. Weinberg, K. Heiland, R. Minott and M. Leto (A&M) regarding tax and NOL considerations. | 0.90 | 1,921.50 |
| Minott, Richard | 1/30/2023 | Call with A. Chan (Genesis), S. O'Neal, W. McRae, M. Linch, J. Gifford, M. Weinberg, K. Heiland and M. Leto (A&M) re tax and NOL considerations | 0.90 | 868.50 |
| Schaefer, Drew | 1/30/2023 | Call with J. Gifford and M. Linch to discuss initial steps. | 0.50 | 522.50 |
| O'Neal, Sean A. | 1/30/2023 | Call with H. Kim, W. McRae, M. Linch, J. Gifford, and R. Minott re tax and NOL considerations | 0.50 | 910.00 |
| Gifford, Jonathan D. | 1/30/2023 | TC with M. Linch regarding tax and NOL considerations. | 0.70 | 1,039.50 |
| O'Neal, Sean A. | 1/30/2023 | Call with A. Chan (Genesis), M. Weinberg, W. McRae, M. Linch, J. Gifford, K. Heiland, R. Minott and M. Leto (A&M) re tax and NOL considerations | 0.90 | 1,638.00 |
| Weinberg, Michael | 1/30/2023 | Call with A. Chan (Genesis), S. O'Neal, W. McRae, M. Linch, J. Gifford, K. Heiland, R. Minott and M. Leto (A&M) re tax and NOL considerations | 0.90 | 994.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Linch, Maureen E. | 1/30/2023 | Communications with W. McRae regarding tax considerations. | 0.10 | 173.50 |
| Gifford, Jonathan D. | 1/30/2023 | Call with A. Chan (Genesis), S. O'Neal, W. McRae, M. Linch, M. Weinberg, K. Heiland, R. Minott and M. Leto (A&M) re tax and NOL considerations. | 0.90 | 1,336.50 |
| Linch, Maureen E. | 1/30/2023 | Call with A. Chan (Genesis), S. O'Neal, W. McRae, J. Gifford, M. Weinberg, K. Heiland, R. Minott and M. Leto (A&M) regarding tax and NOL considerations. | 0.90 | 1,561.50 |
| Gifford, Jonathan D. | 1/30/2023 | TC with W. McRae regarding tax and NOL considerations. | 0.20 | 297.00 |
| Linch, Maureen E. | 1/30/2023 | Call with S. O'Neal, W. McRae, J. Gifford, H. Kim and R. Minott re tax and NOL considerations | 0.50 | 867.50 |
| Gifford, Jonathan D. | 1/30/2023 | Confer with M. Linch regarding tax and NOL considerations. | 0.20 | 297.00 |
| Linch, Maureen E. | 1/30/2023 | Attend to questions regarding net operating loss carryforwards. | 1.50 | 2,602.50 |
| Gifford, Jonathan D. | 1/30/2023 | Call with D. Schaefer and M. Linch to discuss initial steps. | 0.50 | 742.50 |
| Linch, Maureen E. | 1/30/2023 | TC with J. Gifford regarding tax and NOL considerations. | 0.70 | 1,214.50 |
| Heiland, Karl | 1/30/2023 | Correspondence, review w. Cleary tax team NOL considerations for debtor. | 1.70 | 1,878.50 |
| Linch, Maureen E. | 1/30/2023 | Confer with J. Gifford regarding tax and NOL considerations. | 0.20 | 347.00 |
| Heiland, Karl | 1/30/2023 | Call with A. Chan (Genesis), S. O'Neal, W. McRae, M. Linch, J. Gifford, M. Weinberg, R. Minott and M. Leto (A&M) re tax and NOL considerations | 0.90 | 994.50 |
| Linch, Maureen E. | 1/30/2023 | Call with J. Gifford and D. Schaefer to discuss initial steps. | 0.50 | 867.50 |
| Schaefer, Drew | 1/31/2023 | Research regarding tax treatment of NOLs pursuant to NOL order drafting under J. Gifford. | 5.30 | 5,538.50 |
| Linch, Maureen E. | 1/31/2023 | Correspond with D. Schaefer regarding history of debtors. | 0.20 | 347.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Heiland, Karl | 1/31/2023 | Research, summarize U.S. tax planning considerations for Genesis group. | 4.00 | 4,420.00 |
| O'Neal, Sean A. | 1/31/2023 | Corresp with tax team | 0.20 | 364.00 |
| Minott, Richard | 1/31/2023 | Draft NOL motion | 5.30 | 5,114.50 |
| Heiland, Karl | 2/1/2023 | Correspondence w. D. Schaefer re U.S. tax treatment of Genesis losses. | 0.50 | 552.50 |
| Minott, Richard | 2/1/2023 | Revise NOL motion | 1.00 | 965.00 |
| Heiland, Karl | 2/1/2023 | Review, update draft NOL motion. | 1.60 | 1,768.00 |
| Linch, Maureen E. | 2/1/2023 | Attend to questions regarding NOL trading order. | 1.00 | 1,735.00 |
| Schaefer, Drew | 2/2/2023 | Review of filing precedents with K. Heiland and J. Gifford | 0.80 | 836.00 |
| Linch, Maureen E. | 2/2/2023 | Attend to issues related to NOL trading order. | 2.00 | 3,470.00 |
| Heiland, Karl | 2/2/2023 | Correspondence w. D. Schaefer, J. Gifford re NOL motion draft. | 0.30 | 331.50 |
| Linch, Maureen E. | 2/2/2023 | Correspond with team regarding NOL trading order. | 0.20 | 347.00 |
| Schaefer, Drew | 2/2/2023 | Drafting the NOL order (3); related research. | 3.00 | 3,135.00 |
| Minott, Richard | 2/2/2023 | Correspondence with K. Heiland and M. Leto (A&M), J. Sciametta (A&M) re NOLs | 1.40 | 1,351.00 |
| Gifford, Jonathan D. | 2/2/2023 | Review of filing precedents with K. Heiland and D. Schaefer. | 0.80 | 1,188.00 |
| Heiland, Karl | 2/2/2023 | Research U.S. tax issues (2.6); Review of filing precedents with D. Schaefer and J. Gifford (.8). | 3.40 | 3,757.00 |
| Minott, Richard | 2/3/2023 | Correspondence with K. Heiland, D. Schaefer re  NOLs | 0.90 | 868.50 |
| Schaefer, Drew | 2/3/2023 | Call with K. Heiland to review NOL order drafting. | 1.10 | 1,149.50 |
| Linch, Maureen E. | 2/3/2023 | Confer with team regarding NOL trading order. | 1.30 | 2,255.50 |
| Heiland, Karl | 2/3/2023 | Review, update draft NOL motion (2.1); Call with D. Schaefer to review NOL order drafting (1.1). | 3.20 | 3,536.00 |
| Linch, Maureen E. | 2/3/2023 | Draft and revise NOL trading order. | 6.00 | 10,410.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Schaefer, Drew | 2/3/2023 | Revisions to the NOL order and drafting explanation for J. Gifford. | 0.80 | 836.00 |
| Linch, Maureen E. | 2/3/2023 | Consult with team regarding NOL trading order revisions. | 1.00 | 1,735.00 |
| Heiland, Karl | 2/3/2023 | Research, summarize applicable U.S. tax issues. | 2.40 | 2,652.00 |
| Schaefer, Drew | 2/3/2023 | Review of unified loss rules and call with J. Gifford and M. Linch to discuss revised NOL order. | 1.30 | 1,358.50 |
| Schaefer, Drew | 2/3/2023 | Drafting the NOL order and related research under M. Linch. | 7.40 | 7,733.00 |
| Linch, Maureen E. | 2/4/2023 | Revise motion for NOL trading order. | 1.70 | 2,949.50 |
| Heiland, Karl | 2/4/2023 | Correspondence w. M. Linch, R. Minott, M. Weinberg, D. Schaefer team re updated draft NOL motion. | 0.30 | 331.50 |
| Linch, Maureen E. | 2/4/2023 | Correspond with K. Heiland, R. Minott, M. Weinberg, D. Schaefer regarding NOL trading order and worthless stock deduction. | 0.30 | 520.50 |
| Weinberg, Michael | 2/5/2023 | Reviewed issues related to draft NOL motion. | 0.40 | 442.00 |
| Linch, Maureen E. | 2/5/2023 | Correspond with K. Heiland, R. Minott, M. Weinberg, D. Schaefer regarding NOL trading order. | 0.40 | 694.00 |
| Heiland, Karl | 2/5/2023 | Revise draft NOL motion. | 2.00 | 2,210.00 |
| Minott, Richard | 2/5/2023 | Draft NOL motion | 2.90 | 2,798.50 |
| Weinberg, Michael | 2/5/2023 | Call with R. Minott re NOL motion | 0.20 | 221.00 |
| Minott, Richard | 2/5/2023 | Call with M. Weinberg re NOL motion | 0.20 | 193.00 |
| Weinberg, Michael | 2/6/2023 | Correspondence with S. O'Neal re draft NOL motion. | 0.20 | 221.00 |
| Heiland, Karl | 2/7/2023 | Research U.S. tax planning considerations. | 1.70 | 1,878.50 |
| Weinberg, Michael | 2/7/2023 | Call with D. Schaefer and K. Heiland regarding NOL motion procedures under M. Linch | 1.00 | 1,105.00 |
| Heiland, Karl | 2/7/2023 | U.S. tax review of proposed restructuring plan, draft term sheet. | 1.50 | 1,657.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 2/7/2023 | Reviewed tax questions re draft NOL motion (0.4); correspondence with K. Heiland re same (0.2). | 0.60 | 663.00 |
| Heiland, Karl | 2/7/2023 | Correspondence w. D. Schaefer, M. Linch re NOL motion draft, U.S. tax considerations for restructuring plan. | 1.00 | 1,105.00 |
| Schaefer, Drew | 2/7/2023 | Call with M. Weinberg and K. Heiland regarding NOL motion procedures under M. Linch. | 1.00 | 1,045.00 |
| Heiland, Karl | 2/7/2023 | Call with M. Weinberg and D. Schaefer regarding NOL motion procedures under M. Linch. | 1.00 | 1,105.00 |
| Simmons, Clayton I. | 2/8/2023 | Call with J. Gerber re potential insider trading claims | 0.20 | 301.00 |
| Schaefer, Drew | 2/8/2023 | Revisions to the NOL motion under M. Linch. | 1.60 | 1,672.00 |
| Gerber, Jared M. | 2/8/2023 | Call with C. Simmons re potential insider trading claims (.2); prep for same (.1) | 0.30 | 519.00 |
| Heiland, Karl | 2/8/2023 | Correspondence w. M. Linch, D. Schaefer re NOL motion, U.S. tax considerations for restructuring plan. | 0.80 | 884.00 |
| Heiland, Karl | 2/8/2023 | Correspondence w. CGSH bk team, A&M re factual background for NOL motion. | 0.50 | 552.50 |
| Linch, Maureen E. | 2/9/2023 | Correspond with GGH team regarding NOLs. | 0.20 | 347.00 |
| Ribeiro, Christian | 2/10/2023 | Correspond with M. Weinberg, D. Schaefer re NOL motion | 0.10 | 104.50 |
| Schaefer, Drew | 2/13/2023 | Call with S. O'Neal (partial), J. VanLare (partial), M. Linch, K. Heiland, M. Weinberg, and R. Minott re NOL (.6) and review of NOLs under M. Linch (1.2). | 1.80 | 1,881.00 |
| McRae, William L. | 2/13/2023 | Discussed deal status with M. Linch. | 0.30 | 640.50 |
| Linch, Maureen E. | 2/13/2023 | Confer with W. McRae regarding NOL motion. | 0.20 | 347.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| McRae, William L. | 2/13/2023 | Look at materials sent by D. Schaefer (NOL motion and term sheet). | 0.40 | 854.00 |
| Heiland, Karl | 2/13/2023 | Call with S. O'Neal (partial), J. VanLare (partial), M. Linch,M. Weinberg, D. Schafer, and R. Minott re NOLs. | 0.60 | 663.00 |
| Linch, Maureen E. | 2/13/2023 | Call with S. O'Neal, J. VanLare, K. Heiland, D. Schafer, M. Weinberg, R. Minott re NOLs | 0.60 | 1,041.00 |
| Weinberg, Michael | 2/13/2023 | Call with S. O'Neal (partial), J. VanLare (partial), M. Linch, K. Heiland, D. Schafer, and R. Minott re NOLs. | 0.60 | 663.00 |
| Linch, Maureen E. | 2/13/2023 | Confer with K. Heiland and D. Schaefer regarding NOLs. | 0.30 | 520.50 |
| Heiland, Karl | 2/13/2023 | Draft summary for CGSH tax group re NOL planning considerations. | 0.50 | 552.50 |
| Linch, Maureen E. | 2/13/2023 | Correspond with team regarding NOL motion and term sheet. | 0.40 | 694.00 |
| VanLare, Jane | 2/13/2023 | Call with S. O'Neal (partial), M. Weinberg, M. Linch, K. Heiland, D. Schafer, and R. Minott re NOLs (partial attendance). | 0.50 | 865.00 |
| Minott, Richard | 2/13/2023 | Call with S. O'Neal (partial), J. VanLare (partial), M. Linch, K. Heiland, D. Schafer, M. Weinberg re NOLs | 0.60 | 579.00 |
| O'Neal, Sean A. | 2/13/2023 | Call with A. Chan (Genesis) re taxes (.2), Call with M. Weinberg, J. VanLare (partial), M. Linch, K. Heiland, D. Schafer, and R. Minott re NOL (partial attendance) (.4) | 0.60 | 1,092.00 |
| McRae, William L. | 2/14/2023 | Call with D. Schaefer and M. Linch re NOL issues | 0.50 | 1,067.50 |
| Schaefer, Drew | 2/14/2023 | Call with W. McRae and M. Linch re NOL issues (.5) and review of NOLs under M. Linch (1.4). | 1.90 | 1,985.50 |
| O'Neal, Sean A. | 2/14/2023 | Corresp with B. McRae, D. Schaefer, M. Linch re tax issues (.1) | 0.10 | 182.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Heiland, Karl | 2/14/2023 | Correspondence w. Genesis re debtor tax background questions. | 0.40 | 442.00 |
| Linch, Maureen E. | 2/14/2023 | Correspond with team regarding Section 382 issues and diligence list. | 0.40 | 694.00 |
| Heiland, Karl | 2/14/2023 | Tax review, analysis of draft plan term sheet. | 1.40 | 1,547.00 |
| Linch, Maureen E. | 2/14/2023 | Call with W. McRae and D. Schaefer re NOL issues | 0.50 | 867.50 |
| Heiland, Karl | 2/14/2023 | Review, draft tax diligence questions for draft restructuring plan. | 1.60 | 1,768.00 |
| Linch, Maureen E. | 2/14/2023 | Correspond with team regarding NOL preservation diligence questions. | 0.40 | 694.00 |
| Linch, Maureen E. | 2/15/2023 | Correspond with B. McRae, D. Schaefer, K. Heiland regarding NOL diligence issues. | 0.30 | 520.50 |
| Linch, Maureen E. | 2/15/2023 | Confer with Cleary and Moelis teams regarding marketing process and NOL preservation. | 1.00 | 1,735.00 |
| Linch, Maureen E. | 2/15/2023 | Correspond with Cleary team regarding NOL issues. | 0.40 | 694.00 |
| O'Neal, Sean A. | 2/15/2023 | Corresp with M. Leto (A&M) and B. McRae, M. Linch re tax issues | 0.10 | 182.00 |
| McRae, William L. | 2/16/2023 | Prep for call with Moelis. | 0.30 | 640.50 |
| Schaefer, Drew | 2/16/2023 | Call with Moelis and internal call and review of NOL motion under M. Linch. | 1.30 | 1,358.50 |
| McRae, William L. | 2/16/2023 | Call with S. O'Neal, M. Weinberg, M. Linch, K. Heiland (partial), D. Schaefer, R. Minott, B. Tichenor (Moelis), M. DiYanni (Moelis) and J. Soto (Moelis) to discuss tax attributes (.9) and follow-up (.1). | 1.00 | 2,135.00 |
| O'Neal, Sean A. | 2/16/2023 | Call with M. Weinberg, W. McRae, M. Linch, K. Heiland (partial), D. Schaefer, R. Minott, B. Tichenor (Moelis), M. DiYanni (Moelis) and J. Soto (Moelis) to discuss tax attributes (.9) and | 1.00 | 1,820.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | follow up with Cleary team re same (.1) | | |
| Heiland, Karl | 2/16/2023 | Call with S. O'Neal, W. McRae, M. Linch, M. Weinberg, D. Schaefer, R. Minott, B. Tichenor (Moelis), M. DiYanni (Moelis) and J. Soto (Moelis) to discuss tax attributes (partial attendance). | 0.50 | 552.50 |
| Minott, Richard | 2/16/2023 | NOL attributes analysis | 0.90 | 868.50 |
| Weinberg, Michael | 2/16/2023 | Call with S. O'Neal, W. McRae, M. Linch, K. Heiland (partial), D. Schaefer, R. Minott, B. Tichenor (Moelis), M. DiYanni (Moelis) and J. Soto (Moelis) to discuss tax attributes. | 0.90 | 994.50 |
| McRae, William L. | 2/17/2023 | Call with R. Minott, S. O'Neal, K. Heiland, and W&C re tax attributes of Debtors (.6); follow up (.1). | 0.70 | 1,494.50 |
| Minott, Richard | 2/17/2023 | Call with K. Heiland, S. O'Neal, W. McRae, and W&C re tax attributes of Debtors. | 0.60 | 579.00 |
| Heiland, Karl | 2/17/2023 | Revise draft NOL order; correspondence w. CGSH team re same. | 3.40 | 3,757.00 |
| O'Neal, Sean A. | 2/17/2023 | Call with R. Minott, K. Heiland, W. McRae, and W&C re tax attributes of Debtors (.6), follow up call with Phil Abelson (W&C) (.1) | 0.70 | 1,274.00 |
| Heiland, Karl | 2/17/2023 | Correspondence w. cleary team re tax diligence questions. | 0.40 | 442.00 |
| Linch, Maureen E. | 2/17/2023 | Correspond with team regarding NOL preservation issues. | 0.50 | 867.50 |
| Heiland, Karl | 2/17/2023 | Call with R. Minott, S. O'Neal, W. McRae, and W&C re tax attributes of Debtors. | 0.60 | 663.00 |
| Linch, Maureen E. | 2/17/2023 | Call with S. O'Neal, W. McRae, M. Weinberg, K. Heiland (partial), D. Schaefer, R. Minott, B. Tichenor (Moelis), M. DiYanni | 1.00 | 1,735.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (Moelis) and J. Soto (Moelis) to discuss tax attributes. | | |
| Heiland, Karl | 2/17/2023 | Research related to tax attributes. | 1.30 | 1,436.50 |
| McRae, William L. | 2/18/2023 | E-mails with Maureen Linch regarding NOL order (.2); and review of a worthless stock deduction (.8). | 1.00 | 2,135.00 |
| Linch, Maureen E. | 2/18/2023 | Attend to revision of NOL motion. | 2.00 | 3,470.00 |
| Schaefer, Drew | 2/18/2023 | Revisions to the draft NOL motion under W. McRae . | 2.80 | 2,926.00 |
| Heiland, Karl | 2/18/2023 | Review questions from W. McRae re draft NOL motion, tax analysis of debtor group. | 2.00 | 2,210.00 |
| McRae, William L. | 2/19/2023 | Attention e-mails and review of NOL order. | 1.00 | 2,135.00 |
| Schaefer, Drew | 2/19/2023 | Revisions to the draft NOL motion under W. McRae . | 0.30 | 313.50 |
| Heiland, Karl | 2/19/2023 | Correspondence w. CGSH tax team re tax diligence questions | 0.10 | 110.50 |
| Linch, Maureen E. | 2/20/2023 | Correspond with W. McRae, K. Heiland and D. Schaefer regarding diligence questions. | 0.10 | 173.50 |
| Heiland, Karl | 2/21/2023 | Review comments from W. McRae to draft NOL motion. | 0.60 | 663.00 |
| Linch, Maureen E. | 2/21/2023 | Correspond with W. McRae, K. Heiland, D. Schaefer regarding tax diligence questions. | 0.50 | 867.50 |
| Heiland, Karl | 2/21/2023 | Correspondence w. A. Chan (Genesis) re tax DD questions. | 0.20 | 221.00 |
| O'Neal, Sean A. | 2/21/2023 | Correspondence with A. Chan (A&M) re tax diligence (.2) | 0.20 | 364.00 |
| Heiland, Karl | 2/22/2023 | Review updated tax DD materials. | 0.50 | 552.50 |
| O'Neal, Sean A. | 2/22/2023 | Corresp with W. McRae, A. Chan (Genesis) re tax issues (.4) | 0.40 | 728.00 |
| Heiland, Karl | 2/22/2023 | Review updated tax dd information from Genesis (1.0); correspondence w. W. McRae, M. Linch, D. Schaefer re same (0.4). | 1.40 | 1,547.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Linch, Maureen E. | 2/22/2023 | Correspond with W. McRae, K. Heiland and D. Schaefer regarding tax diligence questions. | 0.20 | 347.00 |
| O'Neal, Sean A. | 2/23/2023 | Corresp with J. Saferstein (Weil) and W. McRae (Cleary) re tax issues and diligence (.2) | 0.20 | 364.00 |
| Linch, Maureen E. | 2/23/2023 | Correspond with W. McRae, K. Heiland, D. Schaefer regarding tax diligence questions. | 0.30 | 520.50 |
| Linch, Maureen E. | 2/23/2023 | Correspond with internal and external teams regarding tax structuring issues. | 0.50 | 867.50 |
| McRae, William L. | 2/24/2023 | Attention e-mails regarding tax diligence. | 0.10 | 213.50 |
| Heiland, Karl | 2/24/2023 | Correspondence with D. Schaefer re tax diligence matters. | 0.60 | 663.00 |
| Linch, Maureen E. | 2/24/2023 | Correspond with internal and external teams regarding tax structuring issues. | 0.50 | 867.50 |
| McRae, William L. | 2/27/2023 | Attention e-mails and look at preferred stock Section 305 issue. | 0.50 | 1,067.50 |
| Linch, Maureen E. | 2/27/2023 | Correspond with team regarding advisors meeting. | 0.20 | 347.00 |
| McRae, William L. | 2/28/2023 | Prep for call with Proskauer. | 1.00 | 2,135.00 |
| Schaefer, Drew | 2/28/2023 | Call with Proskauer, internal call, and related research under W. McRae . | 1.50 | 1,567.50 |
| McRae, William L. | 2/28/2023 | Call with Proskauer (.50); Call with D. Schaefer, M. Linch, J. Gifford and K. Heiland to discuss tax analysis of the term sheet. (.30) | 0.80 | 1,708.00 |
| Linch, Maureen E. | 2/28/2023 | Confer with Cleary and Proskauer teams regarding tax issues in term sheet. | 0.50 | 867.50 |
| Heiland, Karl | 2/28/2023 | U.S. tax analysis of proposed plan. | 1.60 | 1,768.00 |
| Linch, Maureen E. | 2/28/2023 | Confer with Cleary team regarding tax issues in term sheet. | 0.60 | 1,041.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Heiland, Karl | 2/28/2023 | Call with W. McRae, M. Linch, J. Gifford, D. Schaefer and Proskauer to discuss tax analysis of the term sheet (0.3). | 0.60 | 663.00 |
| Heiland, Karl | 2/28/2023 | Call with W. McRae, M. Linch, J. Gifford and D. Schaefer to discuss tax analysis of the term sheet (0.3). Correspondence w. Cleary tax team re tax issues discussed on Proskauer call. | 0.80 | 884.00 |
| Gifford, Jonathan D. | 2/28/2023 | Teleconference with W. McRae, Y. Habernicht, M. Hamilton, M. Linch, K. Heiland and D. Schaefer regarding tax matters. | 0.50 | 742.50 |
| Gifford, Jonathan D. | 2/28/2023 | Follow up teleconference with W. McRae, M. Linch, K. Heiland and D. Schaefer regarding tax matters. | 0.30 | 445.50 |
| McRae, William L. | 3/1/2023 | Prep for meeting tomorrow by review of e-mails regarding tax issues and look at the term sheet. | 1.00 | 2,135.00 |
| Linch, Maureen E. | 3/1/2023 | Review agenda for all-hands call. | 0.10 | 173.50 |
| McRae, William L. | 3/1/2023 | Review of research | 0.50 | 1,067.50 |
| Schaefer, Drew | 3/1/2023 | Research into tax reporting rules and applicability to digital assets under W. McRae. | 6.60 | 6,897.00 |
| Heiland, Karl | 3/1/2023 | Research tax information reporting, US tax treatment of preferred stock in connection with plan. | 1.50 | 1,657.50 |
| Schaefer, Drew | 3/1/2023 | Review of term sheet with consideration to contemplated preferred issuance structure. | 1.60 | 1,672.00 |
| McRae, William L. | 3/2/2023 | Closer look at Section 305 issue. | 0.50 | 1,067.50 |
| Heiland, Karl | 3/2/2023 | Review, revise updated draft NOL order. | 2.20 | 2,431.00 |
| Schaefer, Drew | 3/2/2023 | Revisions to the NOL motion under W. McRae. | 1.60 | 1,672.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Heiland, Karl | 3/2/2023 | Review D. Schaefer comments to revised NOL motion draft. | 0.60 | 663.00 |
| Schaefer, Drew | 3/3/2023 | Correspondence with J. Gifford re tax reporting. | 0.30 | 313.50 |
| Heiland, Karl | 3/3/2023 | Rev questions from J. Gifford re tax treatment of plan. | 0.60 | 663.00 |
| Heiland, Karl | 3/3/2023 | Correspondence with D. Schaefer re tax diligence questions. | 0.30 | 331.50 |
| Gifford, Jonathan D. | 3/3/2023 | Review research from D. Schaefer regarding tax reporting considerations. | 0.50 | 742.50 |
| McRae, William L. | 3/4/2023 | Attention e-mails regarding the due diligence requests. | 0.20 | 427.00 |
| Linch, Maureen E. | 3/4/2023 | Correspond with Cleary and Weil teams regarding tax diligence questions. | 0.20 | 347.00 |
| Weinberg, Michael | 3/4/2023 | Reviewed tax diligence requests (0.2); correspondence with S. O'Neal and D. Schaefer re same (0.3). | 0.50 | 552.50 |
| Linch, Maureen E. | 3/6/2023 | Analyze tax treatment of preferred stock. | 2.00 | 3,470.00 |
| McRae, William L. | 3/7/2023 | Meeting with Grant Thorton. | 0.50 | 1,067.50 |
| Linch, Maureen E. | 3/7/2023 | Revise asset purchase agreement. | 1.50 | 2,602.50 |
| Linch, Maureen E. | 3/7/2023 | Revise stock purchase agreement. | 1.50 | 2,602.50 |
| Linch, Maureen E. | 3/7/2023 | Review CIM and other documents in preparation for revising sale documents. | 1.00 | 1,735.00 |
| McRae, William L. | 3/8/2023 | Call with A. Chan (Genesis) about choice of tax advisor. | 0.20 | 427.00 |
| Gifford, Jonathan D. | 3/8/2023 | Call with M. Linch, W. McRae, M. Weinberg, K. Heiland, D. Schaefer, S. O'Neal to discuss tax diligence and process issues (.4) (partial attendance) | 0.40 | 594.00 |
| McRae, William L. | 3/8/2023 | Call with S. O'Neal , M. Linch, J. Gifford (partial), K. Heiland, M. Weinberg and D. Schaefer (partial) | 0.50 | 1,067.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | to discuss tax diligence and process issues. | | |
| Linch, Maureen E. | 3/8/2023 | Call with D. Schaefer, Weil and EY to discuss tax analysis of the term sheet | 0.50 | 867.50 |
| McRae, William L. | 3/8/2023 | Call with M. Linch, J. Gifford, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 1.00 | 2,135.00 |
| Weinberg, Michael | 3/8/2023 | Call with M. Linch, K. Heiland and D. Schaefer to discuss tax analysis of the term sheet (.50) | 0.50 | 552.50 |
| Ribeiro, Christian | 3/8/2023 | Correspond wtih R. Minott re NOL motion | 0.10 | 104.50 |
| Linch, Maureen E. | 3/8/2023 | Confer with W. McRae, K. Heiland, and D. Schaefer regarding tax issues. | 0.30 | 520.50 |
| Gifford, Jonathan D. | 3/8/2023 | Call with W. McRae, M. Linch, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 1.00 | 1,485.00 |
| Linch, Maureen E. | 3/8/2023 | Call with W. McRae, S. O'Neal, J. Gifford (partial), K. Heiland, M. Weinberg and D. Schaefer (partial) to discuss tax diligence and process issues | 0.50 | 867.50 |
| Weinberg, Michael | 3/8/2023 | Call with W. McRae, S. O'Neal, M. Linch, J. Gifford (partial), K. Heiland and D. Schaefer (partial) to discuss tax diligence and process issues. | 0.50 | 552.50 |
| Linch, Maureen E. | 3/8/2023 | Call with W. McRae, J. Gifford, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 1.00 | 1,735.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Heiland, Karl | 3/8/2023 | Call with M. Linch, W. McRae, M. Weinberg, D. Schaefer, J. Gifford (partial), S. O'Neal to discuss tax diligence and process issues (.5) | 0.50 | 552.50 |
| Linch, Maureen E. | 3/8/2023 | Call with D. Schaefer, K. Heiland and M. Weinberg to discuss tax analysis of the term sheet (.50) | 0.50 | 867.50 |
| Weinberg, Michael | 3/8/2023 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, D. Schaefer, and Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY teams to discuss tax analysis of the term sheet. | 1.00 | 1,105.00 |
| Minott, Richard | 3/8/2023 | Correspondence with K. Heiland and D. Schaefer re tax diligence questions | 0.30 | 289.50 |
| Heiland, Karl | 3/8/2023 | Call with M. Linch, D. Schaefer and M. Weinberg to discuss tax analysis of the term sheet (.50) | 0.80 | 884.00 |
| O'Neal, Sean A. | 3/8/2023 | Call with W. McRae, M. Linch, J. Gifford (partial), K. Heiland, M. Weinberg and D. Schaefer (partial) to discuss tax diligence and process issues | 0.50 | 910.00 |
| Schaefer, Drew | 3/8/2023 | Revisions to the Plan tax disclosure under William McRae. | 0.60 | 627.00 |
| Heiland, Karl | 3/8/2023 | Call with W. McRae, M. Linch, J. Gifford, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet (1); prep for same (.1). | 1.10 | 1,215.50 |
| Schaefer, Drew | 3/8/2023 | Call with M. Linch, W. McRae, M. Weinberg, K. Heiland, J. Gifford (partial), S. O'Neal to discuss tax diligence and process issues (.4) (partial attendance). | 0.40 | 418.00 |
| Schaefer, Drew | 3/8/2023 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, and M. Weinberg, Proskauer, White & Case, Weil, Hughes Hubbard, BRG | 1.00 | 1,045.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | and EY to discuss tax analysis of the term sheet (1). | | |
| Schaefer, Drew | 3/8/2023 | Call with M. Linch, Weil and EY to discuss tax analysis of the term sheet (.50). | 0.50 | 522.50 |
| Schaefer, Drew | 3/8/2023 | Correspondence with M. Linch and review of the term sheet (.3), call with M. Linch, K. Heiland and M. Weinberg to discuss tax analysis of the term sheet (.50). | 0.80 | 836.00 |
| O'Neal, Sean A. | 3/9/2023 | Call with A. Chan (Genesis) re tax advisories and related issues | 0.20 | 364.00 |
| Linch, Maureen E. | 3/9/2023 | Review summary of conference regarding tax issues with Weil, Proskauer, BRG, and White & Case. | 0.20 | 347.00 |
| McRae, William L. | 3/10/2023 | Attention due diligence request from Stuart Goldring (Weil) and discussion of same with D. Schaefer. | 0.40 | 854.00 |
| Heiland, Karl | 3/10/2023 | U.S. tax analysis of Weil tax proposal re preferred stock structuring. | 1.50 | 1,657.50 |
| Linch, Maureen E. | 3/10/2023 | Correspond with S. Goldring, D. Schaefer, and W. McRae regarding tax diligence items. | 0.20 | 347.00 |
| Schaefer, Drew | 3/10/2023 | Correspondence with Weil and review of the data room under William McRae (1.3). | 1.30 | 1,358.50 |
| O'Neal, Sean A. | 3/10/2023 | Corresp with tax team re diligence (.2) | 0.20 | 364.00 |
| Heiland, Karl | 3/10/2023 | Review updated IRS guidance re reporting of crypto currency transactions. | 0.40 | 442.00 |
| McRae, William L. | 3/11/2023 | Call with S. O'Neal re tax issue | 0.40 | 854.00 |
| O'Neal, Sean A. | 3/11/2023 | Call with W. McRae re tax issue (.4) | 0.40 | 728.00 |
| Linch, Maureen E. | 3/11/2023 | Correspond with K. Spoerri regarding purchase agreements. | 0.10 | 173.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| McRae, William L. | 3/13/2023 | Discussion of reporting issues related to Crypto with JJ Gifford and review of materials on topic (.80); check-up on Section 305 point. (.40) | 1.20 | 2,562.00 |
| Schaefer, Drew | 3/13/2023 | Review of the data room under William McRae (3.4). | 3.40 | 3,553.00 |
| Linch, Maureen E. | 3/13/2023 | Correspond with J. Gifford regarding reporting requirements. | 0.10 | 173.50 |
| Gifford, Jonathan D. | 3/13/2023 | Discuss tax information reporting for cryptocurrencies with W. McRae | 0.60 | 891.00 |
| Schaefer, Drew | 3/13/2023 | Research into tax treatment of preferred shares in preparation of Wednesday all hands call under W. McRae (1.6). | 1.60 | 1,672.00 |
| Gifford, Jonathan D. | 3/13/2023 | Research and analysis regarding information reporting for cryptocurrencies | 1.00 | 1,485.00 |
| Kim, Hoo Ri | 3/14/2023 | Call with D. Schaefer re: diligence dataroom | 0.20 | 221.00 |
| Linch, Maureen E. | 3/14/2023 | Review status of tax diligence requests. | 0.30 | 520.50 |
| McRae, William L. | 3/14/2023 | Call with J. Gifford, K. Heiland and D. Schaefer to discuss 1099 reporting. | 1.00 | 2,135.00 |
| Schaefer, Drew | 3/14/2023 | Review of the data room under W. McRae (2.1); Call with H. Kim re: diligence dataroom (.2). | 2.30 | 2,403.50 |
| McRae, William L. | 3/14/2023 | Follow-up review of regulations and materials. | 0.70 | 1,494.50 |
| Linch, Maureen E. | 3/14/2023 | Correspond with D. Schaefer, J. Gifford, K. Heiland, and W. McRae regarding reporting obligations. | 0.30 | 520.50 |
| Gifford, Jonathan D. | 3/14/2023 | Call with W. McRae, K. Heiland and D. Schaefer to discuss 1099 reporting | 1.00 | 1,485.00 |
| Schaefer, Drew | 3/14/2023 | Call with K. Heiland to review dollarization mechanics (.60). | 0.60 | 627.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Heiland, Karl | 3/14/2023 | Call with W. McRae, J. Gifford, and D. Schaefer to discuss 1099 reporting. | 1.00 | 1,105.00 |
| Weinberg, Michael | 3/14/2023 | Correspondence with K. Heiland regarding tax structure questions (0.5); reviewed correspondence regarding tax diligence requests (0.2). | 0.70 | 773.50 |
| Heiland, Karl | 3/14/2023 | Tax analysis, research of dollarization mechanics for claimsholders. | 2.40 | 2,652.00 |
| Schaefer, Drew | 3/14/2023 | Call with W. McRae, J. Gifford and K. Heiland to discuss 1099 reporting (1.0). | 1.00 | 1,045.00 |
| Heiland, Karl | 3/14/2023 | Call with D. Schaefer to review dollarization mechanics. | 0.60 | 663.00 |
| Schaefer, Drew | 3/14/2023 | Research into 6045A reporting under J. Gifford. | 1.80 | 1,881.00 |
| O'Neal, Sean A. | 3/15/2023 | Correspond with Weil and Cleary re: tax diligence (.1) | 0.10 | 182.00 |
| Heiland, Karl | 3/15/2023 | Review GEHI/ACP issues list (1); correspondence with Deloitte, CGSH corporate team re same (1); review, analyze tax consequences of pre-closing restructuring transactions (1); Call with D. Schaefer to discuss disclosure and review of precedents (.6). | 3.60 | 3,978.00 |
| Schaefer, Drew | 3/15/2023 | Call with K. Heiland to discuss disclosure and review of precedents. | 0.60 | 627.00 |
| Heiland, Karl | 3/15/2023 | Correspondence with M. Weinberg, A&M re denomination of claims. | 0.40 | 442.00 |
| Schaefer, Drew | 3/15/2023 | Research into tax ownership, review of precedents and contracts (1.53). | 1.50 | 1,567.50 |
| Gifford, Jonathan D. | 3/15/2023 | Email with W. McRae, M. Linch, K. Heiland, and D. Schaefer regarding to do items, following tax call | 0.30 | 445.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schaefer, Drew | 3/15/2023 | Review of data room and coordinating requests from Weil (0.75). | 0.80 | 836.00 |
| Schaefer, Drew | 3/15/2023 | Call with K. Heiland to discuss dollarization, claims breakdown and disclosure (.43). | 0.40 | 418.00 |
| McRae, William L. | 3/16/2023 | Reviewed documents related to the "dollarization" point. | 1.00 | 2,135.00 |
| Heiland, Karl | 3/16/2023 | Research, review U.S. tax treatment of crypto dollarization, treatment under plan. | 2.00 | 2,210.00 |
| McRae, William L. | 3/16/2023 | Call with D. Schaefer, M. Linch, J. Gifford, K. Heiland, M. Weinberg Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax considerations with respect to the preferred (.7); prep for same (.3); follow-up with M. Hamilton (Proskauer) (.20) | 1.20 | 2,562.00 |
| Schaefer, Drew | 3/16/2023 | Research into tax ownership, review of precedents and contracts (2.72). | 2.70 | 2,821.50 |
| McRae, William L. | 3/16/2023 | Communications re M&A points with M. Linch, including treatment of intercompany loans. | 0.40 | 854.00 |
| Heiland, Karl | 3/16/2023 | Call with W. McRae, M. Linch, J. Gifford, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax considerations with respect to the preferred. | 0.70 | 773.50 |
| McRae, William L. | 3/17/2023 | Stock purchase agreement/asset purchase agreement review and questions to Maureen Linch. | 0.50 | 1,067.50 |
| Minott, Richard | 3/17/2023 | Call with M. Linch re sale process tax considerations | 0.10 | 96.50 |
| McRae, William L. | 3/17/2023 | Kick-off call with Grant Thornton LLP. | 0.50 | 1,067.50 |
| Schaefer, Drew | 3/17/2023 | Research into tax ownership, review of precedents and contracts (1.45). | 1.50 | 1,567.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| McRae, William L. | 3/17/2023 | E-mails with Maureen Linch about comments to the stock purchase agreement and asset purchase agreement. | 0.20 | 427.00 |
| Linch, Maureen E. | 3/17/2023 | Review changes to stock purchase agreement and asset purchase agreement (.4); Call with M. Weinberg to discuss tax issues related to sale process (.1). | 0.50 | 867.50 |
| Heiland, Karl | 3/17/2023 | Review, summarize U.S. tax treatment of crypto exchange restructuring plans. | 2.20 | 2,431.00 |
| Linch, Maureen E. | 3/17/2023 | Confer with M. Weinberg regarding tax issues in potential sale. | 0.20 | 347.00 |
| Weinberg, Michael | 3/17/2023 | Call with M. Linch to discuss tax issues related to sale process. | 0.20 | 221.00 |
| Linch, Maureen E. | 3/17/2023 | Correspond with W. McRae, K. Spoerri, K. Heiland, and D. Schaefer regarding various tax matters. | 0.50 | 867.50 |
| Linch, Maureen E. | 3/17/2023 | Call with R. Minott re sale process tax considerations. | 0.10 | 173.50 |
| Heiland, Karl | 3/18/2023 | Review, analyze tax ownership of Genesis cryptocurrency, other assets, based on master loan agreements. | 2.70 | 2,983.50 |
| McRae, William L. | 3/19/2023 | Call with S. O'Neal and M. Weinberg to discuss tax structuring issues and next steps (.70); attention e-mails regarding modeling of attribute. (.20) | 0.90 | 1,921.50 |
| O'Neal, Sean A. | 3/19/2023 | Call with W. McRae and M. Weinberg re tax issues related to term sheet (.7) | 0.70 | 1,274.00 |
| Weinberg, Michael | 3/19/2023 | Call with W. McRae and S. O'Neal to discuss tax structuring issues and next steps. | 0.70 | 773.50 |
| Weinberg, Michael | 3/19/2023 | Prepared for call on tax structure issues (0.5); correspondence with S. O'Neal re same (0.2). | 0.70 | 773.50 |

20

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| McRae, William L. | 3/20/2023 | Call with Weil, Moelis, S. O'Neal (partial) and other advisors to discuss issues relating to tax attributes. | 0.50 | 1,067.50 |
| O'Neal, Sean A. | 3/20/2023 | Call with Weil, Moelis, S. W. McRae and other advisors to discuss issues relating to tax attributes. | 0.20 | 364.00 |
| McRae, William L. | 3/20/2023 | Various coordinating emails, dealing with G. Thornton's requests, etc. | 0.40 | 854.00 |
| Linch, Maureen E. | 3/20/2023 | Attend teleconference with K. Spoerri, H. Kim, Moelis team, Weil team, and EY team regarding allocations. | 0.80 | 1,388.00 |
| Linch, Maureen E. | 3/20/2023 | Correspond with K. Spoerri, I. Julson, D. Schaefer, and K. Heiland regarding tax matters. | 0.20 | 347.00 |
| McRae, William L. | 3/21/2023 | Emails regarding allocation schedules and calls. | 0.30 | 640.50 |
| Heiland, Karl | 3/21/2023 | Correspondence with D. Schaefer re tax diligence items for call with Weil and EY. | 0.40 | 442.00 |
| Linch, Maureen E. | 3/21/2023 | Review intercompany agreements. | 1.00 | 1,735.00 |
| Schaefer, Drew | 3/21/2023 | Coordinating tax call re tax information (.5). | 0.60 | 627.00 |
| Linch, Maureen E. | 3/21/2023 | Correspond with W. McRae, D. Schaefer, K. Heiland, K. Spoerri and Weil team. | 0.30 | 520.50 |
| O'Neal, Sean A. | 3/21/2023 | Corresp w/tax team re diligence (.1). | 0.10 | 182.00 |
| McRae, William L. | 3/22/2023 | Call with D. Schaefer, M. Linch (partial), K. Heiland Weil and EY to discuss tax modeling (1.0) | 1.00 | 2,135.00 |
| Heiland, Karl | 3/22/2023 | Call with W. McRae, M. Linch, D. Schaefer, Weil and EY to discuss tax modeling | 1.00 | 1,105.00 |
| McRae, William L. | 3/22/2023 | Call with K. Heiland, M. Linch, J. Gifford, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG | 0.30 | 640.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | and EY to discuss tax analysis of the term sheet. | | |
| Linch, Maureen E. | 3/22/2023 | Call with K. Heiland regarding tax modeling. | 0.20 | 347.00 |
| Schaefer, Drew | 3/22/2023 | Call with W. McRae, M. Linch (partial), K. Heiland, Weil and EY to discuss tax modeling (1.0). | 1.00 | 1,045.00 |
| Linch, Maureen E. | 3/22/2023 | Call with W. McRae, K. Heiland, D. Schaefer, Weil and EY to discuss tax modeling (partial attendance) | 0.80 | 1,388.00 |
| Heiland, Karl | 3/22/2023 | Correspondence with D. Schaefer, W. McRae, M. Weinberg re pre-filing tax positions of Genesis. | 0.60 | 663.00 |
| Linch, Maureen E. | 3/22/2023 | Call with W. McRae, J. Gifford, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 0.30 | 520.50 |
| Schaefer, Drew | 3/22/2023 | Correspondence regarding and review of tax analysis of the master loan agreements (1.6). | 1.60 | 1,672.00 |
| Linch, Maureen E. | 3/22/2023 | Attend to correspondence related to marketing process and claims denomination. | 0.70 | 1,214.50 |
| Heiland, Karl | 3/22/2023 | Review draft currency/coin-denominated balance sheet from A&M for purposes of tax analysis of restructuring plan. | 1.50 | 1,657.50 |
| Schaefer, Drew | 3/22/2023 | Review of affiliate loans and correspondence with M. Leto (A&M) (1.2). | 1.20 | 1,254.00 |
| Heiland, Karl | 3/22/2023 | Call with W. McRae, M. Linch, J. Gifford, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schaefer, Drew | 3/22/2023 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, M. Weinberg, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet (0.3). | 0.30 | 313.50 |
| Heiland, Karl | 3/22/2023 | U.S. tax review (1.5), analysis of pre-filing recapitalization transactions based on description from A&M (1.3). | 2.80 | 3,094.00 |
| Weinberg, Michael | 3/22/2023 | Correspondence with K. Heiland regarding tax question. | 0.20 | 221.00 |
| Heiland, Karl | 3/22/2023 | Call with M. Linch regarding tax modeling | 0.20 | 221.00 |
| Weinberg, Michael | 3/22/2023 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 0.40 | 442.00 |
| Gifford, Jonathan D. | 3/22/2023 | Call with W. McRae, M. Linch, K. Heiland, M. Weinberg, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 0.30 | 445.50 |
| Gifford, Jonathan D. | 3/22/2023 | Review disclosure from similar matters and send comments to B. McRae. | 0.50 | 742.50 |
| Heiland, Karl | 3/23/2023 | Correspondence w. W. McRae, M. Lynch, D. Schaefer re tax reporting of Genesis transactions, tax disclosure in related reorganizations. | 0.90 | 994.50 |
| McRae, William L. | 3/24/2023 | Attention e-mails regarding tax methodology of Genesis. | 0.30 | 640.50 |
| Linch, Maureen E. | 3/24/2023 | Correspond with W. McRae, D. Schaefer, K. Heiland, J. Gifford, S. O'Neal, M. Weinberg, R. Minot, and K. Hoori regarding tax treatment of transactions. | 0.40 | 694.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 3/24/2023 | Corresp with Alice Chan re E&Y diligence (.1) | 0.10 | 182.00 |
| McRae, William L. | 3/27/2023 | Call with D. Schaefer about agenda for call with A. Chan (Genesis) and communications with Weil (.30); follow-up e-mails about upcoming discussions with Weil. (.30) | 0.60 | 1,281.00 |
| Schaefer, Drew | 3/27/2023 | Call with Genesis team re review of tax modeling (0.2). | 0.20 | 209.00 |
| Linch, Maureen E. | 3/27/2023 | Correspond with W. McRae, D. Schaefer, K. Heiland, Weil team, and A Chan regarding tax analysis. | 0.50 | 867.50 |
| Schaefer, Drew | 3/27/2023 | Review of tax modeling and correspondence with Genesis re same (2.3). | 2.30 | 2,403.50 |
| Schaefer, Drew | 3/27/2023 | Call with W. McRae about agenda for call with A. Chan (Genesis) and communications with Weil. | 0.30 | 313.50 |
| McRae, William L. | 3/28/2023 | Call with J. Gifford, K. Heiland, D. Schaefer, A. Chan (Genesis) and B. Angstadt (Grant Thornton) to discuss tax information (.40); follow-up call with S. Goldring (DCG) (.30); review of MTM rules. (.40) | 1.10 | 2,348.50 |
| Linch, Maureen E. | 3/28/2023 | Correspond with D. Schaefer, W. McRae, K. Heiland, Weil team, and EY team regarding tax call. | 0.20 | 347.00 |
| Heiland, Karl | 3/28/2023 | Call with W. McRae, J. Gifford, K. Heiland, D. Schaefer, A. Chan (Genesis) and B. Angstadt (Grant Thornton) to discuss tax information | 0.40 | 442.00 |
| Linch, Maureen E. | 3/28/2023 | Review recovery analysis. | 0.30 | 520.50 |
| Schaefer, Drew | 3/28/2023 | Call with J. Gifford, K. Heiland, W. McRae, A. Chan (Genesis) and B. Angstadt (Grant Thornton) to discuss tax information | 0.40 | 418.00 |
| Linch, Maureen E. | 3/28/2023 | Correspond with D. Schaefer, W. McRae, K. Heiland, J. Gifford and Weil tax. | 0.30 | 520.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gifford, Jonathan D. | 3/28/2023 | Call with W. McRae, J. Gifford, K. Heiland, D. Schaefer, A. Chan (Genesis) and B. Angstadt (Grant Thornton) to discuss tax information. | 0.40 | 594.00 |
| Schaefer, Drew | 3/28/2023 | Review of tax modeling and correspondence with Genesis, Weil and A&M re same (0.8). | 0.80 | 836.00 |
| McRae, William L. | 3/29/2023 | Attention emails (.40); call with M. Linch, J. Gifford, K. Heiland, D. Schaefer and A. Chan (Genesis) to discuss tax reporting. (.30) | 0.70 | 1,494.50 |
| Linch, Maureen E. | 3/29/2023 | Call with W. McRae,  J. Gifford (partial), K. Heiland (partial), D. Schaefer, A. Chan (Genesis), M. Leto (A&M), Weil and EY to discuss tax reporting. | 1.50 | 2,602.50 |
| McRae, William L. | 3/29/2023 | Call with M. Linch (partial), J. Gifford (partial), K. Heiland (partial), D. Schaefer, A. Chan (Genesis), M. Leto (A&M), Weil and EY to discuss tax reporting. | 1.50 | 3,202.50 |
| Gifford, Jonathan D. | 3/29/2023 | Call with W. McRae, M. Linch, K. Heiland, D. Schaefer and A. Chan (Genesis) to discuss tax reporting. | 0.30 | 445.50 |
| Linch, Maureen E. | 3/29/2023 | Call with W. McRae,  J. Gifford, K. Heiland, D. Schaefer and A. Chan (Genesis) to discuss tax reporting. | 0.30 | 520.50 |
| Schaefer, Drew | 3/29/2023 | Call with W. McRae, M. Linch (partial), J. Gifford (partial), K. Heiland (partial), A. Chan (Genesis), M. Leto (A&M), Weil and EY to discuss tax reporting (1.5). | 1.50 | 1,567.50 |
| Gifford, Jonathan D. | 3/29/2023 | Call with W. McRae, M. Linch (partial), K. Heiland (partial), D. Schaefer, A. Chan (Genesis), M. Leto (A&M), Weil and EY to discuss tax reporting. | 1.50 | 2,227.50 |
| Schaefer, Drew | 3/29/2023 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland and A. Chan | 0.30 | 313.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| | | (Genesis) to discuss tax reporting (0.3). | | |
| Gifford, Jonathan D. | 3/29/2023 | Discuss tax analysis with W. McRae. | 0.20 | 297.00 |
| Heiland, Karl | 3/29/2023 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, D. Schaefer, A. Chan (Genesis), M. Leto (A&M), Weil and EY to discuss tax reporting. | 1.50 | 1,657.50 |
| Heiland, Karl | 3/29/2023 | Call with W. McRae, M. Linch, J. Gifford, D. Schaefer and A. Chan (Genesis) to discuss tax reporting | 0.30 | 331.50 |
| Linch, Maureen E. | 3/30/2023 | Correspond with E. Harvey (EY), G. Koutouros, M. Weinberg, and D. Schaefer. | 0.20 | 347.00 |
| McRae, William L. | 3/31/2023 | Attention emails. | 0.30 | 640.50 |
| Schaefer, Drew | 3/31/2023 | Review of tax modeling and correspondence with Genesis, Weil and A&M re same (2.5). | 2.50 | 2,612.50 |
| Linch, Maureen E. | 3/31/2023 | Correspond with S. Goldring, D. Schaefer, E. Harvey, W. McRae, and K. Heiland regarding tax requests. | 0.40 | 694.00 |
| Heiland, Karl | 3/31/2023 | Correspondence with D. Schaefer re: intercompany loans. | 0.30 | 331.50 |
| Linch, Maureen E. | 4/2/2023 | Correspond with E. Harvey, S. Goldring, W. McRae, D. Schaefer, and K. Heiland regarding tax questions. | 0.10 | 173.50 |
| Linch, Maureen E. | 4/3/2023 | Correspond with A. Chan, D. Schaefer, and E. Harvey regarding tranches. | 0.10 | 173.50 |
| McRae, William L. | 4/4/2023 | Call with White and Case and Proskauer to discuss structure (.50); call with M. Linch, J. Gifford, K. Heiland, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet (.50); call with White and Case and other | 2.00 | 4,270.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | regarding idea for structuring (.50); follow-up emails and discussions. (.50) | | |
| Schaefer, Drew | 4/4/2023 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet (0.5). | 0.50 | 522.50 |
| Linch, Maureen E. | 4/4/2023 | Call with W. McRae, M. Linch, J. Gifford, K. Heiland, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 0.50 | 867.50 |
| Heiland, Karl | 4/4/2023 | Call with W. McRae, M. Linch, J. Gifford, D. Schaefer, Proskauer, White & Case, Weil, Hughes Hubbard, BRG and EY to discuss tax analysis of the term sheet. | 0.50 | 552.50 |
| Schaefer, Drew | 4/4/2023 | Correspondence regarding tax structuring call with GT (0.4). | 0.40 | 418.00 |
| McRae, William L. | 4/5/2023 | Attention emails regarding structuring. | 0.30 | 640.50 |
| Linch, Maureen E. | 4/5/2023 | Correspond with M. Weinberg, D. Schaefer, W. McRae, K. Heiland, S. O'Neal, J. Gifford regarding structuring. | 0.10 | 173.50 |
| Linch, Maureen E. | 4/9/2023 | Correspond with D. Schaefer, L. Swiderski, W. McRae, K. Spoerri, J. VanLare, R. Minor and I. Barahona regarding intercompany loans. | 0.10 | 173.50 |
| Linch, Maureen E. | 4/10/2023 | Correspond with D. Schaefer, L. Swiderski, W. McRae, K. Spoerri, J. VanLare, R. Minor and I. Barahona regarding intercompany loans. | 0.10 | 173.50 |
| McRae, William L. | 4/11/2023 | Review of scope of work for Grant Thornton | 0.30 | 640.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Linch, Maureen E. | 4/11/2023 | Correspond with L. Swiderski, D. Schaefer, W. McRae, K. Spoerri, and K. Heiland regarding intercompany loans. | 0.10 | 173.50 |
| Linch, Maureen E. | 4/12/2023 | Correspond with M. Weinberg regarding tax analysis. | 0.10 | 173.50 |
| Heiland, Karl | 4/14/2023 | Review modified term sheet proposal. | 0.40 | 442.00 |
| Linch, Maureen E. | 4/14/2023 | Correspond with M. Leto, and S. O'Neal regarding term sheet proposal. | 0.20 | 347.00 |
| Linch, Maureen E. | 4/14/2023 | Review term sheet proposal. | 0.30 | 520.50 |
| Linch, Maureen E. | 4/16/2023 | Correspond with S. O'Neal and M. Leto. | 0.20 | 347.00 |
| Linch, Maureen E. | 4/18/2023 | Correspond with D. Schaefer and T. Multari regarding intercompany loans. | 0.10 | 173.50 |
| Schaefer, Drew | 4/19/2023 | Call with R. Minott re tax issues (.1) | 0.20 | 209.00 |
| Linch, Maureen E. | 4/20/2023 | Corresopnd with S. O'Neal regarding status. | 0.10 | 173.50 |
| McRae, William L. | 4/24/2023 | Call with J. Dermot (Moelis); M. Diyanni (Moelis); (B. Tichenor (Moelis) about sales process. | 0.80 | 1,708.00 |
| Linch, Maureen E. | 4/24/2023 | Attend to issue regarding intercompany receivables. | 0.20 | 347.00 |
| McRae, William L. | 4/25/2023 | Call to G. Thornton to understand points about NOLs and timing. | 0.30 | 640.50 |
| Heiland, Karl | 4/25/2023 | Correspondence with L. Swiderski, K. Spoerri re SPA call. | 0.10 | 110.50 |
| McRae, William L. | 4/25/2023 | Call with L. Swiderski, K. Spoerri, M. Linch, K. Hoori, R. Minott, I. Julson Barahona, D. Schaefer, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting (.90); follow-up emails and discussions. (.30) | 1.20 | 2,562.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| Linch, Maureen E. | 4/25/2023 | Attend to stock purchase agreement issues. | 0.50 | 867.50 |
| Schaefer, Drew | 4/25/2023 | Call with L. Swiderski, K. Spoerri, W. McRae, M. Linch (partial), K. Hoori, R. Minott, I. Julson Barahona, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting (0.9). | 0.90 | 940.50 |
| Linch, Maureen E. | 4/25/2023 | Call with D. Schaefer to discuss tax analysis and SPA drafting. | 0.30 | 520.50 |
| Spoerri, Kimberly R. | 4/25/2023 | Call w/ L. Swiderski, W. McRae, M. Linch, K. Hoori, R. Minott, I. Julson Barahona, D. Schaefer, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting. | 0.90 | 1,530.00 |
| Schaefer, Drew | 4/25/2023 | Call with M. Linch to discuss tax analysis and SPA drafting (0.3) | 0.30 | 313.50 |
| Schaefer, Drew | 4/25/2023 | Review of SPA (.5). | 0.50 | 522.50 |
| Linch, Maureen E. | 4/26/2023 | Review discussion of tax returns. | 0.20 | 347.00 |
| Heiland, Karl | 4/26/2023 | Correspondence with D. Schaefer re auction draft SPA; review same. | 1.00 | 1,105.00 |
| Linch, Maureen E. | 4/28/2023 | Correspond with D. Schaefer regarding tax returns. | 0.10 | 173.50 |
| Schaefer, Drew | 4/28/2023 | Correspondence with CGSH teams and GT re tax filings (0.3) | 0.30 | 313.50 |
| Schaefer, Drew | 4/28/2023 | Review of SPA (1.5). | 1.60 | 1,672.00 |
| Schaefer, Drew | 5/1/2023 | Review of SPA (.4). | 0.40 | 418.00 |
| McRae, William L. | 5/2/2023 | Call with M. LInch, K. Heiland, D. Schaefer, B. Angstadt (GT), C. Stathopoulos (GT) and D. Horowitz (GT) to review tax reporting. (.50) | 0.50 | 1,067.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Linch, Maureen E. | 5/2/2023 | Correspond with D. Schaefer and A. Braiterman regarding tax issues. | 0.20 | 347.00 |
| Heiland, Karl | 5/2/2023 | Call with W. McRae, M. Linch, D. Schaefer, B. Angstadt (GT), C. Stathopoulos (GT) and D. Horowitz (GT) to review tax reporting. | 0.50 | 552.50 |
| Linch, Maureen E. | 5/2/2023 | Call with W. McRae, K. Heiland, D. Schaefer, B. Angstadt (GT), C. Stathopoulos (GT) and D. Horowitz (GT) to review tax reporting. | 0.50 | 867.50 |
| Schaefer, Drew | 5/2/2023 | Call with W. McRae, M. Linch, K. Heiland, B. Angstadt (GT), C. Stathopoulos (GT) and D. Horowitz (GT) to review tax reporting (0.5). | 0.50 | 522.50 |
| Heiland, Karl | 5/2/2023 | Call with W. McRae, M. Linch, D. Schaefer, B. Angstadt (GT), C. Stathopoulos (GT) and D. Horowitz (GT) to review tax reporting. | 0.50 | 552.50 |
| Schaefer, Drew | 5/2/2023 | Preparation for call with GT to review tax reporting (0.3). | 0.30 | 313.50 |
| Linch, Maureen E. | 5/3/2023 | Correspond with E. Harvey, B. Angstadt, and D. Schaefer regarding access letter ad update call. | 0.20 | 347.00 |
| Linch, Maureen E. | 5/4/2023 | Correspond with W. McRae and D. Schaefer regarding discussion with GGT team. | 0.20 | 347.00 |
| Linch, Maureen E. | 5/4/2023 | Correspond with D. Schaefer regarding presentation. | 0.10 | 173.50 |
| Kim, Hoo Ri | 5/5/2023 | Reviewing considerations for tax returns | 0.20 | 221.00 |
| Heiland, Karl | 5/5/2023 | Call with W. McRae, M. Linch, D. Schaefer, B. Angstadt (GT), J. Dodson (GT) and D. Horowitz (Genesis) and EY to review tax reporting (partial attendance). | 0.40 | 442.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| McRae, William L. | 5/5/2023 | Call with M. Linch, K. Heiland (partial), D. Schaefer, B. Angstadt (GT), J. Dodson (GT) and D. Horowitz (Genesis) and EY to review tax reporting (1); researched a few points discussed by EY. (.40) | 1.40 | 2,989.00 |
| Linch, Maureen E. | 5/5/2023 | Call with W. McRae, K. Heiland (partial), D. Schaefer, B. Angstadt (GT), J. Dodson (GT) and D. Horowitz (Genesis) and EY to review tax reporting. | 1.00 | 1,735.00 |
| McRae, William L. | 5/5/2023 | Consideration of advice to D. Islim (Genesis). | 0.30 | 640.50 |
| Schaefer, Drew | 5/5/2023 | Call with W. McRae, M. Linch, K. Heiland (partial), B. Angstadt (GT), J. Dodson (GT) and D. Horowitz (Genesis) and EY to review tax reporting. | 1.00 | 1,045.00 |
| Linch, Maureen E. | 5/7/2023 | Correspond with D. Schaefer regarding SPA tax issues. | 0.10 | 173.50 |
| Kim, Hoo Ri | 5/8/2023 | Reviewing correspondence from A&M team re: tax returns | 0.20 | 221.00 |
| Heiland, Karl | 5/8/2023 | Confer with W. McRae, M. Linch, M. Leto and D. Walker regarding tax reporting. | 0.50 | 552.50 |
| McRae, William L. | 5/8/2023 | Confer with K. Heiland, M. Linch, M. Leto (Alvarez & Maral), and D. Walker (Alvarez & Maral) regarding tax reporting. | 0.50 | 1,067.50 |
| Linch, Maureen E. | 5/8/2023 | Confer with K. Heiland, W. McRae, M. Leto (Alvarez & Maral), and D. Walker (Alvarez & Maral) regarding tax reporting. | 0.50 | 867.50 |
| Linch, Maureen E. | 5/8/2023 | Correspond with W. McRae, J. Soto, and M. Leto. | 0.10 | 173.50 |
| McRae, William L. | 5/10/2023 | Call with M. Leto (A&M), L. Cherrone (A&M), D. Walker (A&M), J. Soto (Moelis), K. Heiland and M. Linch regarding US tax considerations for restructuring plan. | 0.50 | 1,067.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Heiland, Karl | 5/10/2023 | Call with M. Leto (A&M), L. Cherrone (A&M), D. Walker (A&M), J. Soto (Moelis), M. Linch, W. McRae re US tax considerations for restructuring plan. | 0.50 | 552.50 |
| Linch, Maureen E. | 5/10/2023 | Call with M. Leto (A&M), L. Cherrone (A&M), D. Walker (A&M), J. Soto (Moelis), K. Heiland, W. McRae re US tax considerations for restructuring plan. | 0.50 | 867.50 |
| Linch, Maureen E. | 5/13/2023 | Review EY Access letter. | 0.30 | 520.50 |
| Linch, Maureen E. | 5/13/2023 | Correspond with W. McRae and S. O'Neal regarding access letter. | 0.10 | 173.50 |
| O'Neal, Sean A. | 5/13/2023 | Correspondence with Sully and B. McRae re EY reliance letter and review same. | 0.10 | 182.00 |
| McRae, William L. | 5/16/2023 | Call with M. Weinberg re tax issues related to plan | 0.20 | 427.00 |
| Weinberg, Michael | 5/16/2023 | Call with W. McRae re tax issues related to plan. | 0.20 | 221.00 |
| Linch, Maureen E. | 5/16/2023 | Respond to tax issues list. | 1.20 | 2,082.00 |
| Linch, Maureen E. | 5/16/2023 | Confer with W. McRae regarding tax issues list. | 0.10 | 173.50 |
| Schaefer, Drew | 5/22/2023 | Call with K. Heiland to discuss disclosure (0.3). | 0.30 | 313.50 |
| Linch, Maureen E. | 5/22/2023 | Review proof of claims. | 0.30 | 520.50 |
| McRae, William L. | 5/23/2023 | Call with M. Linch (partial), K. Heiland, D. Schaefer, B. Angstadt (GT), A. Chan (Genesis), A&M and Moelis to review tax analysis (.40); follow-up discussion with M. Linch (.10); D. Schaefer. (.10) | 0.60 | 1,281.00 |
| Heiland, Karl | 5/23/2023 | Call with W. McRae, M. Linch (partial), D. Schaefer, B. Angstadt (GT), A. Chan (Genesis), A&M and Moelis to review tax analysis (0.4). | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Linch, Maureen E. | 5/23/2023 | Call with W. McRae, K. Heiland, D. Schaefer, B. Angstadt (GT), A. Chan (Genesis), A&M and Moelis to review tax analysis. | 0.30 | 520.50 |
| Schaefer, Drew | 5/23/2023 | Correspondence with advisors re tax reporting (0.8). | 0.80 | 836.00 |
| Linch, Maureen E. | 5/23/2023 | Correspond with E. Sapir (EY), A. Chan, W. McRae, and D. Schaefer regarding tax issues. | 0.10 | 173.50 |
| Schaefer, Drew | 5/23/2023 | Call with W. McRae, M. Linch (partial), K. Heiland, B. Angstadt (GT), A. Chan (Genesis), A&M and Moelis to review tax analysis (0.4). | 0.40 | 418.00 |
| Schaefer, Drew | 5/23/2023 | Review of term sheet (0.6). | 0.70 | 731.50 |
| Schaefer, Drew | 5/23/2023 | Review of EPA (0.3). | 0.30 | 313.50 |
| McRae, William L. | 5/24/2023 | Caught up with EY and discussed positions and workplan (1.00); follow-up with D. Schaefer. (.30) | 1.30 | 2,775.50 |
| Linch, Maureen E. | 5/24/2023 | Corresponedence with K, Heiland, W. McRae, D. Schaefer, B. Angstadt, E. Harvey, and E. Sapir regarding tax issues. | 0.90 | 1,561.50 |
| Heiland, Karl | 5/24/2023 | Review revised plan disclosure. | 0.60 | 663.00 |
| Linch, Maureen E. | 5/24/2023 | Review APA draft. | 0.50 | 867.50 |
| Schaefer, Drew | 5/24/2023 | Review of the draft plan (1.1). | 1.10 | 1,149.50 |
| Linch, Maureen E. | 5/24/2023 | Review changes to equity purchase agreement. | 0.30 | 520.50 |
| Heiland, Karl | 5/24/2023 | Correspondence w. M. Weinberg, D. Schaefer re revised plan. | 0.40 | 442.00 |
| Schaefer, Drew | 5/24/2023 | Review of the draft plan (1.1). | 1.80 | 1,881.00 |
| Heiland, Karl | 5/24/2023 | Correspondence w. D. Schaefer re US tax analysis of revised plan. | 1.90 | 2,099.50 |
| Schaefer, Drew | 5/24/2023 | Call with K. Heiland re APA and disclosure. | 1.30 | 1,358.50 |
| Schaefer, Drew | 5/24/2023 | Revisions to APA. | 1.30 | 1,358.50 |
| Schaefer, Drew | 5/24/2023 | Call with William McRae re tax reporting. | 0.40 | 418.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| Schaefer, Drew | 5/24/2023 | Call with W. McRae, M. Linch, K. Heiland, B. Angstadt (GT), J. Dodson (GT) and D. Horowitz (Genesis) and EY to review tax reporting (1.0). | 1.00 | 1,045.00 |
| Schaefer, Drew | 5/24/2023 | Correspondence w. M. Weinberg, K. Heiland re revised plan. | 0.40 | 418.00 |
| Schaefer, Drew | 5/24/2023 | Revisions to APA. | 1.30 | 1,358.50 |
| Weinberg, Michael | 5/24/2023 | Call with K. Heiland and D. Schaefer to discuss tax issues re plan. | 0.40 | 442.00 |
| McRae, William L. | 5/25/2023 | Reviewed Weil's comment to the equity purchase agreement. | 0.50 | 1,067.50 |
| Heiland, Karl | 5/25/2023 | Correspondence with W. McRae re EPA. | 0.10 | 110.50 |
| McRae, William L. | 5/25/2023 | E-mails with EY regarding new documents in data room. | 0.10 | 213.50 |
| Schaefer, Drew | 5/25/2023 | Review of plan and revisions to disclosure. | 3.50 | 3,657.50 |
| McRae, William L. | 5/25/2023 | Reviewed precedents on disclosure for offering document. | 0.80 | 1,708.00 |
| Linch, Maureen E. | 5/26/2023 | Correspond with W. McRae, K. Heiland, D. Schaefer, B. Angstadt, E. Harvey, and E. Sapir regarding tax issues. | 0.70 | 1,214.50 |
| McRae, William L. | 5/26/2023 | Call with M. Leto (A&M), Alice Chan (Genesis), J. Soto (Moelis), D. Horowith (Genesis) to discuss process and next steps. | 0.60 | 1,281.00 |
| Heiland, Karl | 5/26/2023 | Review, revise draft APA and EPA. | 2.80 | 3,094.00 |
| Schaefer, Drew | 5/26/2023 | Revisions to APA and SPA. | 1.80 | 1,881.00 |
| McRae, William L. | 5/30/2023 | Attention draft sale agreement and discussion of same with Drew Schaefer. | 0.30 | 640.50 |
| Linch, Maureen E. | 5/30/2023 | Correspond with W. McRae, K. Heiland, L. Swiderski, and D. Schaefer regarding purchase agreement. | 0.20 | 347.00 |
| Schaefer, Drew | 5/30/2023 | Responding to CGSH team inquiry re workstreams. | 0.60 | 627.00 |
| Schaefer, Drew | 5/30/2023 | Discussion re collateral sales. | 0.30 | 313.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.015 Tax

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Schaefer, Drew | 5/30/2023 | Discussion re collateral sales. | 0.40 | 418.00 |
| Schaefer, Drew | 5/30/2023 | Drafting the plan disclosure. | 1.80 | 1,881.00 |
| Schaefer, Drew | 5/30/2023 | Responding to CGSH team re Moelis update. | 0.30 | 313.50 |
| McRae, William L. | 5/31/2023 | Call with K. Heiland, D. Schaefer, B. Angstadt (GT), J. Dodson (GT), L. Charrone (A&M), M. Leto (A&M), D. Walker (A&M), D. Horowitz (Genesis) and EY to review collateral transactions (0.9); attention to emails (D. Schaefer; K. Heiland and M. Linch) regarding the APA and information requests (0.5). | 1.40 | 2,989.00 |
| Linch, Maureen E. | 5/31/2023 | Correspond with K. Heiland, W. McRae, D. Schaefer, K. Spoerri, M. Leto, and L. Swiderski regarding purchase agreement and collateral issues. | 0.30 | 520.50 |
| Heiland, Karl | 5/31/2023 | Call with W. McRae, D. Schaefer, B. Angstadt (GT), J. Dodson (GT), L. Charrone (A&M), M. Leto (A&M), D. Walker (A&M), D. Horowitz (Genesis) and EY to review collateral transactions (0.9). | 0.90 | 994.50 |
| Schaefer, Drew | 5/31/2023 | Responding to CGSH team inquiry and drafting disclosure. | 2.00 | 2,090.00 |
| Heiland, Karl | 5/31/2023 | Correspondence w. M. Linch, W. McRae re draft APA. | 0.50 | 552.50 |
| Schaefer, Drew | 5/31/2023 | Call with W. McRae, K. Heiland, B. Angstadt (GT), J. Dodson (GT), L. Charrone (A&M), M. Leto (A&M), D. Walker (A&M), D. Horowitz (Genesis) and and EY to review collateral transactions (0.9). | 0.90 | 940.50 |
| Heiland, Karl | 5/31/2023 | Correspondence w. CGSH corp team re asset purchase transaction. | 0.70 | 773.50 |
| | | MATTER TOTAL: | 364.50 | 491,544.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dassin, Lev L. | 1/20/2023 | Zoom call with R. Zutshi, A. Janghorbani, A. Saenz, and S. Levander regarding regulatory subpoenas and next steps (partial). | 0.80 | 1,544.00 |
| Levander, Samuel L. | 1/20/2023 | Zoom call with L. Dassin (partial) R. Zutshi, A. Janghorbani and A. Saenz regarding subpoenas and next steps | 1.00 | 1,180.00 |
| Janghorbani, Alexander | 1/20/2023 | Correspondence w L Dassin, R Zutshi, A Saenz, and S Levander re regulatory outreach. | 0.50 | 742.50 |
| Saenz, Andres F. | 1/20/2023 | Call with counsel for Moco (0.3), follow up call with R. Zutshi (0.2). | 0.50 | 595.00 |
| Janghorbani, Alexander | 1/20/2023 | Zoom call with L. Dassin (partial) R. Zutshi, A. Saenz and S. Levander regarding regulatory subpoenas and next steps. | 1.00 | 1,485.00 |
| Saenz, Andres F. | 1/20/2023 | Zoom call with L. Dassin (partial) R. Zutshi, A. Janghorbani and S. Levander regarding subpoenas and next steps | 1.00 | 1,190.00 |
| Zutshi, Rishi N. | 1/20/2023 | Call with A. Saenz re follow up call with Moco counsel. | 0.20 | 346.00 |
| Zutshi, Rishi N. | 1/20/2023 | Zoom call with L. Dassin (partial), A. Janghorbani, S. Levander and A. Saenzr regarding subpoenas and next steps" | 1.00 | 1,730.00 |
| Kowiak, Michael J. | 1/20/2023 | Attend call with S. Levander regarding task related to regulatory investigation | 0.40 | 284.00 |
| Vaughan Vines, Janel A. | 1/20/2023 | Create batch assignments for custodians G. Guttas and R. Doshi. | 2.20 | 1,111.00 |
| Vaughan Vines, Janel A. | 1/20/2023 | Analyze documents for privilege and responsiveness to regulatory subpoena. | 8.80 | 4,444.00 |
| Janghorbani, Alexander | 1/21/2023 | Correspondence w L Dassin, R Zutshi, A Saenz, and S Levander re regulatory outreach. | 0.30 | 445.50 |
| Janghorbani, Alexander | 1/21/2023 | Correspondence w regulators re call scheduling. | 0.30 | 445.50 |
| Lotty, Alexandra | 1/22/2023 | Draft talking points for call with regulator (1); Review internal team | 1.30 | 1,254.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | correspondence re: document review (.3). | | |
| Saba, Andrew | 1/22/2023 | Drafted talking points for regulatory subpoena prep for First Day hearing. | 1.00 | 1,045.00 |
| Saba, Andrew | 1/22/2023 | Revised talking points on subpoenas in prep for First Day hearing. | 1.40 | 1,463.00 |
| Levy, Jennifer R. | 1/23/2023 | Coordinate data processing (.2), reviewed data (0.7), Call with E. Amorim and J. Vaughan Vines to discuss next productions (0.3), Call with M. Bohner and J. Levy to discuss review statu (0.3) | 1.50 | 1,065.00 |
| Levander, Samuel L. | 1/23/2023 | Call with MoCo re investigations and follow up | 0.50 | 590.00 |
| Bremer, Sabrina | 1/23/2023 | Research precedent regarding language requested by SEC in proposed orders. | 0.40 | 338.00 |
| Janghorbani, Alexander | 1/23/2023 | Correspondence w Cleary team re scheduling regulatory calls. | 0.10 | 148.50 |
| O'Neal, Sean A. | 1/23/2023 | Corresp and call with SEC re Orders | 0.20 | 364.00 |
| Saba, Andrew | 1/23/2023 | Revised disclosure language related to subpoenas for First Day hearing. | 0.40 | 418.00 |
| Janghorbani, Alexander | 1/23/2023 | Attend to draft disclosure | 0.20 | 297.00 |
| Lotty, Alexandra | 1/23/2023 | Review key documents and team correspondence on same (5); Correspondence with E. Amorim re: next production (2). | 7.00 | 6,755.00 |
| Rathi, Mohit | 1/23/2023 | .4 - correspondence related to production priority materials; . 1 - Call with E. Amorim re: the same | 0.50 | 422.50 |
| Vaughan Vines, Janel A. | 1/23/2023 | Analyze documents for privilege and responsiveness to subpoena. | 7.90 | 3,989.50 |
| Amorim, Eduardo D. S. C. | 1/23/2023 | Call with M. Rathi to discuss review of Board Materials review and upcoming production. | 0.30 | 331.50 |
| Vaughan Vines, Janel A. | 1/23/2023 | Call with E. Amorim and J. Levy to discuss productions to regulator. | 0.30 | 151.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 1/23/2023 | Call with J. Levy and J. Vaughan Vines to discuss next productions (0.3), correspondence re the same (0.2) | 0.50 | 552.50 |
| Saenz, Andres F. | 1/23/2023 | Call with J. Gottlieb (Morrison) regarding status of various regulatory inquiries. | 0.70 | 833.00 |
| Amorim, Eduardo D. S. C. | 1/23/2023 | Review of search terms for document review purposes (0.5), Formulation of new set of search terms focused on regulatory inquiries (0.5) | 1.00 | 1,105.00 |
| Amorim, Eduardo D. S. C. | 1/23/2023 | Review of organization chat, background materials for selection of proposed custodians to present to regulators. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 1/23/2023 | Analysis of organizational charts in anticipation of production of documents to regulators. | 0.50 | 552.50 |
| Levy, Jennifer R. | 1/24/2023 | Coordinate staging for upcoming production | 1.00 | 710.00 |
| Levander, Samuel L. | 1/24/2023 | Drafted and revised talking points for calls with regulators | 1.20 | 1,416.00 |
| Saenz, Andres F. | 1/24/2023 | Review of deliverables/potential production. | 0.30 | 357.00 |
| Gariboldi, Adrian | 1/24/2023 | Assist E. Amorim, A. Saenz, enforcement team in preparation for meeting with regulators. | 2.50 | 1,775.00 |
| Amorim, Eduardo D. S. C. | 1/24/2023 | Email communication with A. Saenz and A. Gariboldi regarding preparation for meeting with regulators. | 0.30 | 331.50 |
| Vaughan Vines, Janel A. | 1/24/2023 | Analyze documents for privilege and responsiveness to subpoena. | 7.50 | 3,787.50 |
| Rathi, Mohit | 1/24/2023 | 2.3 – Document review for Subpoena; .1 - call with E. Amorim re: the same | 2.40 | 2,028.00 |
| Rathi, Mohit | 1/24/2023 | Summary email for documents to produce to regulator. | 0.30 | 253.50 |
| Amorim, Eduardo D. S. C. | 1/24/2023 | Selection of board materials in anticipation of production to | 1.30 | 1,436.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | regulators (0.6); analysis re the same (0.7) | | |
| Amorim, Eduardo D. S. C. | 1/24/2023 | Selection of audit materials in anticipation of production to regulators (0.5); analysis re the same (0.5) | 1.00 | 1,105.00 |
| Amorim, Eduardo D. S. C. | 1/24/2023 | Selection of company policies in anticipation of production to regulators (0.6); analysis re the same (0.7) | 1.30 | 1,436.50 |
| Dassin, Lev L. | 1/25/2023 | Analyze materials for calls with regulatory staff. | 0.80 | 1,544.00 |
| Gariboldi, Adrian | 1/25/2023 | Assist A. Janghorbani, A. Saenz,, and E. Amorim in preparation for meeting with regulators. | 1.50 | 1,065.00 |
| Dassin, Lev L. | 1/25/2023 | Call with staff and CGSH team regarding subpoena. | 0.50 | 965.00 |
| Vaughan Vines, Janel A. | 1/25/2023 | Analyze documents for privilege and responsiveness to subpoena. | 10.50 | 5,302.50 |
| Dassin, Lev L. | 1/25/2023 | Call with regulator staff and CGSH team regarding request for information. | 0.50 | 965.00 |
| Gariboldi, Adrian | 1/25/2023 | Meeting with A. Saenz and A. Gariboldi to discuss next steps of production to regulators. | 0.50 | 355.00 |
| Dassin, Lev L. | 1/25/2023 | Communications with R. Zutshi, A. Janghorbani, A. Saenz, and S. Levander regarding subpoenas and next steps. | 0.50 | 965.00 |
| Amorim, Eduardo D. S. C. | 1/25/2023 | Review of senior lawyers' edits to and comment on draft talking points (1.0), Drafted talking points regarding meeting with regulators (.5), strategy regarding same (0.5). | 2.00 | 2,210.00 |
| Dassin, Lev L. | 1/25/2023 | Review regulator request. | 0.30 | 579.00 |
| Levander, Samuel L. | 1/25/2023 | Regulator calls with L Dassin, R Zutshi, A Janghorbani, A Saenz | 1.00 | 1,180.00 |
| Dassin, Lev L. | 1/25/2023 | Correspondence with client and CGSH team regarding subpoena. | 0.70 | 1,351.00 |
| Lotty, Alexandra | 1/25/2023 | Revise talking points for regulator calls (1.3); Team correspondence re: document review (1). | 2.30 | 2,219.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 1/25/2023 | Revised regulator talking points | 0.50 | 590.00 |
| Amorim, Eduardo D. S. C. | 1/25/2023 | Reviewed notes summarizing call with the regulators. | 0.30 | 331.50 |
| Saba, Andrew | 1/25/2023 | Reviewed regulatory subpoena. | 0.20 | 209.00 |
| Amorim, Eduardo D. S. C. | 1/25/2023 | Review of subpoena to GGC. | 0.30 | 331.50 |
| Kowiak, Michael J. | 1/25/2023 | Review correspondence from A. Saenz regarding matter | 0.20 | 142.00 |
| Amorim, Eduardo D. S. C. | 1/25/2023 | Meeting with A. Saenz and A. Gariboldi to discuss next steps of production (0.5), plan report drafting process and discuss priority deliverable (0.3). | 0.80 | 884.00 |
| Saenz, Andres F. | 1/25/2023 | Implement regulatory Talking Point edits ahead of call. | 1.30 | 1,547.00 |
| Janghorbani, Alexander | 1/25/2023 | Attend to regulatory talking points in advance of calls. | 1.50 | 2,227.50 |
| Saenz, Andres F. | 1/25/2023 | Update call with staff | 0.50 | 595.00 |
| Janghorbani, Alexander | 1/25/2023 | T/c w L Dassin re outreach calls. | 0.30 | 445.50 |
| Saenz, Andres F. | 1/25/2023 | Meeting with E. Amorim and A. Gariboldi to discuss next steps of production to regulators (0.5) | 0.50 | 595.00 |
| Janghorbani, Alexander | 1/25/2023 | T/c's w the staff regarding subpoenas and t/c w L. Dassin, A Saenz, S Levander, and R Zutshi re same. | 1.00 | 1,485.00 |
| Saenz, Andres F. | 1/25/2023 | Update call with staff | 0.50 | 595.00 |
| Dassin, Lev L. | 1/26/2023 | Analyze requests and productions for discussions with authorities about next steps. | 1.00 | 1,930.00 |
| O'Neal, Sean A. | 1/26/2023 | Correspond with L. Dassin and R. Zutshi re regulator. | 0.20 | 364.00 |
| Dassin, Lev L. | 1/26/2023 | Communications with R. Zutshi regarding next steps regulators | 0.40 | 772.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Janghorbani, Alexander | 1/26/2023 | Correspondence w A. Saenz, L. Dassin, R. Zutshi, and S. Levander re next steps re subpoenas. | 0.20 | 297.00 |
| Kim, Hoo Ri | 1/26/2023 | Reviewing regulator request | 0.60 | 663.00 |
| O'Neal, Sean A. | 1/26/2023 | Call with R. Zutshi re regulatory issues | 0.50 | 910.00 |
| Saenz, Andres F. | 1/26/2023 | Consolidate notes and circulate summary to full enforcement team. | 0.40 | 476.00 |
| Amorim, Eduardo D. S. C. | 1/26/2023 | Comments on draft email regarding coordination of regulatory responses. | 0.30 | 331.50 |
| Saenz, Andres F. | 1/26/2023 | Comments to Talking Points to E. Amorim, A. Gariboldi. | 1.80 | 2,142.00 |
| Saenz, Andres F. | 1/26/2023 | Prepare response planning doc for productions regarding Morrison Cohen/CGSH productions to regulators. | 1.00 | 1,190.00 |
| Zutshi, Rishi N. | 1/26/2023 | Call with S. O'Neal re regulatory issues | 0.50 | 865.00 |
| Saba, Andrew | 1/26/2023 | Performed quality control document review of contract attorneys for responsiveness to subpoenas. | 1.00 | 1,045.00 |
| Vaughan Vines, Janel A. | 1/26/2023 | Analyze documents for privilege and responsiveness to subpoena. | 11.80 | 5,959.00 |
| Dassin, Lev L. | 1/27/2023 | Correspond with R. Zutshi and S. O'Neal regarding follow up and next steps. | 0.60 | 1,158.00 |
| O'Neal, Sean A. | 1/27/2023 | Call with A. Pretto-Sakmann (Genesis) re various regulatory issues | 1.00 | 1,820.00 |
| Amorim, Eduardo D. S. C. | 1/27/2023 | Edits to talking points for meeting. | 1.00 | 1,105.00 |
| O'Neal, Sean A. | 1/27/2023 | Call with R. Zutshi re regulatory issues (.2), review and comment on summary of points (.3) | 0.50 | 910.00 |
| Vaughan Vines, Janel A. | 1/27/2023 | Analyze documents for privilege and responsiveness to subpoena. | 5.30 | 2,676.50 |
| Amorim, Eduardo D. S. C. | 1/27/2023 | Comments on production chart to regulators. | 0.30 | 331.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gallagher, Ashlyn | 1/27/2023 | Updated Footnotes per E. Amorim | 0.80 | 296.00 |
| Conroy Jr., Hugh C. | 1/27/2023 | Correspond with B. Hammer re NYDFS regulatory requirements. | 0.30 | 505.50 |
| Zutshi, Rishi N. | 1/27/2023 | Call with S. O'Neal re regulatory issues. | 0.20 | 346.00 |
| Kaniecki, Chase D. | 1/27/2023 | Review background information regarding sanctions issues (0.3); prepare for and attend meeting with B. Hammer in connection re the  same (0.5). | 0.80 | 1,204.00 |
| Saenz, Andres F. | 1/27/2023 | Review Talking Points for call. | 1.00 | 1,190.00 |
| Saenz, Andres F. | 1/27/2023 | Review production cover letter. | 0.50 | 595.00 |
| Zutshi, Rishi N. | 1/27/2023 | Communications with regulator and follow-up related to same. | 1.90 | 3,287.00 |
| Dassin, Lev L. | 1/28/2023 | [Enforcement] Correspond with R. Zutshi and S. O'Neal regarding follow up and next steps. | 0.40 | 772.00 |
| O'Neal, Sean A. | 1/28/2023 | Corresp with A. Pretto-Sakmann (Genesis) and Genesis Board and Special Committee (T. Conheeny, P. Aronzon) re regulatory matters | 0.60 | 1,092.00 |
| MacAdam, Katherine | 1/29/2023 | Email with A. Saenz re: background of inquiries. | 0.30 | 253.50 |
| Janghorbani, Alexander | 1/29/2023 | Attend to subpoena. | 0.30 | 445.50 |
| Saenz, Andres F. | 1/29/2023 | Update hold notice and recipient list in light of requests. | 0.50 | 595.00 |
| Levy, Jennifer R. | 1/30/2023 | Prepare files for production | 0.70 | 497.00 |
| Gariboldi, Adrian | 1/30/2023 | Meeting with A. Janghorbani, A. Saenz, E. Amorim and K. MacAdam to discuss regulatory inquiries and respective responses (.5); Attend meeting with A. Saenz, E. Amorim, and K. MacAdam to discuss next steps in regulatory workstreams (.2). | 0.70 | 497.00 |
| MacAdam, Katherine | 1/30/2023 | Meeting with A. Janghorbani, A. Saenz, A. Gariboldi and E. | 0.50 | 422.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Amorim to discuss regulatory inquiries and respective responses. | | |
| Janghorbani, Alexander | 1/30/2023 | Call with A. Saenz regarding subpoena and responses. | 0.50 | 742.50 |
| Hammer, Brandon M. | 1/30/2023 | Call with J. VanLare, R. Minott, A. Pretto-Sakmann (Genesis), M. Patterson (Genesis), B. Tichenor (Moelis) re licensing requirements (partial attendance) | 1.00 | 1,280.00 |
| Saenz, Andres F. | 1/30/2023 | Call with A. Janghorbani regarding subpoena and responses. | 0.50 | 595.00 |
| MacAdam, Katherine | 1/30/2023 | Attend meeting with A. Saenz, E. Amorim, and A. Gariboldi to discuss next steps in regulatory workstreams. | 0.20 | 169.00 |
| Janghorbani, Alexander | 1/30/2023 | Worked on TPs for call w staff. | 1.00 | 1,485.00 |
| MacAdam, Katherine | 1/30/2023 | Prepare summaries of regulatory workstream updates and next steps. | 1.40 | 1,183.00 |
| Saenz, Andres F. | 1/30/2023 | Post-meeting discussion and alignment regarding outreach to counsel, research. | 0.20 | 238.00 |
| MacAdam, Katherine | 1/30/2023 | Correspondence with A. Saenz re: next steps. | 0.20 | 169.00 |
| Janghorbani, Alexander | 1/30/2023 | Attend to themes outline. | 1.50 | 2,227.50 |
| Dassin, Lev L. | 1/30/2023 | Emails with R. Zutshi and CGSH team regarding developments and next steps. | 0.70 | 1,351.00 |
| Saenz, Andres F. | 1/30/2023 | Prepare talking points regarding production schedule (.6); Attend meeting with K. MacAdam, E. Amorim, and A. Gariboldi to discuss next steps in regulatory workstreams (.2). | 0.80 | 952.00 |
| Janghorbani, Alexander | 1/30/2023 | Meeting with K. MacAdam, A. Saenz, A. Gariboldi and E. Amorim to discuss regulatory inquiries and respective responses. | 0.50 | 742.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 1/30/2023 | Correspondence regarding proposed talking points for meeting. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 1/30/2023 | Meeting with A. Janghorbani, A. Saenz, A. Gariboldi and K. MacAdam to discuss regulatory inquiries and respective responses. | 0.50 | 552.50 |
| Zutshi, Rishi N. | 1/30/2023 | [Enforcement] Communications with MoCo regarding enforcement response strategy. | 1.10 | 1,903.00 |
| Amorim, Eduardo D. S. C. | 1/30/2023 | Preparation of materials for document production to regulator. | 1.80 | 1,989.00 |
| Zutshi, Rishi N. | 1/30/2023 | Communications regarding subpoena. | 0.60 | 1,038.00 |
| Amorim, Eduardo D. S. C. | 1/30/2023 | Attend meeting with A. Saenz, K. MacAdam, and A. Gariboldi to discuss next steps in regulatory workstreams. | 0.30 | 331.50 |
| Saenz, Andres F. | 1/30/2023 | Meeting with A. Janghorbani, K. MacAdam, A. Gariboldi and E. Amorim to discuss regulatory inquiries and respective responses. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 1/30/2023 | Email communication with A. Saenz. L. Dassin and R. Zutshi regarding next meeting with regulators strategy and talking points. | 0.30 | 331.50 |
| Vaughan Vines, Janel A. | 1/30/2023 | Analyze documents for privilege and responsiveness to subpoena. | 9.50 | 4,797.50 |
| Amorim, Eduardo D. S. C. | 1/30/2023 | Comments on notes from meeting with Morrison Cohen. | 0.30 | 331.50 |
| Rathi, Mohit | 1/30/2023 | Reviewing research re: productions | 0.30 | 253.50 |
| Levy, Jennifer R. | 1/31/2023 | Finalize documents for production processing | 0.50 | 355.00 |
| Gariboldi, Adrian | 1/31/2023 | Call with K. MacAdam to discuss talking points. | 0.10 | 71.00 |
| MacAdam, Katherine | 1/31/2023 | Call with A. Saenz regarding talking points. | 0.30 | 253.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Vaughan Vines, Janel A. | 1/31/2023 | Analyze documents for privilege and responsiveness to subpoena. | 5.90 | 2,979.50 |
| MacAdam, Katherine | 1/31/2023 | Call with A. Gariboldi to discuss talking points. | 0.10 | 84.50 |
| O'Neal, Sean A. | 1/31/2023 | Call with A. Pretto-Sakmann (Genesis) and J. VanLare re regulatory updates | 0.50 | 910.00 |
| MacAdam, Katherine | 1/31/2023 | Review complaint in SEC v. Genesis Global Capital, LLC and Gemini Trust Company, LLC. | 0.50 | 422.50 |
| Amorim, Eduardo D. S. C. | 1/31/2023 | Email communication with Cleary team to coordinate meeting with regulator. | 0.30 | 331.50 |
| VanLare, Jane | 1/31/2023 | Call with S. O'Neal & A. Pretto-Sakmann (Genesis) re legal update (.5); prep for same (.2) | 0.70 | 1,211.00 |
| Amorim, Eduardo D. S. C. | 1/31/2023 | Email communication with A. Saenz, A. Gariboldi and K. MacAdam to coordinate production. | 0.30 | 331.50 |
| Saenz, Andres F. | 1/31/2023 | Call with K. MacAdam regarding talking points. | 0.30 | 357.00 |
| Janghorbani, Alexander | 1/31/2023 | Correspondence w L Dassin, R Zutshi, S Levander, and A Saenz re requests. | 0.50 | 742.50 |
| Janghorbani, Alexander | 1/31/2023 | Correspondence w regulator. | 0.20 | 297.00 |
| Levy, Jennifer R. | 2/1/2023 | QC review production to regulators for delivery | 0.40 | 284.00 |
| Levander, Samuel L. | 2/1/2023 | Analysis re discovery requests | 0.40 | 472.00 |
| MacAdam, Katherine | 2/1/2023 | Prepare talking points re: regulator jurisdiction. | 6.40 | 5,408.00 |
| Saenz, Andres F. | 2/1/2023 | Review production cover letters for regulators (.3); provide comments to regulator talking points (.5). | 0.80 | 952.00 |
| MacAdam, Katherine | 2/1/2023 | Call with A. Gariboldi to discuss regulator production. | 0.10 | 84.50 |
| Gariboldi, Adrian | 2/1/2023 | Call with K. MacAdam to discuss regulator production | 0.10 | 71.00 |

10

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MacAdam, Katherine | 2/1/2023 | Draft cover letter for regulator production. | 0.70 | 591.50 |
| Janghorbani, Alexander | 2/1/2023 | Correspondence w L. Dassin, R. Zutshi, A Saenz, and S Levander re regulator inquiries and responses. | 0.30 | 445.50 |
| Gariboldi, Adrian | 2/1/2023 | Prepare documentation for regulator production with E. Amorim. | 0.60 | 426.00 |
| VanLare, Jane | 2/1/2023 | Reviewed correspondence from A. Sully re response to regulators (.3) | 0.30 | 519.00 |
| Gariboldi, Adrian | 2/1/2023 | Prepare materials for regulator call with E. Amorim, K. MacAdam. | 1.50 | 1,065.00 |
| Janghorbani, Alexander | 2/1/2023 | Attend to talking points for regulator call. | 0.50 | 742.50 |
| Lashay, Vini | 2/1/2023 | Production data encryption | 0.30 | 165.00 |
| Vaughan Vines, Janel A. | 2/1/2023 | Analyze documents for privilege and responsiveness to regulator subpoena. | 6.30 | 3,181.50 |
| Amorim, Eduardo D. S. C. | 2/1/2023 | Quality check of production set to regulators. | 1.50 | 1,657.50 |
| Vaughan Vines, Janel A. | 2/1/2023 | Update production log. | 1.30 | 656.50 |
| Amorim, Eduardo D. S. C. | 2/1/2023 | Comments on draft talking points for meeting with regulators. | 0.30 | 331.50 |
| Amorim, Eduardo D. S. C. | 2/1/2023 | Comments on draft talking points for meeting with regulator. | 0.30 | 331.50 |
| Amorim, Eduardo D. S. C. | 2/1/2023 | Edits to draft talking points for meeting with regulators. | 0.30 | 331.50 |
| Amorim, Eduardo D. S. C. | 2/1/2023 | Edits to draft talking points for meeting with regulators. | 0.30 | 331.50 |
| Levy, Jennifer R. | 2/2/2023 | Finalize regulator productions | 1.00 | 710.00 |
| Levander, Samuel L. | 2/2/2023 | Call with a. Saenz to discuss regulator production priorities, privilege. | 0.30 | 354.00 |
| Dassin, Lev L. | 2/2/2023 | Prepare for call with regulator. | 0.50 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gallagher, Ashlyn | 2/2/2023 | Finalized Production and Cover Letters per A. Gariboldi | 0.80 | 296.00 |
| Dassin, Lev L. | 2/2/2023 | Update Call with regulator and A. Saenz, R. Zutshi, A. Janghorbani, S. Levander (partial attendance). | 0.40 | 772.00 |
| Levander, Samuel L. | 2/2/2023 | Meeting with E. Amorim, A. Saenz regarding production to regulator. | 0.20 | 236.00 |
| Dassin, Lev L. | 2/2/2023 | Emails with regulator, A. Janghorbani, A. Saenz, R. Zutshi, S. Levander regarding regulator call follow up. | 0.30 | 579.00 |
| Amorim, Eduardo D. S. C. | 2/2/2023 | Coordination of regulator production (.4); preparation of materials for same (1); edits to cover and foia letters (0.4); email communication with the regulator (0.2). | 2.00 | 2,210.00 |
| Dassin, Lev L. | 2/2/2023 | Communications with CGSH team regarding regulator document production, strategy, and next steps (1.3); Following up meeting w A. Janghorbani, and S Levander after regulator call (.5). | 1.80 | 3,474.00 |
| Levander, Samuel L. | 2/2/2023 | Following up meeting w L Dassin and A. Janghorbani after regulator call. | 0.50 | 590.00 |
| Saenz, Andres F. | 2/2/2023 | Review draft regulator talking points, prepare for call with A. Van Voorhees (Genesis) regarding non-lending products. | 1.20 | 1,428.00 |
| Levander, Samuel L. | 2/2/2023 | Update Call with regulator and L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz. | 0.50 | 590.00 |
| Amorim, Eduardo D. S. C. | 2/2/2023 | Comments on and edits to draft talking points for meeting with regulator. | 1.00 | 1,105.00 |
| Gariboldi, Adrian | 2/2/2023 | Attention to third production of materials to regulator in coordination with A. Saenz, E. Amorim, K. MacAdam. | 4.20 | 2,982.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 2/2/2023 | Call with A van Voorhees (Genesis) regarding regulator meeting. | 0.50 | 595.00 |
| Gariboldi, Adrian | 2/2/2023 | Prepare materials for regulator fourth production. | 3.70 | 2,627.00 |
| Amorim, Eduardo D. S. C. | 2/2/2023 | Further coordination of regulator production (.4); preparation of materials for same (.4); edits to cover and foia letters (0.4); email communication with the regulator (0.2); Meeting with A. Saenz, S. Levander regarding production to regulator (.2). | 1.60 | 1,768.00 |
| Gariboldi, Adrian | 2/2/2023 | Meeting with E. Amorim regarding preparation for regulator upcoming meeting and regulator request for search terms. | 0.20 | 142.00 |
| Saenz, Andres F. | 2/2/2023 | Amend talking points ahead of call with regulator. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 2/2/2023 | Meeting with A. Gariboldi regarding preparation for regulator upcoming meeting and regulator request for search terms. | 0.20 | 221.00 |
| Saenz, Andres F. | 2/2/2023 | Update Call with regulator and L. Dassin (partial), R. Zutshi, A. Janghorbani, S. Levander. | 0.50 | 595.00 |
| Janghorbani, Alexander | 2/2/2023 | Attend to regulator call talking points. | 0.70 | 1,039.50 |
| Saenz, Andres F. | 2/2/2023 | Call with S. Levander to discuss regulator production priorities, privilege. | 0.30 | 357.00 |
| Janghorbani, Alexander | 2/2/2023 | Update Call with regulator and L. Dassin (partial), R. Zutshi, A. Saenz, S. Levander. | 0.50 | 742.50 |
| Saenz, Andres F. | 2/2/2023 | Meeting with E. Amorim, S. Levander regarding production to regulator. | 0.20 | 238.00 |
| Janghorbani, Alexander | 2/2/2023 | Following up meeting w L Dassin and S Levander after regulator call. | 0.50 | 742.50 |
| Saenz, Andres F. | 2/2/2023 | Circulate summary of regulator Call to full Cleary team | 0.60 | 714.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 2/2/2023 | Attention to regulator relevant issues discussion. | 0.20 | 238.00 |
| Zutshi, Rishi N. | 2/2/2023 | Planning for meeting w/ regulator (.6); communications with regulator re same (.5). | 1.10 | 1,903.00 |
| Levy, Jennifer R. | 2/3/2023 | Coordinate and finalize regulator production | 1.60 | 1,136.00 |
| Gariboldi, Adrian | 2/3/2023 | Prepare materials for CGSH first meeting with regulator. | 3.00 | 2,130.00 |
| Dassin, Lev L. | 2/3/2023 | Communications with CGSH team regarding regulator productions. | 0.50 | 965.00 |
| Janghorbani, Alexander | 2/3/2023 | Attend to email correspondence re regulator productions and document review. | 0.50 | 742.50 |
| Gariboldi, Adrian | 2/3/2023 | Prepare matrials for CGSH meeting with regulator. | 2.10 | 1,491.00 |
| Zutshi, Rishi N. | 2/3/2023 | Planning regulator response strategy; corresp. w/ L. Dassin, A. Janghorbani, A. Saenz re same. | 1.30 | 2,249.00 |
| Gariboldi, Adrian | 2/3/2023 | Edit regulator production in coordination with A. Saenz, E. Amorim. | 0.80 | 568.00 |
| Amorim, Eduardo D. S. C. | 2/3/2023 | Quality check of materials for production to the regulator. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 2/3/2023 | Draft language for regulator production cover letter regarding Gemini EARN product, communication with team regarding same. | 0.90 | 1,071.00 |
| Amorim, Eduardo D. S. C. | 2/3/2023 | Revise search terms and hit counts for regulator production. | 0.50 | 552.50 |
| Saenz, Andres F. | 2/3/2023 | Review search terms, custodian list production for regulator. | 1.00 | 1,190.00 |
| Amorim, Eduardo D. S. C. | 2/3/2023 | Email communication with A. Saenz, S. Levander, L. Dassin and R. Zutshi regarding draft letter to the regulator. | 0.20 | 221.00 |
| Saenz, Andres F. | 2/3/2023 | Comments to cover letter re Production to regulator. | 0.40 | 476.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 2/3/2023 | Edits to talking point for meeting with the regulator. | 0.30 | 331.50 |
| Gallagher, Ashlyn | 2/3/2023 | Finalized Documents for regulator production per E. Amorim | 1.30 | 481.00 |
| Amorim, Eduardo D. S. C. | 2/3/2023 | Revise edits to production letter to the regulator. | 0.30 | 331.50 |
| Vaughan Vines, Janel A. | 2/3/2023 | Analyze June/July 2022 data in response to regulator requests. | 9.00 | 4,545.00 |
| Amorim, Eduardo D. S. C. | 2/3/2023 | Transmission of production to the regulator. | 0.50 | 552.50 |
| Saba, Andrew | 2/3/2023 | Drafted enforcement talking points for Special Committee update. | 0.40 | 418.00 |
| Amorim, Eduardo D. S. C. | 2/3/2023 | Transmission of production to the regulator. | 0.50 | 552.50 |
| Milano, Lisa M. | 2/3/2023 | As per S. Saran, encrypt PDF files in connection w/ production. | 0.30 | 111.00 |
| O'Neal, Sean A. | 2/4/2023 | Call with R. Zitshi re Genesis mediation | 0.10 | 182.00 |
| Zutshi, Rishi N. | 2/4/2023 | Call with S. O'Neal re Genesis mediation | 0.10 | 173.00 |
| MacAdam, Katherine | 2/5/2023 | Revise regulator talking points to incorpoarte | 0.50 | 422.50 |
| Saenz, Andres F. | 2/5/2023 | Comment on regulator proposed talking points drafted by K. MacAdam. | 1.10 | 1,309.00 |
| Levy, Jennifer R. | 2/6/2023 | Prepare upcoming regulator production set | 1.60 | 1,136.00 |
| Gariboldi, Adrian | 2/6/2023 | Call with S. Saran, A. Lotty, A. Gallagher, M. Rathi re: revisions to Legal Themes outline. | 1.00 | 710.00 |
| MacAdam, Katherine | 2/6/2023 | Revise regulator talking points. | 0.50 | 422.50 |
| Amorim, Eduardo D. S. C. | 2/6/2023 | Edits to talking points for meeting with the regulator. | 1.00 | 1,105.00 |
| Gariboldi, Adrian | 2/6/2023 | Circulate regulator talking points to L. Dassin, R. Zutshi, A. | 0.20 | 142.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Janghorbani, A. Saenz, S. Levander, and E. Amorim. | | |
| Saenz, Andres F. | 2/6/2023 | Correspondence and coordination with Morrison Cohen regarding Gemini EARN productions to regulators. | 0.20 | 238.00 |
| Levander, Samuel L. | 2/6/2023 | Call with J. Levy (partial), A. Saba, J. Vines (partial), A. Saenz, M. Rathi, A. Lotty and S. Larner re: privilege issues & production next steps | 0.80 | 944.00 |
| Amorim, Eduardo D. S. C. | 2/6/2023 | Comments on draft talking points for meeting with regulator. | 0.20 | 221.00 |
| Levander, Samuel L. | 2/6/2023 | Analysis re search terms for regulators | 0.30 | 354.00 |
| Saenz, Andres F. | 2/6/2023 | Comment on agenda for call with derivatives trading individuals. | 0.40 | 476.00 |
| Saenz, Andres F. | 2/6/2023 | Review and comment on regulator talking points. | 0.50 | 595.00 |
| Saenz, Andres F. | 2/6/2023 | Call with D. Isaacs (MoCo) to discuss coordination of review across topics. | 0.30 | 357.00 |
| Saenz, Andres F. | 2/6/2023 | Call with company personnel regarding regulator jurisdiction. | 0.50 | 595.00 |
| Saenz, Andres F. | 2/6/2023 | Call with J. Levy (partial), A. Saba, J. Vines (partial),S. Levander, M. Rathi, A. Lotty and S. Larner re: privilege issues & production next steps | 0.80 | 952.00 |
| Vaughan Vines, Janel A. | 2/6/2023 | Call with J. Levy (partial), A. Saba, A. Saenz, M. Rathi, A. Lotty, S. Levander and S. Larner regarding privilege issues & production next steps (partial attendance). | 0.60 | 303.00 |
| Lotty, Alexandra | 2/6/2023 | Call with J. Levy (partial), A. Saba, J. Vines (partial), A. Saenz,, M. Rathi, S. Levander and S. Larner re: Privilege issues & production next steps. | 0.80 | 772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levy, Jennifer R. | 2/7/2023 | Coordinate workspace access for Morrison & Cohen | 1.00 | 710.00 |
| Levander, Samuel L. | 2/7/2023 | Drafted talking points for regulator call | 0.70 | 826.00 |
| MacAdam, Katherine | 2/7/2023 | Revise regulator talking points. | 1.20 | 1,014.00 |
| Amorim, Eduardo D. S. C. | 2/7/2023 | Email communication with the regulator, A. Saenz and S. Levander to coordinate call regarding search terms with the regulator. | 0.20 | 221.00 |
| Levy, Jennifer R. | 2/7/2023 | Update regulator production set | 1.00 | 710.00 |
| Zutshi, Rishi N. | 2/7/2023 | Planning for discussions with authorities and internal communications regarding same. | 1.90 | 3,287.00 |
| Dassin, Lev L. | 2/7/2023 | Emails with A. Janghorbani and CGSH team regarding regulator request for follow up regarding search terms. | 0.40 | 772.00 |
| Amorim, Eduardo D. S. C. | 2/7/2023 | Email communication with Morrison Cohen counsel regarding coordination of regulatory responses. | 0.20 | 221.00 |
| Saenz, Andres F. | 2/7/2023 | Review regulator data and provide comments to Team. | 0.80 | 952.00 |
| Amorim, Eduardo D. S. C. | 2/7/2023 | Comments on draft talking points for meeting with the regulator. | 0.30 | 331.50 |
| Saenz, Andres F. | 2/7/2023 | Review regulator talking points, provide comments to S. Levander. | 0.60 | 714.00 |
| Janghorbani, Alexander | 2/7/2023 | Correspondence w regulator staff. | 0.30 | 445.50 |
| Janghorbani, Alexander | 2/7/2023 | Correspondence w Cleary team re regulator staff questions. | 0.30 | 445.50 |
| Janghorbani, Alexander | 2/7/2023 | Attend to draft regulator talking points | 1.00 | 1,485.00 |
| Levy, Jennifer R. | 2/8/2023 | Coordinate Relativity access for Morrison & Cohen | 0.70 | 497.00 |
| Levander, Samuel L. | 2/8/2023 | Call with regulator and follow-up | 1.20 | 1,416.00 |
| Dassin, Lev L. | 2/8/2023 | Prepare for call with regulators | 1.00 | 1,930.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 2/8/2023 | Call with regulator Team with L. Dassin (partial), R. Zutshi, S. Levander. | 0.50 | 595.00 |
| Levy, Jennifer R. | 2/8/2023 | Prepare files for regulator production | 1.80 | 1,278.00 |
| Levander, Samuel L. | 2/8/2023 | Call with E. Amorim, A. Saenz and A. Gariboldi to discuss upcoming production and next steps for regulator responses (partial attendance). | 0.50 | 590.00 |
| Dassin, Lev L. | 2/8/2023 | Call with regulator Staff and CGSH team. | 0.40 | 772.00 |
| Janghorbani, Alexander | 2/8/2023 | Prepared for and call w regulator staff. | 0.50 | 742.50 |
| Levy, Jennifer R. | 2/8/2023 | Prepare for regulator production | 0.70 | 497.00 |
| Levander, Samuel L. | 2/8/2023 | Drafted analysis re next steps with regulators | 0.70 | 826.00 |
| Dassin, Lev L. | 2/8/2023 | Communications with CGSH team regarding regulators follow up and next steps (3); Call with S. O'Neal and Rishi Zutshi re enforcement issues (.5). | 3.50 | 6,755.00 |
| Saenz, Andres F. | 2/8/2023 | Review and comment on regulator Talking Points. | 1.40 | 1,666.00 |
| Dassin, Lev L. | 2/8/2023 | Call with regulator Team with A. Sanez, R. Zutshi, S. Levander (partial attendance). | 0.40 | 772.00 |
| Levander, Samuel L. | 2/8/2023 | Meeting with A. Saenz to discuss internal team update and key document topics. | 0.50 | 590.00 |
| MacAdam, Katherine | 2/8/2023 | Revise regulation talking points. | 2.00 | 1,690.00 |
| Janghorbani, Alexander | 2/8/2023 | Correspondence with Cleary team re regulator staff proposed requests. | 1.00 | 1,485.00 |
| Weaver, Andrew | 2/8/2023 | Research of issues related to regulatory matters in bankruptcy. | 1.00 | 1,485.00 |
| Levander, Samuel L. | 2/8/2023 | Call with A. Saba to discuss regulator investigation next steps | 0.40 | 472.00 |
| Saenz, Andres F. | 2/8/2023 | Review escalated documents for production. | 0.30 | 357.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 2/8/2023 | Call with A. Saba to discuss regulator investigation next steps (.4); Call with regulator Team with L. Dassin, R. Zutshi, A. Saenz (.5); follow up re same (.4) | 1.30 | 1,534.00 |
| Amorim, Eduardo D. S. C. | 2/8/2023 | Call with A. Saenz, S. Levander (partial) and A. Gariboldi to discuss upcoming production and next steps for regulator responses. | 0.60 | 663.00 |
| Gariboldi, Adrian | 2/8/2023 | Review materials contained in first e-comms production to regulator in coordination with M. Kowiak, A. Saenz. | 2.90 | 2,059.00 |
| Saenz, Andres F. | 2/8/2023 | Correspondence with team regarding privilege review updates. | 0.80 | 952.00 |
| Gariboldi, Adrian | 2/8/2023 | Meeting with A. Saenz, E. Amorim to discuss upcoming productions. | 0.50 | 355.00 |
| Amorim, Eduardo D. S. C. | 2/8/2023 | Email communication with A. Gariboldi, J. Levy and J.V. Vines regarding preparation of productions to the regulator. | 0.30 | 331.50 |
| Gariboldi, Adrian | 2/8/2023 | Call with E. Amorim, S. Levander (partial) and A. Saenz to discuss upcoming production and next steps for regulator responses (.6); prep for same (.2). | 0.80 | 568.00 |
| Saenz, Andres F. | 2/8/2023 | Discussion with regulator on search terms. | 0.50 | 595.00 |
| Gariboldi, Adrian | 2/8/2023 | Discuss materials preparation for regulator production with J. Levy. | 0.10 | 71.00 |
| Amorim, Eduardo D. S. C. | 2/8/2023 | Meeting with A. Saenz, A. Gariboldi to discuss upcoming productions. | 0.50 | 552.50 |
| O'Neal, Sean A. | 2/8/2023 | Call with L. Dassin and R. Zutshi re enforcement issues | 0.50 | 910.00 |
| Saenz, Andres F. | 2/8/2023 | Follow up with A. Janghorbani, S. Levander on cooperation strategy. | 0.50 | 595.00 |
| O'Neal, Sean A. | 2/8/2023 | Discuss regulatory issues with M. Patterson, A. Pretto-Sakmann | 0.20 | 364.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (Genesis) and D. Islim (Genesis)in separate discussions | | |
| Saenz, Andres F. | 2/8/2023 | Meeting with S. Levander to discuss internal team update and key document topics. | 0.50 | 595.00 |
| Saenz, Andres F. | 2/8/2023 | Update email to prepare regulator next steps and requests for search terms arrangement. | 0.50 | 595.00 |
| Saenz, Andres F. | 2/8/2023 | Call with E. Amorim, S. Levander (partial) and A. Gariboldi to discuss upcoming production and next steps for regulator responses. | 0.60 | 714.00 |
| Saenz, Andres F. | 2/8/2023 | Draft email to A. Pretto-Sakmann to discuss regulator outreach. | 0.60 | 714.00 |
| Saenz, Andres F. | 2/8/2023 | Meeting with A. Gariboldi, E. Amorim to discuss upcoming productions. | 0.50 | 595.00 |
| Zutshi, Rishi N. | 2/8/2023 | Communications with regulator and follow-up related to same (2.3); Call with regulator Team with L. Dassin (partial), A. Sanez, S. Levander (.5). | 2.80 | 4,844.00 |
| Zutshi, Rishi N. | 2/8/2023 | Call with L. Dassin and S. O'Neal re enforcement issues | 0.50 | 865.00 |
| Saba, Andrew | 2/8/2023 | Call with S. Levander to discuss regulator investigation next steps. | 0.40 | 418.00 |
| Saba, Andrew | 2/8/2023 | Performed quality control document review (.9); Call with S. Levander to discuss regulator investigation next steps (.4). | 1.30 | 1,358.50 |
| Vaughan Vines, Janel A. | 2/8/2023 | Prepare regulator production set. | 3.50 | 1,767.50 |
| Vaughan Vines, Janel A. | 2/8/2023 | Perform quality checks on regulator production set. | 0.50 | 252.50 |
| Levy, Jennifer R. | 2/9/2023 | Coordinate upcoming regulator production | 1.00 | 710.00 |
| Gariboldi, Adrian | 2/9/2023 | Prepare materials for enforcement team meeting with regulator in coordination with E. Amorim. | 2.20 | 1,562.00 |
| Weaver, Andrew | 2/9/2023 | Meeting with S. Levander, A. Saenz to discuss strategic next | 0.50 | 742.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | steps regarding regulators productions. | | |
| Amorim, Eduardo D. S. C. | 2/9/2023 | Email communication with A. Saenz and A. Gariboldi regarding draft talking points for regulator call. | 0.20 | 221.00 |
| MacAdam, Katherine | 2/9/2023 | Prepare regulator talking points on communications preservation. | 1.30 | 1,098.50 |
| Gariboldi, Adrian | 2/9/2023 | Edit regulator meeting materials in response to comments from E. Amorim. | 0.50 | 355.00 |
| Dassin, Lev L. | 2/9/2023 | Analyze communications and materials for enforcement follow up and production. | 1.30 | 2,509.00 |
| Morris, Brian J. | 2/9/2023 | Review of Futures contract positions and advice regarding description for regulator response/jurisdictional queries | 1.00 | 1,485.00 |
| Gariboldi, Adrian | 2/9/2023 | Prepare key documents from first e-comms production for review by enforcement team leadership. | 0.30 | 213.00 |
| Amorim, Eduardo D. S. C. | 2/9/2023 | Email communication with Morrison Cohen regarding investigation status and updates. | 0.10 | 110.50 |
| Gariboldi, Adrian | 2/9/2023 | Create materials for first production to regulator. | 1.30 | 923.00 |
| Kowiak, Michael J. | 2/9/2023 | Draft email to L. Dassin, R. Zutshi, and A. Janghorbani regarding first e-communications production | 1.20 | 852.00 |
| Levander, Samuel L. | 2/9/2023 | Meeting with A. Saenz, A. Weaver to discuss strategic next steps regarding regulators productions. | 0.50 | 590.00 |
| Amorim, Eduardo D. S. C. | 2/9/2023 | Comments on summary of production set to the regulator. | 0.20 | 221.00 |
| Saenz, Andres F. | 2/9/2023 | Correspondence regarding spoliation and regulator responses to questions. | 0.20 | 238.00 |
| Zutshi, Rishi N. | 2/9/2023 | Planning for enforcement strategy and communications regarding same. | 1.20 | 2,076.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levy, Jennifer R. | 2/10/2023 | Conduct updated search scoping and review workflows for regulator subpoena review | 2.20 | 1,562.00 |
| Levander, Samuel L. | 2/10/2023 | Drafted talking points for regulator call | 0.70 | 826.00 |
| Dassin, Lev L. | 2/10/2023 | Communications with R. Zutshi and CGSH team regarding regulators follow up (.9); Strategy call with A. Saenz, R. Zutshi (.5). | 1.40 | 2,702.00 |
| Amorim, Eduardo D. S. C. | 2/10/2023 | Edits to draft talking points for meeting with regulator. | 1.00 | 1,105.00 |
| Levy, Jennifer R. | 2/10/2023 | Coordinate and release regulator production | 1.60 | 1,136.00 |
| Gariboldi, Adrian | 2/10/2023 | Draft materials for regulator regulatorond meeting in coordination with E. Amorim, K. MacAdam. | 2.40 | 1,704.00 |
| Dassin, Lev L. | 2/10/2023 | Analyze materials for production to authorities. | 1.70 | 3,281.00 |
| Saenz, Andres F. | 2/10/2023 | Edits to talking points for regulator regarding search terms, record-setting, key documents and upcoming production. | 1.00 | 1,190.00 |
| Weaver, Andrew | 2/10/2023 | Correspondence with A Janghorbani, R Zutshi, L Dassin, A Saenz and S Levander regarding regulatory responses. | 0.50 | 742.50 |
| Gariboldi, Adrian | 2/10/2023 | Edit regulator meeting materials in response to comments from A. Saenz. | 2.50 | 1,775.00 |
| Amorim, Eduardo D. S. C. | 2/10/2023 | Edits to draft talking points for meeting with the regulator. | 1.50 | 1,657.50 |
| Gariboldi, Adrian | 2/10/2023 | Develop alternative search terms for regulator in coordination with A. Saenz, E. Amorim. | 0.50 | 355.00 |
| Saenz, Andres F. | 2/10/2023 | Outreach regarding trading data regulator relevance. | 0.80 | 952.00 |
| Amorim, Eduardo D. S. C. | 2/10/2023 | Email communication with Cleary team regarding regulator productions and pending items. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 2/10/2023 | Regulatory strategy call with L. Dassin, R. Zutshi. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 2/10/2023 | Email communication with Cleary team regarding list of custodians and search terms. | 0.20 | 221.00 |
| Saenz, Andres F. | 2/10/2023 | Finalize search terms and provide guidance on talking points. | 2.80 | 3,332.00 |
| Amorim, Eduardo D. S. C. | 2/10/2023 | Edits to draft talking point regarding preservation issues. | 0.30 | 331.50 |
| Saenz, Andres F. | 2/10/2023 | Respond to D. Isaacs regarding coordination of productions. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 2/10/2023 | Comments on summary of findings regarding metrics risk. | 0.20 | 221.00 |
| Zutshi, Rishi N. | 2/10/2023 | Communications with client regarding enforcement developments and strategy (.9); Strategy call with L. Dassin, A. Saenz (.5) | 1.40 | 2,422.00 |
| Amorim, Eduardo D. S. C. | 2/10/2023 | Email communication with A. Saenz and J. Levy regarding priority productions and next steps. | 0.20 | 221.00 |
| Zutshi, Rishi N. | 2/10/2023 | Planning for enforcement strategy and communications regarding same. | 0.90 | 1,557.00 |
| Amorim, Eduardo D. S. C. | 2/10/2023 | Comments on selected key documents elevated by reviewers and summary of key documents. | 0.70 | 773.50 |
| Vaughan Vines, Janel A. | 2/10/2023 | Analyze regulator search terms per request from E. Amorim. | 4.30 | 2,171.50 |
| Amorim, Eduardo D. S. C. | 2/10/2023 | Comments on master chronology and legal themes. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 2/10/2023 | Drafting of updated search terms based on regulator's proposed terms. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 2/10/2023 | Email communication with J. Levy and J.V. Vines regarding testing of new search parameters. | 0.40 | 442.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 2/10/2023 | Comments on document hits on testing of regulator proposed search terms. | 0.30 | 331.50 |
| Amorim, Eduardo D. S. C. | 2/10/2023 | Comments on work product regarding employees list of positions and dates | 0.30 | 331.50 |
| Janghorbani, Alexander | 2/10/2023 | Correspondence w regulator staff. | 0.20 | 297.00 |
| Levy, Jennifer R. | 2/11/2023 | Conduct updated search scoping for regulator subpoena review | 1.80 | 1,278.00 |
| Gariboldi, Adrian | 2/11/2023 | Edit meeting materials in preparation for enforcement team meeting with regulator. | 1.90 | 1,349.00 |
| Weaver, Andrew | 2/11/2023 | Correspondence with A Janghorbani, R Zutshi, L Dassin, A Saenz and S Levander regarding regulatory responses. | 0.50 | 742.50 |
| Zutshi, Rishi N. | 2/11/2023 | Plan and discuss regulator response strategy. | 1.20 | 2,076.00 |
| Dassin, Lev L. | 2/11/2023 | Communications with R. Zutshi and CGSH team regarding regulator follow up. | 0.60 | 1,158.00 |
| Levander, Samuel L. | 2/11/2023 | Drafted and revised talking points for regulator call | 1.40 | 1,652.00 |
| Janghorbani, Alexander | 2/11/2023 | Correspondence w L Dassin, r Zutshi, A Weaver, A Saenz, and S Levander re regulator outreach. | 0.20 | 297.00 |
| Saenz, Andres F. | 2/11/2023 | Final edits to regulator talking points for search term and custodian finalization call. | 0.60 | 714.00 |
| Janghorbani, Alexander | 2/11/2023 | Worked on talking points for regulator call. | 0.70 | 1,039.50 |
| Amorim, Eduardo D. S. C. | 2/11/2023 | Edits to the draft talking points for regulator meeting. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 2/11/2023 | Email communication with A. Saenz, A. Gariboldi, S. Levander and J. Levy regarding hit counts, new search terms and next steps of document review. | 0.50 | 552.50 |
| Dassin, Lev L. | 2/12/2023 | Review materials for calls with regulators. | 0.50 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 2/12/2023 | Call with L. Dassin, R. Zutshi, A. Weaver and S. O'Neal re regulatory and enticement issues (1) and follow up (.1); Call with L Dassin, R Zutshi and A. Weaver regarding investigation strategy (.4) | 1.50 | 1,770.00 |
| Dassin, Lev L. | 2/12/2023 | Emails with R. Zutshi and CGSH team regarding outline for discussions with regulators. | 0.50 | 965.00 |
| Saenz, Andres F. | 2/12/2023 | Correspondence with bankruptcy team regarding regulator Talking Points, identification of issues. | 1.00 | 1,190.00 |
| Dassin, Lev L. | 2/12/2023 | Call with S. O'Neal , R. Zutshi, A. Weaver and S. Levander re regulatory and enticement issues | 1.00 | 1,930.00 |
| Gariboldi, Adrian | 2/12/2023 | Edit meeting materials in preparation for enforcement team meeting with regulator. | 0.60 | 426.00 |
| MacAdam, Katherine | 2/12/2023 | Revise regulator talking points. | 0.70 | 591.50 |
| Amorim, Eduardo D. S. C. | 2/12/2023 | Email communication with Cleary team to discuss preparation for regulator call. | 0.50 | 552.50 |
| Weaver, Andrew | 2/12/2023 | Call with L. Dassin, R. Zutshi, S. O'Neal and S. Levander re regulatory and enticement issues | 1.00 | 1,485.00 |
| O'Neal, Sean A. | 2/12/2023 | Call with L. Dassin, R. Zutshi, A. Weaver and S. Levander re regulatory and enticement issues (1), follow up corresp with J. Gottlieb (.1) | 1.10 | 2,002.00 |
| Saba, Andrew | 2/12/2023 | Gathered and analyzed regulatory subpoenas to determine if they cold be disclosed as parties in interest. | 0.80 | 836.00 |
| O'Neal, Sean A. | 2/12/2023 | Revise regulatory talking points (.2) | 0.20 | 364.00 |
| Janghorbani, Alexander | 2/12/2023 | Correspondence w R Zutshi, L Dassin, A Weaver, A Saenz, and S Levander re regulator call. | 0.40 | 594.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levy, Jennifer R. | 2/13/2023 | Call with N. Alegre, A. Lotty, E. Amorim, A. Saba, J. Vaughan Vines, A. Saenz, S. Levander re: document review priorities | 0.70 | 497.00 |
| Gariboldi, Adrian | 2/13/2023 | Attend meeting with A. Saenz, S. Levander (partial), E. Amorim, and K. MacAdam (partial) to discuss productions to regulators. | 0.50 | 355.00 |
| Weaver, Andrew | 2/13/2023 | Call with S. Levander, A Saenz re investigation strategy and next steps | 0.50 | 742.50 |
| Saba, Andrew | 2/13/2023 | Call with N. Alegre, A. Lotty, E. Amorim, J. Vaughan Vines, J. Levy, A. Saenz, S. Levander re: document review priorities | 0.70 | 731.50 |
| Levy, Jennifer R. | 2/13/2023 | Coordinate updated scoping and review workflows for regulator subpoena review | 2.50 | 1,775.00 |
| Gariboldi, Adrian | 2/13/2023 | Prepare for upcoming production to regulator with E. Amorim. | 1.50 | 1,065.00 |
| Alegre, Nathalie | 2/13/2023 | Review updates on calls with regulator and subpoena response next steps as of 2/13. | 0.30 | 313.50 |
| Janghorbani, Alexander | 2/13/2023 | T/c w L Dassin, R Zutshi, A Weaver, A Saenz, and S Levander re call with regulator. | 0.40 | 594.00 |
| Alegre, Nathalie | 2/13/2023 | Coordinate on documents review next steps with mid-level/junior associate team. | 0.50 | 522.50 |
| Levander, Samuel L. | 2/13/2023 | T/c w L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, and A. Saenz re call with regulator (.4) | 0.40 | 472.00 |
| Alegre, Nathalie | 2/13/2023 | Call with A. Lotty, E. Amorim, A. Saba, J. Vaughan Vines, J. Levy, A. Saenz, S. Levander re: document review priorities. | 0.70 | 731.50 |
| Zutshi, Rishi N. | 2/13/2023 | Post-strategy call with L. Dassin, A. Saenz, A. Weaver, A. Janghorbani S. Levander to discuss Special Committee presentation (1); T/c w L. Dassin, A. Weaver, | 1.40 | 2,422.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | A. Saenz, A. Janghorbani, and S. Levander re call with regulator (.4) | | |
| Weaver, Andrew | 2/13/2023 | Post-strategy call with L. Dassin, R. Zutshi, A. Saenz, A. Janghorbani, S. Levander to discuss Special Committee presentation (1); T/c w L. Dassin, R. Zutshi, A. Saenz, A. Janghorbani, and S. Levander re call with regulator (.4); prep for same (.1). | 1.50 | 2,227.50 |
| Levander, Samuel L. | 2/13/2023 | Call with regulator (.5); Post-strategy call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani A. Saenz to discuss Special Committee presentation (1.0) | 1.50 | 1,770.00 |
| Weaver, Andrew | 2/13/2023 | Comment on draft talking points for discussions with authorities. | 0.20 | 297.00 |
| Janghorbani, Alexander | 2/13/2023 | T/c and correspondence w regulator. | 1.00 | 1,485.00 |
| MacAdam, Katherine | 2/13/2023 | Attend meeting with A. Saenz, S. Levander (partial), E. Amorim, and A. Gariboldi to discuss productions to regulators (partial attendance). | 0.40 | 338.00 |
| Levander, Samuel L. | 2/13/2023 | Attend meeting with A. Saenz, K. MacAdam (partial), E. Amorim, and A. Gariboldi to discuss productions to regulators (partial attendance). | 0.40 | 472.00 |
| Alegre, Nathalie | 2/13/2023 | Conduct initial analysis of common interest privilege issues for regulator subpoena response. | 2.00 | 2,090.00 |
| Zutshi, Rishi N. | 2/13/2023 | Planning for regulator meeting and internal communications related to same. | 1.80 | 3,114.00 |
| Alegre, Nathalie | 2/13/2023 | Identify examples of common interest privilege (0.5) and write up analysis re. same (0.5) for reviewers training as of 2/13. | 1.00 | 1,045.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 2/13/2023 | Call with N. Alegre, A. Lotty, E. Amorim, A. Saba, J. Vaughan Vines, J. Levy, A. Saenz re: document review priorities | 0.70 | 826.00 |
| Dassin, Lev L. | 2/13/2023 | Analyze materials for follow up with regulators. | 1.80 | 3,474.00 |
| Janghorbani, Alexander | 2/13/2023 | T/c w L. Dassin, R. Zutshi, A. Saenz, A. Weaver, and S. Levander re call with regulator (.4); prep for same (.1). | 0.50 | 742.50 |
| Dassin, Lev L. | 2/13/2023 | Conference w A. Saenz, R. Zutshi, A. Weaver, A. Janghorbani, and S. Levander re call with regulator (.4); prep for same (.1) | 0.50 | 965.00 |
| Vaughan Vines, Janel A. | 2/13/2023 | Analyze documents for responsiveness to regulator requests. | 7.50 | 3,787.50 |
| Dassin, Lev L. | 2/13/2023 | Post-strategy call with A. Saenz, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander to discuss Special Committee presentation (1); prep for same (.2). | 1.20 | 2,316.00 |
| Amorim, Eduardo D. S. C. | 2/13/2023 | Attend meeting with A. Saenz, S. Levander (partial), K. MacAdam (partial), and A. Gariboldi to discuss productions to regulators. | 0.50 | 552.50 |
| Vaughan Vines, Janel A. | 2/13/2023 | Call with N. Alegre, A. Lotty, E. Amorim, A. Saba, J. Vaughan Vines, J. Levy, A. Saenz, S. Levander regarding document review priorities. | 0.70 | 353.50 |
| Amorim, Eduardo D. S. C. | 2/13/2023 | Edits to legal theme outline. | 0.30 | 331.50 |
| Lotty, Alexandra | 2/13/2023 | Call with N. Alegre,  E. Amorim, A. Saba, J. Vaughan Vines, J. Levy, A. Saenz, S. Levander re: document review priorities. | 0.70 | 675.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 2/13/2023 | Edits to chronology of events. | 0.30 | 331.50 |
| Saenz, Andres F. | 2/13/2023 | Call with regulator (0.5), T/c w L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, and S. Levander re call with regulator (.4) | 0.90 | 1,071.00 |
| Amorim, Eduardo D. S. C. | 2/13/2023 | Revise summary of call with regulator. | 0.20 | 221.00 |
| Saenz, Andres F. | 2/13/2023 | Post-strategy call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani S. Levander to discuss Special Committee presentation. | 1.00 | 1,190.00 |
| Amorim, Eduardo D. S. C. | 2/13/2023 | Email communication with A. Saenz, J. Levy and J.V. Vines regarding final search terms for regulator request | 0.20 | 221.00 |
| Saenz, Andres F. | 2/13/2023 | Draft follow-up email to regulator regarding search terms, responses to outstanding questions. | 0.80 | 952.00 |
| Amorim, Eduardo D. S. C. | 2/13/2023 | Revise draft talking points for special committee meeting. | 0.60 | 663.00 |
| Saenz, Andres F. | 2/13/2023 | Call with N. Alegre, A. Lotty, E. Amorim, A. Saba, J. Vaughan Vines, J. Levy,  S. Levander regarding document review priorities (.70). | 0.70 | 833.00 |
| Amorim, Eduardo D. S. C. | 2/13/2023 | Revised consolidated list of search terms. | 0.10 | 110.50 |
| Saenz, Andres F. | 2/13/2023 | Finalize Talking Points for use in discussions with regulator in light of cooperation and settlement changes. | 0.70 | 833.00 |
| Amorim, Eduardo D. S. C. | 2/13/2023 | Revised key documents and respective summaries regarding risk report. | 0.50 | 552.50 |
| Saenz, Andres F. | 2/13/2023 | Attend meeting with K. MacAdam (partial), S. Levander (partial), E. | 0.50 | 595.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Amorim, and A. Gariboldi to discuss productions to regulators. | | |
| Amorim, Eduardo D. S. C. | 2/13/2023 | Revised key documents elevated by reviewers and respective summaries. | 1.10 | 1,215.50 |
| Levy, Jennifer R. | 2/14/2023 | "Attend "Reviewing Attorneys Team Meeting" video call with K. MacAdam, A. Saba, A. Lotty, J. Vaughan Vines, and M. Kowiak" | 0.60 | 426.00 |
| Levander, Samuel L. | 2/14/2023 | Meeting with  w L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, A. Weaver and E. Amorim re regulator outreach (.5) | 0.50 | 590.00 |
| Dassin, Lev L. | 2/14/2023 | Meeting with  A. Janghorbani, R. Zutshi, A. Weaver, A. Saenz, E. Amorim and S. Levander re regulator outreach (.5) and next steps for follow up to regulators(.5). | 1.00 | 1,930.00 |
| Saenz, Andres F. | 2/14/2023 | Comments to regulator production cover letter. | 0.30 | 357.00 |
| Levy, Jennifer R. | 2/14/2023 | Coordinate, manage, and prepare regulator search term scoping and reviewer workflows | 3.20 | 2,272.00 |
| Gariboldi, Adrian | 2/14/2023 | Attend to filing of first production of materials to regulator. | 2.00 | 1,420.00 |
| Dassin, Lev L. | 2/14/2023 | Debrief meeting with A. Saenz, A. Weaver, E. Amorim to discuss next steps for regulator subpoena compliance. | 0.50 | 965.00 |
| Amorim, Eduardo D. S. C. | 2/14/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, A. Weaver and S. Levander re regulator outreach (.5) and prepare for call with regulator (.5). | 1.00 | 1,105.00 |
| Alegre, Nathalie | 2/14/2023 | Write up analysis re. examples of common interest privilege for reviewers training as of 2/14. | 0.20 | 209.00 |
| Saenz, Andres F. | 2/14/2023 | Call with regulator regarding productions. | 0.40 | 476.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Alegre, Nathalie | 2/14/2023 | Write up guidance/talking points on common interest privilege principles for reviewers training. | 1.20 | 1,254.00 |
| Amorim, Eduardo D. S. C. | 2/14/2023 | Meeting with regulators. | 0.50 | 552.50 |
| MacAdam, Katherine | 2/14/2023 | Attend "Reviewing Attorneys Team Meeting" video call with M. Rathi, A. Saba, A. Lotty, J. Levy, J. Vaughan Vines, and M. Kowiak. | 0.60 | 507.00 |
| Saenz, Andres F. | 2/14/2023 | Meeting with  w L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, E. Amorim and S. Levander re regulator outreach (.5); follow up re same (.2). | 0.70 | 833.00 |
| MacAdam, Katherine | 2/14/2023 | Second level privilege review for production (2.6); call with M. Rathi re: the same (.1). | 2.70 | 2,281.50 |
| Amorim, Eduardo D. S. C. | 2/14/2023 | Debrief meeting with A. Saenz, A. Weaver, L. Dassin to discuss next steps for regulator subpoena compliance. | 0.50 | 552.50 |
| Weaver, Andrew | 2/14/2023 | Work with team on finalizing production. | 0.20 | 297.00 |
| Saenz, Andres F. | 2/14/2023 | Comments to E. Amorim regarding regulator call notes. | 0.20 | 238.00 |
| Weaver, Andrew | 2/14/2023 | Correspondence with L Dassin, R Zutshi, A Janghorbani, A Saenz and S Levander regarding upcoming call with authorities. | 0.30 | 445.50 |
| Amorim, Eduardo D. S. C. | 2/14/2023 | Drafting regulator call summary. | 0.50 | 552.50 |
| Weaver, Andrew | 2/14/2023 | Meeting with  w L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, E. Amorim and S. Levander re regulator outreach | 0.50 | 742.50 |
| Saenz, Andres F. | 2/14/2023 | Debrief meeting with E. Amorim, A. Weaver, L. Dassin to discuss next steps for regulator subpoena compliance. | 0.50 | 595.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 2/14/2023 | Debrief meeting with A. Saenz, E. Amorim, L. Dassin to discuss next steps for regulator subpoena compliance. | 0.50 | 742.50 |
| Amorim, Eduardo D. S. C. | 2/14/2023 | Edited regulator draft production cover letter. | 0.20 | 221.00 |
| Alegre, Nathalie | 2/14/2023 | Attend meeting with Reviewing Attorneys Team. | 0.70 | 731.50 |
| Lotty, Alexandra | 2/14/2023 | Attend "Reviewing Attorneys Team Meeting" video call with K. MacAdam, A. Saba, J. Levy, J. Vaughan Vines, and M. Kowiak. | 0.60 | 579.00 |
| Alegre, Nathalie | 2/14/2023 | Prepare for reviewers training on common interest privilege. | 0.10 | 104.50 |
| Amorim, Eduardo D. S. C. | 2/14/2023 | Quality check of production set to regulator. | 1.00 | 1,105.00 |
| Alegre, Nathalie | 2/14/2023 | Analyze common interest privilege considerations in June 2022 GGC/DCG communications (0.3) and correspond re. same (0.1). | 0.40 | 418.00 |
| Vaughan Vines, Janel A. | 2/14/2023 | Attend "Reviewing Attorneys Team Meeting" video call with K. MacAdam, A. Saba, A. Lotty, J. Levy, K. MacAdam | 0.60 | 303.00 |
| Alegre, Nathalie | 2/14/2023 | Review matter updates related to investigation and regulatory enforcement. | 0.10 | 104.50 |
| Amorim, Eduardo D. S. C. | 2/14/2023 | Email communication with J.V. Vines, J. Levy and A. Gariboldi to coordinate production of materials to regulator. | 0.50 | 552.50 |
| Vaughan Vines, Janel A. | 2/14/2023 | Analyze documents for responsiveness to regulator requests. | 2.30 | 1,161.50 |
| Janghorbani, Alexander | 2/14/2023 | Correspondence w L Dassin, R Zutshi, A Weaver, A Saenz, and S Levander re regulator outreach. | 0.30 | 445.50 |
| Zutshi, Rishi N. | 2/14/2023 | Meeting with w L. Dassin, A. Janghorbani, A. Weaver, A. Saenz, E. Amorim and S. Levander re | 1.60 | 2,768.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regulator outreach (.5) and follow-up related to same (1.1). | | |
| Janghorbani, Alexander | 2/14/2023 | Meeting with w L. Dassin, R. Zutshi, A. Weaver, A. Saenz, E. Amorim and S. Levander re regulator outreach. | 0.50 | 742.50 |
| Kowiak, Michael J. | 2/14/2023 | Attend "Reviewing Attorneys Team Meeting" video call with K. MacAdam, A. Saba, A. Lotty, J. Levy, J. Vaughan Vines | 0.60 | 426.00 |
| Janghorbani, Alexander | 2/14/2023 | Correspondence w regulator staff. | 0.20 | 297.00 |
| Saba, Andrew | 2/14/2023 | Attend "Reviewing Attorneys Team Meeting" video call with K. MacAdam, M. Kowiak, A. Lotty, J. Levy, J. Vaughan Vines | 0.60 | 627.00 |
| Rathi, Mohit | 2/14/2023 | Second Level Review (4.7); call with K. MacAdams re: the same (.1) | 4.80 | 4,056.00 |
| Saba, Andrew | 2/14/2023 | Corresponded with C. Ribeiro, M. Hatch re: confidentiality of investigations. | 0.70 | 731.50 |
| Woll, Laura | 2/14/2023 | Attend "Reviewing Attorneys team meeting" video call with K. McAdam, A. Saba, A. Lotty, J. Levy, | 0.60 | 225.00 |
| Saba, Andrew | 2/14/2023 | Corresponded with team on various questions related to second level document review. | 0.60 | 627.00 |
| Saba, Andrew | 2/14/2023 | Revised chron for liability analysis. | 2.20 | 2,299.00 |
| Saba, Andrew | 2/14/2023 | Drafted liability analysis. | 2.50 | 2,612.50 |
| Levy, Jennifer R. | 2/15/2023 | Quality control review of outgoing productions | 1.00 | 710.00 |
| Gariboldi, Adrian | 2/15/2023 | Attend meeting with regulator, create meeting minutes. | 0.80 | 568.00 |
| Alegre, Nathalie | 2/15/2023 | Clean up (0.1) and circulate (0.1) revised guidance on common interest privilege for reviewers. | 0.20 | 209.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Janghorbani, Alexander | 2/15/2023 | Correspondence w L Dassin, R Zutshi, A Weaver, A Saenz, and S Levander re call w regulator. | 0.30 | 445.50 |
| Levy, Jennifer R. | 2/15/2023 | Update reviewer workflows and plan for additional scoping | 1.20 | 852.00 |
| Gariboldi, Adrian | 2/15/2023 | Create materials for production to regulators in coordination with E. Amorim. | 2.00 | 1,420.00 |
| Alegre, Nathalie | 2/15/2023 | Address privilege issues with second-level document review as of 2/15. | 0.30 | 313.50 |
| Saba, Andrew | 2/15/2023 | Corresponded with team re: liability analysis. | 0.20 | 209.00 |
| MacAdam, Katherine | 2/15/2023 | Email correspondence with A. Saenz re counsel for former employees. | 0.40 | 338.00 |
| Levander, Samuel L. | 2/15/2023 | Debrief call with A. Saenz regarding balance sheet analysis. | 0.90 | 1,062.00 |
| Dassin, Lev L. | 2/15/2023 | Communications with R. Zutshi, A. Weaver, and CGSH team regarding strategy and next steps for regulators. | 0.80 | 1,544.00 |
| Amorim, Eduardo D. S. C. | 2/15/2023 | Email communication with A. Gariboldi regarding meeting with the regulator to discuss search terms. | 0.20 | 221.00 |
| Levander, Samuel L. | 2/15/2023 | Call with regulator and follow up | 0.50 | 590.00 |
| Saba, Andrew | 2/15/2023 | Reviewed second level review summaries (.4); corresponded with team regarding same (.1). | 0.50 | 522.50 |
| Amorim, Eduardo D. S. C. | 2/15/2023 | Email communication with A. Saenz, J.V. Vines and J. Levy regarding preparation of production to regulator. | 0.20 | 221.00 |
| Zutshi, Rishi N. | 2/15/2023 | Attend telephonic meeting with regulator and preparation and follow-up related to same. | 1.10 | 1,903.00 |
| Amorim, Eduardo D. S. C. | 2/15/2023 | Revised summary of call with regulator regarding search terms and custodians. | 0.10 | 110.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Vaughan Vines, Janel A. | 2/15/2023 | Analyze documents for responsiveness to regulator requests. | 4.30 | 2,171.50 |
| Amorim, Eduardo D. S. C. | 2/15/2023 | Email communication with Cleary team regarding preparation of production to regulators. | 0.30 | 331.50 |
| Saenz, Andres F. | 2/15/2023 | Call with regulator to discuss search terms | 0.20 | 238.00 |
| Saenz, Andres F. | 2/15/2023 | Debrief call with S. Levander regarding balance sheet analysis. | 0.90 | 1,071.00 |
| Saenz, Andres F. | 2/15/2023 | Review and send email regarding regulator call summary. | 0.30 | 357.00 |
| Saenz, Andres F. | 2/15/2023 | Correspondence on investigation review numbers, request to S, Larner for update of Special Committee meeting update. | 0.50 | 595.00 |
| Saenz, Andres F. | 2/15/2023 | Correspondence on investigation review numbers, request to S, Larner for update of Special Committee meeting update. | 0.50 | 595.00 |
| Levy, Jennifer R. | 2/16/2023 | Finalize regulator productions | 1.30 | 923.00 |
| Gariboldi, Adrian | 2/16/2023 | Edit materials for production to regulators. | 1.00 | 710.00 |
| Dassin, Lev L. | 2/16/2023 | Call with S.O'Neal and R. Zutshi re regulatory and DCG issues (.5); prep for same (.3) | 0.80 | 1,544.00 |
| Amorim, Eduardo D. S. C. | 2/16/2023 | Quality check and preparation of production of materials to the regulator. | 1.30 | 1,436.50 |
| Levy, Jennifer R. | 2/16/2023 | Coordinate search term scoping and manage reviewer workflows | 2.00 | 1,420.00 |
| Gariboldi, Adrian | 2/16/2023 | Attend to production to regulators. | 1.50 | 1,065.00 |
| Saenz, Andres F. | 2/16/2023 | Review cover letters provided to regulators before production. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 2/16/2023 | Quality check and preparation of production of materials to the regulator. | 1.00 | 1,105.00 |
| Vaughan Vines, Janel A. | 2/16/2023 | Analyze documents for responsiveness to regulator requests. | 3.80 | 1,919.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 2/16/2023 | Quality check and preparation of production of materials to the regulator. | 1.50 | 1,657.50 |
| Amorim, Eduardo D. S. C. | 2/16/2023 | Revised key documents and respective summaries elevated by document reviewers. | 1.50 | 1,657.50 |
| Amorim, Eduardo D. S. C. | 2/16/2023 | Analysis and selection of loan term sheets in anticipation of productions to regulators. | 1.50 | 1,657.50 |
| Janghorbani, Alexander | 2/16/2023 | Correspondence w S Levander re potential regulator outreach and t.c w R Zutshi re same. | 0.50 | 742.50 |
| Dassin, Lev L. | 2/17/2023 | Call with J. Gottlieb (MoCo), D. Isaacs (MoCo), S. O'Neal, A. Saenz, R. Zutshi regarding regulatory coordination and bankruptcy overlap. | 0.50 | 965.00 |
| Gariboldi, Adrian | 2/17/2023 | Edit preparation materials for regulator meeting with M. Leibold. | 2.00 | 1,420.00 |
| Levy, Jennifer R. | 2/17/2023 | Prepare and conduct pre-production quality control for upcoming production and manage related workflows | 2.00 | 1,420.00 |
| Vaughan Vines, Janel A. | 2/17/2023 | Analyze documents for responsiveness to regulator requests. | 2.50 | 1,262.50 |
| Morrow, Emily S. | 2/17/2023 | Call with M. Rathi and B. Richey Re Second Level Review | 0.70 | 675.50 |
| O'Neal, Sean A. | 2/17/2023 | Call with J. Gottlieb (MoCo), D. Isaacs (MoCo), A. Saenz, L. Dassin, R. Zutshi regarding regulatory coordination and bankruptcy overlap. | 0.50 | 910.00 |
| Morrow, Emily S. | 2/17/2023 | Conduct SLR for investigation production | 2.80 | 2,702.00 |
| Janghorbani, Alexander | 2/17/2023 | Correspondence w S Levander and R Zutshi re regulator call. | 0.30 | 445.50 |
| O'Neal, Sean A. | 2/17/2023 | Corresp with team re regulatory matters (.2), corresp with W&C re same (.1) | 0.30 | 546.00 |
| Zutshi, Rishi N. | 2/17/2023 | Planning for investigations and productions to regulators (.7); Call | 1.20 | 2,076.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | with L. Dassin and S. O'Neal re regulatory and DCG issues (.5). | | |
| Janghorbani, Alexander | 2/17/2023 | Correspondence w regulator staff. | 0.20 | 297.00 |
| Zutshi, Rishi N. | 2/17/2023 | Call with J. Gottlieb (MoCo), D. Isaacs (MoCo), A. Saenz, L. Dassin, S. O'Neal regarding regulatory coordination and bankruptcy overlap. | 0.50 | 865.00 |
| Janghorbani, Alexander | 2/17/2023 | Attend to elevated documents. | 0.70 | 1,039.50 |
| Saenz, Andres F. | 2/17/2023 | Call with J. Gottlieb (MoCo), D. Isaacs (MoCo), S. O'Neal, L. Dassin, R. Zutshi regarding regulatory coordination and bankruptcy overlap. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 2/17/2023 | Email communication with A. Saenz and M. Leibold regarding draft talking points for regulator | 0.20 | 221.00 |
| Saenz, Andres F. | 2/17/2023 | Call with M. Weibold to discuss strategy. | 0.30 | 357.00 |
| Rathi, Mohit | 2/17/2023 | Call with B. Richey and E. Morrow Re Second Level Review (.7), sending materials re: the same (.4) | 1.10 | 929.50 |
| Richey, Brett | 2/17/2023 | Review of all regulatory subpoenas (.8); Call with M. Rathi and E. Morrow Re Second Level Review (.7); second level review of documents for upcoming production (1.4); correspondence with Cleary team regarding same (.2). | 3.10 | 2,619.50 |
| Morrow, Emily S. | 2/18/2023 | Conduct SLR of responsive documents for production | 1.10 | 1,061.50 |
| Leibold, Meghan A. | 2/18/2023 | Review regulator talking points (1.0); Revise regulator talking points (.8). | 1.80 | 2,079.00 |
| Morrow, Emily S. | 2/18/2023 | Conduct SLR of document review for production | 1.60 | 1,544.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 2/18/2023 | Revised demand for arbitration. | 2.20 | 2,431.00 |
| Morrow, Emily S. | 2/19/2023 | Draft notes summarizing SLR analysis for team | 1.10 | 1,061.50 |
| O'Neal, Sean A. | 2/19/2023 | Call with L. Dassin and R. Zutshi re regulatory and DCG issues (.5), corresp with Christian Ribeiro re common interest agreement (.1) | 0.60 | 1,092.00 |
| Richey, Brett | 2/19/2023 | Second level review of documents for upcoming production. | 1.50 | 1,267.50 |
| Amorim, Eduardo D. S. C. | 2/19/2023 | Email communication with A. Saenz, A. Lotty and M. Rathi to discuss coordination of regulatory responses. | 0.30 | 331.50 |
| Saenz, Andres F. | 2/19/2023 | Review regulator Talking Points on cooperation. | 0.20 | 238.00 |
| Amorim, Eduardo D. S. C. | 2/19/2023 | Revised draft talking points and selected documents for upcoming meeting with regulator. | 0.50 | 552.50 |
| Leibold, Meghan A. | 2/19/2023 | Revise regulator talking points (2.6); Prepare for interview (1.4). | 4.00 | 4,620.00 |
| Rathi, Mohit | 2/19/2023 | Correspondence with E. Amorim re: board documents | 0.30 | 253.50 |
| Rathi, Mohit | 2/19/2023 | Second Level document review | 0.20 | 169.00 |
| Dassin, Lev L. | 2/20/2023 | Prepare outline of enforcement efforts and strategy (1.1), Call with R. Zutshi, A. Saenz, A. Weaver (partial) and S. Levander re UCC next steps (0.4) | 1.50 | 2,895.00 |
| O'Neal, Sean A. | 2/20/2023 | Call with L Dassin, R Zutshi, A Saenz, P Abelson (W&C), G Pesce (W&C) and C West (W&C) regarding regulatory investigations | 0.70 | 1,274.00 |
| Dassin, Lev L. | 2/20/2023 | Analyze materials regarding same and for upcoming briefings and productions. | 1.00 | 1,930.00 |
| Saenz, Andres F. | 2/20/2023 | Implement L. Dassin edits to UCC talking points (0.1), Call with L. Dassin, R. Zutshi, A Weaver (partial), and S. Levander re UCC next steps (0.4) | 0.50 | 595.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dassin, Lev L. | 2/20/2023 | Call with R Zutshi, A Saenz, S O'Neal, P Abelson (W&C), G Pesce (W&C) and C West (W&C) regarding regulatory investigations | 0.70 | 1,351.00 |
| Levander, Samuel L. | 2/20/2023 | Call with L Dassin, R Zutshi, A Weaver (partial) re UCC next steps | 0.40 | 472.00 |
| Weaver, Andrew | 2/20/2023 | Correspondence with L Dassin, A Saenz, R Zutshi and S Levander regarding call with UCC. | 0.20 | 297.00 |
| Rathi, Mohit | 2/20/2023 | Second Level Document Review | 1.10 | 929.50 |
| Weaver, Andrew | 2/20/2023 | Call with L Dassin, R Zutshi, A Saenz, and S Levander re UCC next steps (partial attendance) | 0.20 | 297.00 |
| Levander, Samuel L. | 2/20/2023 | Call with L Dassin, R Zutshi, A Saenz, S O'Neal, P Abelson (W&C), G Pesce (W&C) and C West (W&C) regarding regulatory investigations. | 0.70 | 826.00 |
| Weaver, Andrew | 2/20/2023 | Call with L Dassin, R Zutshi, A Saenz, S O'Neal, S Levander, P Abelson (W&C), G Pesce (W&C) and C West (W&C) regarding regulatory investigations. | 0.70 | 1,039.50 |
| Saenz, Andres F. | 2/20/2023 | Call with L Dassin, R Zutshi, S O'Neal, P Abelson (W&C), G Pesce (W&C) and C West (W&C) regarding regulatory investigations | 0.70 | 833.00 |
| Leibold, Meghan A. | 2/20/2023 | Circulate draft of regulator talking points (.1); Confer with A. Saenz re talking point revisions (.1); Revise regulator TPs (1.7). | 1.90 | 2,194.50 |
| Zutshi, Rishi N. | 2/20/2023 | Call with L Dassin, A Saenz, S O'Neal, P Abelson (W&C), G Pesce (W&C) and C West (W&C) regarding regulatory investigations. | 0.70 | 1,211.00 |
| Amorim, Eduardo D. S. C. | 2/20/2023 | Revised produced and received loan term sheets. | 2.00 | 2,210.00 |
| Zutshi, Rishi N. | 2/20/2023 | Planning to address UCC requests (1.2), Call with L. Dassin, A. | 1.60 | 2,768.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Weaver, (partial) S. Levander, and A. Saenz re UCC next steps (0.4) | | |
| Amorim, Eduardo D. S. C. | 2/20/2023 | Prepared set of loan term sheets for upcoming production to regulators. | 2.00 | 2,210.00 |
| Amorim, Eduardo D. S. C. | 2/20/2023 | Email communication with A. Saenz, M. Leibold, A. Janghorbani, and R. Zutshi regarding talking points and upcoming meeting with the regulator. | 0.20 | 221.00 |
| Janghorbani, Alexander | 2/20/2023 | Worked on regulatory talking points. | 0.50 | 742.50 |
| Janghorbani, Alexander | 2/20/2023 | Attend to elevated documents. | 0.70 | 1,039.50 |
| Janghorbani, Alexander | 2/20/2023 | Correspondence w R Zutshi and S Levander re regulatory call. | 0.30 | 445.50 |
| Weaver, Andrew | 2/21/2023 | Pre-Weil call meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz (0.2), correspondence re the same (0.3) | 0.50 | 742.50 |
| Levander, Samuel L. | 2/21/2023 | Meeting with A. Saenz regarding regulator call prep (0.5), Pre-Weil call meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz (0.2) | 0.70 | 826.00 |
| Weaver, Andrew | 2/21/2023 | Meet with  L Dassin, R Zutshi, A Saenz, A Janghorbani, and  S Levander, M. Leibold re preparation for regulator call. | 0.40 | 594.00 |
| Saba, Andrew | 2/21/2023 | Correspondence with Investigations team re: issues related to second level document review. | 1.50 | 1,567.50 |
| Weaver, Andrew | 2/21/2023 | Pre-Weil call meeting with L. Dassin, R. Zutshi, S. Levander and A. Saenz | 0.70 | 1,039.50 |
| Levander, Samuel L. | 2/21/2023 | Met with A. Saenz, R. Zutshi, L. Dassin, A. Janghrorbani, A. Weaver and M. Leibold re preparation for regulator call | 0.40 | 472.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Alegre, Nathalie | 2/21/2023 | Review notes from regulator calls and internal workstream coordination. | 0.10 | 104.50 |
| Janghorbani, Alexander | 2/21/2023 | Worked on talking points for regulator call. | 1.00 | 1,485.00 |
| Dassin, Lev L. | 2/21/2023 | Meet with A. Saenz, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold re preparation for regulator call (0.4), correspondence re the same (0.4) | 0.80 | 1,544.00 |
| Levander, Samuel L. | 2/21/2023 | Debrief meting with R. Zutshi, A. Janghorbani, A. Saenz regarding regulatory coordination | 0.50 | 590.00 |
| Dassin, Lev L. | 2/21/2023 | Analyze materials for production to authorities (0.8), Pre-Weil call meeting with S. Levander, R. Zutshi, A. Weaver, A. Saenz (0.2), Teleconference with R. Zutshi and J Polkes (Weil) re common interest (0.3) | 1.30 | 2,509.00 |
| Zutshi, Rishi N. | 2/21/2023 | Call with regulator, A. Saenz, S. Levander and A. Janghorbani | 0.80 | 1,384.00 |
| Morrow, Emily S. | 2/21/2023 | Draft email summary re: document review (0.6) | 0.60 | 579.00 |
| Levander, Samuel L. | 2/21/2023 | Attend Call with S. O'Neal, R. Zutshi and A. Saenz to coordinate key issues for bankruptcy and regulatory alignment | 0.80 | 944.00 |
| Janghorbani, Alexander | 2/21/2023 | Call with regulator, R. Zutshi, A. Saenz, S. Levander (0.3), Debrief meeting with R. Zutshi, A. Saenzi, S. Levander regarding regulatory coordination. (0.5) | 0.80 | 1,188.00 |
| Levander, Samuel L. | 2/21/2023 | Call with regulator, R. Zutshi, A. Janghorbani, A. Saenz | 0.80 | 944.00 |
| Zutshi, Rishi N. | 2/21/2023 | Debrief meeting with A. Janghorbani, S. Levander regarding regulatory coordination | 0.50 | 865.00 |
| Gariboldi, Adrian | 2/21/2023 | Prepare materials for meeting with Genesis Investigation Review Team (0.7), Call with M. Rathi. Re | 1.00 | 710.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | drafting presentation for project attorneys | | |
| Janghorbani, Alexander | 2/21/2023 | Meet with L. Dassin. R. Zutshi, A. Weaver, M. Leibold, A. Saenz, S. Levander re preparation for regulator call (0.4), correspondence re the same (0.6) | 1.00 | 1,485.00 |
| Zutshi, Rishi N. | 2/21/2023 | Planning and prep for regulator call (0.7), Attend call with S. O'Neal, A. Saenz, S. Levander to coordinate key issues for bankruptcy and regulatory alignment (0.8), Meet with L. Dassin. M. Leibold, A. Weaver, A. Janghorbani, A. Saenz, S. Levander re preparation for regulator call (0.4), Call with D. Isaacs (Morrison Cohen), R. Zutshi, and A. Saenz to discuss regulatory response coordination and next steps (0.3), Pre-Weil call meeting with L. Dassin, S. Levanderi, A. Weaver, A. Saenz (0.2) | 2.20 | 3,806.00 |
| Amorim, Eduardo D. S. C. | 2/21/2023 | Call with D. Isaacs (Morrison Cohen), R. Zutshi, and A. Saenz to discuss regulatory response coordination and next steps. | 0.50 | 552.50 |
| Zutshi, Rishi N. | 2/21/2023 | Teleconference with L Dassin and J Polkes (weil) re common interest. | 0.30 | 519.00 |
| Amorim, Eduardo D. S. C. | 2/21/2023 | Meeting with M. Leibold to discuss draft talking points for call with the regulator. | 0.80 | 884.00 |
| Saenz, Andres F. | 2/21/2023 | Prepare agenda for call with Morrison Cohen regarding weekly check-in. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 2/21/2023 | Revised list of search terms and privilege terms to send to D. Isaacs (Morrison Cohen). | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 2/21/2023 | Correspondence regarding anticipated Weil/DCG call and regulatory deliverables. | 0.20 | 238.00 |
| Amorim, Eduardo D. S. C. | 2/21/2023 | Email communication with A. Saenz, A. Lotty, J.V. Vines and J. Levy regarding investigation review process and planning next review steps and priorities. | 0.50 | 552.50 |
| Saenz, Andres F. | 2/21/2023 | Debrief meeting with R. Zutshi, A. Janghorbani, S. Levander regarding regulatory coordination. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 2/21/2023 | Email communication with A. Saenz and D. Issacs (Morrison Cohen) to coordinate regulatory responses. | 0.30 | 331.50 |
| Saenz, Andres F. | 2/21/2023 | Address production volume draft email to Team. | 0.40 | 476.00 |
| Amorim, Eduardo D. S. C. | 2/21/2023 | Revised list of UCC production requests and priorities. | 0.20 | 221.00 |
| Saenz, Andres F. | 2/21/2023 | Call with D. Isaacs (Morrison Cohen), E. Amorim, and R. Zutshi to discuss regulatory response coordination and next steps (0.3) | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 2/21/2023 | Revised selected key documents and respective summaries for discussion with the regulator. | 1.20 | 1,326.00 |
| Saenz, Andres F. | 2/21/2023 | Pre-Weil call meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander. | 0.20 | 238.00 |
| Amorim, Eduardo D. S. C. | 2/21/2023 | Comments on selected key documents elevated by the investigation review team. | 0.50 | 552.50 |
| Saenz, Andres F. | 2/21/2023 | Review Talking Points regarding regulator Call prep (0.3), meeting with S. Levander regarding regulator call prep (0.5) | 0.80 | 952.00 |
| Amorim, Eduardo D. S. C. | 2/21/2023 | Revised summary of call with the regulator. | 0.10 | 110.50 |
| Saenz, Andres F. | 2/21/2023 | Attend call with S. O'Neal, R. Zutshi, S. Levander to coordinate | 0.80 | 952.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | key issues for bankrutpcy and regulatory alignment. | | |
| Leibold, Meghan A. | 2/21/2023 | Revise regulator talking points (.1); Circulate revised talking points (.1); Meet with E. Amorim to discuss draft talking points for call with the regulator (.8); Meet with L. Dassin. R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander re  preparation for regulator call (.4); Further revise regulator talking points (1.2); Review summary of call (.1); Worked on interview preparation (.9). | 3.60 | 4,158.00 |
| Saenz, Andres F. | 2/21/2023 | Meet with L. Dassin. R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander and M. Leibold re preparation for regulator call. | 0.40 | 476.00 |
| Rathi, Mohit | 2/21/2023 | Second Level document review (2.2); related correspondence with M. Kowiak, B. Richey, E. Morrow, A. Saba and A. Lotty (1.2) | 3.40 | 2,873.00 |
| Saenz, Andres F. | 2/21/2023 | Call with regulator, R. Zutshi, A. Janghorbani, S. Levander. | 0.30 | 357.00 |
| Rathi, Mohit | 2/21/2023 | Drafting email to Morrison Cohen re: regulator requests | 0.80 | 676.00 |
| Richey, Brett | 2/21/2023 | Second level review of documents for production (6); correspondence with Investigations team regarding responsiveness issues (.2). | 6.20 | 5,239.00 |
| Rathi, Mohit | 2/21/2023 | .7 - drafting presentation for Project attorneys; .2 - call with A. Gariboldi re: the same | 0.90 | 760.50 |
| Levy, Jennifer R. | 2/22/2023 | Meeting with A. Saenz, S. Levander, A. Saba, E. Amorim, N. Alegre, B. Richey, A. Lotty,M. Leibold, and J. Vaughan Vines, regarding document review workstreams and resource allocation | 0.80 | 568.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 2/22/2023 | Call with W. Uptegrove, T. Scheuer, S. ONeal, R. Zutshi, and J. VanLare (partial) re regulatory issues (0.6) | 0.50 | 355.00 |
| Alegre, Nathalie | 2/22/2023 | Meeting with A. Saenz, S. Levander, A. Saba, E. Amorim, B. Richey, A. Lotty, J. Levy, J. Vaughan Vines, and M. Leibold regarding document review workstreams and resource allocation. | 0.80 | 836.00 |
| Richey, Brett | 2/22/2023 | Meeting with A. Saenz, S. Levander, A. Saba, E. Amorim, N. Alegre, A. Lotty, J. Levy, J. Vaughan Vines, and M. Leibold regarding document review workstreams and resource allocation (0.8); second level review for upcoming production (1.1). | 1.90 | 1,605.50 |
| Levy, Jennifer R. | 2/22/2023 | Conduct QC review (1.0), compile documents for upcoming regulator production (1.0), coordinate Telegram processing and analysis for same (0.6) | 2.60 | 1,846.00 |
| Hatch, Miranda | 2/22/2023 | Circulated regulator Call notes | 0.40 | 284.00 |
| Alegre, Nathalie | 2/22/2023 | Review precedent privilege review protocol. | 0.80 | 836.00 |
| Leibold, Meghan A. | 2/22/2023 | Meeting with A. Saenz, S. Levander, A. Saba, E. Amorim, N. Alegre, B. Richey, A. Lotty, J. Levy, and J. Vaughan Vines, regarding document review workstreams and resource allocation (0.8); Correspond re regulator production (.1) | 0.90 | 1,039.50 |
| O'Neal, Sean A. | 2/22/2023 | Call with W. Uptegrove, T. Scheuer, R. Zutshi, J. VanLare (partial), and M. Hatch re regulatory issues (0.6) | 0.50 | 910.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 2/22/2023 | Meeting with S. Levander, A. Saba, E. Amorim, N. Alegre, B. Richey, A. Lotty, J. Levy, J. Vaughan Vines, and M. Leibold regarding document review workstreams and resource allocation. | 0.80 | 952.00 |
| O'Neal, Sean A. | 2/22/2023 | Email to Miranda Hatch re research requests outline (.1) | 0.10 | 182.00 |
| Amorim, Eduardo D. S. C. | 2/22/2023 | Meeting with A. Saenz, S. Levander, A. Saba, N. Alegre, B. Richey, A. Lotty, J. Levy, J. Vaughan Vines, and M. Leibold regarding document review workstreams and resource allocation. | 0.80 | 884.00 |
| O'Neal, Sean A. | 2/22/2023 | Comment on regulatory update to A. Pretto-Sakmann (Genesis)(.1) | 0.10 | 182.00 |
| Saenz, Andres F. | 2/22/2023 | Draft email to CGSH Investigations team regarding document review priorities and volume management. | 0.60 | 714.00 |
| O'Neal, Sean A. | 2/22/2023 | Corresp with C. West (W&C) re regulatory requests (.2) | 0.20 | 364.00 |
| Amorim, Eduardo D. S. C. | 2/22/2023 | Prepared materials for paralegal project regarding checking of term sheets and upcoming production. | 0.50 | 552.50 |
| Levander, Samuel L. | 2/22/2023 | Meeting with A. Saenz, M. Leiboldr, A. Saba, E. Amorim, N. Alegre, B. Richey, A. Lotty, J. Levy, and J. Vaughan Vines, regarding document review workstreams and resource allocation | 0.80 | 944.00 |
| Saenz, Andres F. | 2/22/2023 | Comments to B. Richey regarding daily status agenda. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 2/22/2023 | Revised key documents elevated by document reviewers. | 0.60 | 663.00 |
| Saenz, Andres F. | 2/22/2023 | Outreach email to J. Shum regarding data storage. | 0.30 | 357.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 2/22/2023 | Revised selection of summaries for upcoming discussions with the regulator. | 3.70 | 4,088.50 |
| Zutshi, Rishi N. | 2/22/2023 | Communications regarding coordination with Morrison Cohen on enforcement strategy. | 1.10 | 1,903.00 |
| Amorim, Eduardo D. S. C. | 2/22/2023 | Drafted sections of talking points regarding selection of documents to present to regulators. | 2.60 | 2,873.00 |
| Zutshi, Rishi N. | 2/22/2023 | Call with W. Uptegrove, T. Scheuer, S. ONeal, J. VanLare (partial), and M. Hatch regarding regulatory issues (0.5), correspondence re the same (0.1) | 0.60 | 1,038.00 |
| Janghorbani, Alexander | 2/22/2023 | Email correspondence w L Dassin, R Zutshi, A Weaver, A Saenz, and S Levander re regulatory investigations status. | 0.30 | 445.50 |
| Saba, Andrew | 2/22/2023 | Meeting with A. Saenz, S. Levander, E. Amorim, N. Alegre, B. Richey, A. Lotty, J. Levy, J. Vaughan Vines, and M. Leibold regarding document review workstreams and resource allocation. | 0.80 | 836.00 |
| Saba, Andrew | 2/22/2023 | Reviewed documents flagged by associate team on second level doc review (1.5); provided comments regarding same (0.5). | 2.00 | 2,090.00 |
| Vaughan Vines, Janel A. | 2/22/2023 | Meeting with A. Saenz, S. Levander, A. Saba, E. Amorim, N. Alegre, B. Richey, A. Lotty, J. Levy, and M. Leibold, regarding document review workstreams and resource allocation (0.8), Analyze documents for responsiveness to regulator requests (2.8) | 3.60 | 1,818.00 |
| Lotty, Alexandra | 2/22/2023 | Meeting with A. Saenz, S. Levander, A. Saba, E. Amorim, N. Alegre, B. Richey, J. Levy, J. Vaughan Vines, and M. Leibold regarding document review | 0.80 | 772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | workstreams and resource allocation. | | |
| VanLare, Jane | 2/22/2023 | Call with W. Uptegrove, T. Scheuer, S. ONeal, R. Zutshi, M. Hatch re regulatory issues (0.4) (partial attendance) | 0.40 | 692.00 |
| Levy, Jennifer R. | 2/23/2023 | Call with N. Alegre, and J. Vaughn Vines re: privilege review protocol. | 0.70 | 497.00 |
| Dawley, William S. | 2/23/2023 | Communication with N. Alegre regarding privilege review research. | 0.70 | 675.50 |
| Alegre, Nathalie | 2/23/2023 | Draft privilege review plan (0.6) and correspond re. same (0.2) | 0.80 | 836.00 |
| Janghorbani, Alexander | 2/23/2023 | Attend to email correspondence re investigation. | 1.00 | 1,485.00 |
| Levy, Jennifer R. | 2/23/2023 | Finalize productions for processing | 1.70 | 1,207.00 |
| O'Neal, Sean A. | 2/23/2023 | Markup A. Sullivan (Genesis) language responding to regulator request (.1) | 0.10 | 182.00 |
| Alegre, Nathalie | 2/23/2023 | Draft privilege review protocol as of 2/23. | 1.40 | 1,463.00 |
| Vaughan Vines, Janel A. | 2/23/2023 | Call with N. Alegre and J. Levy regarding privilege review protocol. | 0.70 | 353.50 |
| Alegre, Nathalie | 2/23/2023 | Coordinate on next steps re. privilege review protocol and research. | 0.60 | 627.00 |
| Hatch, Miranda | 2/23/2023 | Researched regulatory exception. | 3.30 | 2,343.00 |
| Alegre, Nathalie | 2/23/2023 | Call with B. Richey re. privilege review protocol. | 0.90 | 940.50 |
| Amorim, Eduardo D. S. C. | 2/23/2023 | Call with M. Kowiac to discuss draft talking points for meeting with the regulator. | 0.10 | 110.50 |
| Alegre, Nathalie | 2/23/2023 | Call with J. Levy and J. Vaughn Vines re: privilege review protocol. | 0.70 | 731.50 |
| Gariboldi, Adrian | 2/23/2023 | Prepare materials for production to regulators with K. MacAdam. | 2.00 | 1,420.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Alegre, Nathalie | 2/23/2023 | Call with E. Morrow re. privilege research. | 0.30 | 313.50 |
| Kowiak, Michael J. | 2/23/2023 | Assessment of documents for potential inclusion in talking points with regulator | 0.60 | 426.00 |
| Morrow, Emily S. | 2/23/2023 | Call with N. Alegre re. privilege research | 0.30 | 289.50 |
| Amorim, Eduardo D. S. C. | 2/23/2023 | Call with A. Saenz to discuss preparation for meeting with the regulator (0.1), correspondence re the same (0.1) | 0.20 | 221.00 |
| Dassin, Lev L. | 2/23/2023 | Analyze materials for regulator productions. | 0.70 | 1,351.00 |
| Kowiak, Michael J. | 2/23/2023 | Call with E. Amorim  to discuss draft talking points for meeting with the regulator | 0.10 | 71.00 |
| Amorim, Eduardo D. S. C. | 2/23/2023 | Revised selection of key documents and respective summaries elevated by document reviewers. | 1.70 | 1,878.50 |
| Zutshi, Rishi N. | 2/23/2023 | Communications with D Isaacs (MoCo) regarding enforcement matters. | 0.40 | 692.00 |
| Amorim, Eduardo D. S. C. | 2/23/2023 | Drafted summary of regulators requests and productions in anticipation of meeting with UCC. | 1.00 | 1,105.00 |
| Kowiak, Michael J. | 2/23/2023 | Start revising prior talking points for upcoming discussion with regulator | 0.30 | 213.00 |
| Leibold, Meghan A. | 2/23/2023 | Correspond regarding regulator production (.4). | 0.40 | 462.00 |
| Kowiak, Michael J. | 2/23/2023 | Correspond with M. Leibold, E. Amorim regarding talking points for regulator meeting | 0.30 | 213.00 |
| Saenz, Andres F. | 2/23/2023 | Call with E. Amorim to discuss preparation for meeting with the regulator. | 0.10 | 119.00 |
| Saenz, Andres F. | 2/23/2023 | Provide comments to Moelis slide deck regarding sale options and regulatory disclosures. | 0.20 | 238.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 2/23/2023 | Comments regarding email to UCC, implement regulatory updates. | 0.60 | 714.00 |
| Richey, Brett | 2/23/2023 | Call with N. Alegre re: privilege review protocol (0.9); review of draft privilege review protocol materials (.6). | 1.50 | 1,267.50 |
| Levy, Jennifer R. | 2/24/2023 | Meeting with A. Saenz, E. Amorim and V. Upadhyaya (MoCo) to coordinate regulatory productions | 0.40 | 284.00 |
| Gariboldi, Adrian | 2/24/2023 | Prepare materials for production to regulators with E. Amorim, M. Leibold, and K. MacAdam. | 2.00 | 1,420.00 |
| Morrow, Emily S. | 2/24/2023 | Meeting with W. Dawley, N. Alegre, and B. Richey regarding common interest privilege issues (0.7) | 0.70 | 675.50 |
| Leibold, Meghan A. | 2/24/2023 | Correspond re  production to regulator (.2); Review draft cover letters (.1); Review key documents for regulator talking points (.2) | 0.50 | 577.50 |
| Levy, Jennifer R. | 2/24/2023 | Coordinate download of regulatory productions | 0.50 | 355.00 |
| Hatch, Miranda | 2/24/2023 | Researched regulatory matters. | 4.50 | 3,195.00 |
| Morrow, Emily S. | 2/24/2023 | Conduct background research on privilege issues | 1.00 | 965.00 |
| Richey, Brett | 2/24/2023 | Call with J. Levy re: privilege review protocol (.5); meeting with W. Dawley, N. Alegre, and E. Morrow regarding common interest privilege issues (0.7); document review for privilege review protocol (3.6); correspondence with Cleary team regarding privilege review protocol (0.5); drafting privilege review protocol (1). | 6.30 | 5,323.50 |
| Levy, Jennifer R. | 2/24/2023 | Call with B. Richey re: privilege review protocol (.5) | 0.50 | 355.00 |
| O'Neal, Sean A. | 2/24/2023 | Call with A. Pretto-Sakmann (Genesis) and J. Gottlieb (MoCo) | 0.90 | 1,638.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re various regulatory and enforcement matters (.9) | | |
| Morrow, Emily S. | 2/24/2023 | Perform legal research re: privilege issues | 2.90 | 2,798.50 |
| Amorim, Eduardo D. S. C. | 2/24/2023 | Call with A. Saenz, J. Levy, V. Upadhyaya (MoCo) to discuss regulatory responses coordination (0.4); correspondence re same (0.1). | 0.50 | 552.50 |
| Morrow, Emily S. | 2/24/2023 | Perform legal research and analysis on privilege | 2.80 | 2,702.00 |
| O'Neal, Sean A. | 2/24/2023 | Review research re regulatory issues prepared by Miranda Hatch (.1) | 0.10 | 182.00 |
| MacAdam, Katherine | 2/24/2023 | Prepare cover letter for regulator production. | 0.60 | 507.00 |
| Saenz, Andres F. | 2/24/2023 | Call with J. Levy, J. Vaughan Vines, A. Saba, A. Lotty regarding document review and production processes. | 0.60 | 714.00 |
| Alegre, Nathalie | 2/24/2023 | Coordinate on privilege review next steps (0.3) and correspond re. same (0.1) | 0.40 | 418.00 |
| O'Neal, Sean A. | 2/24/2023 | Correspondence with C. Ribeiro re former employee request for indemnity and stay relief (.1) | 0.10 | 182.00 |
| Alegre, Nathalie | 2/24/2023 | Analyze privilege review issues (0.5) and correspond re. same (0.2). | 0.70 | 731.50 |
| Amorim, Eduardo D. S. C. | 2/24/2023 | Edited draft production and FOIA letters to regulators. | 1.00 | 1,105.00 |
| Alegre, Nathalie | 2/24/2023 | Meeting with W. Dawley, B. Richey, and E. Morrow regarding common interest privilege issues. | 0.70 | 731.50 |
| O'Neal, Sean A. | 2/24/2023 | Correspondence with A. Pretto-Sakmann re various regulatory matters (.3) | 0.30 | 546.00 |
| Saenz, Andres F. | 2/24/2023 | Meeting with  J. Levy, E. Amorim and V. Upadhyaya (MoCo) to coordinate regulatory productions. | 0.40 | 476.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dawley, William S. | 2/24/2023 | Meeting with N. Alegre, B. Richey, and E. Morrow regarding common interest privilege issues. | 0.70 | 675.50 |
| Amorim, Eduardo D. S. C. | 2/24/2023 | Revised key documents elevated by investigation document reviewers. | 1.30 | 1,436.50 |
| Saenz, Andres F. | 2/24/2023 | Call with M. Hatch to discuss regulatory research. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 2/24/2023 | Commented on draft summaries of key documents to discuss with regulators. | 0.50 | 552.50 |
| Kowiak, Michael J. | 2/24/2023 | Assessment of documents for use in talking points with regulator | 1.70 | 1,207.00 |
| Amorim, Eduardo D. S. C. | 2/24/2023 | Email communication with V. Upadhyaya, D. Isaacs (MoCo), A. Saenz and J. Ley regarding production specifics. | 0.10 | 110.50 |
| Kowiak, Michael J. | 2/24/2023 | Prepare email to M. Leibold and E. Amorin regarding documents to include in talking points | 0.20 | 142.00 |
| Amorim, Eduardo D. S. C. | 2/24/2023 | Drafted PPT slide deck with enforcement updates to client. | 1.00 | 1,105.00 |
| Saba, Andrew | 2/24/2023 | Call with J. Levy, J. Vaughan Vines, A. Saenz, A. Lotty re: document review and production processes. | 0.60 | 627.00 |
| Lotty, Alexandra | 2/24/2023 | Call with J. Levy, J. Vaughan Vines, A. Saenz, A. Saba re: document review and production processes. | 0.60 | 579.00 |
| Vaughan Vines, Janel A. | 2/24/2023 | Call with J. Levy, A. Saenz, A. Saba, A. Lotty regarding document review and production processes. | 0.60 | 303.00 |
| Alegre, Nathalie | 2/25/2023 | Revise memo on common interest privilege analysis. | 1.80 | 1,881.00 |
| Hatch, Miranda | 2/25/2023 | Researched regulatory matters. | 3.90 | 2,769.00 |
| Alegre, Nathalie | 2/25/2023 | Analyze privilege review issues. | 1.00 | 1,045.00 |
| Richey, Brett | 2/26/2023 | Drafting and editing privilege review protocol (3); | 3.30 | 2,788.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | correspondence with Cleary team regarding same (.3). | | |
| Alegre, Nathalie | 2/26/2023 | Draft privilege review protocol as of 2/26. | 3.00 | 3,135.00 |
| Hatch, Miranda | 2/26/2023 | Researched regulatory matters. | 2.00 | 1,420.00 |
| Alegre, Nathalie | 2/26/2023 | Re-revise memo on common interest privilege analysis. | 2.10 | 2,194.50 |
| Morrow, Emily S. | 2/26/2023 | Draft and send memorandum on privilege | 3.10 | 2,991.50 |
| Amorim, Eduardo D. S. C. | 2/27/2023 | Meeting with D. Isaacs, J. Gottlieb (MoCo), A. Saenz and R. Zutshi to discuss and coordinate regulatory responses. | 0.80 | 884.00 |
| Levy, Jennifer R. | 2/27/2023 | Call to discuss privilege review with N. Alegre | 0.30 | 213.00 |
| Hatch, Miranda | 2/27/2023 | Researching regulatory matters. | 1.40 | 994.00 |
| Morrow, Emily S. | 2/27/2023 | Conduct privilege review of regulator production | 3.90 | 3,763.50 |
| Richey, Brett | 2/27/2023 | Call to discuss privilege review with N. Alegre (0.1); Meeting with J. Levy, N. Alegre, and E. Morrow regarding privilege review (1); drafting privilege review protocol (1.5); privilege review for upcoming production (5.9). | 8.50 | 7,182.50 |
| Levy, Jennifer R. | 2/27/2023 | Review and comment on privilege review protocol | 0.70 | 497.00 |
| Saran, Samira | 2/27/2023 | Updated communications logs with regulator. | 1.00 | 430.00 |
| Morrow, Emily S. | 2/27/2023 | Legal analysis re: privilege | 1.10 | 1,061.50 |
| Amorim, Eduardo D. S. C. | 2/27/2023 | Call with A. Saenz and R. Zutshi to plan next steps of regulatory productions. | 0.20 | 221.00 |
| Levy, Jennifer R. | 2/27/2023 | Coordinate QC review of upcoming productions | 1.00 | 710.00 |
| O'Neal, Sean A. | 2/27/2023 | Call with R. Zutshi, J. VanLare (partial) and A. Pretto-Sakmann (Genesis) re updates and next steps (.8)" | 0.80 | 1,456.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 2/27/2023 | Draft email summary of privilege issues | 1.20 | 1,158.00 |
| Saenz, Andres F. | 2/27/2023 | Prepare enforcement update for client, including indemnification requests update. | 1.00 | 1,190.00 |
| Rosenblum, Benjamin | 2/27/2023 | Correspond with Cleary team regarding Reg D disqualification question. | 0.50 | 522.50 |
| Amorim, Eduardo D. S. C. | 2/27/2023 | Edited production letters to the regulators | 1.00 | 1,105.00 |
| Morrow, Emily S. | 2/27/2023 | Conduct second level document review | 0.50 | 482.50 |
| Saenz, Andres F. | 2/27/2023 | Call to discuss privilege review with N. Alegre. | 0.30 | 357.00 |
| Alegre, Nathalie | 2/27/2023 | Draft cover note on privilege review analysis and protocol. | 1.70 | 1,776.50 |
| Janghorbani, Alexander | 2/27/2023 | Meeting with L Dassin, R Zutshi, A Saenz, A Weaver, S Levander, and B Richey re special committee meeting prep. | 3.00 | 4,455.00 |
| Alegre, Nathalie | 2/27/2023 | Correspond on production privilege review. | 1.10 | 1,149.50 |
| Saenz, Andres F. | 2/27/2023 | Call with E. Amorim and R. Zutshi to plan next steps of regulatory productions. | 0.20 | 238.00 |
| Alegre, Nathalie | 2/27/2023 | Call to discuss privilege review with A. Saenz. | 0.30 | 313.50 |
| Janghorbani, Alexander | 2/27/2023 | T/c w J Gottlieb re regulator outreach. | 0.40 | 594.00 |
| Alegre, Nathalie | 2/27/2023 | Call to discuss privilege review with B. Richey. | 0.10 | 104.50 |
| VanLare, Jane | 2/27/2023 | Call with S. O'Neal, R. Zutshi and A. Pretto-Sakmann (Genesis) re investigations update (.2) (partial) | 0.20 | 346.00 |
| Alegre, Nathalie | 2/27/2023 | Draft privilege review protocol as of 2/27. | 1.70 | 1,776.50 |
| Leibold, Meghan A. | 2/27/2023 | Revise deck regarding regulatory workstreams (.5); Review draft regulator talking points (1.). | 1.50 | 1,732.50 |
| Alegre, Nathalie | 2/27/2023 | Provide feedback on production privilege analysis as of 2/27. | 0.80 | 836.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kowiak, Michael J. | 2/27/2023 | Work on talking points for discussion with regulator | 2.00 | 1,420.00 |
| Alegre, Nathalie | 2/27/2023 | Re-review documents for privilege for upcoming production as of 2/27. | 0.30 | 313.50 |
| Kowiak, Michael J. | 2/27/2023 | Prepare email to M. Leibold and E. Amorim regarding talking points for regulator meeting | 0.40 | 284.00 |
| Alegre, Nathalie | 2/27/2023 | Call to discuss privilege review with J. Levy. | 0.30 | 313.50 |
| Kowiak, Michael J. | 2/27/2023 | Revise folder of key documents | 0.10 | 71.00 |
| Alegre, Nathalie | 2/27/2023 | Meeting with J. Levy, B. Richey, and E. Morrow regarding privilege review. | 1.00 | 1,045.00 |
| Zutshi, Rishi N. | 2/27/2023 | Call with S. O'Neal, J. VanLare (partial) and A. Pretto-Sakmann (Genesis) re updates and next steps (.8) | 0.80 | 1,384.00 |
| Zutshi, Rishi N. | 2/27/2023 | Call with  D. Isaacs, J. Gottlieb (MoCo), A. Saenz and E. Amorim to discuss and coordinate regulatory resposes | 0.80 | 1,384.00 |
| Zutshi, Rishi N. | 2/27/2023 | Call with A. Saenz and E. Amorim to plan next steps of regulatory productions | 0.20 | 346.00 |
| Levy, Jennifer R. | 2/28/2023 | Prepare for upcoming privilege review and coordinate second level review workflows | 2.20 | 1,562.00 |
| O'Neal, Sean A. | 2/28/2023 | Respond to regulatory questions from Andrew Sullivan at Genesis (.1) | 0.10 | 182.00 |
| Alegre, Nathalie | 2/28/2023 | Re-review documents for privilege for upcoming production as of 2/28. | 1.50 | 1,567.50 |
| Leibold, Meghan A. | 2/28/2023 | Review correspondence re next steps (.1); Revise regulator talking points (1.3). | 1.30 | 1,501.50 |
| Levy, Jennifer R. | 2/28/2023 | Finalize productions for delivery | 1.20 | 852.00 |
| O'Neal, Sean A. | 2/28/2023 | Attend call with R. Zutshi, S. Levander, A. Saenz to coordinate | 0.80 | 1,456.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | key issues for bankruptcy and regulatory alignment | | |
| Alegre, Nathalie | 2/28/2023 | Provide feedback on production privilege analysis as of 2/28. | 2.70 | 2,821.50 |
| Zutshi, Rishi N. | 2/28/2023 | Planning for enforcement responses. | 0.70 | 1,211.00 |
| Alegre, Nathalie | 2/28/2023 | Call to discuss privilege review process with B. Richey. | 0.30 | 313.50 |
| Hatch, Miranda | 2/28/2023 | Call with A. Saenz to discuss regulatory research. | 0.30 | 213.00 |
| Alegre, Nathalie | 2/28/2023 | Coordinate Privilege QC and Priv Review process (0.6) and correspond re. same (0.3) as of 2/28. | 0.90 | 940.50 |
| Janghorbani, Alexander | 2/28/2023 | Attend to elevated documents and privilege review. | 0.80 | 1,188.00 |
| Morrow, Emily S. | 2/28/2023 | Internal emails with A. Saba and M. Cinnamon re: privilege review process | 0.30 | 289.50 |
| Gariboldi, Adrian | 2/28/2023 | Attention to production of materials to regulators with E. Amorim. | 1.50 | 1,065.00 |
| Morrow, Emily S. | 2/28/2023 | Internal emails A. Saba and A. Gariboldi  re: privilege review | 0.30 | 289.50 |
| Kowiak, Michael J. | 2/28/2023 | Address M. Leibold requests regarding talking points for regulator | 1.10 | 781.00 |
| Morrow, Emily S. | 2/28/2023 | Legal analysis and research regarding privilege | 1.90 | 1,833.50 |
| Amorim, Eduardo D. S. C. | 2/28/2023 | Prepared and submitted production to the regulator. | 1.80 | 1,989.00 |
| Dassin, Lev L. | 2/28/2023 | Prepare strategy for enforcement next steps and follow up. | 0.50 | 965.00 |
| Saba, Andrew | 2/28/2023 | Call with J. Levy, J. Vaughan Vines, A. Saenz, A. Lotty re: document review and production processes. | 0.60 | 627.00 |
| Dassin, Lev L. | 2/28/2023 | Communications with A. Saenz regarding regulator productions. | 0.50 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 2/28/2023 | Prepared and submitted production to the regulator. | 2.00 | 2,210.00 |
| VanLare, Jane | 2/28/2023 | Drafted email to A. Sullivan (Genesis) in responses to regulator inquiries (.1) | 0.10 | 173.00 |
| Amorim, Eduardo D. S. C. | 2/28/2023 | Prepared and submitted production to the regulator. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 2/28/2023 | Telegram collection call with S. Cohen (former employee). | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 2/28/2023 | Revised draft talking points and selected documents for meeting with the regulator. | 0.60 | 663.00 |
| Saenz, Andres F. | 2/28/2023 | Circulate comments on Telegram collection update. | 0.30 | 357.00 |
| Richey, Brett | 2/28/2023 | Call to discuss privilege review process with N. Alegre (.3); correspondence with Cleary team regarding structure of privilege review (.3). | 0.60 | 507.00 |
| Levy, Jennifer R. | 3/1/2023 | Manage production workflows and prepare QC searches | 1.50 | 1,065.00 |
| Gariboldi, Adrian | 3/1/2023 | Review content of past productions to regulator for M. Leibold. | 0.20 | 142.00 |
| Dassin, Lev L. | 3/1/2023 | Outline strategy for enforcement next steps and follow up. | 0.70 | 1,351.00 |
| Amorim, Eduardo D. S. C. | 3/1/2023 | Revised outline for meeting with regulator. | 0.30 | 331.50 |
| Levy, Jennifer R. | 3/1/2023 | Coordinate privilege review and related training | 1.30 | 923.00 |
| Richey, Brett | 3/1/2023 | Answering privilege questions for review team (0.6); revisions to privilege review protocol (1); coordination regarding structure of privilege review (1.3). | 2.90 | 2,450.50 |
| Morrow, Emily S. | 3/1/2023 | Prep for meeting regarding privilege including review of protocol | 1.20 | 1,158.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 3/1/2023 | Email communication with A. Saenz, A. Gariboldi, M. Leibold, S. Levander and K. MacAdam regarding coordination of regulatory responses and next steps. | 0.50 | 552.50 |
| Morrow, Emily S. | 3/1/2023 | Legal and factual analysis regarding privilege | 1.10 | 1,061.50 |
| Saenz, Andres F. | 3/1/2023 | Draft communications to review team regarding productions and outreach to client on Telegram collection. | 0.70 | 833.00 |
| Alegre, Nathalie | 3/1/2023 | Coordinate Privilege QC and Priv Review process as of 3/1. | 0.20 | 209.00 |
| Amorim, Eduardo D. S. C. | 3/1/2023 | Email communication with D. Isaacs (MoCo) to discuss regulatory responses. | 0.20 | 221.00 |
| Alegre, Nathalie | 3/1/2023 | Provide written privilege review guidance to document reviewers. | 0.90 | 940.50 |
| Saenz, Andres F. | 3/1/2023 | Review key documents escalation set and provide feedback to team. | 0.50 | 595.00 |
| Weaver, Andrew | 3/1/2023 | Review of materials summarizing documents identified during document review. | 0.60 | 891.00 |
| Amorim, Eduardo D. S. C. | 3/1/2023 | Email communication with N. Alegre, A. Saenz, M. Leibold and S. Levander regarding next production. | 0.30 | 331.50 |
| Saenz, Andres F. | 3/1/2023 | Correspondence with D. Isaacs (Morrison Cohen) regarding regulator production. | 0.30 | 357.00 |
| Leibold, Meghan A. | 3/1/2023 | Correspond re co-counsel information sharing (1.); Prepare summary for co-counsel (.8); Correspond re MoCo (.2); Correspond re review progress (.2). | 1.30 | 1,501.50 |
| Saenz, Andres F. | 3/1/2023 | Communications to internal team on Gemini EARN product documents. | 0.50 | 595.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 3/1/2023 | Call with Wilmer Hale team to discuss strategic next steps on diligence and compliance advice | 0.80 | 952.00 |
| Levy, Jennifer R. | 3/2/2023 | Meeting with N. Alegre, B. Barreto, A. Guiha and E. Morrow regarding privilege review. | 0.50 | 355.00 |
| Gariboldi, Adrian | 3/2/2023 | Review Morrison Cohen production to regulator for inclusion in production to other regulators (2.6); Call with E. Amorim regarding MoCo productions and elevated key documents (.2). | 2.80 | 1,988.00 |
| Weaver, Andrew | 3/2/2023 | Correspondence regarding requests from authorities and next steps. | 0.40 | 594.00 |
| Leibold, Meghan A. | 3/2/2023 | Correspond re hot docs for regulator outline. | 0.60 | 693.00 |
| Alegre, Nathalie | 3/2/2023 | Prepare for Privilege QC training. | 0.20 | 209.00 |
| Levander, Samuel L. | 3/2/2023 | Meeting with A. Saenz, E. Morrow, N. Alegre, and B. Richey regarding privilege review | 0.50 | 590.00 |
| Alegre, Nathalie | 3/2/2023 | Meeting with J. Levy, B. Barreto, A. Guiha and E. Morrow regarding privilege review. | 0.50 | 522.50 |
| Saenz, Andres F. | 3/2/2023 | Call with S. Levander N. Alegre, E. Morrow, B. Richey to discuss privilege review protocol. | 0.50 | 595.00 |
| Alegre, Nathalie | 3/2/2023 | Revise privilege protocol as of 3/2. | 1.10 | 1,149.50 |
| Amorim, Eduardo D. S. C. | 3/2/2023 | Call with A. Gariboldi regarding MoCo productions and elevated key documents. | 0.20 | 221.00 |
| Alegre, Nathalie | 3/2/2023 | Review legal memo on common interest privilege law as of 3/2. | 0.30 | 313.50 |
| Richey, Brett | 3/2/2023 | Meeting with A. Saenz, S. Levander, N. Alegre, and E. Morrow re: privilege review (.5); answering questions from privilege review team (.4); revisions to privilege review protocol (.5); | 2.10 | 1,774.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | review of materials for privilege review training (.7). | | |
| Alegre, Nathalie | 3/2/2023 | Coordinate Privilege QC and Priv Review process as of 3/2. | 0.10 | 104.50 |
| Amorim, Eduardo D. S. C. | 3/2/2023 | Email communication with Cleary team regarding next steps in production | 0.30 | 331.50 |
| Alegre, Nathalie | 3/2/2023 | Address Privilege QC questions as of 3/2. | 0.80 | 836.00 |
| Kowiak, Michael J. | 3/2/2023 | Work on M. Leibold inquiry regarding production set | 0.20 | 142.00 |
| Morrow, Emily S. | 3/2/2023 | Prepare for meeting regarding privilege | 0.90 | 868.50 |
| Amorim, Eduardo D. S. C. | 3/2/2023 | Revised key documents and respective summaries. | 1.60 | 1,768.00 |
| Morrow, Emily S. | 3/2/2023 | Conduct legal research regarding privilege | 1.60 | 1,544.00 |
| Janghorbani, Alexander | 3/2/2023 | Correspondence with regulator to set up. | 0.20 | 297.00 |
| Morrow, Emily S. | 3/2/2023 | Meeting with J. Levy, N. Alegre, B. Barreto, A. Guiha regarding privilege review. | 0.50 | 482.50 |
| Barreto, Brenda | 3/2/2023 | Meeting with J. Levy, N. Alegre, A. Guiha and E. Morrow regarding privilege review. | 0.50 | 252.50 |
| Morrow, Emily S. | 3/2/2023 | Internal communications re: privilege review | 0.40 | 386.00 |
| Morrow, Emily S. | 3/2/2023 | Meeting with A. Saenz, S. Levander, N. Alegre, and B. Richey regarding privilege review | 0.50 | 482.50 |
| Guiha, Alexander | 3/2/2023 | Meeting with J. Levy, N. Alegre, B. Barreto and E. Morrow regarding privilege review. | 0.50 | 252.50 |
| Alegre, Nathalie | 3/2/2023 | Meeting with A. Saenz, S. Levander, E. Morrow, and B. Richey regarding privilege review | 0.50 | 522.50 |
| MacAdam, Katherine | 3/2/2023 | Review documents produced by Morrison Cohen. | 3.40 | 2,873.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dassin, Lev L. | 3/2/2023 | Review communications for production and potential privilege. | 1.20 | 2,316.00 |
| Levander, Samuel L. | 3/3/2023 | Call with M. Leibold, C. Zalka (Weil), N. Prunetti (Weil) re common interest issues | 0.30 | 354.00 |
| Levy, Jennifer R. | 3/3/2023 | Call with A. Saba (partial), A. Saenz, N. Alegre, J. Vaughan Vines, A. Lotty re: document review processes | 0.60 | 426.00 |
| Zutshi, Rishi N. | 3/3/2023 | Call with L. Dassin, M. Leibold, S. Levander, , J. Polkes (Weil), D. Shargel (Bracewell) re common interest issues (.3); follow up re same (.1); Internal call with L. Dassin, M. Leibold, S. Levander, re same (.1) | 0.50 | 865.00 |
| Dassin, Lev L. | 3/3/2023 | Call with R. Zutshi, M. Leibold, S. Levander, J. Polkes (Weil), D. Shargel (Bracewell) re common interest issues (.3); follow up re same (.1) | 0.40 | 772.00 |
| Levander, Samuel L. | 3/3/2023 | Prep for call with DCG | 0.70 | 826.00 |
| Levy, Jennifer R. | 3/3/2023 | Update review workflows and prepare for upcoming privilege review and additional second level review | 3.20 | 2,272.00 |
| Janghorbani, Alexander | 3/3/2023 | Correspondence with regulator. | 0.20 | 297.00 |
| Dassin, Lev L. | 3/3/2023 | Emails to R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and B. Richey regarding follow up with Weil and Bracewell. | 0.30 | 579.00 |
| Levander, Samuel L. | 3/3/2023 | Call with L. Dassin, R. Zutshi, M. Leibold re common interest issues | 0.10 | 118.00 |
| Levy, Jennifer R. | 3/3/2023 | Coordinate priority Telegram review | 1.20 | 852.00 |
| Lotty, Alexandra | 3/3/2023 | Call with J. Levy, A. Saba (partial), A. Saenz, N. Alegre, J. Vaughan Vines re: document review processes. | 0.60 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dassin, Lev L. | 3/3/2023 | Internal call with M. Leibold, R. Zutshi, S. Levander, re same (.1). | 0.10 | 193.00 |
| Levander, Samuel L. | 3/3/2023 | Prep for common interest call with DCG | 1.50 | 1,770.00 |
| Dassin, Lev L. | 3/3/2023 | Strategy call with A. Saenz, R. Zutshi, A. Weaver, S. Levander, B. Richey. | 0.50 | 965.00 |
| Amorim, Eduardo D. S. C. | 3/3/2023 | Email communication with K. MacAdam, A. Gariboldi and M. Leibold regarding regulatory responses coordination. | 0.20 | 221.00 |
| Alegre, Nathalie | 3/3/2023 | Call with J. Levy, A. Saenz, A. Saba (partial), J. Vaughan Vines, A. Lotty re: document review processes (.6) | 0.60 | 627.00 |
| O'Neal, Sean A. | 3/3/2023 | Call with J. Gottlieb (MoCo) re regulator discussions. | 0.50 | 910.00 |
| Morrow, Emily S. | 3/3/2023 | Review and edit training for next phase of document review | 1.50 | 1,447.50 |
| Vaughan Vines, Janel A. | 3/3/2023 | Call with J. Levy, A. Saba (partial), A. Saenz, N. Alegre, A. Lotty regarding document review processes. | 0.60 | 303.00 |
| Morrow, Emily S. | 3/3/2023 | Internal communication with team re: privilege review | 0.30 | 289.50 |
| Levander, Samuel L. | 3/3/2023 | Strategy call with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, B. Richey. | 0.50 | 590.00 |
| Morrow, Emily S. | 3/3/2023 | Internal communications with team to schedule privilege review training | 0.20 | 193.00 |
| Leibold, Meghan A. | 3/3/2023 | Call with L. Dassin, R. Zutshi, S. Levander, J. Polkes (Weil), D. Shargel (Bracewell) re common interest issues (.3); Internal call with L. Dassin, R. Zutshi, S. Levander, re same (.1). Call with S. Levander, C. Zalka (Weil), and N. Prunetti (Weil) re common interest issues (.3). | 0.70 | 808.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Alegre, Nathalie | 3/3/2023 | Revise privilege review protocol (1.0) and correspond re. same (0.3) as of 3/3. | 1.30 | 1,358.50 |
| Richey, Brett | 3/3/2023 | Third level review for upcoming production (2.4); preparing slides for privilege review training (1.1); preparing document examples for same (0.5); coordination for privilege review process (.3). | 4.30 | 3,633.50 |
| Alegre, Nathalie | 3/3/2023 | Coordinate on privilege review as of 3/3. | 0.20 | 209.00 |
| Richey, Brett | 3/3/2023 | Strategy call with L. Dassin, R. Zutshi, A. Weaver, S. Levander, A. Saenz | 0.50 | 422.50 |
| Weaver, Andrew | 3/3/2023 | Strategy call with L. Dassin, R. Zutshi, A. Saenz, S. Levander, B. Richey. | 0.50 | 742.50 |
| Saenz, Andres F. | 3/3/2023 | Call with J. Levy, A. Saba (partial), N. Alegre, J. Vaughan Vines, A. Lotty regarding document review processes. | 0.60 | 714.00 |
| Saenz, Andres F. | 3/3/2023 | Strategy call with L. Dassin, R. Zutshi, A. Weaver, S. Levander, B. Richey. | 0.50 | 595.00 |
| Zutshi, Rishi N. | 3/3/2023 | Strategy call with L. Dassin, A. Saenz, A. Weaver, S. Levander, B. Richey. | 0.50 | 865.00 |
| Saenz, Andres F. | 3/4/2023 | Prepare draft response to regulator on key documents to be flagged. | 0.30 | 357.00 |
| Morrow, Emily S. | 3/5/2023 | Legal research regarding privilege | 2.40 | 2,316.00 |
| Leibold, Meghan A. | 3/5/2023 | Revise regulator outline (.2); review correspondence regarding regulator review (.2); correspond regarding priv log (.1). | 0.50 | 577.50 |
| Saenz, Andres F. | 3/5/2023 | Review draft regulator key docs identification, Morrison Cohen key documents escalation set and provide comments to team. | 0.80 | 952.00 |
| Saenz, Andres F. | 3/5/2023 | Communication to E. Morrow to discuss privilege review. | 0.30 | 357.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 3/6/2023 | Review privilege protocol and prepare to present training | 1.50 | 1,447.50 |
| Levander, Samuel L. | 3/6/2023 | Call with M. Leibold, N. Prunetti (Weil) and B. Crosbie (Weil) re common interest issues | 0.30 | 354.00 |
| Guiha, Alexander | 3/6/2023 | Attend meeting with N. Alegre, J. Vaughan Vines, E. Morrow, L. Woll, B. Barreto, S. Larner, M. Kowiak (partial), M. Rathi, A. Gariboldi, A. Lotty, A. Saba, K. MacAdam, and B. Richey regarding privilege review. | 0.90 | 454.50 |
| Leibold, Meghan A. | 3/6/2023 | Revise regulator outline (.2); Review correspondence re regulator review (.2); Correspond re priv log. (.1). | 0.50 | 577.50 |
| Dassin, Lev L. | 3/6/2023 | Outline next steps for follow up. | 0.50 | 965.00 |
| Saenz, Andres F. | 3/6/2023 | Prepare agenda for senior team call on workstream strategies. | 0.30 | 357.00 |
| Alegre, Nathalie | 3/6/2023 | Call to discuss privilege review with A. Saenz. | 0.30 | 313.50 |
| Leibold, Meghan A. | 3/6/2023 | Call with S. Levander, N. Prunetti (Weil) and B. Crosbie (Weil) re common interest issues (.3) | 0.30 | 346.50 |
| Alegre, Nathalie | 3/6/2023 | Revise (1.8) and circulate (0.4) privilege review protocol and training deck, and correspond (0.2) re. same. | 2.40 | 2,508.00 |
| Saenz, Andres F. | 3/6/2023 | Call to discuss privilege review with N. Alegre. | 0.30 | 357.00 |
| Alegre, Nathalie | 3/6/2023 | Coordinate on privilege review processes as of 3/6. | 0.50 | 522.50 |
| Rathi, Mohit | 3/6/2023 | Third Level document Review (3); drafting summary re: the same (.8) | 3.80 | 3,211.00 |
| Alegre, Nathalie | 3/6/2023 | Analyze privilege review questions as of 3/6. | 0.50 | 522.50 |
| Saenz, Andres F. | 3/6/2023 | Correspondence regarding coordinated privilege review and production of documents to regulator. | 0.30 | 357.00 |
| Rathi, Mohit | 3/6/2023 | Reviewing privilege protocol | 0.30 | 253.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 3/6/2023 | Call with R. Mayerle to discuss regulator updates on compliance. | 0.20 | 238.00 |
| Amorim, Eduardo D. S. C. | 3/6/2023 | Revised draft outline for meeting with regulator. | 0.20 | 221.00 |
| Zutshi, Rishi N. | 3/6/2023 | Meeting with E. Amorim and A. Saenz to coordinate next steps for regulatory responses. | 0.20 | 346.00 |
| Amorim, Eduardo D. S. C. | 3/6/2023 | Meeting with R. Zutshi, A. Saenz, J. Gottlieb (MoCo) and D. Isaacs (MoCo) regarding regulatory responses coordination. | 0.50 | 552.50 |
| Zutshi, Rishi N. | 3/6/2023 | Meeting with E. Amorim, A. Saenz, J. Gottlieb (MoCo) and D. Isaacs (MoCo) regarding regulatory responses coordination. | 0.50 | 865.00 |
| Amorim, Eduardo D. S. C. | 3/6/2023 | Meeting with R. Zutshi and A. Saenz to coordinate next steps for regulatory responses. | 0.20 | 221.00 |
| Saenz, Andres F. | 3/6/2023 | Meeting with R. Zutshi and E. Amorim to coordinate next steps for regulatory responses. | 0.20 | 238.00 |
| Amorim, Eduardo D. S. C. | 3/6/2023 | Revised key documents and respective summaries elevated by investigation document reviewers. | 1.10 | 1,215.50 |
| Saenz, Andres F. | 3/6/2023 | Meeting with R. Zutshi, E. Amorim, J. Gottlieb (MoCo) and D. Isaacs (MoCo) regarding regulatory responses coordination. | 0.50 | 595.00 |
| Janghorbani, Alexander | 3/6/2023 | Attend to elevated documents. | 1.20 | 1,782.00 |
| Lotty, Alexandra | 3/6/2023 | Correspondence re: document review responsiveness. | 2.00 | 1,930.00 |
| Kowiak, Michael J. | 3/6/2023 | Conduct third level review of documents | 3.20 | 2,272.00 |
| Kowiak, Michael J. | 3/6/2023 | Prepare email regarding results of third level review | 0.40 | 284.00 |
| Alegre, Nathalie | 3/7/2023 | Coordinate on privilege review processes as of 3/7. | 1.80 | 1,881.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 3/7/2023 | Call with L. Dassin, R. Zutshi, M. Leibold, S. DuCharme (Bracewell), D. Shargel (Bracewell), J. Polkes (Weil), S. Coyne (Weil), C. Zalka (Weil) regarding common interest issues (partial attendance) | 0.40 | 472.00 |
| Alegre, Nathalie | 3/7/2023 | Analyze privilege review questions as of 3/7. | 0.40 | 418.00 |
| Janghorbani, Alexander | 3/7/2023 | Attend to elevated documents. | 0.50 | 742.50 |
| Dassin, Lev L. | 3/7/2023 | Review materials for upcoming production. | 0.80 | 1,544.00 |
| O'Neal, Sean A. | 3/7/2023 | Meeting with M. Hatch re regulator objections and related matters (.5) | 0.50 | 910.00 |
| Dassin, Lev L. | 3/7/2023 | Call with R. Zutshi, S. Levander (partial), M. Leibold, S. DuCharme (Bracewell), D. Shargel (Bracewell), J. Polkes (Weil), S. Coyne (Weil), C. Zalka (Weil) regarding common interest issues. | 0.50 | 965.00 |
| Kowiak, Michael J. | 3/7/2023 | Organize feedback from associates regarding third level review into summary email for A. Saenz | 1.50 | 1,065.00 |
| Morrow, Emily S. | 3/7/2023 | Analysis and internal communication regarding privilege review | 2.80 | 2,702.00 |
| O'Neal, Sean A. | 3/7/2023 | Call with J. Gottlieb (MoCo) re regulator discussions (.3) | 0.30 | 546.00 |
| Morrow, Emily S. | 3/7/2023 | Prepare for document review training | 0.40 | 386.00 |
| Janghorbani, Alexander | 3/7/2023 | Attend to regulator draft outline and documents. | 1.00 | 1,485.00 |
| Hatch, Miranda | 3/7/2023 | Researched regulatory implications in Voyager's plan per S. O'Neal | 0.50 | 355.00 |
| Zutshi, Rishi N. | 3/7/2023 | Call with L. Dassin, S. Levander (partial), M. Leibold, S. DuCharme (Bracewell), D. Shargel (Bracewell), J. Polkes (Weil), S. | 0.50 | 865.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Coyne (Weil), C. Zalka (Weil) regarding common interest issues | | |
| Hatch, Miranda | 3/7/2023 | Meeting with S. O'Neal re regulator objections and related matters | 0.50 | 355.00 |
| Amorim, Eduardo D. S. C. | 3/7/2023 | Revised edits to draft outline for meeting with the regulator and underlying documents. | 0.40 | 442.00 |
| Lotty, Alexandra | 3/7/2023 | Call with R. Santos-Tricoche, M. Rathi re: onboarding. | 0.80 | 772.00 |
| Santos-Tricoche, Rebecca | 3/7/2023 | Call with M. Rathi, and A. Lotty re: onboarding. | 0.80 | 404.00 |
| Vaughan Vines, Janel A. | 3/7/2023 | Analyze privilege review documents per request from N. Alegre. | 0.30 | 151.50 |
| Santos-Tricoche, Rebecca | 3/7/2023 | Review of protocols and materials in preparation to reviewing documents for responsiveness, privilege and key facts for a discovery production for regulator. | 3.80 | 1,919.00 |
| Rathi, Mohit | 3/7/2023 | Call with R. Santos-Tricoche, A. Lotty re: onboarding (.8);related correspondence related to onboarding materials (.4) | 1.20 | 1,014.00 |
| Leibold, Meghan A. | 3/7/2023 | Call with Nicole Prunetti (Weil) re common interest issues (.1); Call with L. Dassin, R. Zutshi, S. Levander (partial), S. DuCharme (Bracewell), D. Shargel (Bracewell), J. Polkes (Weil), S. Coyne (Weil), C. Zalka (Weil) regarding common interest issues (.5); Draft summary of call with Bracewell and Weil (1.0); Draft outline for call with DCG (1.3); Prepare for call with Weil (.1). | 3.00 | 3,465.00 |
| Leibold, Meghan A. | 3/7/2023 | Correspond regarding privilege review (.1); Revise regulator outline (.5). | 0.60 | 693.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 3/8/2023 | Prepare for document review training | 0.40 | 386.00 |
| Gariboldi, Adrian | 3/8/2023 | Draft cover letters for production to regulators in coordination with E. Amorim. | 0.70 | 497.00 |
| Morrow, Emily S. | 3/8/2023 | Analysis and communication regarding privilege review | 0.70 | 675.50 |
| Vaughan Vines, Janel A. | 3/8/2023 | Attend video meeting with J. Levy, A. Lotty, M. Rathi, K. MacAdam, E. Morrow, A. Gariboldi, M. Kowiak, B. Barreto, R. Hurley, A. Guiha, A. Orteza regarding document review process. | 0.50 | 252.50 |
| Dassin, Lev L. | 3/8/2023 | Emails with A. Janghorbani and A. Saenz regarding regulator call and follow up. | 0.30 | 579.00 |
| Levander, Samuel L. | 3/8/2023 | Call with M. Leibold, N. Cunetti (Weil), S. Mossavi (Weil), and B. Crosbie (Weil) re common interest issues (.4) | 0.40 | 472.00 |
| Dassin, Lev L. | 3/8/2023 | Prepare updates and analysis for discussion with client. | 0.80 | 1,544.00 |
| Leibold, Meghan A. | 3/8/2023 | Circulate updated regulator outline (.1); Call with A. Jangorbahni, A. Saenz, and regulator re investigation (.2); Draft summary of regulator call (.2); Draft email to Genesis re additional regulator request (.1). | 0.60 | 693.00 |
| Alegre, Nathalie | 3/8/2023 | Conduct privilege review spotchecking and QC as of 3/8. | 3.40 | 3,553.00 |
| Vaughan Vines, Janel A. | 3/8/2023 | Analyze chronology documents for privilege issues. | 2.30 | 1,161.50 |
| Alegre, Nathalie | 3/8/2023 | Call with A. Saenz to discuss privilege review. | 0.20 | 209.00 |
| Leibold, Meghan A. | 3/8/2023 | Call with S. Levander, N. Cunetti (Weil), S. Mossavi (Weil), and B. Crosbie (Weil) re common interest issues (.4); Prepare for same (.2) | 0.60 | 693.00 |
| Kowiak, Michael J. | 3/8/2023 | Prepare slide deck for meeting with reviewer team regarding document review | 0.70 | 497.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 3/8/2023 | Attend video meeting with J. Levy, J. Vaughan Vines, A. Lotty,  K. MacAdam, E. Morrow, A. Gariboldi, M. Kowiak, B. Barreto, R. Hurley, A. Guiha, A. Orteza regarding document review process (.5); preparation for presentation re: the same (.3) | 0.80 | 676.00 |
| Saenz, Andres F. | 3/8/2023 | Call with A. Jangorbahni, M. Leibold, and regulator regarding investigation (.2); prep for same (.1). | 0.30 | 357.00 |
| Santos-Tricoche, Rebecca | 3/8/2023 | Review of documents for responsiveness, key facts and privilege in preparation for a discovery production for regulator and an internal investigation for bankruptcy proceedings. | 7.50 | 3,787.50 |
| Saenz, Andres F. | 3/8/2023 | Preparation for regulator call, draft update email following regulator call. | 0.40 | 476.00 |
| Amorim, Eduardo D. S. C. | 3/8/2023 | Revised updated outline and materials for meeting with regulator. | 0.20 | 221.00 |
| Saenz, Andres F. | 3/8/2023 | Call with N. Alegre to discuss privilege review (.2); follow up re same (.1). | 0.30 | 357.00 |
| Janghorbani, Alexander | 3/8/2023 | Call with M. Leibold A. Saenz, and regulator re investigation (.2); prep for same (.3) | 0.50 | 742.50 |
| Saenz, Andres F. | 3/8/2023 | Answer privilege review questions for N. Alegre ahead of outgoing production. | 1.00 | 1,190.00 |
| Levy, Jennifer R. | 3/9/2023 | Call to discuss privilege review with N. Alegre | 0.30 | 213.00 |
| O'Neal, Sean A. | 3/9/2023 | Call with A. Pretto-Sakmann (Genesis), J. VanLare, R. Zutshi re update. | 0.50 | 910.00 |
| Alegre, Nathalie | 3/9/2023 | Call to discuss privilege review with A. Saenz (.5); prep re same (.1). | 0.60 | 627.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Santos-Tricoche, Rebecca | 3/9/2023 | Review of documents for responsiveness, key facts and privilege in preparation for a discovery production for regulator and an internal investigation for bankruptcy proceedings. | 9.50 | 4,797.50 |
| Levy, Jennifer R. | 3/9/2023 | Finalize and release productions for processing | 2.70 | 1,917.00 |
| Saenz, Andres F. | 3/9/2023 | Call to discuss privilege review with A. Saenz, N. Alegre. | 0.50 | 595.00 |
| Alegre, Nathalie | 3/9/2023 | Coordinate on privilege review processes and analysis as of 3/9. | 2.00 | 2,090.00 |
| Richey, Brett | 3/9/2023 | Privilege review of key documents for upcoming production (1.1). | 1.10 | 929.50 |
| Dassin, Lev L. | 3/9/2023 | Review materials regarding privilege analysis and follow up. | 0.70 | 1,351.00 |
| Morrow, Emily S. | 3/9/2023 | Internal communication re: privilege review | 0.40 | 386.00 |
| Morrow, Emily S. | 3/9/2023 | Internal email communication re: privilege review | 0.20 | 193.00 |
| Santos-Tricoche, Rebecca | 3/10/2023 | Review of documents for responsiveness, key facts and privilege in preparation for a discovery production for regulator and an internal investigation for bankruptcy proceedings. | 8.50 | 4,292.50 |
| Kowiak, Michael J. | 3/10/2023 | Correspond with members of Cleary team regarding next production's key documents | 0.30 | 213.00 |
| Morrow, Emily S. | 3/10/2023 | Conduct privilege review | 0.50 | 482.50 |
| Janghorbani, Alexander | 3/10/2023 | Attend to regulator cover letter draft. | 0.20 | 297.00 |
| Levy, Jennifer R. | 3/10/2023 | Update review search scoping and second level review workflows | 2.30 | 1,633.00 |
| Lotty, Alexandra | 3/10/2023 | Meeting with H. Colter to discuss document review protocol for regulator subpoena (.8); prep for same (.1) | 0.90 | 868.50 |
| Morrow, Emily S. | 3/10/2023 | Conduct document review | 4.10 | 3,956.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Colter, Hannah | 3/10/2023 | Meeting with A.Lotty to discuss document review protocol for regulator subpoena. | 0.80 | 568.00 |
| Morrow, Emily S. | 3/10/2023 | Conduct privilege review | 1.60 | 1,544.00 |
| Alegre, Nathalie | 3/10/2023 | Coordinate on privilege review processes as of 3/10. | 1.10 | 1,149.50 |
| Kowiak, Michael J. | 3/11/2023 | Review key documents to select those for inclusion in next set of regulator outline | 3.40 | 2,414.00 |
| Kowiak, Michael J. | 3/11/2023 | Begin drafting outline about next production | 1.20 | 852.00 |
| Morrow, Emily S. | 3/12/2023 | Conduct privilege review | 1.50 | 1,447.50 |
| Gariboldi, Adrian | 3/13/2023 | Attend to production of materials to regulators in coordination with E. Amorim. | 1.80 | 1,278.00 |
| Levy, Jennifer R. | 3/13/2023 | Manage review workflows and data processing for upcoming productions | 2.00 | 1,420.00 |
| Janghorbani, Alexander | 3/13/2023 | Correspondence re MoCo's MTD pre-motion conference ltr and attn to draft ltr. | 0.50 | 742.50 |
| Morrow, Emily S. | 3/13/2023 | Conduct privilege review | 3.10 | 2,991.50 |
| Kowiak, Michael J. | 3/13/2023 | Review additional key documents for potential inclusion in outline with regulator | 1.00 | 710.00 |
| Santos-Tricoche, Rebecca | 3/13/2023 | Review of documents for responsiveness, key facts and privilege in preparation for a discovery production for regulator and an internal investigation for bankruptcy proceedings. | 8.50 | 4,292.50 |
| Kowiak, Michael J. | 3/13/2023 | Conduct further work on regulator outline regarding production set | 1.10 | 781.00 |
| Alegre, Nathalie | 3/13/2023 | Call to discuss common interest privilege issues with M. Leibold and D. Dike. | 0.20 | 209.00 |
| Amorim, Eduardo D. S. C. | 3/13/2023 | Meeting with A. Saenz, E. Amorim, D. Isaacs (MoCo) and J. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Gottlieb (MoCo) to discuss regulatory responses. | | |
| Alegre, Nathalie | 3/13/2023 | Correspond on privilege review processes and analysis as of 3/13. | 0.20 | 209.00 |
| Kowiak, Michael J. | 3/13/2023 | Correspondence regarding next set of regulator outline. | 0.40 | 284.00 |
| Weaver, Andrew | 3/13/2023 | Review and comment on production cover letters. | 0.20 | 297.00 |
| Amorim, Eduardo D. S. C. | 3/13/2023 | Revised outline and selected documents for upcoming meeting with the SEC. | 1.40 | 1,547.00 |
| Colter, Hannah | 3/13/2023 | Second level document review for regulatory subpoena. | 4.60 | 3,266.00 |
| Rathi, Mohit | 3/13/2023 | Second Level Review | 1.50 | 1,267.50 |
| Richey, Brett | 3/13/2023 | Privilege review of key documents for production (3). | 3.00 | 2,535.00 |
| Leibold, Meghan A. | 3/13/2023 | Review correspondence related to regulator productions (.1); Correspond re regulator outline (.1); Review regulator outline (.4); Review privilege review materials in preparation for call with DCG (.5); Call to discuss common interest privilege issues with D. Dike, N. Alegre. (.2). | 1.30 | 1,501.50 |
| Saenz, Andres F. | 3/13/2023 | Meeting with E. Amorim, D. Isaacs (MoCo) and J. Gottlieb (MoCo) to discuss regulatory responses. | 0.20 | 238.00 |
| Saenz, Andres F. | 3/13/2023 | Comments on TPs for common interest discussion with Weil. | 0.80 | 952.00 |
| Levy, Jennifer R. | 3/14/2023 | Manage review workflows and prepare for upcoming productions | 0.80 | 568.00 |
| O'Neal, Sean A. | 3/14/2023 | Working call D. Islim (Genesis), A. Pretto-Sakmann (Genesis), B. Bolthius (Genesis), J. VanLare, J. Sciametta (A&M), M. Leto (A&M) (partial attendance). | 0.20 | 364.00 |
| Alegre, Nathalie | 3/14/2023 | Call to discuss common interest privilege with M. Leibold and D. Dike. | 0.40 | 418.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Leibold, Meghan A. | 3/14/2023 | Call to discuss common interest privilege with D. Dike, N. Alegre. (.4); Correspond re privilege coordination (.1); Call with A. Saenz,, D. Dike, N. Alegre, J. Falk (Weil), J. Harris (Weil), J. Lau (Weil), B. Apfel (Weil) regarding common interest privilege (.4); Call with A. Saenz, D. Dike, N. Alegre regarding same (.2); Correspond with MoCo re key document summaries (.2); Revise draft outline for call with regulator (1.5). | 2.80 | 3,234.00 |
| Alegre, Nathalie | 3/14/2023 | Call with A. Saenz, M. Leibold, D. Dike, J. Falk (Weil), J. Harris (Weil), J. Lau (Weil), and B. Apfel (Weil) regarding common interest privilege (.4); Call with A. Saenz, M. Leibold, and D. Dike regarding same (.2). | 0.60 | 627.00 |
| Richey, Brett | 3/14/2023 | Privilege review of key documents for upcoming productions (2.2). | 2.20 | 1,859.00 |
| Alegre, Nathalie | 3/14/2023 | Draft notes from discussion on common interest privilege. | 0.50 | 522.50 |
| Rathi, Mohit | 3/14/2023 | Second Level Document Review | 1.00 | 845.00 |
| Alegre, Nathalie | 3/14/2023 | Coordinate on document review & interview outlining workstreams as of 3/14. | 0.20 | 209.00 |
| Kowiak, Michael J. | 3/14/2023 | Implement further edits to outline based on email from J. Levy | 0.10 | 71.00 |
| Alegre, Nathalie | 3/14/2023 | Conduct analysis on common interest exception to waiver of privilege as of 3/14. | 1.00 | 1,045.00 |
| Rathi, Mohit | 3/14/2023 | Compiling onboarding materials for new contract attorneys | 0.20 | 169.00 |
| Morrow, Emily S. | 3/14/2023 | Conduct privilege review | 1.50 | 1,447.50 |
| Santos-Tricoche, Rebecca | 3/14/2023 | Review of documents for responsiveness, key facts and privilege in preparation for a discovery production for | 4.30 | 2,171.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regulatory and an internal investigation for bankruptcy proceedings. | | |
| Morrow, Emily S. | 3/14/2023 | Conduct privilege review | 0.70 | 675.50 |
| Hatch, Miranda | 3/15/2023 | Researched regulatory objections in Voyager's confirmation hearing | 0.30 | 213.00 |
| Levy, Jennifer R. | 3/15/2023 | Call to discuss privilege review with N. Alegre, E. Morrow, B. Richey | 0.30 | 213.00 |
| Colter, Hannah | 3/15/2023 | Review of transaction term sheets. | 0.60 | 426.00 |
| Morrow, Emily S. | 3/15/2023 | Call to discuss privilege review with N. Alegre, B. Richey, and J. Levy | 0.30 | 289.50 |
| Santos-Tricoche, Rebecca | 3/15/2023 | Review of documents for responsiveness, key facts and privilege in preparation for a discovery production for regulator and investigation for bankruptcy proceedings. | 4.30 | 2,171.50 |
| Morrow, Emily S. | 3/15/2023 | Internal communication re: privilege review | 0.30 | 289.50 |
| Colter, Hannah | 3/15/2023 | Conducted Second Level Document Review. | 4.00 | 2,840.00 |
| Alegre, Nathalie | 3/15/2023 | Call to discuss privilege review with E. Morrow, B. Richey, and J. Levy. | 0.30 | 313.50 |
| Amorim, Eduardo D. S. C. | 3/15/2023 | Revised draft outline and respective set of documents for discussion with the regulator. | 0.50 | 552.50 |
| Alegre, Nathalie | 3/15/2023 | Conduct privilege review (2.3) and correspond re. same (0.5). | 2.80 | 2,926.00 |
| Colter, Hannah | 3/15/2023 | Reviewed and incorporated edits to transaction memo outline. | 0.80 | 568.00 |
| Alegre, Nathalie | 3/15/2023 | Correspond re. approaches on common interest privilege. | 1.00 | 1,045.00 |
| Janghorbani, Alexander | 3/15/2023 | Correspondence with regulator. | 0.30 | 445.50 |
| Colter, Hannah | 3/15/2023 | Document review of intercompany transactions. | 1.10 | 781.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Richey, Brett | 3/15/2023 | Call to discuss privilege review with N. Alegre, E. Morrow, and J. Levy (.3); privilege review of key documents for upcoming production (.4). | 0.70 | 591.50 |
| Levy, Jennifer R. | 3/16/2023 | Coordinate privilege review of chronology documents | 0.50 | 355.00 |
| Hatch, Miranda | 3/16/2023 | Researched regulatory objections in Voyager's confirmation hearing per S. O'Neal | 0.30 | 213.00 |
| Amorim, Eduardo D. S. C. | 3/16/2023 | Edited draft outline for interview with current employee | 1.00 | 1,105.00 |
| Saenz, Andres F. | 3/16/2023 | Review regulator call outline, provide comments to M. Leibold. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 3/16/2023 | Revised draft production and FOIA letters to regulator. | 0.50 | 552.50 |
| Saenz, Andres F. | 3/16/2023 | Review key documents ahead of regulator Call. | 0.60 | 714.00 |
| Leibold, Meghan A. | 3/16/2023 | Update regulator outline (1.0); Correspond re privilege workstreams (.5). | 1.50 | 1,732.50 |
| Kowiak, Michael J. | 3/16/2023 | Address question from A. Saenz and M. Leibold regarding production contents | 0.90 | 639.00 |
| Kowiak, Michael J. | 3/16/2023 | Make further revisions to materials related to upcoming regulator meeting at request of M. Leibold | 0.30 | 213.00 |
| Levy, Jennifer R. | 3/17/2023 | Prepare upcoming productions | 1.00 | 710.00 |
| Hatch, Miranda | 3/17/2023 | Researched regulatory objections in Voyager's confirmation hearing per S. O'Neal | 2.00 | 1,420.00 |
| Leibold, Meghan A. | 3/17/2023 | Correspond re regulator outline (.1); Correspond re productions (.3); Call with A. Janghorbani, A. Saenz,, E. Amorim, staff at regulator re status updates and key documents (.3). | 0.70 | 808.50 |
| Colter, Hannah | 3/17/2023 | Conducted 2LR of documents for regulator. | 0.30 | 213.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 3/17/2023 | Preparation of copies of produced documents and draft outline for meeting with regulator. | 0.20 | 221.00 |
| Saenz, Andres F. | 3/17/2023 | Call with A. Janghorbani, E. Amorim, M. Leibold, regulator staff regarding status updates and key documents. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 3/17/2023 | Call with A. Janghorbani, A. Saenz, M. Leibold, staff at regulator regarding status updates and key documents. | 0.30 | 331.50 |
| Saenz, Andres F. | 3/17/2023 | Correspondence regarding regulator strategy and follow-up regulator requests (.6), Meeting with E. Amorim and A. Janghorbani to discuss regulator's request during 3.17 update meeting (.2) | 0.80 | 952.00 |
| Amorim, Eduardo D. S. C. | 3/17/2023 | Meeting with A. Saenz and A. Janghorbani to discuss reguloator's request during 3.17 update meeting. | 0.20 | 221.00 |
| Janghorbani, Alexander | 3/17/2023 | Attend to draft regulator outline and prepared for call w regulator staff. | 1.00 | 1,485.00 |
| Janghorbani, Alexander | 3/17/2023 | Call with A. Janghorbani, A. Saenz, , E. Amorim, M. Leibold, staff at regulator re status updates and key documents | 0.30 | 445.50 |
| Janghorbani, Alexander | 3/17/2023 | Meeting with A. Saenz and E. Amorim to discuss reguloator's request during 3.17 update meeting (.2); follow up re same (.3). | 0.50 | 742.50 |
| Alegre, Nathalie | 3/19/2023 | Correspond re. common interest privilege analysis. | 0.20 | 209.00 |
| Amorim, Eduardo D. S. C. | 3/19/2023 | Prepared summary of former employee's interview to Cleary Senior lawyers. | 0.50 | 552.50 |
| Dassin, Lev L. | 3/19/2023 | Analyze materials regarding productions and next steps. | 0.70 | 1,351.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Leibold, Meghan A. | 3/19/2023 | Review correspondence re productions (.2); Correspond re preparations for next call with regulator (.2); Draft email to A&M re documents for regulator request (.1). | 0.50 | 577.50 |
| Levy, Jennifer R. | 3/20/2023 | Finalize productions for delivery | 0.80 | 568.00 |
| Saenz, Andres F. | 3/20/2023 | Call with D. Isaacs (Morisson Cohen), V. Upadhyaya (Morisson Cohen) to discuss regulator productions. | 0.30 | 357.00 |
| Dassin, Lev L. | 3/20/2023 | Analyze materials regarding productions and next steps. | 0.50 | 965.00 |
| Rathi, Mohit | 3/20/2023 | Second Level Review | 0.50 | 422.50 |
| Alegre, Nathalie | 3/20/2023 | Conduct analysis related to specific intercompany transactions as of 3/20. | 2.00 | 2,090.00 |
| Saenz, Andres F. | 3/20/2023 | Final review of production. | 0.30 | 357.00 |
| Morrow, Emily S. | 3/20/2023 | Conduct second-level document review | 2.00 | 1,930.00 |
| Amorim, Eduardo D. S. C. | 3/20/2023 | Meeting with A. Saenz, D. Isaacs to discuss regulatory responses. | 0.30 | 331.50 |
| Morrow, Emily S. | 3/20/2023 | Conduct legal research regarding privilege review | 1.50 | 1,447.50 |
| Saenz, Andres F. | 3/20/2023 | Meeting with E. Amorim, D. Isaacs to discuss regulatory responses. | 0.30 | 357.00 |
| Weaver, Andrew | 3/20/2023 | Review and comment on production materials. | 0.10 | 148.50 |
| Amorim, Eduardo D. S. C. | 3/20/2023 | Preparation and submission of production set and letters. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 3/20/2023 | Preparation and submission of regulator production set and letters. | 1.40 | 1,547.00 |
| Amorim, Eduardo D. S. C. | 3/20/2023 | Preparation and submission of second regulator production set and letters. | 1.00 | 1,105.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levy, Jennifer R. | 3/21/2023 | Coordinate and prepare QC searches for upcoming regulatory production | 2.00 | 1,420.00 |
| O'Neal, Sean A. | 3/21/2023 | Discussion with E&Y re enforcement and regulatory matters (.5), follow up tcs and corresp with R. Zutshi (.4) | 0.90 | 1,638.00 |
| Morrow, Emily S. | 3/21/2023 | Meeting with A. Saenz and N. Alegre regarding privilege analysis | 0.50 | 482.50 |
| Saenz, Andres F. | 3/21/2023 | Meeting with N. Alegre, and E. Morrow regarding privilege analysis. | 0.50 | 595.00 |
| Alegre, Nathalie | 3/21/2023 | Meeting with A. Saenz and E. Morrow regarding privilege analysis. | 0.50 | 522.50 |
| O'Neal, Sean A. | 3/21/2023 | Email update to Special Committee re regulatory matters (.2), call with J. Gottlieb (MoCo) re same (.2) | 0.40 | 728.00 |
| Dassin, Lev L. | 3/21/2023 | Analyze materials regarding productions and next steps. | 0.70 | 1,351.00 |
| Santos-Tricoche, Rebecca | 3/21/2023 | Review of documents for responsiveness, key facts and privilege for production to regulator and an internal investigation for bankruptcy proceedings. | 3.00 | 1,515.00 |
| Dassin, Lev L. | 3/21/2023 | Communications with A. Saenz, R. Zutshi, and A. Weaver regarding regulator requests and responses. | 0.40 | 772.00 |
| Saenz, Andres F. | 3/21/2023 | Address regulator follow-up request email for financial and loan book data. | 0.70 | 833.00 |
| Dassin, Lev L. | 3/21/2023 | Emails with A. Saenz regarding enforcement productions and updates for the client. | 0.40 | 772.00 |
| Janghorbani, Alexander | 3/21/2023 | Attend to correspondence w A Saenz, A Weaver, S Levander, L Dassin, and R Zutshi re regulator's questions and response. | 0.50 | 742.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 3/21/2023 | Correspondence with CDS and J. Levy, J. Vaughan Vines regarding custodian text message collection. | 0.50 | 595.00 |
| Leibold, Meghan A. | 3/21/2023 | Review correspondence re regulator productions (.2). | 0.20 | 231.00 |
| Saenz, Andres F. | 3/21/2023 | Circulate key documents for strategic input from L. Dassin, R. Zutshi. | 0.20 | 238.00 |
| Levy, Jennifer R. | 3/22/2023 | Coordinate upload and staging of documents for upcoming regulator production | 0.80 | 568.00 |
| O'Neal, Sean A. | 3/22/2023 | Corresp with A. Pretto-Sakmann (Genesis) re regulatory question (.1) | 0.10 | 182.00 |
| Dassin, Lev L. | 3/22/2023 | Analyze materials regarding productions and next steps. | 0.40 | 772.00 |
| Leibold, Meghan A. | 3/22/2023 | Review correspondence re SEC request. | 0.10 | 115.50 |
| Dassin, Lev L. | 3/22/2023 | Communications with A. Saenz, R. Zutshi, A. Weaver, and A. Janghorbani regarding regulator requests and responses. | 0.50 | 965.00 |
| O'Neal, Sean A. | 3/22/2023 | Corresp with Regulatory team re providing materials to regulators (.1) | 0.10 | 182.00 |
| Saenz, Andres F. | 3/22/2023 | Draft response to SEC, follow-up with A&M regarding SEC requests for financial information. | 0.80 | 952.00 |
| Janghorbani, Alexander | 3/22/2023 | Attend to correspondence w A Saenz, A Weaver, S Levander, L Dassin, and R Zutshi re SEC's questions and response. | 0.50 | 742.50 |
| Saenz, Andres F. | 3/22/2023 | Call with D. Isaacs (Morrison Cohen) to discuss document productions. | 0.30 | 357.00 |
| Santos-Tricoche, Rebecca | 3/22/2023 | Review of documents for responsiveness | 2.50 | 1,262.50 |
| Saenz, Andres F. | 3/22/2023 | Provide update to bankruptcy team on SEC production. | 0.30 | 357.00 |
| Levy, Jennifer R. | 3/23/2023 | Conduct searches and QC review for upcoming productions | 2.40 | 1,704.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gariboldi, Adrian | 3/23/2023 | Draft materials for meting with regulator in coordination with M. Leibold, E. Amorim. | 4.00 | 2,840.00 |
| Alegre, Nathalie | 3/23/2023 | Conduct privilege review for document production as of 3/23. | 0.90 | 940.50 |
| Santos-Tricoche, Rebecca | 3/23/2023 | Review of documents for responsiveness, key facts and privilege for production | 6.30 | 3,181.50 |
| Levy, Jennifer R. | 3/23/2023 | Prepare files for production bates stamping | 0.70 | 497.00 |
| Richey, Brett | 3/23/2023 | Privilege review for upcoming regulatory productions (.4). | 0.40 | 338.00 |
| Amorim, Eduardo D. S. C. | 3/23/2023 | Email communication with J. Levy, A. Saenz and S. Levander regarding document production to the regulator. | 0.30 | 331.50 |
| Amorim, Eduardo D. S. C. | 3/23/2023 | Revised set of documents for production. | 1.00 | 1,105.00 |
| Amorim, Eduardo D. S. C. | 3/23/2023 | Revised draft cover letters for productions to regulators | 0.70 | 773.50 |
| Amorim, Eduardo D. S. C. | 3/23/2023 | Revised draft outline and set of key documents in anticipation of meeting with the regulator | 2.80 | 3,094.00 |
| Leibold, Meghan A. | 3/23/2023 | Discussions with Weil re privilege approach (.1); Correspond re preparation for productions (1.). | 0.20 | 231.00 |
| Alegre, Nathalie | 3/24/2023 | Call to discuss privilege issues with J. Falk (Weil), J. Lau (Weil), J. Harris (Weil), B. Apfel (Weil), M. Leibold, and D. Dike. | 0.20 | 209.00 |
| Saenz, Andres F. | 3/24/2023 | Update to enforcement team regarding loan book and regulator requests. | 0.30 | 357.00 |
| Levy, Jennifer R. | 3/24/2023 | Finalize productions for delivery | 1.40 | 994.00 |
| Leibold, Meghan A. | 3/24/2023 | Call to discuss privilege issues with J. Falk (Weil), J. Lau (Weil), J. Harris (Weil), B. Apfel (Weil), D. Dike, and N. Alegre. (0.2); | 0.40 | 462.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Review correspondence related to regulatory productions (.2). | | |
| Levy, Jennifer R. | 3/24/2023 | Prepare an QC documents for upcoming productions | 2.00 | 1,420.00 |
| Saenz, Andres F. | 3/24/2023 | Correspondence with client (A. Sullivan) regarding requests for regulator production. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 3/24/2023 | Coordination and preparation of document production to regulator. | 1.50 | 1,657.50 |
| Amorim, Eduardo D. S. C. | 3/24/2023 | Coordination and preparation of document production to regulator. | 1.20 | 1,326.00 |
| Amorim, Eduardo D. S. C. | 3/24/2023 | Coordination and preparation of document production to regulator. | 0.50 | 552.50 |
| Santos-Tricoche, Rebecca | 3/24/2023 | Perform review of documents for responsiveness, key facts and privilege for production to regulator and an internal investigation. | 2.30 | 1,161.50 |
| Santos-Tricoche, Rebecca | 3/26/2023 | Review of documents for responsiveness, key facts and privilege in preparation for a discovery production for regulator and an internal investigation for bankruptcy proceedings. | 5.50 | 2,777.50 |
| Alegre, Nathalie | 3/27/2023 | Conduct privilege checks for document production as of 3/27. | 1.10 | 1,149.50 |
| Gariboldi, Adrian | 3/27/2023 | Create production log for productions to regulators in coordination with A. Amorim. | 2.70 | 1,917.00 |
| Levy, Jennifer R. | 3/27/2023 | Download and QC upcoming regulatory productions | 0.50 | 355.00 |
| Saenz, Andres F. | 3/27/2023 | Correspondence with former employee counsel (J. Ray, Candey) regarding investigation interviews. | 0.60 | 714.00 |
| Dassin, Lev L. | 3/27/2023 | Emails with A. Saenz regarding regulator request and response. | 0.20 | 386.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 3/27/2023 | Prepare materials for production to regulators in coordination with A. Amorim. | 1.00 | 710.00 |
| Dassin, Lev L. | 3/27/2023 | Analyze materials regarding productions and next steps. | 0.60 | 1,158.00 |
| Santos-Tricoche, Rebecca | 3/27/2023 | Review of documents for responsiveness, key facts and privilege. | 8.30 | 4,191.50 |
| Gariboldi, Adrian | 3/27/2023 | Prepare materials for discussion with regulators in coordination with E. Amorim and M. Leibold. | 2.50 | 1,775.00 |
| Saenz, Andres F. | 3/27/2023 | Correspondence with client regarding document requests and regulatory productions. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 3/27/2023 | Email communication with D. Isaacs (MoCo) regarding regulaotry responses coordination. | 0.20 | 221.00 |
| Saenz, Andres F. | 3/27/2023 | Correspondence regarding balance sheets and other financials in SEC production. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 3/27/2023 | Preparation of search terms and custodians materials to send to D. Isaacs (MoCo). | 0.20 | 221.00 |
| Saenz, Andres F. | 3/27/2023 | Call with D. Isaacs (MoCo), V. Uphalyaa (MC), E. Amorim regarding regulatory responsive coordination. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 3/27/2023 | Call with D. Isaac and A. Saenz regarding regulatory responsive coordination. | 0.30 | 331.50 |
| Saenz, Andres F. | 3/27/2023 | Call with former employee counsel (C. Riely, Jenner & Block). | 0.30 | 357.00 |
| Saenz, Andres F. | 3/27/2023 | Prepare package of interview documents for former employee counsel (C. Riely, Jenner & Block). | 0.30 | 357.00 |
| Richey, Brett | 3/27/2023 | Updating privilege review protocol based on discussions with DCG re common interest (1); 3LR privilege QC review for upcoming SEC production (2.5). | 3.50 | 2,957.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levy, Jennifer R. | 3/28/2023 | Finalize productions for delivery | 2.00 | 1,420.00 |
| Gariboldi, Adrian | 3/28/2023 | Attend to production of materials to regulators in coordination with J. levy and M. Leibold. | 3.00 | 2,130.00 |
| Dassin, Lev L. | 3/28/2023 | Communications with A. Saenz regarding regulator follow up. | 0.20 | 386.00 |
| Amorim, Eduardo D. S. C. | 3/28/2023 | Revised draft outline  and supporting materials for meeting with regulator. | 0.50 | 552.50 |
| Dassin, Lev L. | 3/28/2023 | Analyze materials regarding follow up with various regulators. | 0.40 | 772.00 |
| Gariboldi, Adrian | 3/28/2023 | Address question re: production of materials to regulators for A. Saenz. | 0.50 | 355.00 |
| Alegre, Nathalie | 3/28/2023 | Coordinate on privilege review processes as of 3/28. | 0.50 | 522.50 |
| Santos-Tricoche, Rebecca | 3/28/2023 | Review of documents for responsiveness, key facts and privilege. | 8.30 | 4,191.50 |
| Alegre, Nathalie | 3/28/2023 | Call to discuss privilege review processes with J. Levy. | 0.30 | 313.50 |
| Gariboldi, Adrian | 3/28/2023 | Edit preparation materials for conversation with regulators in coordination with M. Leibold. | 0.60 | 426.00 |
| Janghorbani, Alexander | 3/28/2023 | Correspondence w A Saenz, A Weaver, S Levander, L Dassin, and R Zutshi re regulator outreach. | 0.10 | 148.50 |
| Leibold, Meghan A. | 3/28/2023 | Correspond re regulator outline (.2); Review regulator outline (.8); Correspond re regulator update (.1) | 1.10 | 1,270.50 |
| Gariboldi, Adrian | 3/29/2023 | Coordinate with A. Saenz on productions to regulators. | 0.50 | 355.00 |
| Richey, Brett | 3/29/2023 | Privilege 3LR review for upcoming regulator production (.3). | 0.30 | 253.50 |
| Gariboldi, Adrian | 3/29/2023 | Edit preparation materials for meeting with regulator in coordination with A. Saenz, M. Leibold. | 2.10 | 1,491.00 |
| Leibold, Meghan A. | 3/29/2023 | Call with A. Saenz regarding regulatory follow up requests | 0.20 | 231.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 3/29/2023 | Draft correspondence with client regarding regulator production. | 0.20 | 238.00 |
| Janghorbani, Alexander | 3/29/2023 | Correspondence w/ A Saenz and M Liebold re calls with regulators | 0.30 | 445.50 |
| Saenz, Andres F. | 3/29/2023 | Review regulator outline, provide comments to M. Leibold, A. Gariboldi. | 0.80 | 952.00 |
| Santos-Tricoche, Rebecca | 3/29/2023 | Review of documents for responsiveness, key facts and privilege. | 1.00 | 505.00 |
| Saenz, Andres F. | 3/29/2023 | Call with M. Leibold regarding regulatory follow up requests | 0.20 | 238.00 |
| Saenz, Andres F. | 3/29/2023 | Review key documents regulator, provide comments to regulatory updates team. | 0.80 | 952.00 |
| Saenz, Andres F. | 3/29/2023 | Review regulator production. | 0.30 | 357.00 |
| Chang, Samuel H. | 3/29/2023 | Attention to Reg D waiver request letter and collateral consequences analysis (1.2); revisions and comments to waiver request letter (1.3); correspondences with Cleary team regarding the same (0.3). | 2.80 | 3,304.00 |
| Dassin, Lev L. | 3/30/2023 | Analyze materials to prepare for discussions with regulators | 0.80 | 1,544.00 |
| Gariboldi, Adrian | 3/30/2023 | Edit preparation materials preparation for meeting with regulator in coordination with A. Janghorbani. | 2.30 | 1,633.00 |
| Janghorbani, Alexander | 3/30/2023 | Attend to regulator draft ts and related elevated documents. | 2.00 | 2,970.00 |
| Chang, Samuel H. | 3/30/2023 | Research and analysis re collateral consequences and regulatory issues | 1.00 | 1,180.00 |
| Janghorbani, Alexander | 3/30/2023 | Correspondence regulator staff. | 0.30 | 445.50 |
| Saenz, Andres F. | 3/30/2023 | Feedback to team regarding regulator outline. | 0.20 | 238.00 |
| Leibold, Meghan A. | 3/30/2023 | Review regulator outline revisions (.3); Review correspondence regarding production | 0.40 | 462.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 3/30/2023 | Prepare privilege search term list at client request. | 0.30 | 357.00 |
| Levy, Jennifer R. | 3/31/2023 | Prepare and QC documents for upcoming productions | 1.30 | 923.00 |
| O'Neal, Sean A. | 3/31/2023 | Calls and corresp with A. Pretto Sakmann (Genesis) and D. Islim (Genesis) re regulator inquiry | 0.50 | 910.00 |
| Dassin, Lev L. | 3/31/2023 | Analyze materials regarding follow up for requests from enforcement authorities. | 0.80 | 1,544.00 |
| Leibold, Meghan A. | 3/31/2023 | Correspond regarding meeting w regulator (1.); Correspond regarding preparation for call with regulator (.1); Correspond re document production issues (.1); Review readouts from regulator calls (.4). | 0.70 | 808.50 |
| Dassin, Lev L. | 3/31/2023 | Call with regulator and R. Zutshi, A. Weaver and A. Saenz (0.3); correspondence re the same | 0.40 | 772.00 |
| O'Neal, Sean A. | 3/31/2023 | Correspondence with J. Gottlieb (Morrison) re regulator inquiry | 0.10 | 182.00 |
| Dassin, Lev L. | 3/31/2023 | Emails with A. Saenz and A. Janghorbani regarding regulator requests and next steps. | 0.30 | 579.00 |
| Saenz, Andres F. | 3/31/2023 | Review final documents set for production. | 0.30 | 357.00 |
| Alegre, Nathalie | 3/31/2023 | Conduct privilege review on key documents as of 3/31. | 1.30 | 1,358.50 |
| Rathi, Mohit | 3/31/2023 | Drafting response to regultaor Telegram review questions | 0.90 | 760.50 |
| Morrow, Emily S. | 3/31/2023 | Conduct privilege review of key documents and communicate with team regarding same | 1.60 | 1,544.00 |
| Saenz, Andres F. | 3/31/2023 | Met with A. Janghorbani regarding regulator next steps. | 0.50 | 595.00 |
| Morrow, Emily S. | 3/31/2023 | Conduct privilege review | 0.40 | 386.00 |
| Rathi, Mohit | 3/31/2023 | Call with A. Saenz regarding regulatory attorney proffer. | 0.30 | 253.50 |
| Morrow, Emily S. | 3/31/2023 | Draft and send email regarding privilege analysis | 0.40 | 386.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 3/31/2023 | Regulator Call with A. Janghorbani. | 1.00 | 1,190.00 |
| MacAdam, Katherine | 3/31/2023 | Attention to correspondence re call with regulator | 0.20 | 169.00 |
| Janghorbani, Alexander | 3/31/2023 | Met with A. Saenz regarding regulatory next steps | 0.50 | 742.50 |
| Weaver, Andrew | 3/31/2023 | Regulator Call with L. Dassin, R. Zutshi, A. Saenz (0.3), correspondence re the same (0.2) | 0.50 | 742.50 |
| Saenz, Andres F. | 3/31/2023 | Regulator Call with L. Dassin, R. Zutshi, A. Weaver. | 0.30 | 357.00 |
| Weaver, Andrew | 3/31/2023 | Drafted partial summary of call with DOJ. | 0.20 | 297.00 |
| Janghorbani, Alexander | 3/31/2023 | Regulator Call with A. Saenz (1.0), preparation for the same (0.5) | 1.50 | 2,227.50 |
| Saenz, Andres F. | 3/31/2023 | Prepare investigation guidance on next steps, including outline for Weil, client. | 1.70 | 2,023.00 |
| Janghorbani, Alexander | 3/31/2023 | Correspondence with A. Saenz, A. Weaver, L. Dassin, S. Levander, M. Rathi and R. Zutshi re SEC call and next steps. | 0.60 | 891.00 |
| Saenz, Andres F. | 3/31/2023 | Call with M. Rathi regarding regulator attorney proffer (0.3), correspondence re the same (0.2) | 0.50 | 595.00 |
| Janghorbani, Alexander | 3/31/2023 | Worked on waiver request ltr and calls to J Gottlieb and D Lopez re same. | 1.00 | 1,485.00 |
| Saenz, Andres F. | 3/31/2023 | Draft email to client summary of regulatory questions. | 0.80 | 952.00 |
| Santos-Tricoche, Rebecca | 3/31/2023 | Review of documents for responsiveness, key facts and privilege. | 1.50 | 757.50 |
| Saenz, Andres F. | 3/31/2023 | Update attorney proffer for regulator. | 0.20 | 238.00 |
| Amorim, Eduardo D. S. C. | 3/31/2023 | Meeting with M. Leibold to discuss next regulatory production. | 0.30 | 331.50 |
| Wang, Brenda | 4/1/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 6.00 | 3,030.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 4/1/2023 | Address follow-up requests and correspondence to prepare outline for call w regulator | 1.20 | 1,428.00 |
| Reynolds, Nathaniel | 4/1/2023 | Compile Documents for Outline of employee interview. | 1.00 | 710.00 |
| Santos-Tricoche, Rebecca | 4/1/2023 | Review of documents for responsiveness, key facts and privilege. | 3.00 | 1,515.00 |
| Hurley, Rodger | 4/1/2023 | review selected documents for responsiveness and relevance issues | 5.80 | 2,929.00 |
| Christian, Denise M. | 4/1/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 4.00 | 2,020.00 |
| Reynolds, Nathaniel | 4/1/2023 | Reviews and categorize documents for outline of employee interview. | 2.40 | 1,704.00 |
| Levander, Samuel L. | 4/2/2023 | Call with J Gottlieb (Morrison Cohen), D Isaacs (Morrison Cohen), R Zutshi, A Weaver re regulatory investigation next steps | 0.40 | 472.00 |
| Levy, Jennifer R. | 4/2/2023 | Prepare and QC documents for upcoming productions | 1.50 | 1,065.00 |
| Santos-Tricoche, Rebecca | 4/2/2023 | Review of documents for responsiveness, key facts and privilege. | 5.30 | 2,676.50 |
| Dassin, Lev L. | 4/2/2023 | Emails with R. Zutshi regarding follow up with enforcement authorities and next steps. | 0.50 | 965.00 |
| Zutshi, Rishi N. | 4/2/2023 | Call with J Gottlieb (Morrison Cohen), D Isaacs (Morrison Cohen), A Weaver, S. Levander re regulatory investigation next steps. | 0.40 | 692.00 |
| MacAdam, Katherine | 4/2/2023 | Prepare outline for call with regulator. | 2.20 | 1,859.00 |
| Janghorbani, Alexander | 4/2/2023 | Correspondence w A Saenz re regulator follow up questions. | 0.30 | 445.50 |
| Morrow, Emily S. | 4/2/2023 | Conduct privilege review | 0.70 | 675.50 |
| Rathi, Mohit | 4/2/2023 | Reviewing client materials related to regulatory proffer | 0.50 | 422.50 |
| Weaver, Andrew | 4/2/2023 | Call with R Zutshi, S Levander, J Gottlieb (MoCo) and D Isaacs | 0.40 | 594.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (MoCo) regarding regulatory investigation next steps. | | |
| Cinnamon, Michael | 4/2/2023 | Developing strategy for regulatory proffer. | 0.70 | 808.50 |
| Taylor, William B. | 4/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gayle, Karalenne | 4/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Ferreira, Daniel | 4/3/2023 | 1st Level review of documents for relevance and privilege | 7.70 | 3,888.50 |
| Zutshi, Rishi N. | 4/3/2023 | Planning for enforcement strategy. | 1.30 | 2,249.00 |
| Levy, Jennifer R. | 4/3/2023 | Prepare and finalize documents for production processing | 1.80 | 1,278.00 |
| Houston, Don'Etrick | 4/3/2023 | Electronic Document Review. | 9.50 | 2,850.00 |
| Hong, Hee Son | 4/3/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Cinnamon, Michael | 4/3/2023 | Call with M. Leibold regarding regulator questions. | 0.10 | 115.50 |
| Dike, Destiny D. | 4/3/2023 | Reviewed communication regarding regulator 3.31 Update. | 0.10 | 110.50 |
| Farrington, Jill | 4/3/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Rivas-Marrero, David | 4/3/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Zutshi, Rishi N. | 4/3/2023 | Meeting with employee and L Dassin regarding investigation. | 0.50 | 865.00 |
| Hurley, Rodger | 4/3/2023 | review selected documents for responsiveness and relevance issues | 10.00 | 5,050.00 |
| Stewart, Candra L. | 4/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Alegre, Nathalie | 4/3/2023 | Coordinate on privilege review workstreams as of 4/3. | 0.20 | 209.00 |
| Cinnamon, Michael | 4/3/2023 | Drafting outline for regulatory calls. | 2.40 | 2,772.00 |
| Wang, Brenda | 4/3/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 6.00 | 3,030.00 |
| Saba, Andrew | 4/3/2023 | Drafted outline for regulator. | 1.50 | 1,567.50 |
| Guiha, Alexander | 4/3/2023 | Review documents for responsiveness and privilege. | 3.00 | 1,515.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Wilford, Rachel N. | 4/3/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Djivanides, Dimitri | 4/3/2023 | Conduct review of documents for responsiveness and privilege issues in connection with regulatory subpoena with factfinding goals (3.6) | 3.60 | 1,800.00 |
| Richey, Brett | 4/3/2023 | Privilege review of key documents to provide advice to review team (1.2). | 1.20 | 1,014.00 |
| Mull, Benjamin C. | 4/3/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Leibold, Meghan A. | 4/3/2023 | Review correspondence re privilege (.2); Review correspondence re outlines (.2); Revise outline for use with regulator outline (1.6); Preparation for call regarding regulator productions (.3); Call with M. Cinnamon regarding regulator questions. (0.1); Call with A. Janghorbani and A. Saenz regarding preparation for calls w regulators (.8); Review edits to outline for use with regulator (1.5); Draft email to client regarding regulator request (.2). | 4.90 | 5,659.50 |
| Cavanagh, Justin | 4/3/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saenz, Andres F. | 4/3/2023 | Call with A. Janghorbani regarding regulatory strategy. | 0.10 | 119.00 |
| Dassin, Lev L. | 4/3/2023 | Analyze email from regulator regarding requests and related materials for responses. | 1.40 | 2,702.00 |
| Larner, Sean | 4/3/2023 | Drafted email to client requesting documents following calls w regulators | 3.40 | 3,281.00 |
| Djivanides, Dimitri | 4/3/2023 | Conduct review of docs for responsiveness and privilege issue (3.9) | 3.90 | 1,950.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 4/3/2023 | Call with A. Janghorbani and M. Leibold regarding preparation for calls with regulators | 0.80 | 952.00 |
| Dassin, Lev L. | 4/3/2023 | Emails with R. Zutshi, A. Janghorbani, A. Weaver, and A. Saenz regarding regulator requests and follow up with authorities. | 0.80 | 1,544.00 |
| Woll, Laura | 4/3/2023 | Conduct second level document review. | 4.00 | 1,500.00 |
| Saenz, Andres F. | 4/3/2023 | Review outline for use with regulator and provide comments | 0.20 | 238.00 |
| Janghorbani, Alexander | 4/3/2023 | Attend to correspondence from regulator staff. | 0.50 | 742.50 |
| Saenz, Andres F. | 4/3/2023 | Call with R. Zutshi, former employee counsel. | 0.40 | 476.00 |
| Janghorbani, Alexander | 4/3/2023 | Call with A. Saenz and M. Leibold regarding preparation for calls with regulators | 0.80 | 1,188.00 |
| Saenz, Andres F. | 4/3/2023 | Call with D. Isaacs, V. Upadhyaya (Morisson Cohen) regarding regulatory updates. | 0.30 | 357.00 |
| Janghorbani, Alexander | 4/3/2023 | Worked on outline for use with regulator | 1.00 | 1,485.00 |
| Zutshi, Rishi N. | 4/3/2023 | Call with A. Saenz former employee counsel. | 0.40 | 692.00 |
| Barreto, Brenda | 4/3/2023 | Second-level review of investigation term documents. | 5.60 | 2,828.00 |
| Santos-Tricoche, Rebecca | 4/3/2023 | Review of documents for responsiveness, key facts and privilege. | 1.50 | 757.50 |
| Janghorbani, Alexander | 4/3/2023 | Call with A. Saenz regarding regulatory strategy | 0.10 | 148.50 |
| Banks, BriTonya D. | 4/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Djivanides, Dimitri | 4/4/2023 | Conduct review of documents responsiveness and privilege issues | 4.00 | 2,000.00 |
| Stewart, Candra L. | 4/4/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Dassin, Lev L. | 4/4/2023 | Emails with R. Zutshi, A. Janghorbani, A. Weaver, and A. Saenz regarding discussions w/ | 1.00 | 1,930.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | enforcement authorities and next steps. | | |
| Saenz, Andres F. | 4/4/2023 | Draft responses to regulator requests. | 1.00 | 1,190.00 |
| Cavanagh, Justin | 4/4/2023 | Electronic Document Review. | 7.00 | 2,100.00 |
| Hatch, Miranda | 4/4/2023 | Reviewed regulatory requests for any bankruptcy related questions and documents | 0.50 | 355.00 |
| Mull, Benjamin C. | 4/4/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Banks, BriTonya D. | 4/4/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Wang, Brenda | 4/4/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 2.30 | 1,161.50 |
| Gariboldi, Adrian | 4/4/2023 | Compile materials for production to regulators in coordination with A. Saenz, K. MacAdam, and M. Rathi. | 1.70 | 1,207.00 |
| MacAdam, Katherine | 4/4/2023 | Prepare for employee interview. | 0.50 | 422.50 |
| Saenz, Andres F. | 4/4/2023 | Call with A. Janghorbani regarding regulator meeting. | 0.50 | 595.00 |
| Hurley, Rodger | 4/4/2023 | review selected documents for responsiveness and relevance issues | 5.50 | 2,777.50 |
| Gariboldi, Adrian | 4/4/2023 | Engage in document review in response to question from regulators in coordination with A. Saba, M. Cinnamon. | 1.80 | 1,278.00 |
| MacAdam, Katherine | 4/4/2023 | Revise regulator call outline. | 2.20 | 1,859.00 |
| Janghorbani, Alexander | 4/4/2023 | Call with A. Saenz regarding regulator meeting | 0.50 | 742.50 |
| Levy, Jennifer R. | 4/4/2023 | Prepare files for upcoming productions | 1.20 | 852.00 |
| Farrington, Jill | 4/4/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Guiha, Alexander | 4/4/2023 | Second level review documents for responsiveness and privilege. | 4.00 | 2,020.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 4/4/2023 | Call with A. Janghorbani, M. Leibold, and regulator staff re regulatory investigation. | 0.40 | 476.00 |
| Taylor, William B. | 4/4/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Houston, Don'Etrick | 4/4/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Rivas-Marrero, David | 4/4/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Barreto, Brenda | 4/4/2023 | Second-level review of investigation documents. | 4.30 | 2,171.50 |
| Hong, Hee Son | 4/4/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gayle, Karalenne | 4/4/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Ferreira, Daniel | 4/4/2023 | 1st Level review of documents for relevance and privilege | 5.70 | 2,878.50 |
| Saenz, Andres F. | 4/4/2023 | Call with A. Janghorbani and M. Leibold regarding follow up from regulator call. | 0.40 | 476.00 |
| Levander, Samuel L. | 4/4/2023 | Revised outline for regulator | 0.50 | 590.00 |
| Barreto, Brenda | 4/4/2023 | Privilege QC review sweep of documents for production. | 3.30 | 1,666.50 |
| Saenz, Andres F. | 4/4/2023 | Prepare outline for calls with regulators. | 1.50 | 1,785.00 |
| Janghorbani, Alexander | 4/4/2023 | Call with A. Saenz, M. Leibold, and regulator staff re regulatory investigation. | 0.40 | 594.00 |
| Saenz, Andres F. | 4/4/2023 | Review and finalize production, feedback to team. | 0.70 | 833.00 |
| Janghorbani, Alexander | 4/4/2023 | Call with A. Saenz and M. Leibold re follow up from regulator call. | 0.40 | 594.00 |
| Saenz, Andres F. | 4/4/2023 | Review former employee memorandum. | 0.50 | 595.00 |
| Janghorbani, Alexander | 4/4/2023 | Worked on outline for use with regulator | 1.50 | 2,227.50 |
| Zutshi, Rishi N. | 4/4/2023 | Planning for enforcement strategy. | 1.10 | 1,903.00 |
| Janghorbani, Alexander | 4/4/2023 | Correspondence w regulator staff and A  Saenz re call scheduling. | 0.30 | 445.50 |
| Vaughan Vines, Janel A. | 4/4/2023 | Analyze documents for responsiveness to regulatory subpoena. | 6.20 | 3,131.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Woll, Laura | 4/4/2023 | Conduct second level document review. | 6.50 | 2,437.50 |
| Larner, Sean | 4/4/2023 | Drafted outline of responses to regulator questions. | 0.90 | 868.50 |
| Larner, Sean | 4/4/2023 | Inputted the information provided by clients for regulatory proffer. | 1.40 | 1,351.00 |
| Leibold, Meghan A. | 4/4/2023 | Revise updated outline for use with regulator (.3); Review correspondence re regulator questions (.1); Prepare for regulator meeting (.2); Call with A. Janghorbani, A. Saenz, and regulator staff re regulator investigation (.4); Call with A. Janghorbani and A. Saenz re follow up from regulator call (.4); Work on regulator responses (1.0); Draft summary of regulator call (.7); Circulate summary of regulator call (.1); Review draft responses (.3). | 3.40 | 3,927.00 |
| Leibold, Meghan A. | 4/4/2023 | Prepare for interview (2.0) | 2.00 | 2,310.00 |
| Wilford, Rachel N. | 4/4/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Taylor, William B. | 4/5/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gayle, Karalenne | 4/5/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Ferreira, Daniel | 4/5/2023 | 1st Level review of documents for relevance and privilege | 7.40 | 3,737.00 |
| Vaughan Vines, Janel A. | 4/5/2023 | Analyze documents for responsiveness to regulator subpoena. | 10.00 | 5,050.00 |
| Levy, Jennifer R. | 4/5/2023 | Finalize productions for delivery | 1.30 | 923.00 |
| Houston, Don'Etrick | 4/5/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Hong, Hee Son | 4/5/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Wilford, Rachel N. | 4/5/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levy, Jennifer R. | 4/5/2023 | Manage and update review workflows for priority regulator date ranges | 1.50 | 1,065.00 |
| Farrington, Jill | 4/5/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Rivas-Marrero, David | 4/5/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Zutshi, Rishi N. | 4/5/2023 | Call with J. Gottlieb (MoCo) and R. Zutshi regarding requests by authorities, strategy, and next steps (0.4); correspondence re the same (0.4) | 0.80 | 1,384.00 |
| Hurley, Rodger | 4/5/2023 | review selected documents for responsiveness and relevance issues | 5.50 | 2,777.50 |
| Gariboldi, Adrian | 4/5/2023 | Attend to production of materials to regulators in coordination with E. Amorim. | 2.00 | 1,420.00 |
| Guiha, Alexander | 4/5/2023 | Quality control review documents for privilege. | 3.00 | 1,515.00 |
| Cinnamon, Michael | 4/5/2023 | Attend call with M. Leibold and A. Saba regarding responses to regulator requests. | 0.30 | 346.50 |
| Wang, Brenda | 4/5/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 2.50 | 1,262.50 |
| Stewart, Candra L. | 4/5/2023 | Electronic Document Review. | 7.80 | 2,340.00 |
| Mull, Benjamin C. | 4/5/2023 | Electronic Document Review. | 7.30 | 2,190.00 |
| Zutshi, Rishi N. | 4/5/2023 | Communications with regulator | 0.40 | 692.00 |
| Cavanagh, Justin | 4/5/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| O'Neal, Sean A. | 4/5/2023 | Correspondence with J. Gottlieb (Morrison Cohen) and Cleary team re regulatory matters. | 0.20 | 364.00 |
| Dassin, Lev L. | 4/5/2023 | Call with J. Gottlieb (MoCo) and R. Zutshi regarding requests by authorities, strategy, and next steps. | 0.40 | 772.00 |
| Cinnamon, Michael | 4/5/2023 | Drafting responses to regulatory requests. | 0.50 | 577.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Djivanides, Dimitri | 4/5/2023 | Conduct review of documents for responsiveness and privilege issues. | 8.00 | 4,000.00 |
| Zutshi, Rishi N. | 4/5/2023 | Planning for enforcement strategy. | 0.90 | 1,557.00 |
| Rathi, Mohit | 4/5/2023 | Call with M. Hatch re: Alameda transactions | 0.20 | 169.00 |
| Saba, Andrew | 4/5/2023 | Attend call with M. Leibold, and M. Cinnamon re: responses to regulator requests. | 0.30 | 313.50 |
| Rathi, Mohit | 4/5/2023 | Correspondence with M. Leibold re: documents received from client | 0.30 | 253.50 |
| Saba, Andrew | 4/5/2023 | Revised regulator responses. | 1.30 | 1,358.50 |
| Leibold, Meghan A. | 4/5/2023 | Attend call with M. Cinnamon and A. Saba re: responses to regulator requests (.3); Work on regulatory responses (1.1); Call with A. Saenz, A. Sullivan (Genesis), and S. Kim (Genesis) regarding regulators requests (.7); Call with A. Saenz re preparations for calls with regulators (.2); Correspond re regulator questions (.3); Draft outline for regulatory responses (2.4). | 5.00 | 5,775.00 |
| Saenz, Andres F. | 4/5/2023 | Email to client regarding document retention. | 0.40 | 476.00 |
| Larner, Sean | 4/5/2023 | Reviewed regulator questions 9-10 and drafted email to discovery emails | 0.40 | 386.00 |
| Saenz, Andres F. | 4/5/2023 | Call with M. Leibold, A. Sullivan (Genesis), and S. Kim (Genesis) regarding regulators requests | 0.70 | 833.00 |
| Larner, Sean | 4/5/2023 | Updated regulatory outline with call notes and responded to M. Leibold's updates | 1.40 | 1,351.00 |
| Saenz, Andres F. | 4/5/2023 | Call with M. Leibold regarding preparations for calls with regulators | 0.20 | 238.00 |
| Larner, Sean | 4/5/2023 | Research related to regulator questions | 0.90 | 868.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 4/5/2023 | Respond to A. Sullivan requests regarding questions for other regulators. | 0.20 | 238.00 |
| Woll, Laura | 4/5/2023 | Conduct second level document review. | 9.50 | 3,562.50 |
| Saenz, Andres F. | 4/5/2023 | Respond to request for information from regulator. | 0.30 | 357.00 |
| Janghorbani, Alexander | 4/5/2023 | Correspondence w R Zutshi and L Dassin re regulator calls | 0.20 | 297.00 |
| Barreto, Brenda | 4/5/2023 | Privilege sweep review of investigation documents. | 4.30 | 2,171.50 |
| Santos-Tricoche, Rebecca | 4/5/2023 | Review of documents for responsiveness, key facts and privilege. | 9.50 | 4,797.50 |
| Banks, BriTonya D. | 4/5/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Amorim, Eduardo D. S. C. | 4/5/2023 | Coordination and preparation of production materials and letters to regulator | 2.10 | 2,320.50 |
| Dassin, Lev L. | 4/6/2023 | Analyze materials regarding follow up with enforcement authorities. | 1.30 | 2,509.00 |
| Stewart, Candra L. | 4/6/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Djivanides, Dimitri | 4/6/2023 | Conduct review of documents for responsiveness and privilege issues | 7.00 | 3,500.00 |
| Saenz, Andres F. | 4/6/2023 | Call with A. Saba regarding regulatory outlines (0.2), correspondence re the same (0.1) | 0.30 | 357.00 |
| Dassin, Lev L. | 4/6/2023 | Meet with R. Zutshi, A. Janghorbani, A. Weaver, A. Saenz, and S. Levander regarding enforcement next steps. | 1.20 | 2,316.00 |
| Farrington, Jill | 4/6/2023 | Electronic Document Review. | 6.50 | 1,950.00 |
| Cavanagh, Justin | 4/6/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Banks, BriTonya D. | 4/6/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 4/6/2023 | Emails with R. Zutshi, A. Janghorbani, A. Weaver, A. Saenz, and S. Levander regarding enforcement next steps. | 0.90 | 1,737.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Houston, Don'Etrick | 4/6/2023 | Electronic Document Review. | 7.30 | 2,190.00 |
| Wang, Brenda | 4/6/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.00 | 2,020.00 |
| Saenz, Andres F. | 4/6/2023 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, S. Levander, M. Leibold, A. Saba, and K. Macadam (partial) regarding outlines for meetings with regulators (partial attendance) | 1.00 | 1,190.00 |
| Dassin, Lev L. | 4/6/2023 | Attend meeting with S. Levander, R. Zutshi (partial), A. Weaver (partial), A.Janghorbani, A. Saenz (partial),M. Leibold, A. Saba, and K. Macadam (partial) re: outline for meetings with regulators. | 1.00 | 1,930.00 |
| Gayle, Karalenne | 4/6/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hurley, Rodger | 4/6/2023 | review selected documents for responsiveness and relevance issues | 2.00 | 1,010.00 |
| Santos-Tricoche, Rebecca | 4/6/2023 | Review of documents for responsiveness, key facts and privilege. | 9.30 | 4,696.50 |
| Mull, Benjamin C. | 4/6/2023 | Electronic Document Review. | 9.30 | 2,790.00 |
| Levander, Samuel L. | 4/6/2023 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A.Janghorbani, A. Saenz (partial),M. Leibold, A. Saba, and K. Macadam (partial) re:outline for meetings with regulators | 2.00 | 2,360.00 |
| Levy, Jennifer R. | 4/6/2023 | Attend call with A. Saenz, A. Saba, N. Alegre, J. Vaughn Vines re document review | 0.50 | 355.00 |
| Saenz, Andres F. | 4/6/2023 | Call with M. Leibold regarding regulator responses. | 0.70 | 833.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MacAdam, Katherine | 4/6/2023 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), S. Levander, M. Leibold, A. Saba, re: outlines for meetings with regulators (partial attendance) | 1.00 | 845.00 |
| Levander, Samuel L. | 4/6/2023 | Analysis re regulator communications | 0.20 | 236.00 |
| Levy, Jennifer R. | 4/6/2023 | Manage reviewer batches and workflows and prepare for upcoming productions | 2.50 | 1,775.00 |
| Janghorbani, Alexander | 4/6/2023 | Call with M. Leibold and A. Saenz regarding regulatory requests. | 0.30 | 445.50 |
| Guiha, Alexander | 4/6/2023 | Quality control review documents for privilege. | 4.00 | 2,020.00 |
| Levander, Samuel L. | 4/6/2023 | Revised outlines for regulator call | 0.40 | 472.00 |
| Taylor, William B. | 4/6/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 4/6/2023 | Call with A. Janghorbani, M. Leibold, A. Sullivan (Genesis), and N. Getahun (Genesis) regarding regulatory requests. | 1.20 | 1,428.00 |
| Rivas-Marrero, David | 4/6/2023 | Electronic Document Review. | 11.30 | 3,390.00 |
| Janghorbani, Alexander | 4/6/2023 | Worked on outlines for responses to regulators | 4.70 | 6,979.50 |
| Hong, Hee Son | 4/6/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saenz, Andres F. | 4/6/2023 | Call with A. Janghorbani and A. Saenz and M. Leibold regarding regulatory requests. | 0.30 | 357.00 |
| Ferreira, Daniel | 4/6/2023 | 1st Level review of documents for relevance and privilege | 3.90 | 1,969.50 |
| Janghorbani, Alexander | 4/6/2023 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), S. Levander, M. Leibold, A. Saba, and K. Macadam (partial) re: outline for meetings with regulators. | 2.00 | 2,970.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 4/6/2023 | Correspondence with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, A. Saba, and K. Macadam re: outlines for meetings with regulators. | 0.90 | 1,336.50 |
| Saenz, Andres F. | 4/6/2023 | Call with M. Leibold regarding regulatory next steps. | 0.30 | 357.00 |
| Weaver, Andrew | 4/6/2023 | Attend partial meeting with L. Dassin (partial), R. Zutshi (partial), A. Janghorbani, A. Saenz (partial), S. Levander, M. Leibold, A. Saba, and K. Macadam (partial) re: outline for meetings with regulators (partial attendance) | 1.50 | 2,227.50 |
| Janghorbani, Alexander | 4/6/2023 | Attend call with A. Saba re: outline to regulators. | 0.50 | 742.50 |
| Saenz, Andres F. | 4/6/2023 | Response to client regarding regulator request. | 0.50 | 595.00 |
| Janghorbani, Alexander | 4/6/2023 | Call with A. Saenz, M. Leibold, A. Sullivan (Genesis), and N. Getahun (Genesis) regarding regulatory requests (partial attendance) | 1.00 | 1,485.00 |
| Saenz, Andres F. | 4/6/2023 | Draft comments for regulatory outlines. | 2.20 | 2,618.00 |
| Janghorbani, Alexander | 4/6/2023 | Correspondence w D Isaacs re draft waiver request ltr. | 0.30 | 445.50 |
| Zutshi, Rishi N. | 4/6/2023 | Attend meeting with L. Dassin (partial), S. Levander, A. Weaver (partial), A.Janghorbani, A. Saenz (partial),M. Leibold, A. Saba, and K. Macadam (partial) re: outline for meetings with regulators (partial attendance). | 1.00 | 1,730.00 |
| Woll, Laura | 4/6/2023 | Conduct second level document review. | 11.00 | 4,125.00 |
| Richey, Brett | 4/6/2023 | Call with M. Rathi to discuss responses to regulator inquiries (.3). | 0.30 | 253.50 |
| Leibold, Meghan A. | 4/6/2023 | Call with A. Saenz regarding regulator responses | 0.70 | 808.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 4/6/2023 | Attend call with A. Saenz re: regulatory outlines | 0.20 | 209.00 |
| Leibold, Meghan A. | 4/6/2023 | Call with A. Saenz regarding regulatory next steps | 0.30 | 346.50 |
| Saba, Andrew | 4/6/2023 | Attend meeting with L. Dassin (partial), R. Zutshi(partial), A. Weaver (partial), A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and K. Macadam (partial) re: outlines for meetings with regulators. | 2.00 | 2,090.00 |
| Leibold, Meghan A. | 4/6/2023 | Correspond re regulator outline (.1); Revise regulator outlines; Attend call with A. Saba re: regulatory responses (.1); Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), S. Levander, A. Saba, and K. Macadam (partial) re: outline for meetings with regulators (2.0); Call with A. Janghorbani (partial), A. Saenz, A. Sullivan (Genesis), and N. Getahun (Genesis) regarding regulatory requests (1.2); Call with A. Janghorbani and A. Saenz regarding regulatory requests (0.3); Revise regulator outline; Correspond regarding production prep (.1); Review information for inclusion in regulator outline (1.5); Review information for inclusion in regulator outline (1.5); Update regulator outline (3.0); Update regulator outline (3.0); Correspond re information for regulator call (.3); Correspond re document production (.1); Implement additional edits (1.0). | 14.20 | 16,401.00 |
| Saba, Andrew | 4/6/2023 | Attend call with M. Cinnamon re: regulatory outlines related to 3AC. | 0.30 | 313.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 4/6/2023 | Revised regulatory responses per M. Leibold's comments, including finding collateralization rate for Babel loans | 1.90 | 1,833.50 |
| Saba, Andrew | 4/6/2023 | Reviewed files and revised outlines for regulators following meeting with team. | 3.50 | 3,657.50 |
| Larner, Sean | 4/6/2023 | Worked on outline for use w regulators; follow up requests from A. Saenz and M. Leibold | 2.20 | 2,123.00 |
| Saba, Andrew | 4/6/2023 | Attend call with A. Janghorbani re: outlines to regulators. | 0.50 | 522.50 |
| Larner, Sean | 4/6/2023 | Reviewed materials in connection with regulator outline | 0.60 | 579.00 |
| Saba, Andrew | 4/6/2023 | Revised outline for regulators. | 2.20 | 2,299.00 |
| Rathi, Mohit | 4/6/2023 | Drafting responses to regulator questions | 4.00 | 3,380.00 |
| Vaughan Vines, Janel A. | 4/6/2023 | Perform second-level review on documents reviewed in response to regulator subpoena. | 7.00 | 3,535.00 |
| Rathi, Mohit | 4/6/2023 | Call with B. Richey to discuss responses to regulator inquiries | 0.30 | 253.50 |
| Rathi, Mohit | 4/6/2023 | Correspondence with M. Leibold re: Telegram review | 0.20 | 169.00 |
| Rathi, Mohit | 4/6/2023 | Correspondence with M. Hatch re: status of enforcement actions | 0.20 | 169.00 |
| Rathi, Mohit | 4/6/2023 | Correspondence with K. MacAdams re: regulator Question | 0.20 | 169.00 |
| Cinnamon, Michael | 4/6/2023 | Attend call with A. Saba regarding regulatory outline related to 3AC. | 0.30 | 346.50 |
| Wilford, Rachel N. | 4/6/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Cinnamon, Michael | 4/6/2023 | Drafting responses to regulatory requests. | 0.80 | 924.00 |
| Taylor, William B. | 4/7/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 4/7/2023 | Meet with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, M. Cinnamon, K. | 0.50 | 590.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | MacAdam regarding preparation for regulator calls | | |
| Ferreira, Daniel | 4/7/2023 | 1st Level review of documents for relevance and privilege | 3.20 | 1,616.00 |
| Vaughan Vines, Janel A. | 4/7/2023 | Perform second-level review on documents reviewed in response to regulator subpoena. | 8.70 | 4,393.50 |
| Levy, Jennifer R. | 4/7/2023 | Call to discuss document review with N. Alegre and M. Lindgren. | 0.30 | 213.00 |
| Levander, Samuel L. | 4/7/2023 | Analysis re regulatory calls | 0.50 | 590.00 |
| Hong, Hee Son | 4/7/2023 | Electronic Document Review. | 7.00 | 2,100.00 |
| Cinnamon, Michael | 4/7/2023 | Meet with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, K. MacAdam regarding preparation for regulator calls. | 0.50 | 577.50 |
| Levy, Jennifer R. | 4/7/2023 | Prepare documents for upcoming productions | 1.50 | 1,065.00 |
| Levander, Samuel L. | 4/7/2023 | Call with regulator | 0.80 | 944.00 |
| Rivas-Marrero, David | 4/7/2023 | Electronic Document Review. | 8.80 | 2,640.00 |
| Saba, Andrew | 4/7/2023 | Revised outlines for regulators. | 3.00 | 3,135.00 |
| Hurley, Rodger | 4/7/2023 | review selected documents for responsiveness and relevance issues | 1.00 | 505.00 |
| Levander, Samuel L. | 4/7/2023 | Call with regulator (second) | 0.70 | 826.00 |
| Alegre, Nathalie | 4/7/2023 | Call to discuss document review with J. Levy and M. Lindgren. (.3) | 0.30 | 313.50 |
| Cinnamon, Michael | 4/7/2023 | Meet with M. Leibold and K. MacAdam regarding editing outline. | 0.40 | 462.00 |
| Cavanagh, Justin | 4/7/2023 | Electronic Document Review. | 3.50 | 1,050.00 |
| Gayle, Karalenne | 4/7/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Alegre, Nathalie | 4/7/2023 | Update review protocol on privacy review (0.7), circulate guidance to | 1.30 | 1,358.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | reviewers (0.3), and correspond re. same (0.3). | | |
| Saba, Andrew | 4/7/2023 | Attend call with B. Hammer and M. Cinnamon re: outline for regulators. | 0.50 | 522.50 |
| Djivanides, Dimitri | 4/7/2023 | Conduct review of documents for responsiveness and privilege issues. | 7.00 | 3,500.00 |
| Houston, Don'Etrick | 4/7/2023 | Electronic Document Review. | 4.30 | 1,290.00 |
| Guiha, Alexander | 4/7/2023 | Second level review documents for responsiveness and privilege. | 4.00 | 2,020.00 |
| Cinnamon, Michael | 4/7/2023 | Meet with L. Dassin (partial) R. Zutshi, A. Janghorbani, A. Saenz, and M. Leibold regarding preparation for regulator calls. | 0.70 | 808.50 |
| MacAdam, Katherine | 4/7/2023 | Partial: Attend meeting L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and M. Cinnamon regarding preparation for regulator calls. | 0.40 | 338.00 |
| Farrington, Jill | 4/7/2023 | Electronic Document Review. | 9.30 | 2,790.00 |
| MacAdam, Katherine | 4/7/2023 | Revise outline call with regulator. | 0.20 | 169.00 |
| Zutshi, Rishi N. | 4/7/2023 | Call with A. Janghorbani, A. Saenz, M. Leibold, regulatory staff regarding investigation | 1.00 | 1,730.00 |
| Mull, Benjamin C. | 4/7/2023 | Electronic Document Review. | 4.00 | 1,200.00 |
| Stewart, Candra L. | 4/7/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| Dassin, Lev L. | 4/7/2023 | Call with R. Zutshi, A. Janghrobahi and A. Saenz regarding enforcement actions. | 0.40 | 772.00 |
| Cinnamon, Michael | 4/7/2023 | Attend call with B. Hammer and A. Saba regarding outline for regulators. | 0.50 | 577.50 |
| Dassin, Lev L. | 4/7/2023 | Meet with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, K. MacAdam | 0.50 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding preparation for calls with authorities | | |
| O'Neal, Sean A. | 4/7/2023 | Correspondence with Pesce and J. Ashmead (S&K) re productions. | 0.10 | 182.00 |
| Dassin, Lev L. | 4/7/2023 | Call with regulatory attorneys, R. Zutshi, A. Janghorbani, and A. Saenz. | 1.00 | 1,930.00 |
| Zutshi, Rishi N. | 4/7/2023 | Call with regulators regarding investigation (1) and correspondence re same) (.2) | 1.20 | 2,076.00 |
| Dassin, Lev L. | 4/7/2023 | Meet with R. Zutshi, A. Janghorbani, A. Saenz, M. Leibold and M. Cinnamon regarding preparation for regulator calls. | 0.50 | 965.00 |
| Levander, Samuel L. | 4/7/2023 | Call with A. Saenz regarding investigations next steps including responding to regulatory requests. | 0.30 | 354.00 |
| Dassin, Lev L. | 4/7/2023 | Call with regulator Staff Attorneys, R. Zutshi, A. Janghorbani, A. Saenz, and M. Leibold. | 1.00 | 1,930.00 |
| Cinnamon, Michael | 4/7/2023 | Revising outline for regulatory calls. | 1.70 | 1,963.50 |
| Dassin, Lev L. | 4/7/2023 | Emails with R. Zutshi, A. Janghorbani, A. Weaver, and A. Saenz regarding follow up for authorities. | 0.60 | 1,158.00 |
| Zutshi, Rishi N. | 4/7/2023 | Prepare for teleconferences with government authorities. | 1.60 | 2,768.00 |
| MacAdam, Katherine | 4/7/2023 | Attend meeting with M. Leibold and M. Cinnamon re editing outline. | 0.30 | 253.50 |
| Wilford, Rachel N. | 4/7/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| Zutshi, Rishi N. | 4/7/2023 | L. Dassin A. Janghrobahi and A. Saenz regarding enforcement actions | 0.40 | 692.00 |
| Rathi, Mohit | 4/7/2023 | Correspondence with investigation team on next steps for regulator responses | 0.50 | 422.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 4/7/2023 | Prepare outline for call with regulatory agencies. | 0.30 | 357.00 |
| Leibold, Meghan A. | 4/7/2023 | Revise draft outline (2.5); Meet with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, K. MacAdam regarding preparation for regulator calls (.5); Meet with M. Cinnamon and K. MacAdam re editing outline (.4); Meet with L. Dassin (partial) R. Zutshi, A. Janghorbani, A. Saenz, M. Leibold and M. Cinnamon regarding preparation for regulator calls (.7); Call with R. Zutshi, A. Janghorbani, A. Saenz, M. Leibold, Y. Berger , J. Guo , N. Solowiejczyk regarding investigation (1.0); Call with M. Leibold re preparation for regulator esponses (1.0); Work on draft responses to regulators (2.8); Circulate summary of regulator call (1.0); Draft email to A&M re regulatory requests (.1) | 10.00 | 11,550.00 |
| Saenz, Andres F. | 4/7/2023 | Meet with M. Leibold and M. Cinnamon and K. MacAdam regarding editing outlines. | 0.40 | 476.00 |
| Woll, Laura | 4/7/2023 | Conduct second level document review. | 9.50 | 3,562.50 |
| Saenz, Andres F. | 4/7/2023 | Call with Regulator, L. Dassin, R .Zutshi, A. Janghorbani. | 1.00 | 1,190.00 |
| Janghorbani, Alexander | 4/7/2023 | Meet with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, K. MacAdam regarding preparation for regulator calls. | 0.50 | 742.50 |
| Saenz, Andres F. | 4/7/2023 | Analyze next steps (.1), Call with L. Dassin, R .Zutshi, A. Janghorbani regarding enforcement actions (.4). | 0.50 | 595.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Janghorbani, Alexander | 4/7/2023 | Meet with A. Saenz and S. Levander re outline and next steps | 0.40 | 594.00 |
| Saenz, Andres F. | 4/7/2023 | Prepare follow up summary and draft responses for regulatory requests. | 1.30 | 1,547.00 |
| Janghorbani, Alexander | 4/7/2023 | Meet with L. Dassin (partial) R. Zutshi,  A. Saenz, M. Leibold and M. Cinnamon regarding preparation for regulators calls | 0.70 | 1,039.50 |
| Saenz, Andres F. | 4/7/2023 | Call with R. Zutshi, A. Janghorbani, M. Leibold, regulator staff regarding investigation. | 1.00 | 1,190.00 |
| Janghorbani, Alexander | 4/7/2023 | Call with R. Zutshi, A. Janghorbani, A. Saenz, M. Leibold, regulator staff regarding investigation | 1.00 | 1,485.00 |
| Saenz, Andres F. | 4/7/2023 | Call with M. Leibold regarding preparation for regulatory responses. | 1.00 | 1,190.00 |
| Janghorbani, Alexander | 4/7/2023 | Call with R. Zutshi, L Dassin, A. Saenz, M. Leibold and regulators re investigation. | 1.00 | 1,485.00 |
| Saenz, Andres F. | 4/7/2023 | Call with S. Levander regarding investigations next steps including responding to regulatory requests. | 0.30 | 357.00 |
| Janghorbani, Alexander | 4/7/2023 | Worked on regulator outline and prepped for call. | 3.70 | 5,494.50 |
| Saenz, Andres F. | 4/7/2023 | Correspondence with M. Leibold to discuss regulatory responses. | 1.30 | 1,547.00 |
| Janghorbani, Alexander | 4/7/2023 | T/c w D Isaacs re draft waiver request ltr. | 0.50 | 742.50 |
| Saenz, Andres F. | 4/7/2023 | Review current employee interview memorandum. | 0.20 | 238.00 |
| Janghorbani, Alexander | 4/7/2023 | Correspondence w S O'Neal re draft waiver request letter. | 0.20 | 297.00 |
| Saenz, Andres F. | 4/7/2023 | Meet with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, M. Leibold, M. Cinnamon, K. MacAdam regarding preparation for regulators. | 0.50 | 595.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Banks, BriTonya D. | 4/7/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 4/7/2023 | Meet with L. Dassin (partial) R. Zutshi, A. Janghorbani, M. Leibold and M. Cinnamon regarding preparation for regulator calls. | 0.70 | 833.00 |
| Hurley, Rodger | 4/8/2023 | review selected documents for responsiveness and relevance issues | 6.80 | 3,434.00 |
| O'Neal, Sean A. | 4/8/2023 | Correspondence with Morrison Cohen and Cleary teams re regulatory productions to Seward and Kissel. | 0.20 | 364.00 |
| Wang, Brenda | 4/8/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.00 | 2,020.00 |
| Rathi, Mohit | 4/8/2023 | Correspondence with A. Saenz re: responses to authorities | 0.60 | 507.00 |
| Woll, Laura | 4/9/2023 | Conduct second level document review. | 4.50 | 1,687.50 |
| Leibold, Meghan A. | 4/9/2023 | Review correspondence re workstreams (.2); Draft correspondence to experts re questions from regulators (.3); Draft outline for regulator response (1.5); Draft outline for call with employee (1.7). | 3.70 | 4,273.50 |
| MacAdam, Katherine | 4/10/2023 | Attention to correspondence re Telegram collection. | 1.50 | 1,267.50 |
| Levander, Samuel L. | 4/10/2023 | Call with R. Zutshi, A. Janghorbani, M. Leibold and employee (Genesis) re regulatory requests (1.1) | 1.10 | 1,298.00 |
| Wang, Brenda | 4/10/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.00 | 2,020.00 |
| Saenz, Andres F. | 4/10/2023 | Correspondence regarding production to regulators and UCC. | 0.50 | 595.00 |
| MacAdam, Katherine | 4/10/2023 | Attend call with L. Dassin, R. Zutshi, A. Janghorbani, S. | 0.40 | 338.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Levander, and M. Leibold to discuss regulator requests. | | |
| Stewart, Candra L. | 4/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hurley, Rodger | 4/10/2023 | review selected documents for responsiveness and relevance issues | 4.00 | 2,020.00 |
| Leibold, Meghan A. | 4/10/2023 | Correspond re documents collected for regulators (.1); Review correspondence related to production plan (.3); Call with A. Saenz, and M. Rathi re: regulatory inquiry responses (.5); Attend call with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, M. Leibold, and K. MacAdam to discuss regulator requests (.4); Work on regulator responses (2.). | 1.50 | 1,732.50 |
| Dassin, Lev L. | 4/10/2023 | Analyze materials regarding follow up with authorities. | 1.70 | 3,281.00 |
| Gariboldi, Adrian | 4/10/2023 | Draft materials for meeting with regulator in coordination with M. Leibold. | 3.80 | 2,698.00 |
| Djivanides, Dimitri | 4/10/2023 | Conduct review of documents for responsiveness and privilege issues in connection with regulator request and internal investigation conducted by CGSH with fact finding goals. | 8.50 | 4,250.00 |
| Saenz, Andres F. | 4/10/2023 | Correspondence regarding draft to individual counsel following regulatory discussions. | 0.20 | 238.00 |
| Dassin, Lev L. | 4/10/2023 | Outline follow up with authorities or follow up. | 0.80 | 1,544.00 |
| Farrington, Jill | 4/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Cavanagh, Justin | 4/10/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Woll, Laura | 4/10/2023 | Conduct second level document review. | 10.00 | 3,750.00 |
| Dassin, Lev L. | 4/10/2023 | Attend call with M. Leibold, R. Zutshi, A. Janghorbani, S. | 0.40 | 772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Levander, and K. MacAdam to discuss regulator requests | | |
| Houston, Don'Etrick | 4/10/2023 | Electronic Document Review. | 9.30 | 2,790.00 |
| Levy, Jennifer R. | 4/10/2023 | Prepare and release regulatory and UCC productions | 1.00 | 710.00 |
| Saenz, Andres F. | 4/10/2023 | Review regulator follow-up questions, provide draft responses. | 0.70 | 833.00 |
| Mull, Benjamin C. | 4/10/2023 | Electronic Document Review. | 11.50 | 3,450.00 |
| Gayle, Karalenne | 4/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Taylor, William B. | 4/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Larner, Sean | 4/10/2023 | Reviewed regulator priority assignments from A. Saenz | 0.80 | 772.00 |
| Guiha, Alexander | 4/10/2023 | Second level review documents for responsiveness and privilege. | 4.00 | 2,020.00 |
| Levander, Samuel L. | 4/10/2023 | Attend call with L. Dassin, R. Zutshi, A. Janghorbani, M. Leibold, and K. MacAdam to discuss regulator requests | 0.40 | 472.00 |
| Rivas-Marrero, David | 4/10/2023 | Electronic Document Review. | 10.80 | 3,240.00 |
| Saenz, Andres F. | 4/10/2023 | Call with M. Leibold, and M. Rathi regarding regulatory inquiry responses. | 0.50 | 595.00 |
| Hong, Hee Son | 4/10/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Larner, Sean | 4/10/2023 | Call with M. Rathi re: regulatory questions | 0.30 | 289.50 |
| Ferreira, Daniel | 4/10/2023 | 1st Level review of documents for relevance and privilege | 6.20 | 3,131.00 |
| Zutshi, Rishi N. | 4/10/2023 | Attend call with L. Dassin,  A. Janghorbani, S. Levander, M. Leibold, and K. MacAdam to discuss regulator requests. | 0.40 | 692.00 |
| Rathi, Mohit | 4/10/2023 | Call with A. Saenz, M. Leibold re: regulatory inquiry responses. | 0.50 | 422.50 |
| Vaughan Vines, Janel A. | 4/10/2023 | Perform second-level review on documents reviewed in response to regulator subpoena. | 9.40 | 4,747.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 4/10/2023 | Call with S. Larner re: regulatory questions | 0.30 | 253.50 |
| Colter, Hannah | 4/10/2023 | Reviewed documents relating to regulator requests. | 3.70 | 2,627.00 |
| Rathi, Mohit | 4/10/2023 | Drafting responses to regulator inquiries (3.9); related correspondence with S. Larner, A. Saenz and M. Leibold (1.2) | 5.10 | 4,309.50 |
| Rathi, Mohit | 4/10/2023 | Correspondence with M. Hatch, J. VanLare re: status of preference analysis and regulatory inquiries | 0.60 | 507.00 |
| Wilford, Rachel N. | 4/10/2023 | Electronic Document Review. | 9.30 | 2,790.00 |
| Banks, BriTonya D. | 4/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Janghorbani, Alexander | 4/10/2023 | Attend call with L. Dassin, R. Zutshi, S. Levander, M. Leibold, and K. MacAdam to discuss regulator requests. | 0.40 | 594.00 |
| Janghorbani, Alexander | 4/10/2023 | Prepared for team meeting. | 0.50 | 742.50 |
| Janghorbani, Alexander | 4/10/2023 | Attend to elevated dcouments. | 1.00 | 1,485.00 |
| Levy, Jennifer R. | 4/11/2023 | Conduct and coordinate quality control for upcoming productions | 1.50 | 1,065.00 |
| Levander, Samuel L. | 4/11/2023 | Analysis re regulator inquiries | 1.20 | 1,416.00 |
| Ferreira, Daniel | 4/11/2023 | 1st Level review of documents for relevance and privilege | 3.40 | 1,717.00 |
| Colter, Hannah | 4/11/2023 | Prepare for interview with former employee | 1.10 | 781.00 |
| Taylor, William B. | 4/11/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Houston, Don'Etrick | 4/11/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hong, Hee Son | 4/11/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Janghorbani, Alexander | 4/11/2023 | Prep for former employee interview. | 0.50 | 742.50 |
| Cavanagh, Justin | 4/11/2023 | Electronic Document Review. | 2.00 | 600.00 |
| Farrington, Jill | 4/11/2023 | Electronic Document Review. | 7.00 | 2,100.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rivas-Marrero, David | 4/11/2023 | Electronic Document Review. | 11.30 | 3,390.00 |
| Colter, Hannah | 4/11/2023 | Reviewed documents relating to regulator requests. | 4.20 | 2,982.00 |
| Djivanides, Dimitri | 4/11/2023 | Participate in discussions during staff meeting with C. Colitti and team regarding the project and the progress of the review. | 0.20 | 100.00 |
| Gayle, Karalenne | 4/11/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Guiha, Alexander | 4/11/2023 | Second level review documents for responsiveness and privilege. | 4.00 | 2,020.00 |
| Banks, BriTonya D. | 4/11/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Djivanides, Dimitri | 4/11/2023 | Conduct review of documents for responsiveness and privilege issues in connection with a regulator Subpoena and internal investigation conducted by CGSH with fact finding goals. | 8.20 | 4,100.00 |
| Gariboldi, Adrian | 4/11/2023 | Draft outline for meeting with regulator with M. Leibold. | 2.00 | 1,420.00 |
| Alegre, Nathalie | 4/11/2023 | Draft outline for call with regulator. | 0.90 | 940.50 |
| Gallagher, Ashlyn | 4/11/2023 | Compiled documents cited from outline for use with regulator per A. Gariboldi | 1.50 | 555.00 |
| Hurley, Rodger | 4/11/2023 | review selected documents for responsiveness and relevance issues | 5.00 | 2,525.00 |
| Hatch, Miranda | 4/11/2023 | Reviewing Voyager decision for relevant updates | 0.40 | 284.00 |
| Morrow, Emily S. | 4/11/2023 | Meeting with M. Leibold (Cleary), A. Saenz (Cleary), S. Larner (Cleary), M. Fitts (Alvarez & Marsal), D. Petty (Alvarez & Marsal), and R. Smith (Alvarez & Marsal) regarding regulatory requests. | 0.90 | 868.50 |
| Amorim, Eduardo D. S. C. | 4/11/2023 | Revised materials history for upcoming regulator production. | 1.00 | 1,105.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Wang, Brenda | 4/11/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.00 | 2,020.00 |
| Stewart, Candra L. | 4/11/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Morrow, Emily S. | 4/11/2023 | Conduct follow up from call with A&M including drafting summary and analysis | 1.30 | 1,254.50 |
| Vaughan Vines, Janel A. | 4/11/2023 | Perform second-level review on documents reviewed in response to regulator subpoena. | 8.80 | 4,444.00 |
| Morrow, Emily S. | 4/11/2023 | Prepare for call with A&M | 0.30 | 289.50 |
| Rathi, Mohit | 4/11/2023 | Call with S. Larner re: regulator questions | 0.20 | 169.00 |
| Mull, Benjamin C. | 4/11/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Kowiak, Michael J. | 4/11/2023 | Address request from M. Rathi regarding intercompany loan descriptions | 0.50 | 355.00 |
| MacAdam, Katherine | 4/11/2023 | Draft Telegram collection outline for call with regulator. | 1.70 | 1,436.50 |
| Rathi, Mohit | 4/11/2023 | Call with M. Leibold (partial), A. Saenz (partial), S. Larner re: regulator Proffer. | 0.80 | 676.00 |
| Reynolds, Nathaniel | 4/11/2023 | Compiled PowerPoints that mention Loan Loss Reserve for presentation to regulators. | 0.50 | 355.00 |
| Kowiak, Michael J. | 4/11/2023 | Conduct third level document review | 3.20 | 2,272.00 |
| Reynolds, Nathaniel | 4/11/2023 | Reviewed documents for regulator request (3.1);  Meeting with M. Leibold to discuss margin call and loan loss reserve documents (.4). | 3.50 | 2,485.00 |
| Rathi, Mohit | 4/11/2023 | Compiling list of daily & weekly risk reports | 1.60 | 1,352.00 |
| Reynolds, Nathaniel | 4/11/2023 | Meeting with A. Saenz, M. Leibold to discuss regulator requests. | 0.30 | 213.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 4/11/2023 | Meeting with M. Leibold (Cleary), E. Morrow (Cleary), S. Larner (Cleary), M. Fitts (Alvarez & Marsal), D. Petty (Alvarez & Marsal), and R. Smith (Alvarez & Marsal) regarding regulatory requests. | 0.90 | 1,071.00 |
| Dassin, Lev L. | 4/11/2023 | Analyze materials regarding follow up with authorities. | 0.80 | 1,544.00 |
| Wilford, Rachel N. | 4/11/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 4/11/2023 | Emails with R. Zutshi, A. Janghorbani, and A. Saenz regarding next steps. | 0.50 | 965.00 |
| Saenz, Andres F. | 4/11/2023 | Call with M. Leibold regarding regulator request. | 0.60 | 714.00 |
| Larner, Sean | 4/11/2023 | Meeting with M. Leibold (Cleary), A. Saenz (Cleary), E. Morrow (Cleary), M. Fitts (Alvarez & Marsal), D. Petty (Alvarez & Marsal), and R. Smith (Alvarez & Marsal) regarding regulatory requests. | 0.90 | 868.50 |
| Saenz, Andres F. | 4/11/2023 | Call with M. Leibold (partial), S. Larner and M. Rathi regarding regulator responses (partial attendance) | 0.60 | 714.00 |
| Larner, Sean | 4/11/2023 | Call with M. Rathi re: regulator Proffer | 0.20 | 193.00 |
| Saenz, Andres F. | 4/11/2023 | Draft responses to regulator questions. | 0.80 | 952.00 |
| Larner, Sean | 4/11/2023 | Conducted relativity searches to find documents responsive to regulator request. | 1.20 | 1,158.00 |
| Saenz, Andres F. | 4/11/2023 | Review and prepare responses to regulator regarding certain redemptions and new loans. | 0.80 | 952.00 |
| Larner, Sean | 4/11/2023 | Revised response to regulator request re creditor exposure in light of A. Saenz feedback (3.5); Call with A. Saenz (partial), M. | 4.30 | 4,149.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Leibold (partial) and M. Rathi re: regulator responses (.8) | | |
| Saenz, Andres F. | 4/11/2023 | Meeting with M. Leibold and N. Reynolds to discuss regulator requests. | 0.40 | 476.00 |
| Larner, Sean | 4/11/2023 | Review documents for regulator proffer | 0.80 | 772.00 |
| Saenz, Andres F. | 4/11/2023 | Correspondence with K. Macadam regarding regulatory requests and draft responses. | 0.50 | 595.00 |
| Larner, Sean | 4/11/2023 | Integrated drafts of regulator response (0.3); finalize draft (0.5) | 0.80 | 772.00 |
| Saenz, Andres F. | 4/11/2023 | Draft outline for regulator call, responses to specific regulator questions. | 2.50 | 2,975.00 |
| Woll, Laura | 4/11/2023 | Conduct second level document review. | 11.50 | 4,312.50 |
| Richey, Brett | 4/11/2023 | Third level review of key documents for upcoming regulator production (2.8). | 2.80 | 2,366.00 |
| Leibold, Meghan A. | 4/11/2023 | Draft outline for responses to regulator requests (3.5); Prepare for call with A&M (.2);  Meeting with A. Saenz, E. Morrow, S. Larner, M. Fitts (Alvarez & Marsal), D. Petty (Alvarez & Marsal), and R. Smith (Alvarez & Marsal) regarding regulatory requests (.9); Call with A. Saenz re: regulator requests (.6); Call with A. Saenz (partial), S. Larner and M. Rathi re: regulatory responses (.6) (partial attendance); Meeting with N. Reynolds to discuss margin call and loan loss reserve documents (.4); Draft email to client regarding information request; 24872-016 (.4): Meeting with A, Saenz and N. Reynolds to discuss regulator requests (.4). | 7.00 | 8,085.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Wang, Brenda | 4/12/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.00 | 2,020.00 |
| Stewart, Candra L. | 4/12/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Reynolds, Nathaniel | 4/12/2023 | Reviewed documents related to regulator request. | 1.20 | 852.00 |
| Saenz, Andres F. | 4/12/2023 | Prepare senior team meeting enforcement agenda. | 0.30 | 357.00 |
| Djivanides, Dimitri | 4/12/2023 | Conduct review of documents for responsiveness and privilege issues in connection with a regulator Subpoena and internal investigation conducted by CGSH with fact finding goals. | 6.00 | 3,000.00 |
| Gayle, Karalenne | 4/12/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Reynolds, Nathaniel | 4/12/2023 | Correspond with M. Kowiak and A. Gariboldi regarding search for default notices. | 0.10 | 71.00 |
| Leibold, Meghan A. | 4/12/2023 | Call with M. Leto (A&M), D. Petty (A&M), M. Fitts (A&M) and E. Morrow (Cleary) regarding questions on financial documents (.5); Compile information for regulator responses (4.5). | 5.00 | 5,775.00 |
| Cavanagh, Justin | 4/12/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Farrington, Jill | 4/12/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Reynolds, Nathaniel | 4/12/2023 | Conduct searches of default notices. | 1.00 | 710.00 |
| Saenz, Andres F. | 4/12/2023 | Review K. Macadam regulator response request summary, provide comments. | 0.50 | 595.00 |
| Taylor, William B. | 4/12/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Houston, Don'Etrick | 4/12/2023 | Electronic Document Review. | 6.50 | 1,950.00 |
| Reynolds, Nathaniel | 4/12/2023 | Review 2022 margin call documents. | 2.70 | 1,917.00 |
| Woll, Laura | 4/12/2023 | Conduct second level document review. | 11.80 | 4,425.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levy, Jennifer R. | 4/12/2023 | Prepare and conduct searches and QC review for upcoming regulator production | 2.80 | 1,988.00 |
| Levander, Samuel L. | 4/12/2023 | Analysis re responses to regulator requests | 1.20 | 1,416.00 |
| Reynolds, Nathaniel | 4/12/2023 | Review documents related to Notices of Default. | 1.50 | 1,065.00 |
| Saenz, Andres F. | 4/12/2023 | Review regulatory requests proposed responses and provide comments to N. Reynolds, M. Leibold. | 0.40 | 476.00 |
| Dassin, Lev L. | 4/12/2023 | Attend meeting with R. Zutshi and individual counsel regarding government investigations | 0.50 | 965.00 |
| Larner, Sean | 4/12/2023 | Followed up on regulator responses questions from A. Saenz and M. Leibold | 0.40 | 386.00 |
| MacAdam, Katherine | 4/12/2023 | Prepare summary re regulator question. | 3.70 | 3,126.50 |
| Saenz, Andres F. | 4/12/2023 | Provide comments to outline for use with regulator regarding responses to questions. | 1.30 | 1,547.00 |
| MacAdam, Katherine | 4/12/2023 | Revise summary re regulator question. | 2.50 | 2,112.50 |
| Larner, Sean | 4/12/2023 | Answered regulator proffers on Voyager, BlockFi and Celsius | 0.80 | 772.00 |
| Dassin, Lev L. | 4/12/2023 | Analyze materials regarding follow up with authorities. | 1.60 | 3,088.00 |
| Saenz, Andres F. | 4/12/2023 | Finalize production set to regulator. | 0.80 | 952.00 |
| Dassin, Lev L. | 4/12/2023 | Prepare outline for strategy and next steps for discussion with CGSH team. | 1.20 | 2,316.00 |
| Wilford, Rachel N. | 4/12/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Mull, Benjamin C. | 4/12/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Saenz, Andres F. | 4/12/2023 | Address redaction concerns for upcoming production (week of 4/17) to authorities. | 0.30 | 357.00 |
| Morrow, Emily S. | 4/12/2023 | Analyze facts for regulatory response | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 4/12/2023 | Call with N. Alegre re: PII question | 0.30 | 253.50 |
| Morrow, Emily S. | 4/12/2023 | Draft analysis regarding regulatory response | 0.60 | 579.00 |
| Kowiak, Michael J. | 4/12/2023 | Continue work on third level document review | 1.10 | 781.00 |
| Morrow, Emily S. | 4/12/2023 | Conduct factual research regarding regulatory response | 0.70 | 675.50 |
| Rathi, Mohit | 4/12/2023 | .3 - Provide input to draft regulator responses; .3 - related correspondence with M. Leibold | 0.60 | 507.00 |
| Alegre, Nathalie | 4/12/2023 | Conduct analysis re. PII question. | 0.30 | 313.50 |
| Zutshi, Rishi N. | 4/12/2023 | Attend meeting with L Dassin and individual counsel regarding government investigations. | 0.50 | 865.00 |
| Alegre, Nathalie | 4/12/2023 | Call with M. Rathi re: PII question. | 0.30 | 313.50 |
| Amorim, Eduardo D. S. C. | 4/12/2023 | Email communication with J. Levy, A. Saenz, J.V. Vines regarding regulator production staging. | 0.50 | 552.50 |
| Alegre, Nathalie | 4/12/2023 | Analyze privilege review issues as of 4/12. | 0.10 | 104.50 |
| Vaughan Vines, Janel A. | 4/12/2023 | Perform second-level review on documents reviewed in response to regulator subpoena. | 7.30 | 3,686.50 |
| Guiha, Alexander | 4/12/2023 | Second level review documents for responsiveness and privilege. | 3.50 | 1,767.50 |
| Banks, BriTonya D. | 4/12/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Rivas-Marrero, David | 4/12/2023 | Electronic Document Review. | 10.30 | 3,090.00 |
| Colter, Hannah | 4/12/2023 | Updated outline for interview with former employee. | 2.30 | 1,633.00 |
| Hong, Hee Son | 4/12/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Santos-Tricoche, Rebecca | 4/12/2023 | Review of documents for responsiveness, key facts and privilege. | 1.00 | 505.00 |
| Ferreira, Daniel | 4/12/2023 | 1st Level review of documents for relevance and privilege | 6.00 | 3,030.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Colter, Hannah | 4/12/2023 | Analyzed hedging documents for regulator request. | 3.00 | 2,130.00 |
| Janghorbani, Alexander | 4/12/2023 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), S. Levander, M. Leibold and K. MacAdam (partial) to discuss regulator requests. | 2.10 | 3,118.50 |
| Janghorbani, Alexander | 4/12/2023 | Attend to draft principles analysis. | 0.50 | 742.50 |
| Janghorbani, Alexander | 4/12/2023 | Worked on former employee interview outline. | 2.00 | 2,970.00 |
| Janghorbani, Alexander | 4/12/2023 | Worked on outline for use with regulator | 1.00 | 1,485.00 |
| Levy, Jennifer R. | 4/13/2023 | QC and prepare documents for production processing release | 2.30 | 1,633.00 |
| Levander, Samuel L. | 4/13/2023 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Saenz (partial), M. Leibold, and K. MacAdam to discuss responses to regulator requests (partial attendance) | 1.00 | 1,180.00 |
| Ferreira, Daniel | 4/13/2023 | 1st Level review of documents for relevance and privilege | 7.70 | 3,888.50 |
| Colter, Hannah | 4/13/2023 | Reviewed communications for former employee interview. | 1.20 | 852.00 |
| Taylor, William B. | 4/13/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 4/13/2023 | Call with M. Leibold, S. Larner (partial), E. Morrow (partial), D. Walker (A&M), D. Petty (A&M), and M. Leto (A&M) (partial) re regulator requests | 0.90 | 1,062.00 |
| Hong, Hee Son | 4/13/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Janghorbani, Alexander | 4/13/2023 | Worked on outline for use with regulator. | 1.60 | 2,376.00 |
| Cavanagh, Justin | 4/13/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 4/13/2023 | Call with E. Morrow regarding | 0.10 | 118.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | regulatory issues in bankruptcy context | | |
| Rivas-Marrero, David | 4/13/2023 | Electronic Document Review. | 9.30 | 2,790.00 |
| Colter, Hannah | 4/13/2023 | Compiled key documents and sent update chron to A. Saenz for review (.5); Call with A. Saenz regarding former employee interview (.1). | 0.60 | 426.00 |
| Djivanides, Dimitri | 4/13/2023 | Conduct review of documents for responsiveness and privilege issues in connection with a regulatory request and internal investigation conducted by CGSH with fact finding goals. | 5.50 | 2,750.00 |
| Levander, Samuel L. | 4/13/2023 | Analysis re subpoena | 0.50 | 590.00 |
| Guiha, Alexander | 4/13/2023 | Second level review documents for responsiveness and privilege. | 4.00 | 2,020.00 |
| Janghorbani, Alexander | 4/13/2023 | Correspondence w regulators re calls. | 0.50 | 742.50 |
| Hurley, Rodger | 4/13/2023 | review selected documents for responsiveness and relevance issues | 3.50 | 1,767.50 |
| Levander, Samuel L. | 4/13/2023 | Analysis re regulatory issues in bankruptcy | 0.90 | 1,062.00 |
| Morrow, Emily S. | 4/13/2023 | Draft updates to outline for use with regulator | 0.50 | 482.50 |
| Vaughan Vines, Janel A. | 4/13/2023 | Perform second-level review on documents reviewed in response to regulator subpoena. | 6.30 | 3,181.50 |
| Wang, Brenda | 4/13/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 2.50 | 1,262.50 |
| Houston, Don'Etrick | 4/13/2023 | Electronic Document Review. | 6.30 | 1,890.00 |
| Morrow, Emily S. | 4/13/2023 | Draft edits to outline for use with regulator | 0.20 | 193.00 |
| Janghorbani, Alexander | 4/13/2023 | Prepared for employee interview. | 2.00 | 2,970.00 |
| Ribeiro, Christian | 4/13/2023 | Call with M. Rathi re creditor transactions | 0.30 | 313.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gayle, Karalenne | 4/13/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Morrow, Emily S. | 4/13/2023 | Call with S. Levander, M. Leibold, S. Larner (partial), D. Walker (A&M), D. Petty (A&M), and M. Leto (A&M) (partial attendance) re regulator requests | 0.50 | 482.50 |
| Zutshi, Rishi N. | 4/13/2023 | Attend meeting with L. Dassin, A. Janghorbani, A. Saenz (partial), S. Levander (partial), M. Leibold, and K. MacAdam to discuss responses to regulator requests (partial attendance). | 1.00 | 1,730.00 |
| Morrow, Emily S. | 4/13/2023 | Call with S. Levander regarding regulatory issues in re: bankruptcy | 0.10 | 96.50 |
| Stewart, Candra L. | 4/13/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Morrow, Emily S. | 4/13/2023 | Conduct research regarding bankruptcy with regulatory overlay | 1.20 | 1,158.00 |
| Barreto, Brenda | 4/13/2023 | Second-level review of investigation documents. | 2.80 | 1,414.00 |
| Mull, Benjamin C. | 4/13/2023 | Electronic Document Review. | 2.50 | 750.00 |
| Hatch, Miranda | 4/13/2023 | Call with M. Rathi re: loan transactions. | 0.50 | 355.00 |
| Dassin, Lev L. | 4/13/2023 | Attend meeting with R. Zutshi (partial), A. Janghorbani, A. Saenz (partial), S. Levander (partial), M. Leibold, and K. MacAdam to discuss responses to regulator requests. | 1.50 | 2,895.00 |
| Zutshi, Rishi N. | 4/13/2023 | Prepare for follow-up with authorities and analysis of materials in connection with same (1.4); Call with A. Pretto-Sakmann (Genesis), J. VanLare and S. O'Neal re investigation and other updates (1). | 2.40 | 4,152.00 |
| MacAdam, Katherine | 4/13/2023 | Revise summary re regulator requests. | 2.20 | 1,859.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gariboldi, Adrian | 4/13/2023 | Draft materials for production of documents to regulators with E. Amorim, M. Leibold. | 2.50 | 1,775.00 |
| MacAdam, Katherine | 4/13/2023 | Update outline for use with regulator. | 0.50 | 422.50 |
| Santos-Tricoche, Rebecca | 4/13/2023 | Review of documents for responsiveness, key facts and privilege. | 1.50 | 757.50 |
| MacAdam, Katherine | 4/13/2023 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Saenz (partial), S. Levander (partial), and M. Leibold to discuss responses to regulator requests. | 1.50 | 1,267.50 |
| Gariboldi, Adrian | 4/13/2023 | Perform document review pertinent to regulators questions with M. Leibold. | 0.80 | 568.00 |
| MacAdam, Katherine | 4/13/2023 | Revise summary for regulator question. | 1.50 | 1,267.50 |
| Saenz, Andres F. | 4/13/2023 | Review new incoming regulatory request. | 0.30 | 357.00 |
| Reynolds, Nathaniel | 4/13/2023 | Compare margin calls provided by N. Getahun (Genesis) with margin calls identified through document review. | 1.60 | 1,136.00 |
| O'Neal, Sean A. | 4/13/2023 | Call with A. Pretto-Sakmann (Genesis), R. Zutshi and J. VanLare re investigation and other updates (1). | 1.00 | 1,820.00 |
| Reynolds, Nathaniel | 4/13/2023 | Draft outline for use with regulator regarding margin calls | 2.40 | 1,704.00 |
| Janghorbani, Alexander | 4/13/2023 | Attend meeting with L. Dassin, R. Zutshi (partial), K. MacAdam, A. Saenz (partial), S. Levander (partial), and M. Leibold to discuss responses to regulator requests | 1.50 | 2,227.50 |
| Reynolds, Nathaniel | 4/13/2023 | Update outline for discussions with regulators with margin call appendix | 0.90 | 639.00 |
| Saenz, Andres F. | 4/13/2023 | Review and comment on regulator outline. | 0.80 | 952.00 |
| Dassin, Lev L. | 4/13/2023 | Emails with A. Pretto-Sakmann and R. Zutshi regarding follow up. | 0.40 | 772.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Banks, BriTonya D. | 4/13/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 4/13/2023 | Analyze materials for follow up with authorities. | 2.10 | 4,053.00 |
| Saenz, Andres F. | 4/13/2023 | Draft correspondence with regulator. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 4/13/2023 | Email communication with J.V. Vines, J. Levy and A. Saenz regarding Production staging of Specific Docs collected for regulator. | 0.30 | 331.50 |
| Saenz, Andres F. | 4/13/2023 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, S. Levander (partial), M. Leibold, and K. MacAdam to discuss responses to regulator requests (partial attendance). | 1.30 | 1,547.00 |
| Amorim, Eduardo D. S. C. | 4/13/2023 | Revised draft letters to regulators. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 4/13/2023 | Correspondence regarding former employee interview, identify key documents. | 0.50 | 595.00 |
| Rathi, Mohit | 4/13/2023 | Call with S. Larner re: regulator questions | 0.20 | 169.00 |
| Saenz, Andres F. | 4/13/2023 | Call with H. Colter regarding former employee interview. | 0.10 | 119.00 |
| Rathi, Mohit | 4/13/2023 | Revising regulator responses outline (1.9); related correspondence with A. Saenz, J. Levy, J. Vines (.7); call with M. Leibold re: regulatory response (.2) | 2.80 | 2,366.00 |
| Saenz, Andres F. | 4/13/2023 | Correspondence with team regarding regulatory review. | 0.20 | 238.00 |
| Rathi, Mohit | 4/13/2023 | .2 - Call with M. Hatch re: loan transactions; .3 - call with C. Ribeiro re: the same | 0.50 | 422.50 |
| Saenz, Andres F. | 4/13/2023 | Prepare outline for use with regulator. | 1.00 | 1,190.00 |
| Wilford, Rachel N. | 4/13/2023 | Electronic Document Review. | 9.00 | 2,700.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Larner, Sean | 4/13/2023 | Call with S. Levander, M. Leibold, E. Morrow (partial), D. Walker (A&M), D. Petty (A&M), and M. Leto (A&M) (partial attendance) re regulator requests | 0.50 | 482.50 |
| Larner, Sean | 4/13/2023 | Revised outline for use with regulator in light of A. Saenz's feedback | 2.30 | 2,219.50 |
| Larner, Sean | 4/13/2023 | Call with M. Rathi re: regulator Proffer | 0.20 | 193.00 |
| Woll, Laura | 4/13/2023 | Conduct second level document review. | 10.50 | 3,937.50 |
| Leibold, Meghan A. | 4/13/2023 | Call with S. Levander, S. Larner (partial), E. Morrow (partial), D. Walker (A&M), D. Petty (A&M), and M. Leto (A&M) (partial) re regulator requests (.9); Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Saenz (partial), S. Levander (partial), and K. MacAdam to discuss responses to regulator requests (1.5); Call with M Rathi re: regulator response (.2); Compile information for regulator requests (2.5) | 5.10 | 5,890.50 |
| Ribeiro, Christian | 4/14/2023 | Call with M. Hatch, M. Rathi re: response questions | 0.40 | 418.00 |
| O'Neal, Sean A. | 4/14/2023 | Update call with A. Pretto-Sakmann (Genesis) re regulatory matters (0.3). | 0.30 | 546.00 |
| Dassin, Lev L. | 4/14/2023 | Review and revise draft responses to questions by authorities (.5); T/c w A. Janghorbani re regulator questions (.5). | 1.00 | 1,930.00 |
| Saenz, Andres F. | 4/14/2023 | Call with J. Levy, and J. Vaughan Vines regarding upcoming productions (.3); prep for same (.1).. | 0.40 | 476.00 |
| Ribeiro, Christian | 4/14/2023 | Correspond with M. Rathi re creditor transactions | 0.10 | 104.50 |
| Gariboldi, Adrian | 4/14/2023 | Edit materials for production of documents to regulators. | 1.50 | 1,065.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dassin, Lev L. | 4/14/2023 | Emails with R. Zutshi, A. Janghorbani, A. Saenz, and S. Levander regarding strategy with respect to enforcement authorities and next steps. | 0.50 | 965.00 |
| Leibold, Meghan A. | 4/14/2023 | Call with M Rathi re: regulator responses (.2); Call with R. Zutshi, A. Janghorbani, A. Saenz, staff members of regulator re investigation (.6); Call with R. Zutshi, A. Janghorbani, A. Saenz (partial), and S. Levander re regulatory next steps (.7); Edit regulator outline (1.0); Compile information for regulator requests (5) | 7.50 | 8,662.50 |
| Wang, Brenda | 4/14/2023 | Participate in team meeting regarding document review updates. | 0.30 | 151.50 |
| Hatch, Miranda | 4/14/2023 | Call C. Ribeiro & M. Rathi re: questions (0.4) | 0.40 | 284.00 |
| Reynolds, Nathaniel | 4/14/2023 | Correspond with M. Leibold regarding outstanding questions regarding margin calls. | 0.10 | 71.00 |
| Saenz, Andres F. | 4/14/2023 | Call with M. Leibold to discuss regulator outline | 0.50 | 595.00 |
| Wang, Brenda | 4/14/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.00 | 2,020.00 |
| Stewart, Candra L. | 4/14/2023 | Electronic Document Review. | 5.80 | 1,740.00 |
| Reynolds, Nathaniel | 4/14/2023 | Review 2021 margin call emails. | 3.20 | 2,272.00 |
| Woll, Laura | 4/14/2023 | Participate in team meeting regarding document review updates. | 0.30 | 112.50 |
| Hurley, Rodger | 4/14/2023 | review selected documents for responsiveness and relevance issues | 1.50 | 757.50 |
| Gayle, Karalenne | 4/14/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MacAdam, Katherine | 4/14/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, and M. Leibold to discuss responses to regulator requests. | 1.10 | 929.50 |
| Saenz, Andres F. | 4/14/2023 | Review production cover letters, provide feedback. | 0.20 | 238.00 |
| Hurley, Rodger | 4/14/2023 | Participate in team meeting regarding document review updates. | 0.30 | 151.50 |
| Farrington, Jill | 4/14/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 4/14/2023 | Revise regulator outline. | 1.90 | 1,605.50 |
| Leibold, Meghan A. | 4/14/2023 | Call with A. Saenz to discuss regulator outline. | 0.50 | 577.50 |
| Cavanagh, Justin | 4/14/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Houston, Don'Etrick | 4/14/2023 | Electronic Document Review. | 7.30 | 2,190.00 |
| Mull, Benjamin C. | 4/14/2023 | Electronic Document Review. | 9.50 | 2,850.00 |
| Saenz, Andres F. | 4/14/2023 | Correspondence with team regarding action terms for investigation and production. | 1.50 | 1,785.00 |
| Taylor, William B. | 4/14/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 4/14/2023 | Call with R. Zutshi, A. Janghorbani, A. Saenz (partial), and M. Leibold re regulatory next steps | 0.70 | 826.00 |
| Morrow, Emily S. | 4/14/2023 | Email M. Leibold regarding regulator question | 0.20 | 193.00 |
| Larner, Sean | 4/14/2023 | Coordinated document collection and storage in the litpath for regulator outline. | 0.30 | 289.50 |
| Dike, Destiny D. | 4/14/2023 | Team meeting with J. Levy, J. Vaughn Vines, B. Barreto and Project and Contract Attorney team regarding review of DCG documents | 0.30 | 331.50 |
| Levander, Samuel L. | 4/14/2023 | Revised regulator outline | 1.10 | 1,298.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Guiha, Alexander | 4/14/2023 | Participate in team meeting regarding document review updates. | 0.30 | 151.50 |
| Saenz, Andres F. | 4/14/2023 | Follow up call debrief from regulatory session. | 0.30 | 357.00 |
| Levy, Jennifer R. | 4/14/2023 | Call with A. Saenz, and J. Vaughan Vines re: upcoming productions (.3); prep for same (.1). | 0.40 | 284.00 |
| Levander, Samuel L. | 4/14/2023 | Analysis re investigations in bankruptcy context | 0.70 | 826.00 |
| Guiha, Alexander | 4/14/2023 | Second level review documents for responsiveness and privilege. | 4.20 | 2,121.00 |
| Wilford, Rachel N. | 4/14/2023 | Electronic Document Review. | 5.80 | 1,740.00 |
| Levy, Jennifer R. | 4/14/2023 | Finalize productions for delivery | 1.00 | 710.00 |
| Levander, Samuel L. | 4/14/2023 | Analysis re trading data | 0.50 | 590.00 |
| Rivas-Marrero, David | 4/14/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Saenz, Andres F. | 4/14/2023 | Call with R. Zutshi, A. Janghorbani, M. Leibold, staff members of regulator re investigation | 0.60 | 714.00 |
| Levy, Jennifer R. | 4/14/2023 | Review team training for incoming productions | 0.20 | 142.00 |
| Rathi, Mohit | 4/14/2023 | Call with M. Leibold re: regulator Proffer | 0.20 | 169.00 |
| Hong, Hee Son | 4/14/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saenz, Andres F. | 4/14/2023 | Correspondence regarding regulator outline. | 0.30 | 357.00 |
| Levy, Jennifer R. | 4/14/2023 | Team meeting with D. Dike, J. Vaughn Vines, B. Barreto and Project and Contract Attorney team regarding review of DCG documents. | 0.30 | 213.00 |
| Rathi, Mohit | 4/14/2023 | Call with C. Ribeiro and M. Hatch re: responses | 0.40 | 338.00 |
| Ferreira, Daniel | 4/14/2023 | 1st Level review of documents for relevance and privilege | 3.70 | 1,868.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 4/14/2023 | Draft outline for regulatory meetings, outstanding items. | 1.60 | 1,904.00 |
| Ferreira, Daniel | 4/14/2023 | Attended DCG review training meeting | 0.30 | 151.50 |
| Rathi, Mohit | 4/14/2023 | Revising regulator outline and related correspondence | 0.60 | 507.00 |
| Saenz, Andres F. | 4/14/2023 | Call with regulator | 0.50 | 595.00 |
| Rathi, Mohit | 4/14/2023 | Correspondence with J. Levy, J. Vines re: new search related to FTX | 0.70 | 591.50 |
| Zutshi, Rishi N. | 4/14/2023 | Call with A. Janghorbani, A. Saenz, M. Leibold, staff members of regulator re investigation | 0.60 | 1,038.00 |
| Rathi, Mohit | 4/14/2023 | Revising regulator responses outline | 1.90 | 1,605.50 |
| Zutshi, Rishi N. | 4/14/2023 | Call with A. Janghorbani, A. Saenz (partial), S. Levander and M. Leibold re regulatory next steps. | 0.70 | 1,211.00 |
| Amorim, Eduardo D. S. C. | 4/14/2023 | Revised summary of call with regulator. | 0.30 | 331.50 |
| Vaughan Vines, Janel A. | 4/14/2023 | Perform second-level review on documents reviewed in response to regulator subpoena. | 7.10 | 3,585.50 |
| Amorim, Eduardo D. S. C. | 4/14/2023 | Preparation and coordination of production of letters and materials to the regulator. | 2.20 | 2,431.00 |
| Colter, Hannah | 4/14/2023 | Interviewed former employee with A. Janghorbani. | 2.50 | 1,775.00 |
| Amorim, Eduardo D. S. C. | 4/14/2023 | Preparation and coordination of production of letters and materials to second regulator. | 1.40 | 1,547.00 |
| Colter, Hannah | 4/14/2023 | Drafting Genesis employee interview memo | 0.40 | 284.00 |
| Amorim, Eduardo D. S. C. | 4/14/2023 | Preparation and coordination of production of letters and materials to third regulator. | 1.00 | 1,105.00 |
| Banks, BriTonya D. | 4/14/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Barreto, Brenda | 4/14/2023 | Team meeting with D. Dike, J. Vaughn Vines, J. Levy and Project and Contract Attorney team regarding review of DCG documents. | 0.30 | 151.50 |
| Barreto, Brenda | 4/14/2023 | Second-level review of investigation documents. | 4.00 | 2,020.00 |
| Janghorbani, Alexander | 4/14/2023 | Interviewed employee with H. Colter. | 2.50 | 3,712.50 |
| Janghorbani, Alexander | 4/14/2023 | Prepared for employee interview. | 1.00 | 1,485.00 |
| Janghorbani, Alexander | 4/14/2023 | Worked on outline for call w regulator. | 1.00 | 1,485.00 |
| Janghorbani, Alexander | 4/14/2023 | T/c w L Dassin re regulator questions. | 0.50 | 742.50 |
| Janghorbani, Alexander | 4/14/2023 | Call with R. Zutshi, A. Saenz, M. Leibold, staff members of regulator re investigation | 0.60 | 891.00 |
| Janghorbani, Alexander | 4/14/2023 | Call with R. Zutshi, A. Saenz (partial), S. Levander and M. Leibold re regulatory next steps | 0.70 | 1,039.50 |
| Morrow, Emily S. | 4/15/2023 | Conduct legal research related to regulatory and bankruptcy cases | 0.90 | 868.50 |
| Levander, Samuel L. | 4/15/2023 | Call with L. Dassin (partial), R. Zutshi, A. Janghorbani, and M. Leibold re regulatory next steps | 1.10 | 1,298.00 |
| Reynolds, Nathaniel | 4/15/2023 | Draft summary of June 2021 margin calls for regulator outline | 0.50 | 355.00 |
| Zutshi, Rishi N. | 4/15/2023 | Call with L. Dassin (partial), A. Janghorbani, S. Levander and M. Leibold re regulatory next steps. | 1.10 | 1,903.00 |
| Dassin, Lev L. | 4/15/2023 | Call with M. Leibold, R. Zutshi, A. Janghorbani, S. Levander re regulatory next steps (partial attendance) | 0.90 | 1,737.00 |
| Levander, Samuel L. | 4/15/2023 | Call with M Leibold re workstreams | 0.30 | 354.00 |
| Dassin, Lev L. | 4/15/2023 | Emails with R. Zutshi, A. Janghorbani, S. Levander, and M. Leibold regarding enforcement authorities strategy and next steps. | 0.50 | 965.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Janghorbani, Alexander | 4/15/2023 | Attend to background materials re regulator questions. | 1.00 | 1,485.00 |
| Levander, Samuel L. | 4/15/2023 | Analysis re regulatory issues in bankruptcy context | 0.30 | 354.00 |
| Saenz, Andres F. | 4/15/2023 | Prepare outstanding items list for regulatory responses (.7); Call with M. Rathi re: regulator responses (.1). | 0.80 | 952.00 |
| Janghorbani, Alexander | 4/15/2023 | Correspondence w L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and M. Leibold re regulator questions. | 0.50 | 742.50 |
| Saenz, Andres F. | 4/15/2023 | Review outstanding documents request list. | 0.30 | 357.00 |
| Janghorbani, Alexander | 4/15/2023 | Worked on call outline | 1.00 | 1,485.00 |
| Janghorbani, Alexander | 4/15/2023 | Call with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander and M. Leibold re regulatory next steps | 1.10 | 1,633.50 |
| Santos-Tricoche, Rebecca | 4/15/2023 | Review of documents for responsiveness, key facts and privilege in preparation for production to regulator. | 1.00 | 505.00 |
| Amorim, Eduardo D. S. C. | 4/15/2023 | Revised summary of meeting with regulator and privilege issues. | 0.30 | 331.50 |
| Rathi, Mohit | 4/15/2023 | Revising regulator responses & related correspondence with M. Leibold | 2.00 | 1,690.00 |
| Rathi, Mohit | 4/15/2023 | Call with A. Saenz re: regulator responses | 0.10 | 84.50 |
| Leibold, Meghan A. | 4/15/2023 | Call with S. Levander re workstreams. | 0.30 | 346.50 |
| Leibold, Meghan A. | 4/15/2023 | Call with L. Dassin (partial), R. Zutshi, A. Janghorbani, S. Levander re regulatory next steps (1.1); Call with S. Levander re workstreams (.3); Draft proposal for next steps (2.1); Correspond re workstrams (2.0); Update outline for call with authorities (1.0); | 7.70 | 8,893.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Draft correspondence delegating projects (.8). | | |
| Leibold, Meghan A. | 4/15/2023 | Research accounting standards (.8). | 0.80 | 924.00 |
| Dike, Destiny D. | 4/16/2023 | Reviewed and responded to communications regarding re-prioritizing doc review in order to accommodate new requests by regulators. | 0.60 | 663.00 |
| Levander, Samuel L. | 4/16/2023 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, and M. Leibold re next steps | 0.20 | 236.00 |
| Dassin, Lev L. | 4/16/2023 | Call with S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and M. Leibold re strategy. | 1.20 | 2,316.00 |
| Saenz, Andres F. | 4/16/2023 | Call with M. Rathi regarding outstanding regulatory requests. | 0.20 | 238.00 |
| Ribeiro, Christian | 4/16/2023 | Correspond with M. Rathi re regulator information request | 0.20 | 209.00 |
| Levander, Samuel L. | 4/16/2023 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, and M. Leibold re strategy | 1.20 | 1,416.00 |
| Dassin, Lev L. | 4/16/2023 | Call with R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and M. Leibold re next steps. | 0.20 | 386.00 |
| Leibold, Meghan A. | 4/16/2023 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, and S. Levander re strategy (1.2); Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, and S. Levander re next steps (0.2); Correspond re workstreams (1.5);  Call with M. Cinnamon to discuss regulatory requests (.3). | 3.20 | 3,696.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Wang, Brenda | 4/16/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 1.30 | 656.50 |
| O'Neal, Sean A. | 4/16/2023 | Call with L. Dassin, M. Leibold, R. Zutshi, A. Weaver, A. Janghorbani, and S. Levander re strategy | 1.20 | 2,184.00 |
| MacAdam, Katherine | 4/16/2023 | Revise summary of response to regulator question. | 1.80 | 1,521.00 |
| Saenz, Andres F. | 4/16/2023 | Comments to regulator outline including implementing A. Janghorbani edits. | 1.70 | 2,023.00 |
| Morrow, Emily S. | 4/16/2023 | Conduct research on bankruptcy and regulatory settlements | 1.00 | 965.00 |
| Larner, Sean | 4/16/2023 | Responded to regulator follow up questions on creditor relationship and hedging actions | 2.00 | 1,930.00 |
| Morrow, Emily S. | 4/16/2023 | Email with B. Richey | 0.20 | 193.00 |
| Saenz, Andres F. | 4/16/2023 | Call with M. Cinnamon to discuss regulatory requests. | 0.20 | 238.00 |
| Morrow, Emily S. | 4/16/2023 | Conduct factual research regarding regulatory requests | 1.10 | 1,061.50 |
| Rathi, Mohit | 4/16/2023 | .5 - reviewing responses to regulator follow up questions; .3 - related correspondence with M. Kowiak, S. Larner; .2 - Call with A. Saenz regarding outstanding regulatory requests. | 1.00 | 845.00 |
| Weaver, Andrew | 4/16/2023 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Janghorbani, S. Levander, and M. Leibold re strategy. | 1.20 | 1,782.00 |
| Richey, Brett | 4/16/2023 | Developing guidance for review team on common interest privilege issues (.5); preparing response to regulator questions (.9). | 1.40 | 1,183.00 |
| Weaver, Andrew | 4/16/2023 | Call with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, and M. Leibold re next steps. | 0.20 | 297.00 |
| Cinnamon, Michael | 4/16/2023 | Call with M. Leibold to discuss regulatory requests. | 0.30 | 346.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Zutshi, Rishi N. | 4/16/2023 | Call with L. Dassin, S. O'Neal, A. Weaver, A. Janghorbani, S. Levander, and M. Leibold re strategy. | 1.20 | 2,076.00 |
| Cinnamon, Michael | 4/16/2023 | Call with A. Saenz to discuss regulatory requests. | 0.20 | 231.00 |
| Zutshi, Rishi N. | 4/16/2023 | Call with L. Dassin, A. Weaver, A. Janghorbani, S. Levander, and M. Leibold re next steps. | 0.20 | 346.00 |
| Cinnamon, Michael | 4/16/2023 | Developing strategy for responses to regulatory requests | 1.10 | 1,270.50 |
| Zutshi, Rishi N. | 4/16/2023 | Email communications with client regarding interactions with authorities. | 0.80 | 1,384.00 |
| Amorim, Eduardo D. S. C. | 4/16/2023 | Email communication with A. Saenz, D. Dike, E. Morrow and B. Richey regarding regulator privilege questions and next steps. | 0.30 | 331.50 |
| Janghorbani, Alexander | 4/16/2023 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, S. Levander, and M. Leibold re strategy | 1.20 | 1,782.00 |
| Janghorbani, Alexander | 4/16/2023 | Call with L. Dassin, R. Zutshi, A. Weaver, S. Levander, and M. Leibold re next steps | 0.20 | 297.00 |
| Janghorbani, Alexander | 4/16/2023 | Correspondence w L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and M. Leibold re regulator questions. | 0.50 | 742.50 |
| Janghorbani, Alexander | 4/16/2023 | Worked on call outline. | 1.00 | 1,485.00 |
| Wang, Brenda | 4/17/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 2.50 | 1,262.50 |
| O'Neal, Sean A. | 4/17/2023 | Call with S. Levander re strategic next steps | 0.10 | 182.00 |
| Weaver, Andrew | 4/17/2023 | Call with R. Zutshi, A. Saenz, and S. Levander regarding presentations to authorities. | 1.00 | 1,485.00 |
| Zutshi, Rishi N. | 4/17/2023 | Meeting with L. Dassin, A. Weaver, A. Janghorbani, S. Levander, M. Leibold, and A. | 0.40 | 692.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Gariboldi to discuss regulator requests. | | |
| Wang, Brenda | 4/17/2023 | Perform second level document review for responsiveness and privilege per A. Orteza. | 1.00 | 505.00 |
| Stewart, Candra L. | 4/17/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Weaver, Andrew | 4/17/2023 | Call with A. Saenz and S. Levander regarding workstreams for presentations to authorities. | 0.50 | 742.50 |
| Janghorbani, Alexander | 4/17/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. S. Levander, M. Leibold, and A. Gariboldi to discuss regulator requests. | 0.40 | 594.00 |
| Cavanagh, Justin | 4/17/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gariboldi, Adrian | 4/17/2023 | Perform document review on regulator question for M. Leibold. | 0.30 | 213.00 |
| Weaver, Andrew | 4/17/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, M. Leibold, and A. Gariboldi to discuss regulator requests. | 0.40 | 594.00 |
| Zutshi, Rishi N. | 4/17/2023 | Preparation for follow-up with authorities. | 1.10 | 1,903.00 |
| Djivanides, Dimitri | 4/17/2023 | Conduct review of documents for responsiveness and privilege issues in connection with a regulator Subpoena and internal investigation conducted by CGSH with fact finding goals. | 8.00 | 4,000.00 |
| Gariboldi, Adrian | 4/17/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and M. Leibold to discuss regulator requests. | 0.40 | 284.00 |
| Weaver, Andrew | 4/17/2023 | Review of outline of topics for presentation to authorities. | 0.60 | 891.00 |
| Janghorbani, Alexander | 4/17/2023 | Correspondence w A Saenz re regulator questions. | 0.30 | 445.50 |
| Hurley, Rodger | 4/17/2023 | review selected documents for responsiveness and relevance issues | 0.30 | 151.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 4/17/2023 | Correspond with M. Cinnamon, M. Schulman on response to regulator question. | 0.50 | 355.00 |
| Ferreira, Daniel | 4/17/2023 | 1st Level review of documents for relevance and privilege | 5.60 | 2,828.00 |
| Zutshi, Rishi N. | 4/17/2023 | Analysis of materials in connection with government requests. | 1.80 | 3,114.00 |
| Schulman, Michael A. | 4/17/2023 | Correspondence with M. Leibold and B. Richey regarding presentation to authorities. | 0.20 | 221.00 |
| Gariboldi, Adrian | 4/17/2023 | Meeting with M. Cinnamon, M. Kowiak, H. Colter re: regulatory outline. | 0.30 | 213.00 |
| Hong, Hee Son | 4/17/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Janghorbani, Alexander | 4/17/2023 | Attend to outline for regulator call. | 2.00 | 2,970.00 |
| Schulman, Michael A. | 4/17/2023 | Review documents related to presentation to authorities. | 1.70 | 1,878.50 |
| Levander, Samuel L. | 4/17/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, M. Leibold, and A. Gariboldi to discuss regulator requests | 0.40 | 472.00 |
| Rivas-Marrero, David | 4/17/2023 | Electronic Document Review. | 10.80 | 3,240.00 |
| Zutshi, Rishi N. | 4/17/2023 | Call with D. Islim, A. Pretto-Sakmann, L. Dassin, and S. Levander re strategic next steps | 0.90 | 1,557.00 |
| Schulman, Michael A. | 4/17/2023 | Call with B. Richey regarding preparing responses for presentation to authorities. | 0.50 | 552.50 |
| Levander, Samuel L. | 4/17/2023 | Call with D. Islim, A. Pretto-Sakmann, L. Dassin, and R. Zutshi re strategic next steps | 0.90 | 1,062.00 |
| Morrow, Emily S. | 4/17/2023 | Conduct privilege review | 1.70 | 1,640.50 |
| Janghorbani, Alexander | 4/17/2023 | T/c w A Weaver re regulator requests. | 0.20 | 297.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 4/17/2023 | Review interview memos for presentation to authorities. | 1.70 | 1,878.50 |
| Levander, Samuel L. | 4/17/2023 | Call with S O'Neal re strategic next steps | 0.10 | 118.00 |
| Morrow, Emily S. | 4/17/2023 | Draft outlines for regulator meeting based on review of documentation from company | 1.60 | 1,544.00 |
| Zutshi, Rishi N. | 4/17/2023 | Planning for responses to authorities. | 1.10 | 1,903.00 |
| Schulman, Michael A. | 4/17/2023 | Call with M. Leibold and B. Richey regarding preparing responses for presentation to authorities (0.2); correspondence re same (0.4). | 0.60 | 663.00 |
| Levander, Samuel L. | 4/17/2023 | Attend call with A. Janghorbani (Cleary), M. Cinnamon (Cleary), M. Leibold (Cleary), E. Morrow (Cleary) and D. Petty (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) on regulatory requests | 0.80 | 944.00 |
| Morrow, Emily S. | 4/17/2023 | Prepare summary of meeting regarding Alvarez and Marsal analysis for team reference | 0.60 | 579.00 |
| Janghorbani, Alexander | 4/17/2023 | Edited summary of individual interview. | 0.30 | 445.50 |
| Schulman, Michael A. | 4/17/2023 | Correspondence with B. Richey regarding preparing responses for presentation to authorities. | 0.30 | 331.50 |
| Levander, Samuel L. | 4/17/2023 | Call with R. Zutshi, A. Weaver, A. Saenz regarding presentations to authorities | 1.00 | 1,180.00 |
| Morrow, Emily S. | 4/17/2023 | Email communication with M. Leibold regarding regulatory requests | 0.10 | 96.50 |
| Kowiak, Michael J. | 4/17/2023 | Meeting with M. Cinnamon, A. Gariboldi, H.Colter re: regulatory outline. | 0.30 | 213.00 |
| Taylor, William B. | 4/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 4/17/2023 | Call with A. Weaver and A. Saenz regarding workstreams for presentations to authorities | 0.50 | 590.00 |
| Morrow, Emily S. | 4/17/2023 | Email communication with M. Cinnamon regarding regulatory requests | 0.20 | 193.00 |
| Janghorbani, Alexander | 4/17/2023 | Attend to data from A&M. | 0.50 | 742.50 |
| Dike, Destiny D. | 4/17/2023 | Meeting with B. Richey, E. Amorim, and E. Morrow regarding privilege review (.4) | 0.40 | 442.00 |
| Levander, Samuel L. | 4/17/2023 | Analysis re regulatory next steps | 1.10 | 1,298.00 |
| Morrow, Emily S. | 4/17/2023 | Call with D. Dike and B. Richey re: privilege review | 0.20 | 193.00 |
| Colter, Hannah | 4/17/2023 | Drafted interview summary email and sent to A. Janghorbani for review. | 1.30 | 923.00 |
| Dike, Destiny D. | 4/17/2023 | Call with E. Morrow and B. Richey re: privilege review | 0.20 | 221.00 |
| Levander, Samuel L. | 4/17/2023 | Analysis re accounting expert | 0.80 | 944.00 |
| Morrow, Emily S. | 4/17/2023 | Meeting with D. Dike, E. Amorim, B. Richey regarding privilege review. | 0.40 | 386.00 |
| Janghorbani, Alexander | 4/17/2023 | Attend to regulators' open items work streams and action items. | 0.50 | 742.50 |
| Levy, Jennifer R. | 4/17/2023 | Coordinate and conduct document review and QC review for upcoming productions | 2.80 | 1,988.00 |
| Levander, Samuel L. | 4/17/2023 | Revised bankruptcy update for regulators | 0.40 | 472.00 |
| Morrow, Emily S. | 4/17/2023 | Attend call with A. Janghorbani (Cleary), S. Levander (Cleary), M. Cinnamon (Cleary), M. Leibold (Cleary), and D. Petty (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) on regulatory requests | 0.80 | 772.00 |
| Colter, Hannah | 4/17/2023 | Drafted outline for regulator meeting. | 0.80 | 568.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levy, Jennifer R. | 4/17/2023 | Prepare for upcoming privilege review | 1.00 | 710.00 |
| Houston, Don'Etrick | 4/17/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Morrow, Emily S. | 4/17/2023 | Prepare for call regarding Alvarez & Marsal analysis | 0.60 | 579.00 |
| Janghorbani, Alexander | 4/17/2023 | Attend call with S. Levander (Cleary), M. Cinnamon (Cleary), M. Leibold (Cleary), E. Morrow (Cleary) and D. Petty (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) on regulatory requests. | 0.80 | 1,188.00 |
| Morrow, Emily S. | 4/17/2023 | Draft email regarding next steps in scoping privilege review | 0.40 | 386.00 |
| Farrington, Jill | 4/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Morrow, Emily S. | 4/17/2023 | Email communication with D. Dike and J. Levy regarding privilege review | 0.90 | 868.50 |
| Colter, Hannah | 4/17/2023 | Meeting with M. Cinnamon, M. Kowiak, A. Gariboldi re: regulatory outline. | 0.30 | 213.00 |
| Morrow, Emily S. | 4/17/2023 | Prepare for privilege review training | 0.20 | 193.00 |
| Gayle, Karalenne | 4/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Guiha, Alexander | 4/17/2023 | Quality control review documents for responsiveness. | 7.50 | 3,787.50 |
| Barreto, Brenda | 4/17/2023 | Quality control review of documents for production. | 3.30 | 1,666.50 |
| Mull, Benjamin C. | 4/17/2023 | Electronic Document Review. | 12.00 | 3,600.00 |
| Vaughan Vines, Janel A. | 4/17/2023 | Call with CDS to discuss crypto wallet addresses searches. | 0.30 | 151.50 |
| MacAdam, Katherine | 4/17/2023 | Revise summary of responses to regulator questions. | 1.90 | 1,605.50 |
| Amorim, Eduardo D. S. C. | 4/17/2023 | Meeting with V. Upa (Morrison Cohen) regarding regulatory responses coordination. | 0.20 | 221.00 |
| MacAdam, Katherine | 4/17/2023 | Draft interview memo. | 1.50 | 1,267.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Richey, Brett | 4/17/2023 | Call with M. Schulman regarding preparing response to regulatory questions (.5); meeting with D. Dike, E. Amorim, and E. Morrow regarding privilege review (.4); call with M. Schulman and M. Leibold regarding preparing response to regulatory questions (.2) corresponse re same (0.4); privilege review of common interest documents (1.2); developing guidance for review team on common interest (.9); document review for preparing response to regulator questions (2.5). | 6.10 | 5,154.50 |
| Dassin, Lev L. | 4/17/2023 | Review materials regarding responses to requests by authorities. | 1.80 | 3,474.00 |
| Amorim, Eduardo D. S. C. | 4/17/2023 | Call with A. Saenz, R. Zutshi, D. Isaacs (MoCo) (partial) to discuss next steps regarding regulatory responses coordination. | 0.30 | 331.50 |
| Dassin, Lev L. | 4/17/2023 | Meeting with A. Weaver, R. Zutshi, A. Janghorbani, S. Levander, M. Leibold, and A. Gariboldi to discuss regulator requests. | 0.40 | 772.00 |
| Richey, Brett | 4/17/2023 | Call with D. Dike and E. Morrow re: privilege review | 0.20 | 169.00 |
| Dassin, Lev L. | 4/17/2023 | Call with D. Islam, A. Pretto-Sakmann, S. Levander, and R. Zutshi regarding updates and next steps. | 0.90 | 1,737.00 |
| Amorim, Eduardo D. S. C. | 4/17/2023 | Email communication with A. Saenz, D. Destiny, E. Morrow and B. Richey regarding regulator Privilege Questions and document review strategy. | 0.50 | 552.50 |
| Reynolds, Nathaniel | 4/17/2023 | Meeting with M. Leibold, A. Lotty, and K. MacAdam to discuss | 0.40 | 284.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | searches of documents related to loan loss reserve | | |
| Saenz, Andres F. | 4/17/2023 | Call with E. Amorim, R. Zutshi, D. Isaacs (MoCo) (partial) to discuss next steps regarding regulatory responses coordination. | 0.30 | 357.00 |
| Dassin, Lev L. | 4/17/2023 | Call with A. Saenz, R. Zutshi, A. Janghorbani and authorities | 0.70 | 1,351.00 |
| Amorim, Eduardo D. S. C. | 4/17/2023 | Electronic review of potentially privileged documents for targeted production to regulators. | 2.30 | 2,541.50 |
| Saenz, Andres F. | 4/17/2023 | Call with M. Cinnamon to discuss regulatory requests | 0.40 | 476.00 |
| Santos-Tricoche, Rebecca | 4/17/2023 | Review of documents for responsiveness, key facts and privilege for regulatory production. | 1.30 | 656.50 |
| Saenz, Andres F. | 4/17/2023 | Call with M. Cinnamon to discuss regulatory requests. | 0.10 | 119.00 |
| Janghorbani, Alexander | 4/17/2023 | Call with L. Dassin, R. Zutshi, A. Saenz and authorities. | 0.70 | 1,039.50 |
| Saenz, Andres F. | 4/17/2023 | Review regulatory response questions for authorities. | 0.50 | 595.00 |
| Banks, BriTonya D. | 4/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 4/17/2023 | Call with M. Cinnamon to discuss regulatory requests. | 0.30 | 357.00 |
| Cinnamon, Michael | 4/17/2023 | Meeting with M. Kowiak, A. Gariboldi, H. Colter re: regulatory outlines. | 0.30 | 346.50 |
| Saenz, Andres F. | 4/17/2023 | Call with L. Dassin, R. Zutshi, A. Janghorbani and authorities. | 0.70 | 833.00 |
| Cinnamon, Michael | 4/17/2023 | Call with A. Saenz to discuss regulatory requests. | 0.40 | 462.00 |
| Saenz, Andres F. | 4/17/2023 | Call with D. Isaacs, V. Upadhyaya, E. Amorim regarding regulatory updates. | 0.10 | 119.00 |
| Cinnamon, Michael | 4/17/2023 | Call with A. Saenz to discuss regulatory requests. | 0.10 | 115.50 |
| Saenz, Andres F. | 4/17/2023 | Call with R. Zutshi to discuss coordination with individual counsel. | 0.20 | 238.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cinnamon, Michael | 4/17/2023 | Drafting ouline for regulatory calls. | 1.90 | 2,194.50 |
| Saenz, Andres F. | 4/17/2023 | Call with E. Amorim to discuss next steps regarding regulatory coordination with Morrison Cohen team. | 0.30 | 357.00 |
| Cinnamon, Michael | 4/17/2023 | Attend call with A. Janghorbani (Cleary), S. Levander (Cleary), M. Leibold (Cleary), E. Morrow (Cleary) and D. Petty (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) on regulatory requests (.8) | 0.80 | 924.00 |
| Saenz, Andres F. | 4/17/2023 | Call with R Zutshi, A Weaver, and S Levander regarding presentations to authorities. | 1.00 | 1,190.00 |
| Rathi, Mohit | 4/17/2023 | Drafting questions for interview with risk team | 1.60 | 1,352.00 |
| Saenz, Andres F. | 4/17/2023 | Prepare questions from regulatory inquiries. | 0.60 | 714.00 |
| Rathi, Mohit | 4/17/2023 | Research into developments in FTX | 0.70 | 591.50 |
| Saenz, Andres F. | 4/17/2023 | Call with A. Weaver and S. Levander regarding workstreams for presentations to authorities. | 0.50 | 595.00 |
| Rathi, Mohit | 4/17/2023 | Revising regulator outstanding items list | 0.90 | 760.50 |
| Zutshi, Rishi N. | 4/17/2023 | Call with A. Saenz, A. Weaver, and S. Levander regarding presentations to authorities | 1.00 | 1,730.00 |
| Cinnamon, Michael | 4/17/2023 | Call with A. Saenz to discuss regulatory requests | 0.30 | 346.50 |
| Zutshi, Rishi N. | 4/17/2023 | Call with A. Saenz to discuss coordination with individual counsel. | 0.20 | 346.00 |
| Wilford, Rachel N. | 4/17/2023 | Electronic Document Review. | 8.80 | 2,640.00 |
| Zutshi, Rishi N. | 4/17/2023 | Call with A. Saenz, E. Amorim, D. Isaacs (MoCo) (partial) to discuss next steps regarding regulatory responses coordination. | 0.30 | 519.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 4/17/2023 | Call with D. Isaacs, V. Upadhyaya, A. Saenz regarding regulatory updates | 0.10 | 110.50 |
| Amorim, Eduardo D. S. C. | 4/17/2023 | Call with A. Saenz to discuss next steps regarding regulatory coordination with Morrison Cohen team. | 0.30 | 331.50 |
| Leibold, Meghan A. | 4/17/2023 | Review workstream delegation (.3); Review updated outlines (.2); Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and A. Gariboldi to discuss regulator requests (0.4); Meeting with A. Lotty, K. MacAdam, and N. Reynolds to discuss searches of documents related to loan loss reserve (0.4); Attend call with A. Janghorbani (Cleary), S. Levander (Cleary), M. Cinnamon (Cleary), E. Morrow (Cleary) and D. Petty (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) on regulatory requests (.8); Draft outlines re bankruptcy (.5); Compile information for requests from authorities (5.8). | 8.80 | 10,164.00 |
| Woll, Laura | 4/17/2023 | Perform second level document review. | 4.50 | 1,687.50 |
| Levy, Jennifer R. | 4/18/2023 | Attend meeting on privilege review training with  J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.50 | 355.00 |
| Gayle, Karalenne | 4/18/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Reynolds, Nathaniel | 4/18/2023 | Meeting with A. Saenz, M. Leibold, A. Lotty, K. MacAdam, and N. Reynolds to discuss loan loss reserve. | 0.40 | 284.00 |
| Saenz, Andres F. | 4/18/2023 | Update outline for individual counsel questions. | 0.50 | 595.00 |
| Levy, Jennifer R. | 4/18/2023 | Conduct privacy related document review | 2.00 | 1,420.00 |
| Farrington, Jill | 4/18/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Dassin, Lev L. | 4/18/2023 | Analyze materials for follow up with authorities. | 1.50 | 2,895.00 |
| Woll, Laura | 4/18/2023 | Review the Privilege and Personal Identifying Information Review Protocol. | 0.50 | 187.50 |
| Levy, Jennifer R. | 4/18/2023 | Coordinate new review workflows and data analysis for Teams data | 2.00 | 1,420.00 |
| Houston, Don'Etrick | 4/18/2023 | Electronic Document Review. | 4.00 | 1,200.00 |
| Dassin, Lev L. | 4/18/2023 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding requests, strategy, and next steps. | 0.90 | 1,737.00 |
| Saenz, Andres F. | 4/18/2023 | Call with former individual employee counsel, L. Dassin, R. Zutshi regarding regulatory requests. | 1.00 | 1,190.00 |
| Taylor, William B. | 4/18/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 4/18/2023 | Calls with L Dassin, R Zutshi, and counsel for individuals | 1.00 | 1,180.00 |
| Dassin, Lev L. | 4/18/2023 | Call with S. O'Neal, A. Weaver, A. Janghorbani, A. Saenz, and R. Zutshi to discuss coordination with individual counsel for former employees, current employees. | 0.90 | 1,737.00 |
| Woll, Laura | 4/18/2023 | Attend meeting on privilege review training with  J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. | 0.50 | 187.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Hurley, R. Santos-Trioche, and D. Ferreira (partial). | | |
| Hurley, Rodger | 4/18/2023 | Attend meeting on privilege review training with J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.50 | 252.50 |
| Levander, Samuel L. | 4/18/2023 | Analysis re regulator presentation | 0.50 | 590.00 |
| Dassin, Lev L. | 4/18/2023 | Meet with A. Janghorbani (partial), S. Levander (partial), M. Leibold, A. Lotty, R. Zutshi (partial) re: updates on investigation workstream and regulator inquiries | 1.00 | 1,930.00 |
| Saenz, Andres F. | 4/18/2023 | Video call with M. Cinnamon, A. Gariboldi, H. Colter, and M. Kowiak regarding topic relevant to regulator inquiry and upcoming client interview. | 0.50 | 595.00 |
| Hurley, Rodger | 4/18/2023 | review selected documents for responsiveness and relevance issues | 4.00 | 2,020.00 |
| Levander, Samuel L. | 4/18/2023 | Analysis re potential expert | 0.70 | 826.00 |
| Dassin, Lev L. | 4/18/2023 | Calls with R. Zutshi, A. Saenz, S. Levander and counsel for individuals. | 2.00 | 3,860.00 |
| Leibold, Meghan A. | 4/18/2023 | Meeting with L. Dassin, A. Janghorbani (partial), S. Levander (partial), M. Leibold, A. Lotty, R. Zutshi (partial) re: updates on investigation workstream and regulator inquiries (1.0); | 1.00 | 1,155.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 4/18/2023 | Call with M Cinnamon regarding presentations to authorities | 0.20 | 221.00 |
| Levander, Samuel L. | 4/18/2023 | Drafted outline for regulators re bankruptcy developments | 0.80 | 944.00 |
| MacAdam, Katherine | 4/18/2023 | Revise summary of response to regulator question. | 3.30 | 2,788.50 |
| Saenz, Andres F. | 4/18/2023 | Meeting with D. Dike, E. Amorim, B. Richey, and E. Morrow regarding privilege review. | 0.50 | 595.00 |
| Schulman, Michael A. | 4/18/2023 | Draft outline for presentation to authorities. | 0.90 | 994.50 |
| Levander, Samuel L. | 4/18/2023 | Meeting with L. Dassin, A. Janghorbani (partial), M. Leibold, A. Lotty, R. Zutshi (partial) re: updates on investigation workstream and regulator inquiries. | 0.80 | 944.00 |
| MacAdam, Katherine | 4/18/2023 | Attend meeting with T. Bednar, A. Janghorbani and S. Levander to interview potential accounting expert. | 0.30 | 253.50 |
| Leibold, Meghan A. | 4/18/2023 | Review topics list for bankruptcy overview (.2); Meeting with A. Saenz, M. Leibold, A. Lotty, K. MacAdam, and N. Reynolds to discuss loan loss reserve (.5); Draft summary of regulator call (.5); Colect information for calls with authorities (3); Draft outline for call with regulator (4.1). | 8.10 | 9,355.50 |
| Schulman, Michael A. | 4/18/2023 | Review interview memos for presentation to authorities. | 1.30 | 1,436.50 |
| Levander, Samuel L. | 4/18/2023 | Analysis re key documents | 0.70 | 826.00 |
| MacAdam, Katherine | 4/18/2023 | Meeting with A. Saenz, M. Leibold, A. Lotty, and N. Reynolds to discuss regulator question. | 0.50 | 422.50 |
| Saenz, Andres F. | 4/18/2023 | Meeting with  M. Leibold, A. Lotty, K. MacAdam, and N. Reynolds to discuss loan loss reserve accounting. | 0.50 | 595.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Schulman, Michael A. | 4/18/2023 | Conduct document review for presentation to authorities. | 8.50 | 9,392.50 |
| Levander, Samuel L. | 4/18/2023 | Analysis re next steps for individual counsel | 0.70 | 826.00 |
| MacAdam, Katherine | 4/18/2023 | Attend meeting with A. Janghorbani and S. Levander to interview potential expert. | 0.80 | 676.00 |
| Wilford, Rachel N. | 4/18/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Schulman, Michael A. | 4/18/2023 | Call with A Weaver, S Levander, M Leibold, and M Cinnamon regarding presentations to authorities. | 0.40 | 442.00 |
| Gariboldi, Adrian | 4/18/2023 | Video call with A. Saenz, M. Cinnamon, H. Colter, and M. Kowiak regarding topic relevant to regulator inquiry and upcoming client interview. | 0.50 | 355.00 |
| MacAdam, Katherine | 4/18/2023 | Attend meeting with R. Zutshi, J. Gottlieb (Morrison Cohen), and D. Isaacs (Morrison Cohen) to discuss regulator updates. | 0.50 | 422.50 |
| Saenz, Andres F. | 4/18/2023 | Call with S. O'Neal, L. Dassin, A. Weaver, A. Janghorbani  to discuss coordination with individual counsel for former employees, current employees. | 0.80 | 952.00 |
| Djivanides, Dimitri | 4/18/2023 | Conduct review of documents for responsiveness and privilege issues in connection with a regulator Subpoena and internal investigation conducted by CGSH with fact finding goals. | 6.00 | 3,000.00 |
| Stewart, Candra L. | 4/18/2023 | Electronic Document Review. | 9.50 | 2,850.00 |
| MacAdam, Katherine | 4/18/2023 | Summarize meeting notes. | 0.60 | 507.00 |
| Rathi, Mohit | 4/18/2023 | Compiling relevant materials for interview with risk team | 0.80 | 676.00 |
| Cavanagh, Justin | 4/18/2023 | Electronic Document Review. | 10.00 | 3,000.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 4/18/2023 | Correspondence with R. Zutshi and others re regulatory updates. | 0.60 | 1,092.00 |
| Mull, Benjamin C. | 4/18/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saenz, Andres F. | 4/18/2023 | Prepare for current employee interview, risk next steps. | 0.80 | 952.00 |
| Wang, Brenda | 4/18/2023 | Perform second level document review for responsiveness and privilege per A. Orteza. | 1.90 | 959.50 |
| O'Neal, Sean A. | 4/18/2023 | Call with A. Weaver, L. Dassin, R. Zutshi, Eric to discuss former and present employees and the investigation. | 0.90 | 1,638.00 |
| Guiha, Alexander | 4/18/2023 | Attend meeting on privilege review training with J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.50 | 252.50 |
| Rathi, Mohit | 4/18/2023 | Correspondence with A. Orteza re: targeted document review | 0.20 | 169.00 |
| Guiha, Alexander | 4/18/2023 | Quality control review documents for responsiveness. | 2.00 | 1,010.00 |
| O'Neal, Sean A. | 4/18/2023 | Review outline for meeting with regulator | 0.20 | 364.00 |
| Morrow, Emily S. | 4/18/2023 | Revise email to L. Dassin and R. Zutshi re: privilege | 0.50 | 482.50 |
| Richey, Brett | 4/18/2023 | Meeting with A. Saenz, D. Dike, E. Amorim, and E. Morrow regarding privilege review (.5); meeting with D. Dike, E. Amorim, B. Richey, and E. Morrow regarding privilege review (.5); attend meeting on privilege review training with J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. | 3.70 | 3,126.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial) (.5); privilege review of key documents for upcoming production (1.5); providing privilege review guidance to review team (.7). | | |
| Morrow, Emily S. | 4/18/2023 | Attend meeting on privilege review training with  J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey,  A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.50 | 482.50 |
| Rathi, Mohit | 4/18/2023 | Reviewing call notes for 341 meeting and regulator conversations | 0.30 | 253.50 |
| Morrow, Emily S. | 4/18/2023 | Meeting with D. Dike, E. Amorim, B. Richey regarding privilege review. | 0.50 | 482.50 |
| Vaughan Vines, Janel A. | 4/18/2023 | Attend meeting on privilege review training with  J. Levy, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira. | 0.50 | 252.50 |
| Morrow, Emily S. | 4/18/2023 | Review privilege protocol to prepare for privilege training | 0.70 | 675.50 |
| Cinnamon, Michael | 4/18/2023 | Call with A Weaver, S Levander, M Leibold, M Cinnamon and M Schulman regarding presentations to authorities.. | 0.40 | 462.00 |
| Morrow, Emily S. | 4/18/2023 | Meeting with A. Saenz, D. Dike, E. Amorim, B. Richey regarding privilege review. | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Vaughan Vines, Janel A. | 4/18/2023 | Analyze documents for key issues in response to regulator subpoena. | 3.10 | 1,565.50 |
| Morrow, Emily S. | 4/18/2023 | Email to A. Weaver regarding privilege. | 0.10 | 96.50 |
| Cinnamon, Michael | 4/18/2023 | Call with M Cinnamon and M Schulman regarding presentations to authorities. | 0.20 | 231.00 |
| Morrow, Emily S. | 4/18/2023 | Draft privilege review training reference document with analysis | 1.90 | 1,833.50 |
| Lotty, Alexandra | 4/18/2023 | Meeting with L. Dassin, A. Janghorbani (partial), S. Levander (partial), M. Leibold, R. Zutshi (partial) re: updates on investigation workstream and regulator inquiries. | 1.00 | 965.00 |
| Morrow, Emily S. | 4/18/2023 | Draft email to L. Dassin and R. Zutshi regarding privilege | 0.90 | 868.50 |
| Cinnamon, Michael | 4/18/2023 | Attend call with A. Janghorbani (Cleary), S. Levander (Cleary), M. Cinnamon (Cleary), M. Leibold (Cleary), E. Morrow (Cleary) and D. Petty (Alvarez & Marsal), and M. Fitts (Alvarez & Marsal) on regulatory requests. | 0.50 | 577.50 |
| Morrow, Emily S. | 4/18/2023 | Prepare for privilege review training | 0.80 | 772.00 |
| Lotty, Alexandra | 4/18/2023 | Meeting with A. Saenz, M. Leibold, K. MacAdam, and N. Reynolds. | 0.50 | 482.50 |
| Morrow, Emily S. | 4/18/2023 | Prepare for meeting with B. Richey, D. Dike and E. Amorim regarding privilege analysis | 0.60 | 579.00 |
| Cinnamon, Michael | 4/18/2023 | Revising materials for regulatory presentation. | 1.70 | 1,963.50 |
| Rivas-Marrero, David | 4/18/2023 | Electronic Document Review. | 10.50 | 3,150.00 |
| Lotty, Alexandra | 4/18/2023 | Revise topic list for call with regulators (2); Review documents (2); Review and summarize key documents (1.9). | 5.90 | 5,693.50 |
| Hong, Hee Son | 4/18/2023 | Electronic Document Review. | 10.00 | 3,000.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cinnamon, Michael | 4/18/2023 | Video call with A. Saenz, M. Cinnamon, A. Gariboldi, H. Colter, and M. Kowiak regarding topic relevant to regulator inquiry and upcoming client interview. | 0.50 | 577.50 |
| Ferreira, Daniel | 4/18/2023 | 1st Level review of documents for relevance and privilege | 5.40 | 2,727.00 |
| Colter, Hannah | 4/18/2023 | Video call with A. Saenz, M. Cinnamon, A. Gariboldi, and M. Kowiak regarding topic relevant to regulator inquiry and upcoming client interview. | 0.50 | 355.00 |
| Ferreira, Daniel | 4/18/2023 | (0.4): Attend meeting on privilege review training with  J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.40 | 202.00 |
| Cinnamon, Michael | 4/18/2023 | Video call with M. Cinnamon, H. Colter, A. Gariboldi, and M. Kowiak to further discuss development of questions, summary, and presentation on investigation sub-topic. | 0.50 | 577.50 |
| Weaver, Andrew | 4/18/2023 | Call with S. O'Neal, L. Dassin, A. Janghorbani, and A. Saenz to discuss former and current employees and the investigations. | 0.90 | 1,336.50 |
| Colter, Hannah | 4/18/2023 | Video call with M. Cinnamon, A. Gariboldi, and M. Kowiak to further discuss development of questions, summary, and presentation on investigation sub-topic. | 0.50 | 355.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 4/18/2023 | Call with S Levander, M Leibold, M Cinnamon and M Schulman regarding presentations to authorities. | 0.40 | 594.00 |
| Banks, BriTonya D. | 4/18/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Colter, Hannah | 4/18/2023 | Drafted questions for meeting with GGC employee re: hedging and exposure. | 1.70 | 1,207.00 |
| Santos-Tricoche, Rebecca | 4/18/2023 | Attend meeting on privilege review training with J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira. | 0.50 | 252.50 |
| Kowiak, Michael J. | 4/18/2023 | Work on sub-section of outline for use with regulator / Interview Questions document | 1.10 | 781.00 |
| Santos-Tricoche, Rebecca | 4/18/2023 | Review of documents for personal identifiable information protection for regulatory production. | 5.30 | 2,676.50 |
| Kowiak, Michael J. | 4/18/2023 | Video call with A. Saenz, M. Cinnamon, A. Gariboldi, H. Colter regarding topic relevant to regulator inquiry and upcoming client interview. | 0.50 | 355.00 |
| Amorim, Eduardo D. S. C. | 4/18/2023 | Revised draft summary and outline for meeting with the regulator. | 0.30 | 331.50 |
| Kowiak, Michael J. | 4/18/2023 | Video call with M. Cinnamon, H. Colter, and A. Gariboldi, to further discuss development of questions, summary, and presentation on investigation sub-topic. | 0.50 | 355.00 |
| Amorim, Eduardo D. S. C. | 4/18/2023 | Revised UCC's correspondence regarding ClawBack of documents to DCG. | 0.10 | 110.50 |
| Zutshi, Rishi N. | 4/18/2023 | Analysis of materials in connection with regulatory requests. | 1.70 | 2,941.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 4/18/2023 | Electronic review of potentially privileged documents for targeted production to the regulator. | 2.50 | 2,762.50 |
| Zutshi, Rishi N. | 4/18/2023 | Call with S. O'Neal, L. Dassin, A. Weaver, A. Janghorbani, and A. Saenz to discuss former and current employees and the investigations. | 0.90 | 1,557.00 |
| Amorim, Eduardo D. S. C. | 4/18/2023 | Electronic communication with D. Dike, E. Morrow and B. Richey regarding privilege review. | 0.50 | 552.50 |
| Zutshi, Rishi N. | 4/18/2023 | Attend to emails regarding follow up on investigations. | 1.10 | 1,903.00 |
| Amorim, Eduardo D. S. C. | 4/18/2023 | Call with A. Saenz and D. Dike to discuss ongoing privilege review. | 0.20 | 221.00 |
| Zutshi, Rishi N. | 4/18/2023 | Revise materials in connection with government requests. | 0.50 | 865.00 |
| Amorim, Eduardo D. S. C. | 4/18/2023 | Revised key documents and respective summaries elevated by investigation document review team. | 1.00 | 1,105.00 |
| Zutshi, Rishi N. | 4/18/2023 | Call with A Weaver, A Saenz and S Levander regarding presentations to authorities. | 1.00 | 1,730.00 |
| Amorim, Eduardo D. S. C. | 4/18/2023 | Email communication with D. Dike, E. Morrow, A. Saenz and B. Richey regarding privilege review strategy. | 0.20 | 221.00 |
| Zutshi, Rishi N. | 4/18/2023 | Call with A Weaver, A Saenz and S Levander regarding workstreams for presentations to authorities. | 0.50 | 865.00 |
| Amorim, Eduardo D. S. C. | 4/18/2023 | Revised Privilege and Personal Identifying Information Review Protocol draft protocol. | 1.00 | 1,105.00 |
| Zutshi, Rishi N. | 4/18/2023 | Planning for responses to regulator inquiries | 1.30 | 2,249.00 |
| Amorim, Eduardo D. S. C. | 4/18/2023 | Preparation for training of privilege reviewers. | 0.50 | 552.50 |
| Zutshi, Rishi N. | 4/18/2023 | Call with L. Dassin, A. Saenz, former individual employee | 1.00 | 1,730.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | counsel regarding regulatory requests. | | |
| Amorim, Eduardo D. S. C. | 4/18/2023 | Performed privilege training session with investigation document review team. | 0.50 | 552.50 |
| Zutshi, Rishi N. | 4/18/2023 | Meeting with L. Dassin, A. Janghorbani (partial), S. Levander (partial), M. Leibold, A. Lotty, re: updates on investigation workstream and regulator inquiries | 0.50 | 865.00 |
| Amorim, Eduardo D. S. C. | 4/18/2023 | Call with A. Saenz, E. Morrow, D. Dike, and B. Richey regarding privilege strategy. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 4/18/2023 | Revised draft summary of privilege review strategy to R. Zutshi and L. Dassin. | 0.30 | 331.50 |
| Barreto, Brenda | 4/18/2023 | Attend meeting on privilege review training with  J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D. Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.50 | 252.50 |
| Barreto, Brenda | 4/18/2023 | Second-level review of investigation documents. | 0.50 | 252.50 |
| Barreto, Brenda | 4/18/2023 | Privilege review of investigation documents. | 2.20 | 1,111.00 |
| Janghorbani, Alexander | 4/18/2023 | Meeting with L. Dassin, S. Levander, M. Leibold, A. Lotty, R. Zutshi (partial) re: updates on investigation workstream and regulator inquiries. | 0.80 | 1,188.00 |
| Janghorbani, Alexander | 4/18/2023 | Attend meeting with A. Janghorbani, S. Levander, and K. MacAdam to interview potential expert. | 0.80 | 1,188.00 |
| Janghorbani, Alexander | 4/18/2023 | Attend to draft outline for regulator calls. | 1.50 | 2,227.50 |
| Janghorbani, Alexander | 4/18/2023 | Correspondence w A Saenz and R Zutshi re meeting to discuss regulator calls | 0.30 | 445.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Janghorbani, Alexander | 4/18/2023 | Call with S. O'Neal, L. Dassin, A. Weaver, A. Janghorbani, and A. Saenz to discuss former and current employees and the investigations. | 0.90 | 1,336.50 |
| Janghorbani, Alexander | 4/18/2023 | Attend meeting with A. Janghorbani, S. Levander, and K. MacAdam to interview potential expert. | 0.30 | 445.50 |
| Janghorbani, Alexander | 4/18/2023 | Attend meeting with A. Janghorbani, S. Levander, and K. MacAdam to interview potential expert. | 1.00 | 1,485.00 |
| Janghorbani, Alexander | 4/18/2023 | Met w S Levander re regulatory questions. | 0.30 | 445.50 |
| Janghorbani, Alexander | 4/18/2023 | Attend to privilege elevated documents. | 2.00 | 2,970.00 |
| Janghorbani, Alexander | 4/18/2023 | Correspondence w A Saenz, S Levander, and R Zutshi re ouitline. | 0.40 | 594.00 |
| Janghorbani, Alexander | 4/18/2023 | Correspondence w A Garibaldi re meeting scheduling. | 0.30 | 445.50 |
| Cavanagh, Justin | 4/19/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| O'Neal, Sean A. | 4/19/2023 | Call with R. Zutshi re DCG NDA for audit. | 0.10 | 182.00 |
| Weaver, Andrew | 4/19/2023 | Work with M Leibold, A Saenz and S Levander on drafting and revising outline for presentation to authorities. | 1.00 | 1,485.00 |
| Zutshi, Rishi N. | 4/19/2023 | Call with S. O'Neal, L. Dassin, A. Weaver, A. Janghorbani, and A. Saenz to discuss former and current employees and the investigations. | 0.90 | 1,557.00 |
| Djivanides, Dimitri | 4/19/2023 | Conduct review of documents for responsiveness and privilege issues in connection with a regulatory subpoena. | 8.50 | 4,250.00 |
| O'Neal, Sean A. | 4/19/2023 | Correspondence with Morrison Cohen and Cleary teams re regulatory matters. | 0.20 | 364.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 4/19/2023 | Call with L Dassin regarding presentations to authorities. | 0.40 | 594.00 |
| Janghorbani, Alexander | 4/19/2023 | Call with M. Cinnamon, M. Leibold, A. Janghorbani and E. Morrow re: factual analysis regarding regulatory requests. | 0.80 | 1,188.00 |
| Schulman, Michael A. | 4/19/2023 | Conduct document review for presentation to authorities. | 1.40 | 1,547.00 |
| O'Neal, Sean A. | 4/19/2023 | Call re former and current employees and the investigations | 0.90 | 1,638.00 |
| Hong, Hee Son | 4/19/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Zutshi, Rishi N. | 4/19/2023 | Meet with A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold regarding preparation for calls with authorities | 0.60 | 1,038.00 |
| Schulman, Michael A. | 4/19/2023 | Correspond with A. Saenz and A. Gariboldi regarding presentation to authorities. | 0.30 | 331.50 |
| Stewart, Candra L. | 4/19/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Weaver, Andrew | 4/19/2023 | Call re former and current employees and the investigations | 0.90 | 1,336.50 |
| Janghorbani, Alexander | 4/19/2023 | Prepared for call w D Petty and D Walker (A&M). | 1.00 | 1,485.00 |
| Schulman, Michael A. | 4/19/2023 | Draft outline for presentation to authorities. | 6.40 | 7,072.00 |
| Hatch, Miranda | 4/19/2023 | Correspond re research on regulator settlements with A. Lotty | 0.30 | 213.00 |
| Rivas-Marrero, David | 4/19/2023 | Electronic Document Review. | 10.80 | 3,240.00 |
| Zutshi, Rishi N. | 4/19/2023 | Interview witness. | 1.40 | 2,422.00 |
| Hurley, Rodger | 4/19/2023 | review selected documents for responsiveness and relevance issues | 4.50 | 2,272.50 |
| Levander, Samuel L. | 4/19/2023 | Call with expert re regulatory requests | 0.50 | 590.00 |
| Morrow, Emily S. | 4/19/2023 | Prepare for conference call regarding regulatory requests | 0.50 | 482.50 |
| Janghorbani, Alexander | 4/19/2023 | Correspondence w S Levander re potential expert discussions. | 0.30 | 445.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Taylor, William B. | 4/19/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 4/19/2023 | Call with A. Janghorbani, M. Cinnamon, M. Leibold, E. Morrow and D. Petty (Alvarez & Marsal), M. Fitts (Alvarez & Marsal), and D. Walker (Alvarez & Marsal) re: factual analysis regarding regulatory requests | 1.00 | 1,180.00 |
| Morrow, Emily S. | 4/19/2023 | Draft revisions to outline regarding regulatory requests | 1.30 | 1,254.50 |
| Zutshi, Rishi N. | 4/19/2023 | Prepare for witness interview. | 0.90 | 1,557.00 |
| Levy, Jennifer R. | 4/19/2023 | Prepare and finalize productions for bates stamping and processing | 2.30 | 1,633.00 |
| Levander, Samuel L. | 4/19/2023 | Attend meeting with A. Janghorbani and K. MacAdam to interview potential accounting expert | 0.50 | 590.00 |
| Morrow, Emily S. | 4/19/2023 | Conduct privilege review analysis | 1.20 | 1,158.00 |
| Janghorbani, Alexander | 4/19/2023 | Attend meeting with A. Janghorbani, S. Levander, and K. MacAdam to interview potential accounting expert. | 0.50 | 742.50 |
| Levy, Jennifer R. | 4/19/2023 | Conduct document searches and coordinate workflows for production QC | 1.50 | 1,065.00 |
| Levander, Samuel L. | 4/19/2023 | Revised regulator outline | 0.30 | 354.00 |
| Morrow, Emily S. | 4/19/2023 | Email with M. Leibold re: regulatory requests | 0.20 | 193.00 |
| Zutshi, Rishi N. | 4/19/2023 | Communications with former employee counsel regarding investigations. | 0.90 | 1,557.00 |
| Morrow, Emily S. | 4/19/2023 | Email communication with L. Woll | 0.10 | 96.50 |
| Levander, Samuel L. | 4/19/2023 | Analysis re experts | 1.00 | 1,180.00 |
| Morrow, Emily S. | 4/19/2023 | Revise privilege review analysis training | 0.50 | 482.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Janghorbani, Alexander | 4/19/2023 | Attend to draft outline re call with authorities. | 1.50 | 2,227.50 |
| Morrow, Emily S. | 4/19/2023 | Call with M. Cinnamon, M. Leibold (partial), A. Janghorbani (partial) re: factual analysis regarding regulatory requests. | 1.30 | 1,254.50 |
| Farrington, Jill | 4/19/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Morrow, Emily S. | 4/19/2023 | Call with A. Janghorbani, S. Levander, M. Cinnamon, M. Leibold, and D. Petty (Alvarez & Marsal), M. Fitts (Alvarez & Marsal), and D. Walker (Alvarez & Marsal) re: factual analysis regarding regulatory requests. | 1.00 | 965.00 |
| Zutshi, Rishi N. | 4/19/2023 | Analysis of materials relevant to enforcement authority inquiries. | 1.20 | 2,076.00 |
| Morrow, Emily S. | 4/19/2023 | Review analysis regarding privilege review | 0.20 | 193.00 |
| Gayle, Karalenne | 4/19/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Morrow, Emily S. | 4/19/2023 | Perform privilege review analysis | 0.70 | 675.50 |
| Janghorbani, Alexander | 4/19/2023 | Correspondence with D Petty and D Walker (A&M) re open questions. | 0.20 | 297.00 |
| Morrow, Emily S. | 4/19/2023 | Conduct privilege review | 0.60 | 579.00 |
| Colter, Hannah | 4/19/2023 | Drafting former employee interview memo. | 1.60 | 1,136.00 |
| Guiha, Alexander | 4/19/2023 | Quality control review documents for responsiveness. | 2.00 | 1,010.00 |
| Janghorbani, Alexander | 4/19/2023 | Call with S. Levander, M. Cinnamon, M. Leibold, E. Morrow and D. Petty (Alvarez & Marsal), M. Fitts (Alvarez & Marsal), and D. Walker (Alvarez & Marsal) re: factual analysis regarding regulatory requests. | 1.00 | 1,485.00 |
| Mull, Benjamin C. | 4/19/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Saba, Andrew | 4/19/2023 | Drafted outline for regulators. | 1.00 | 1,045.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MacAdam, Katherine | 4/19/2023 | Attend meeting with A. Janghorbani and S. Levander to interview potential accounting expert. | 0.50 | 422.50 |
| Barreto, Brenda | 4/19/2023 | Privilege review of investigation documents for potential production. | 4.40 | 2,222.00 |
| MacAdam, Katherine | 4/19/2023 | Attention to correspondence re summary for response to regulator. | 0.40 | 338.00 |
| Vaughan Vines, Janel A. | 4/19/2023 | Analyze documents for key issues in response to regulator subpoena. | 4.50 | 2,272.50 |
| Dassin, Lev L. | 4/19/2023 | Prepare materials and responses for follow up with authorities. | 2.30 | 4,439.00 |
| Amorim, Eduardo D. S. C. | 4/19/2023 | Email communication with D. Dike regarding regulator questions on privileged documents. | 0.30 | 331.50 |
| Dassin, Lev L. | 4/19/2023 | Communications with counsel for individuals. | 0.50 | 965.00 |
| Richey, Brett | 4/19/2023 | Drafting responses to regulator requests (2.2); document review related to same (2); preparing answers to regulator questions regarding privilege (1). | 5.20 | 4,394.00 |
| Dassin, Lev L. | 4/19/2023 | Call re former and current employees and the investigations | 0.90 | 1,737.00 |
| Janghorbani, Alexander | 4/19/2023 | Call re former and current employees and the investigations | 0.90 | 1,336.50 |
| Saenz, Andres F. | 4/19/2023 | Call re former and current employees and the investigations | 0.90 | 1,071.00 |
| Banks, BriTonya D. | 4/19/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 4/19/2023 | Call with Risk, R. Zutshi, A. Janghorbani team to discuss follow up questions for authorities (1.0), including prep for same (.75). | 1.80 | 2,142.00 |
| Cinnamon, Michael | 4/19/2023 | Call with M. Leibold to discuss regulatory requests. | 0.30 | 346.50 |
| Saenz, Andres F. | 4/19/2023 | Meeting to discuss authorities outline. | 1.00 | 1,190.00 |
| Cinnamon, Michael | 4/19/2023 | Meeting with A. Saba to discuss 3AC aspects of presentation to regulators | 0.30 | 346.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 4/19/2023 | Provide feedback on privilege review. | 0.30 | 357.00 |
| Cinnamon, Michael | 4/19/2023 | Call with M. Leibold (partial), A. Janghorbani (partial) and E. Morrow re: factual analysis regarding regulatory requests. | 1.30 | 1,501.50 |
| Saenz, Andres F. | 4/19/2023 | Comments on Risk Analysis following N. Getahun feedback. | 0.30 | 357.00 |
| Cinnamon, Michael | 4/19/2023 | Call with A. Janghorbani, S. Levander, M. Leibold, E. Morrow and D. Petty (Alvarez & Marsal), M. Fitts (Alvarez & Marsal), and D. Walker (Alvarez & Marsal) re: factual analysis regarding regulatory requests. | 1.00 | 1,155.00 |
| Saenz, Andres F. | 4/19/2023 | Feedback on drafts of outline to authorities. | 1.50 | 1,785.00 |
| Cinnamon, Michael | 4/19/2023 | Revising materials for regulatory presentation. | 2.90 | 3,349.50 |
| Rathi, Mohit | 4/19/2023 | Revising regulator responses | 1.00 | 845.00 |
| Rathi, Mohit | 4/19/2023 | .3 - Call with R. Zutshi and individual counsel re: regulatory inquiries; .5 - circulating call notes to investigation team re: the same | 0.80 | 676.00 |
| Rathi, Mohit | 4/19/2023 | .9 - drafting search to investigate Alameda loan recall; .3 - call with A. Orteza re: the same | 1.20 | 1,014.00 |
| Rathi, Mohit | 4/19/2023 | Call with A. Saenz, S. Larner re: next steps for Alameda related regulator questions (0.3); correspondence re same (0.2). | 0.50 | 422.50 |
| Wilford, Rachel N. | 4/19/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Leibold, Meghan A. | 4/19/2023 | Call with M. Cinnamon to discuss regulatory requests (0.3); Prepare for call with financial consultants (.5); Call with M. Cinnamon, A. Janghorbani (partial) and E. Morrow re: factual analysis regarding regulatory requests (1.0); Call with A. Janghorbani, S. Levander, M. Cinnamon, E. | 8.10 | 9,355.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Morrow and D. Petty (Alvarez & Marsal), M. Fitts (Alvarez & Marsal), and D. Walker (Alvarez & Marsal) re: factual analysis regarding regulatory requests (1.0); Prepare meeting outline (REMAINING). | | |
| Woll, Laura | 4/19/2023 | Perform privilege review. | 8.50 | 3,187.50 |
| Larner, Sean | 4/19/2023 | Call with M. Rathi, A. Saenz re: Alameda questions | 0.30 | 289.50 |
| Levy, Jennifer R. | 4/20/2023 | QC review and prepare regulatory and UCC productions | 2.00 | 1,420.00 |
| Gayle, Karalenne | 4/20/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 4/20/2023 | Review and revise responses for follow up with authorities. | 1.80 | 3,474.00 |
| Saenz, Andres F. | 4/20/2023 | Provide feedback on privilege review. | 0.30 | 357.00 |
| Taylor, William B. | 4/20/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hatch, Miranda | 4/20/2023 | Provided update on Voyager regulatory issues | 0.30 | 213.00 |
| Dassin, Lev L. | 4/20/2023 | Meet with R. Zutshi, A. Weaver, A. Saenz, M. Leibold, and A. Gariboldi to discuss regulator requests. | 0.80 | 1,544.00 |
| Woll, Laura | 4/20/2023 | Perform privilege review. | 8.00 | 3,000.00 |
| Hurley, Rodger | 4/20/2023 | review selected documents for responsiveness and relevance issues | 8.80 | 4,444.00 |
| Stewart, Candra L. | 4/20/2023 | Electronic Document Review. | 7.00 | 2,100.00 |
| Dassin, Lev L. | 4/20/2023 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 0.80 | 1,544.00 |
| Saenz, Andres F. | 4/20/2023 | Comments on Risk Analysis following N. Getahun (Genesis) feedback. | 0.30 | 357.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 4/20/2023 | Conduct document searches for presentation to authorities. | 1.20 | 1,326.00 |
| Gariboldi, Adrian | 4/20/2023 | Prepare materials for regulator meeting with M. Kowiak, A. Saenz. | 2.50 | 1,775.00 |
| MacAdam, Katherine | 4/20/2023 | Review narrative response to regulator question. | 0.90 | 760.50 |
| Leibold, Meghan A. | 4/20/2023 | Call with A. Weaver (partial), A. Saenz (partial), and M. Cinnamon to discuss regulatory requests. (0.7); Call with R. Zutshi (partial), A. Weaver, A. Saenz (partial), and M. Cinnamon to discuss regulatory requests. (1.0); Prepare for calls with regulators (7). | 7.90 | 9,124.50 |
| Djivanides, Dimitri | 4/20/2023 | Conduct review of documents for responsiveness and privilege issues in connection with regulator Subpoena | 8.00 | 4,000.00 |
| O'Neal, Sean A. | 4/20/2023 | Prepare for meeting with regulator. | 0.40 | 728.00 |
| Mull, Benjamin C. | 4/20/2023 | Electronic Document Review. | 6.50 | 1,950.00 |
| Saenz, Andres F. | 4/20/2023 | Call with M. Rathi to discuss  loan recall. | 0.20 | 238.00 |
| Cavanagh, Justin | 4/20/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Wilford, Rachel N. | 4/20/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Guiha, Alexander | 4/20/2023 | Quality control review documents for responsiveness. | 3.00 | 1,515.00 |
| Saenz, Andres F. | 4/20/2023 | Call with M. Leibold to discuss book entries. | 0.50 | 595.00 |
| Wang, Brenda | 4/20/2023 | Perform second level document review for responsiveness and privilege per A. Orteza. | 3.00 | 1,515.00 |
| Rathi, Mohit | 4/20/2023 | Correspondence with M. Cinnamon re: custodian list | 0.20 | 169.00 |
| Morrow, Emily S. | 4/20/2023 | Conduct privilege review analysis | 1.20 | 1,158.00 |
| Saenz, Andres F. | 4/20/2023 | Correspondence regarding privilege review, feedback on escalated privilege documents. | 0.50 | 595.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 4/20/2023 | Conduct factual research regarding privilege review | 0.90 | 868.50 |
| Cinnamon, Michael | 4/20/2023 | Call with A. Weaver (partial), A. Saenz (partial), and M. Leibold to discuss regulatory requests | 0.70 | 808.50 |
| Morrow, Emily S. | 4/20/2023 | Conduct legal and factual research regarding regulatory claims in bankruptcy | 1.60 | 1,544.00 |
| Saenz, Andres F. | 4/20/2023 | Call with N. Reynolds to discuss producing documents to individual counsel. | 0.50 | 595.00 |
| Morrow, Emily S. | 4/20/2023 | Conduct factual research regarding privilege review | 0.90 | 868.50 |
| Cinnamon, Michael | 4/20/2023 | Call with R. Zutshi (partial), A. Weaver, A. Saenz (partial), and M. Leibold to discuss regulatory requests. | 1.00 | 1,155.00 |
| Morrow, Emily S. | 4/20/2023 | Conduct privilege review analysis | 3.40 | 3,281.00 |
| Saenz, Andres F. | 4/20/2023 | Draft outline for authorities. | 2.60 | 3,094.00 |
| Morrow, Emily S. | 4/20/2023 | Conduct privilege review | 2.10 | 2,026.50 |
| Cinnamon, Michael | 4/20/2023 | Revising materials for regulatory presentation. | 2.60 | 3,003.00 |
| Rivas-Marrero, David | 4/20/2023 | Electronic Document Review. | 10.30 | 3,090.00 |
| Saenz, Andres F. | 4/20/2023 | Prepare privilege analysis of key documents. | 0.20 | 238.00 |
| Hong, Hee Son | 4/20/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Banks, BriTonya D. | 4/20/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Weaver, Andrew | 4/20/2023 | Work with R Zutshi and team on revising outline for presentations to regulators. | 2.20 | 3,267.00 |
| Saenz, Andres F. | 4/20/2023 | Feedback on drafts of outline to authorities. | 1.50 | 1,785.00 |
| Weaver, Andrew | 4/20/2023 | Call with R. Zutshi (partial), A. Saenz (partial), M. Leibold, and M. Cinnamon to discuss regulatory requests. | 1.00 | 1,485.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Barreto, Brenda | 4/20/2023 | Privilege review of investigation document for production. | 6.30 | 3,181.50 |
| Weaver, Andrew | 4/20/2023 | Partial call with A. Saenz, M. Leibold, and M. Cinnamon to discuss regulatory requests. | 0.60 | 891.00 |
| Saenz, Andres F. | 4/20/2023 | Privilege review call with D. Dike. | 0.20 | 238.00 |
| Weaver, Andrew | 4/20/2023 | Meeting with L Dassin (Partial), R Zutshi, A Saenz, M Leibold and A Gariboldi regarding outline for discussions with authorities. | 1.50 | 2,227.50 |
| Janghorbani, Alexander | 4/20/2023 | Correspondence w A. Saenz, M. Leibold, S. Levander, A. Weaver, L. Dassin, and R. Zutshi re prep for call with authorities. | 0.60 | 891.00 |
| Saenz, Andres F. | 4/20/2023 | Review A. Janghorbani edits to outline for authorities. | 0.50 | 595.00 |
| Janghorbani, Alexander | 4/20/2023 | Worked on outline for regulatory updates. | 1.50 | 2,227.50 |
| Saenz, Andres F. | 4/20/2023 | Call with A. Weaver (partial), M. Leibold, and M. Cinnamon to discuss regulatory requests. | 0.70 | 833.00 |
| Saenz, Andres F. | 4/20/2023 | Draft correspondence to regulatory authorities. | 0.20 | 238.00 |
| Saenz, Andres F. | 4/20/2023 | Call with former employee counsel to discuss Telegram collections, regulatory enforcements. | 0.10 | 119.00 |
| Richey, Brett | 4/20/2023 | Drafting outline of response to regulator questions about privilege review process (2.2); providing privilege guidance to review team (1.7); privilege review of key documents for production (5.8). | 9.70 | 8,196.50 |
| Vaughan Vines, Janel A. | 4/20/2023 | Analyze documents for key issues in response to regulator subpoena. | 6.10 | 3,080.50 |
| Colter, Hannah | 4/20/2023 | Drafted and distributed summary of call with opposing counsel. | 0.60 | 426.00 |
| Zutshi, Rishi N. | 4/20/2023 | Prepare for responses to regulatory requests. | 3.60 | 6,228.00 |
| Zutshi, Rishi N. | 4/20/2023 | Analysis of documents identified in review | 1.50 | 2,595.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Zutshi, Rishi N. | 4/20/2023 | Communications with individual counsel. | 0.90 | 1,557.00 |
| Zutshi, Rishi N. | 4/20/2023 | Meeting with L. Dassin (partial), A. Weaver, A. Saenz, M. Leibold, and A. Gariboldi (partial) to discuss regulator requests (partial). | 1.60 | 2,768.00 |
| Zutshi, Rishi N. | 4/20/2023 | Call with A. Weaver, A. Saenz (partial), M. Leibold, and M. Cinnamon to discuss regulatory requests. | 0.40 | 692.00 |
| Zutshi, Rishi N. | 4/20/2023 | Meeting with L. Dassin (partial), A. Weaver, A. Saenz, M. Leibold, and A. Gariboldi (partial) to discuss regulator requests (partial). | 1.60 | 2,768.00 |
| Kowiak, Michael J. | 4/20/2023 | Assess if certain documents are ready for production by conducting Second Level Review | 1.70 | 1,207.00 |
| Kowiak, Michael J. | 4/20/2023 | Review materials from past meetings with regulators based on A. Saenz request | 1.50 | 1,065.00 |
| Saba, Andrew | 4/20/2023 | Drafted outlines re: accounting of promissory note. | 1.30 | 1,358.50 |
| Wang, Brenda | 4/21/2023 | Perform second level document review for responsiveness and privilege per A. Orteza. | 2.00 | 1,010.00 |
| O'Neal, Sean A. | 4/21/2023 | Call with L. Dassin, M. Leibold, R. Zutshi, A. Weaver, A. Saenz, and authorities re: investigation (1.1). Prepare for same (0.4). | 1.50 | 2,730.00 |
| Weaver, Andrew | 4/21/2023 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Saenz, M. Leibold, and authorities re: investigation. | 1.10 | 1,633.50 |
| Janghorbani, Alexander | 4/21/2023 | Attend to correspondence w A Saenz, M Leibold, S Levander, A Weaver, L Dassin, and R Zutshi re prep for call with authorities. | 0.50 | 742.50 |
| Cavanagh, Justin | 4/21/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gariboldi, Adrian | 4/21/2023 | Prepare materials for production to regulators with E. Amorim. | 1.80 | 1,278.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 4/21/2023 | Correspondence with L Dassin, R Zutshi and A Saenz regarding disclosures. | 0.50 | 742.50 |
| Saba, Andrew | 4/21/2023 | Drafted regulatory outline; reviewed key docs for same. | 1.70 | 1,776.50 |
| Djivanides, Dimitri | 4/21/2023 | Conduct review of documents for responsiveness and privilege issues in connection with Regulator Subpoena. | 8.50 | 4,250.00 |
| Gariboldi, Adrian | 4/21/2023 | Attend to production of materials to regulators with E. Amorim. | 1.20 | 852.00 |
| Weaver, Andrew | 4/21/2023 | Comment on draft outline for presentation to authorities. | 1.50 | 2,227.50 |
| Banks, BriTonya D. | 4/21/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Schulman, Michael A. | 4/21/2023 | Review updates on calls with authorities. | 0.20 | 221.00 |
| Gariboldi, Adrian | 4/21/2023 | Call with M. Cinnamon, H. Colter, M. Kowiak regarding investigation subtopic. | 0.50 | 355.00 |
| Hong, Hee Son | 4/21/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Kowiak, Michael J. | 4/21/2023 | Call with M. Cinnamon, H. Colter, A. Gariboldi regarding investigation subtopic | 0.50 | 355.00 |
| Schulman, Michael A. | 4/21/2023 | Conduct document searches for presentation to authorities. | 1.40 | 1,547.00 |
| Stewart, Candra L. | 4/21/2023 | Electronic Document Review. | 6.00 | 1,800.00 |
| Rivas-Marrero, David | 4/21/2023 | Electronic Document Review. | 7.80 | 2,340.00 |
| Amorim, Eduardo D. S. C. | 4/21/2023 | Prepare production of materials to regulator. | 2.10 | 2,320.50 |
| Schulman, Michael A. | 4/21/2023 | Correspond with A. Weaver and M. Leibold regarding presentation to authorities. | 0.70 | 773.50 |
| Gayle, Karalenne | 4/21/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Morrow, Emily S. | 4/21/2023 | Attend call with A. Saenz, D. Dike, E. Amorim, B. Richey to discuss privilege review analysis. | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 4/21/2023 | Call with L. Dassin, S. O'Neal, A. Weaver, A. Saenz, M. Leibold, and authorities re: investigation. | 1.10 | 1,903.00 |
| Taylor, William B. | 4/21/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Amorim, Eduardo D. S. C. | 4/21/2023 | Coordinate production of materials to regulator. | 1.50 | 1,657.50 |
| Morrow, Emily S. | 4/21/2023 | Email A. Saenz regarding research memo on bankruptcy settlements | 0.20 | 193.00 |
| Zutshi, Rishi N. | 4/21/2023 | Planning for follow-up requests from authorities. | 1.30 | 2,249.00 |
| Dike, Destiny D. | 4/21/2023 | Attend call with A. Saenz, E. Morrow, E. Amorim, B. Richey to discuss privilege review analysis. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 4/21/2023 | Produce materials to regulator. | 0.80 | 884.00 |
| Morrow, Emily S. | 4/21/2023 | Prepare privilege review analysis summary | 0.90 | 868.50 |
| Colter, Hannah | 4/21/2023 | Call with M. Cinnamon, A. Gariboldi, M. Kowiak regarding investigation subtopic | 0.50 | 355.00 |
| Levy, Jennifer R. | 4/21/2023 | QC and finalize productions for delivery | 1.80 | 1,278.00 |
| Amorim, Eduardo D. S. C. | 4/21/2023 | Attend call with A. Saenz, D. Dike, B. Richey, and E. Morrow to discuss privilege review analysis. | 0.50 | 552.50 |
| Morrow, Emily S. | 4/21/2023 | Finalize privilege review analysis and tagging | 1.60 | 1,544.00 |
| Vaughan Vines, Janel A. | 4/21/2023 | Analyze documents for key issues in response to regulator subpoena. | 10.00 | 5,050.00 |
| Levy, Jennifer R. | 4/21/2023 | Coordinate new data for review and updated QC review workflows | 1.50 | 1,065.00 |
| Amorim, Eduardo D. S. C. | 4/21/2023 | Revised targeted set of privileged documents for potential production to regulators. | 1.30 | 1,436.50 |
| Morrow, Emily S. | 4/21/2023 | Prepare privilege review analysis summary | 3.40 | 3,281.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Lotty, Alexandra | 4/21/2023 | Meeting with A. Saenz (partial), M. Leibold (partial)  S. Larner, K. MacAdam, M. Rathi, and N. Reynolds regarding interview of Genesis employee. | 0.60 | 579.00 |
| Guiha, Alexander | 4/21/2023 | Quality control review documents for responsiveness and privilege. | 3.50 | 1,767.50 |
| Amorim, Eduardo D. S. C. | 4/21/2023 | Revised summary of meeting with regulator. | 0.20 | 221.00 |
| Mull, Benjamin C. | 4/21/2023 | Electronic Document Review. | 2.50 | 750.00 |
| Richey, Brett | 4/21/2023 | Attend call with A. Saenz, D. Dike, E. Amorim, and E. Morrow to discuss privilege review analysis (.5); privilege review of key documents for upcoming production (1.7); preparing update for team regarding privilege review process and key questions (1.5); document review to prepare response to regulator questions (1.1). | 4.80 | 4,056.00 |
| Dassin, Lev L. | 4/21/2023 | Call with S. O'Neal, R. Zutshi, A. Weaver, A. Saenz, M. Leibold, and authorities re: investigation. | 1.10 | 2,123.00 |
| Amorim, Eduardo D. S. C. | 4/21/2023 | Summarized potentially privileged documents to address regulators' privilege review questions. | 0.80 | 884.00 |
| Dassin, Lev L. | 4/21/2023 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 1.30 | 2,509.00 |
| Saenz, Andres F. | 4/21/2023 | Post- authorities call debrief S. O'Neal (partial ), L.Dassin, R. Zutshi, A. Weaver). | 0.30 | 357.00 |
| Reynolds, Nathaniel | 4/21/2023 | Call with A. Saenz to discuss communications with former employee individual counsel. | 0.30 | 213.00 |
| Amorim, Eduardo D. S. C. | 4/21/2023 | Email communication with M. Rathi regarding Picha v. Gemini updates. | 0.20 | 221.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Reynolds, Nathaniel | 4/21/2023 | Meeting with A. Saenz (partial), M. Leibold (partial)  S. Larner, A. Lotty, K. MacAdam, M. Rathi regarding interview of Genesis employee. | 0.60 | 426.00 |
| Saenz, Andres F. | 4/21/2023 | Correspondence with N. Reynolds regarding coordination with former employees. | 0.30 | 357.00 |
| Cinnamon, Michael | 4/21/2023 | Call with H. Colter, A. Gariboldi, M. Kowiak regarding investigation subtopic. | 0.50 | 577.50 |
| Saenz, Andres F. | 4/21/2023 | Review privilege calls and provide comments. | 0.90 | 1,071.00 |
| Cinnamon, Michael | 4/21/2023 | Revising materials for regulatory presentation. | 4.30 | 4,966.50 |
| Saenz, Andres F. | 4/21/2023 | Call with M. Leibold, M. Rathi, S. Larner re: Regulator Responses | 0.50 | 595.00 |
| Rathi, Mohit | 4/21/2023 | Call with M. Leibold, A. Saenz, S. Larner re: Regulator Responses | 0.50 | 422.50 |
| Saenz, Andres F. | 4/21/2023 | Meeting with  M. Leibold (partial) S. Larner, A. Lotty, K. MacAdam, M. Rathi, and N. Reynolds regarding interview of N. Getahun (Genesis) (partial). | 0.50 | 595.00 |
| Rathi, Mohit | 4/21/2023 | Searching for risk policies responsive to Regulator Question | 0.60 | 507.00 |
| Saenz, Andres F. | 4/21/2023 | Email to client regarding production to authorities. | 0.30 | 357.00 |
| Wilford, Rachel N. | 4/21/2023 | Electronic Document Review. | 6.50 | 1,950.00 |
| Saenz, Andres F. | 4/21/2023 | Correspondence with former employee individual counsel. | 0.80 | 952.00 |
| Leibold, Meghan A. | 4/21/2023 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, A. Saenz, and authorities re: investigation (1.1); Meeting with A. Saenz (partial), S. Larner, A. Lotty, K. MacAdam, M. Rathi, and N. Reynolds regarding interview of N. Getahun (Genesis) (.5) (partial); Call with A. Saenz, S. Larner & M. Rathi re: | 6.60 | 7,623.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Regulator Responses (.5); Work on outline for regulators (4.4). | | |
| Saenz, Andres F. | 4/21/2023 | Correspondence regarding privilege review and key documents. | 0.30 | 357.00 |
| Woll, Laura | 4/21/2023 | Perform privilege review. | 3.50 | 1,312.50 |
| Saenz, Andres F. | 4/21/2023 | Attend call with D. Dike, E. Amorim, B. Richey, and E. Morrow to discuss privilege review analysis. | 0.50 | 595.00 |
| Woll, Laura | 4/21/2023 | Perform privilege production quality control review. | 1.50 | 562.50 |
| Saenz, Andres F. | 4/21/2023 | Call with N. Reynolds to discuss communications with former employee individual counsel. | 0.30 | 357.00 |
| Larner, Sean | 4/21/2023 | Meeting with A. Saenz (partial), M. Leibold (partial), A. Lotty, K. MacAdam, M. Rathi, and N. Reynolds regarding interview of Genesis employee. | 0.60 | 579.00 |
| Larner, Sean | 4/21/2023 | Call with M. Leibold, A. Saenz, M. Rathi re: Regulator Responses | 0.50 | 482.50 |
| Larner, Sean | 4/21/2023 | Reviewed A. Saenz's notes from Neb Getahun (Genesis) | 0.70 | 675.50 |
| Saenz, Andres F. | 4/22/2023 | Review escalated key documents for chronology, provide comments to review team. | 0.50 | 595.00 |
| Lotty, Alexandra | 4/22/2023 | Research precedent bankruptcy cases with regulatory overlay. | 2.00 | 1,930.00 |
| Saba, Andrew | 4/22/2023 | Drafted presentation for regulators. | 0.40 | 418.00 |
| Woll, Laura | 4/23/2023 | Perform privilege production quality control review. | 4.50 | 1,687.50 |
| Zutshi, Rishi N. | 4/23/2023 | Planning for responses to regulators. | 1.70 | 2,941.00 |
| Leibold, Meghan A. | 4/23/2023 | Review correspondence related to regulator workstreams (1.1); Draft | 1.90 | 2,194.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | outline for correspondence with regulators (.8). | | |
| Rathi, Mohit | 4/23/2023 | Drafting response to Regulatory agency | 0.90 | 760.50 |
| Cinnamon, Michael | 4/23/2023 | Developing strategy for responding to interrogatories. | 0.60 | 693.00 |
| Levy, Jennifer R. | 4/24/2023 | Conduct and coordinate redactions for upcoming production | 2.00 | 1,420.00 |
| Gayle, Karalenne | 4/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 4/24/2023 | Meeting with R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.60 | 1,158.00 |
| Zutshi, Rishi N. | 4/24/2023 | Call with expert, A Weaver, S. Levander re regulator inquiries. | 0.80 | 1,384.00 |
| Taylor, William B. | 4/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 4/24/2023 | Call with E. Morrow, A. Lotty re: bankruptcy precedents with regulatory overlay | 0.30 | 354.00 |
| Dassin, Lev L. | 4/24/2023 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 1.80 | 3,474.00 |
| Cinnamon, Michael | 4/24/2023 | Revising materials for regulatory presentation, including review of key documents. | 4.10 | 4,735.50 |
| Hurley, Rodger | 4/24/2023 | review selected documents for responsiveness and relevance issues | 1.30 | 656.50 |
| Levander, Samuel L. | 4/24/2023 | Call with expert, R Zutshi, A Weaver re regulator inquiries | 0.80 | 944.00 |
| Dassin, Lev L. | 4/24/2023 | Review and revise responses for follow up with authorities. | 0.80 | 1,544.00 |
| Zutshi, Rishi N. | 4/24/2023 | Second call with expert, A Weaver, S. Levander re regulator inquiries. | 0.50 | 865.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 4/24/2023 | Correspond with B. Richey regarding document searches for presentation to regulators. | 0.60 | 663.00 |
| Levander, Samuel L. | 4/24/2023 | Second call with expert, R Zutshi, A Weaver re regulator inquiries | 0.50 | 590.00 |
| MacAdam, Katherine | 4/24/2023 | Revise interview memo. | 1.00 | 845.00 |
| Rathi, Mohit | 4/24/2023 | Revisions to regulatory outline | 2.10 | 1,774.50 |
| Schulman, Michael A. | 4/24/2023 | Conduct document searches and review for presentation to regulators. | 5.00 | 5,525.00 |
| Levander, Samuel L. | 4/24/2023 | Third call with expert, R Zutshi, A Weaver re regulator inquiries | 1.00 | 1,180.00 |
| MacAdam, Katherine | 4/24/2023 | Attend meeting with A. Lotty re drafting interview questions. | 0.10 | 84.50 |
| Zutshi, Rishi N. | 4/24/2023 | Third call with expert, A Weaver, S. Levander re regulator inquiries. | 1.00 | 1,730.00 |
| Schulman, Michael A. | 4/24/2023 | Correspond with M. Rathi, R. Zutshi, S. Lavender regarding research for presentation to regulators. | 0.40 | 442.00 |
| Levander, Samuel L. | 4/24/2023 | Analysis re regulator strategy | 0.80 | 944.00 |
| MacAdam, Katherine | 4/24/2023 | Draft interview questions. | 0.50 | 422.50 |
| Rathi, Mohit | 4/24/2023 | .2 - Call with C. Ribeiro re: regulator requests; .1 - Call with M. Leibold re: the same | 0.30 | 253.50 |
| Schulman, Michael A. | 4/24/2023 | Review key documents for presentation to authorities. | 1.10 | 1,215.50 |
| Levander, Samuel L. | 4/24/2023 | Analysis re accounting issues | 1.50 | 1,770.00 |
| Mull, Benjamin C. | 4/24/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Zutshi, Rishi N. | 4/24/2023 | Planning for responses to regulators. | 2.40 | 4,152.00 |
| Djivanides, Dimitri | 4/24/2023 | Conduct review of documents for responsiveness and privilege issues | 8.00 | 4,000.00 |
| Gariboldi, Adrian | 4/24/2023 | Meeting with M. Kowiak, H. Colter, to discuss responses to regulator questions. | 0.30 | 213.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Guiha, Alexander | 4/24/2023 | Quality control review documents for privilege. | 2.50 | 1,262.50 |
| Wilford, Rachel N. | 4/24/2023 | Electronic Document Review. | 7.80 | 2,340.00 |
| Cavanagh, Justin | 4/24/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gariboldi, Adrian | 4/24/2023 | Draft materials for responses to regulator questions with M. Kowiak, H. Colter. | 0.50 | 355.00 |
| Morrow, Emily S. | 4/24/2023 | Prepare privilege review summary email | 1.00 | 965.00 |
| Zutshi, Rishi N. | 4/24/2023 | Analysis of materials identified in review. | 1.10 | 1,903.00 |
| Wang, Brenda | 4/24/2023 | Perform second level document review for responsiveness and privilege per A. Orteza. | 3.00 | 1,515.00 |
| Woll, Laura | 4/24/2023 | Perform privilege production quality control review. | 6.00 | 2,250.00 |
| Morrow, Emily S. | 4/24/2023 | Review research on bankruptcy and regulatory precedent | 0.80 | 772.00 |
| Zutshi, Rishi N. | 4/24/2023 | Conference with A. Pretto-Sakmann (Genesis) regarding regulatory investigations. | 0.70 | 1,211.00 |
| Ribeiro, Christian | 4/24/2023 | Call with M. Rathi re response to regulator request | 0.20 | 209.00 |
| Leibold, Meghan A. | 4/24/2023 | Call with M. Rathi re: the same | 0.10 | 115.50 |
| Morrow, Emily S. | 4/24/2023 | Call with S. Levander, and A. Lotty re: bankruptcy precedents with regulatory | 0.30 | 289.50 |
| Kowiak, Michael J. | 4/24/2023 | Meeting with H. Colter, and A. Gariboldi to discuss responses to regulator questions. | 0.30 | 213.00 |
| Morrow, Emily S. | 4/24/2023 | Review analysis regarding privilege review | 0.60 | 579.00 |
| Larner, Sean | 4/24/2023 | Revised regulator presentation | 0.80 | 772.00 |
| Morrow, Emily S. | 4/24/2023 | Circulate revised privilege review summary | 0.60 | 579.00 |
| Lotty, Alexandra | 4/24/2023 | Call with S. Levander, E. Morrow re: bankruptcy precedents with regulatory overlay | 0.30 | 289.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 4/24/2023 | Perform research on precedent bankruptcy settlements | 1.40 | 1,351.00 |
| Amorim, Eduardo D. S. C. | 4/24/2023 | Call with D. Isaacs, V. Upadhaya (Morrison Cohen), A. Saenz to discuss regulatory updates coordination. | 0.30 | 331.50 |
| Rivas-Marrero, David | 4/24/2023 | Electronic Document Review. | 12.00 | 3,600.00 |
| Lotty, Alexandra | 4/24/2023 | Prepare search terms for document review (1.5).   Internal correspondence re: interview questions (.2).  Draft summary chart of precedent cases with regulatory overlay (4). | 5.70 | 5,500.50 |
| Hong, Hee Son | 4/24/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Amorim, Eduardo D. S. C. | 4/24/2023 | Email communication with A. Saenz regarding privilege review findings. | 0.30 | 331.50 |
| Weaver, Andrew | 4/24/2023 | Call with expert, R Zutshi, S Levander re regulator inquiries. | 0.80 | 1,188.00 |
| Lotty, Alexandra | 4/24/2023 | Attend meeting with K. MacAdam re drafting interview questions. | 0.10 | 96.50 |
| Weaver, Andrew | 4/24/2023 | Second call with expert, R Zutshi, S Levander re regulator inquiries. | 0.50 | 742.50 |
| Amorim, Eduardo D. S. C. | 4/24/2023 | Summarized potentially privileged documents for partners review and potential production to regulators. | 3.30 | 3,646.50 |
| Weaver, Andrew | 4/24/2023 | Third call with expert, R Zutshi, S Levander re regulator inquiries. | 1.00 | 1,485.00 |
| Vaughan Vines, Janel A. | 4/24/2023 | Analyze documents identified as having technical issues. | 12.00 | 6,060.00 |
| Weaver, Andrew | 4/24/2023 | Work on responses to questions from authorities and related presentation. | 0.70 | 1,039.50 |
| Amorim, Eduardo D. S. C. | 4/24/2023 | Email communication with D. Dike, E. Morrow and B. Richey to address questions regarding potentially privileged document for potential production to regulators. | 0.90 | 994.50 |
| Colter, Hannah | 4/24/2023 | Meeting with M. Kowiak and A. Gariboldi | 0.30 | 213.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | to discuss responses to regulator questions | | |
| Banks, BriTonya D. | 4/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Colter, Hannah | 4/24/2023 | Drafted presentation for regulators | 1.00 | 710.00 |
| Santos-Tricoche, Rebecca | 4/24/2023 | Review of documents for responsiveness, key facts and privilege for regulatory production. | 2.00 | 1,010.00 |
| Eskenazi, Cory L. | 4/24/2023 | Replace documents on the network that an incoming producing party clawed back. | 1.00 | 550.00 |
| Janghorbani, Alexander | 4/24/2023 | Call with A. Saenz regarding regulatory update. | 0.20 | 297.00 |
| Zutshi, Rishi N. | 4/24/2023 | Meet with R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.60 | 1,038.00 |
| Janghorbani, Alexander | 4/24/2023 | Correspondence w A Saenz, R Zutshi, L Dassin, A Weaver, and S Levander re regulatory updates. | 0.40 | 594.00 |
| Richey, Brett | 4/24/2023 | Drafting privilege review summary for team regarding key privilege issues (2.7); preparing investigation update summary for team (1); document review in response to regulator questions (4). | 7.70 | 6,506.50 |
| Janghorbani, Alexander | 4/24/2023 | T/c w regulators. | 0.10 | 148.50 |
| Saenz, Andres F. | 4/24/2023 | Call with A. Janghorbani regarding regulatory update (0.2), correspondence regarding same (0.1). | 0.30 | 357.00 |
| Barreto, Brenda | 4/24/2023 | Privilege quality check of investigation documents for production. | 5.40 | 2,727.00 |
| Saenz, Andres F. | 4/24/2023 | Review summary of loan loss reserve update. | 0.40 | 476.00 |
| Saenz, Andres F. | 4/24/2023 | Correspondence regarding document production. | 0.30 | 357.00 |
| Saenz, Andres F. | 4/24/2023 | Review and comment on outline for call with regulators. | 1.20 | 1,428.00 |

173

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 4/24/2023 | Provide feedback on privilege review. | 0.20 | 238.00 |
| Saenz, Andres F. | 4/24/2023 | Call with CDS (discovery vendor) regarding Teams data processing. | 0.30 | 357.00 |
| Saenz, Andres F. | 4/24/2023 | Review summary of hedging steps taken and accounting treatment. | 0.50 | 595.00 |
| Saenz, Andres F. | 4/24/2023 | Call with D. Isaacs, V. Upadhaya (Morrison Cohen), E. Amorim to discuss regulatory updates coordination. | 0.30 | 357.00 |
| Wang, Brenda | 4/25/2023 | Perform second level document review for responsiveness and privilege per A. Orteza. | 4.00 | 2,020.00 |
| Gariboldi, Adrian | 4/25/2023 | Draft materials for regulator question with M. Kowiak, H. Colter. | 1.50 | 1,065.00 |
| Weaver, Andrew | 4/25/2023 | Call with B. Richey and former Genesis employee regarding investigation interview. | 0.30 | 445.50 |
| Barreto, Brenda | 4/25/2023 | Privilege and quality check review of documents for production. | 5.00 | 2,525.00 |
| Cavanagh, Justin | 4/25/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gariboldi, Adrian | 4/25/2023 | Edit materials for response to regulator questions with M. Cinnamon. | 3.20 | 2,272.00 |
| Weaver, Andrew | 4/25/2023 | Post-authorities call debrief with S. O'Neal, L, Dassin, R. Zutshi, A. Janghorbani. | 0.30 | 445.50 |
| Saenz, Andres F. | 4/25/2023 | Review draft outline for authorities regarding accounting. | 0.30 | 357.00 |
| Djivanides, Dimitri | 4/25/2023 | Conduct review of documents for responsiveness and privilege issues in connection with investigation conducted by CGSH with fact finding goals (3.0) | 3.00 | 1,500.00 |
| Stewart, Candra L. | 4/25/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Weaver, Andrew | 4/25/2023 | Call with J. Falk (Weil), C. Zalka (Weil), J. Harris (Weil), S. DuCharme (Bracewell), D. Shargel | 0.40 | 594.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (Bracewell), S. Levander, and D. Dike regarding privilege. | | |
| Janghorbani, Alexander | 4/25/2023 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, A. Saenz, M. Leibold, and authorities re investigation update. | 1.20 | 1,782.00 |
| Djivanides, Dimitri | 4/25/2023 | Conduct review of documents for responsiveness and privilege issues in connection with a regulator subpoena (3.0) | 3.00 | 1,500.00 |
| O'Neal, Sean A. | 4/25/2023 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, and authorities re investigation update. (1.2).  Post-authorities call debrief with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani. (0.3). | 1.50 | 2,730.00 |
| Weaver, Andrew | 4/25/2023 | Call with J. Falk (Weil), C. Zalka (Weil), and S Levander regarding privilege. | 0.20 | 297.00 |
| Saenz, Andres F. | 4/25/2023 | Draft outline for call with individual counsel for former employee | 1.30 | 1,547.00 |
| Schulman, Michael A. | 4/25/2023 | Correspond with A. Weaver and B. Richey regarding outline for presentation to authorities. | 1.10 | 1,215.50 |
| O'Neal, Sean A. | 4/25/2023 | Attend portion of call with B. Tichenor (Moelis) and M. DiYanni (Moelis) re regulatory issues. | 0.30 | 546.00 |
| Weaver, Andrew | 4/25/2023 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Janghorbani, A. Saenz, M. Leibold, and authorities re investigation update. | 1.20 | 1,782.00 |
| Janghorbani, Alexander | 4/25/2023 | Prepared for call with authorities. | 1.00 | 1,485.00 |
| Schulman, Michael A. | 4/25/2023 | Conduct document searches and review for presentation to authorities. | 2.00 | 2,210.00 |
| Levander, Samuel L. | 4/25/2023 | Call with A. Saenz, E. Amorim, D. Dike, B. Richey, and E. | 0.10 | 118.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Morrow regarding privilege review (partial attendance) | | |
| Weaver, Andrew | 4/25/2023 | Review of potentially privileged documents and commented. | 1.00 | 1,485.00 |
| Saenz, Andres F. | 4/25/2023 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, M. Leibold, and authorities regarding investigation update. | 1.20 | 1,428.00 |
| Schulman, Michael A. | 4/25/2023 | Revise summary of key documents from B. Richey. | 0.40 | 442.00 |
| Levander, Samuel L. | 4/25/2023 | Call with J. Falk (Weil), C. Zalka (Weil), J. Harris (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), A. Weaver, and D. Dike regarding privilege | 0.40 | 472.00 |
| Weaver, Andrew | 4/25/2023 | Correspondence regarding upcoming interviews. | 0.60 | 891.00 |
| Janghorbani, Alexander | 4/25/2023 | Attend to elevated documents. | 4.30 | 6,385.50 |
| Schulman, Michael A. | 4/25/2023 | Review draft outline for presentation to authorities. | 0.20 | 221.00 |
| Gayle, Karalenne | 4/25/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hong, Hee Son | 4/25/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saenz, Andres F. | 4/25/2023 | Post authorities call debrief with S. O'Neal, L, Dassin, R. Zutshi, A. Weaver, A. Janghorbani. | 0.30 | 357.00 |
| Schulman, Michael A. | 4/25/2023 | Correspond with M. Cinnamon regarding presentation to authorities. | 0.20 | 221.00 |
| Janghorbani, Alexander | 4/25/2023 | Post-authorities call debrief with S. O'Neal, L, Dassin, R. Zutshi, A. Weaver. | 0.30 | 445.50 |
| Rivas-Marrero, David | 4/25/2023 | Electronic Document Review. | 11.50 | 3,450.00 |
| Saenz, Andres F. | 4/25/2023 | Call with former employee counsel regarding updates with authorities. | 0.80 | 952.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 4/25/2023 | Review research from E. Morrow for presentation to authorities. | 0.10 | 110.50 |
| Banks, BriTonya D. | 4/25/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Morrow, Emily S. | 4/25/2023 | Conduct factual research to draft outline for regulatory response | 2.10 | 2,026.50 |
| Saenz, Andres F. | 4/25/2023 | Correspondence to various individual counsel to prepare follow-up coordination. | 0.50 | 595.00 |
| Schulman, Michael A. | 4/25/2023 | Draft interview outline for prep in relation to presentation to authorities. | 2.00 | 2,210.00 |
| Amorim, Eduardo D. S. C. | 4/25/2023 | Call with A. Saenz, S. Levander (partial), D. Dike, B. Richey, and E. Morrow regarding privilege review. | 0.60 | 663.00 |
| Morrow, Emily S. | 4/25/2023 | Call with A. Saenz, S. Levander (partial), E. Amorim, D. Dike, and B. Richey regarding privilege review. | 0.60 | 579.00 |
| Saenz, Andres F. | 4/25/2023 | Feedback to review team on privilege calls | 0.70 | 833.00 |
| Hurley, Rodger | 4/25/2023 | review selected documents for responsiveness and relevance issues | 4.30 | 2,171.50 |
| Amorim, Eduardo D. S. C. | 4/25/2023 | Revised potentially privileged documents for discussion with Cleary partners and potential production to regulators. | 3.80 | 4,199.00 |
| Morrow, Emily S. | 4/25/2023 | Research bankruptcy plans with regulatory settlements | 0.50 | 482.50 |
| Saenz, Andres F. | 4/25/2023 | Call with M. Rathi and S. Larner regarding loan tracking. | 0.50 | 595.00 |
| Taylor, William B. | 4/25/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Amorim, Eduardo D. S. C. | 4/25/2023 | Summarized potentially privileged documents for discussion with Cleary partners. | 1.60 | 1,768.00 |
| Morrow, Emily S. | 4/25/2023 | Conduct privilege review analysis | 0.50 | 482.50 |
| Saenz, Andres F. | 4/25/2023 | Feedback on loan loss reserve summary. | 2.30 | 2,737.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dike, Destiny D. | 4/25/2023 | Call with A. Saenz, S. Levander (partial), E. Amorim, E. Morrow, and B. Richey regarding privilege review | 0.60 | 663.00 |
| Amorim, Eduardo D. S. C. | 4/25/2023 | Email and teams communication with D. Dike, E. Morrow and B. Richey regarding privilege review. | 1.20 | 1,326.00 |
| Morrow, Emily S. | 4/25/2023 | Conduct privilege review of documents with third parties | 2.00 | 1,930.00 |
| Richey, Brett | 4/25/2023 | Call with A. Weaver and former Genesis employee regarding investigation interview (.3); call with A. Saenz, S. Levander (partial), E. Amorim, D. Dike, B. Richey, and E. Morrow regarding privilege review (.6); privilege review of key documents for upcoming production (3); document review related to responding to regulator requests (2.1); correspondence with discovery team regarding privilege log preparation (.6); preparation of update for team regarding response to regulator requests (1.5). | 8.10 | 6,844.50 |
| Dike, Destiny D. | 4/25/2023 | Call with J. Falk (Weil), C. Zalka (Weil), J. Harris (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), A. Weaver, and S. Levander regarding privilege | 0.60 | 663.00 |
| Larner, Sean | 4/25/2023 | Call with A. Saenz, M. Rathi re: loan tracking | 0.50 | 482.50 |
| Guiha, Alexander | 4/25/2023 | Quality control review documents for responsiveness and privilege. | 3.00 | 1,515.00 |
| Zutshi, Rishi N. | 4/25/2023 | Call with L. Dassin, S. O'Neal, M. Leibold, A. Weaver, A. Janghorbani, A. Saenz, and authorities re investigation update | 1.20 | 2,076.00 |
| Levy, Jennifer R. | 4/25/2023 | Conduct and coordinate QC review and redactions for upcoming productions | 2.00 | 1,420.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 4/25/2023 | Follow up call with M. Rathi re: loan tracking (0.1); correspondence re. same (0.5) | 0.60 | 579.00 |
| Mull, Benjamin C. | 4/25/2023 | Electronic Document Review. | 10.50 | 3,150.00 |
| Vaughan Vines, Janel A. | 4/25/2023 | Analyze documents identified as having technical issues. | 11.30 | 5,706.50 |
| MacAdam, Katherine | 4/25/2023 | Draft follow-up questions related to regulator questions. | 1.30 | 1,098.50 |
| Larner, Sean | 4/25/2023 | Attended client meeting | 0.40 | 386.00 |
| MacAdam, Katherine | 4/25/2023 | Draft expert retainer agreement. | 0.10 | 84.50 |
| Lotty, Alexandra | 4/25/2023 | Draft employee interview questions on loan accounting, and team correspondence on same. | 1.80 | 1,737.00 |
| Dassin, Lev L. | 4/25/2023 | Call with S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, and authorities re investigation update. | 1.20 | 2,316.00 |
| Larner, Sean | 4/25/2023 | Corresponded with A. Saenz (.1); drafted client document request email (.7) | 0.80 | 772.00 |
| Dassin, Lev L. | 4/25/2023 | Analyze materials for follow up. | 2.00 | 3,860.00 |
| Kowiak, Michael J. | 4/25/2023 | Develop interview outline for client employee with regard to specific investigation subtopic | 1.80 | 1,278.00 |
| Dassin, Lev L. | 4/25/2023 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 0.60 | 1,158.00 |
| Larner, Sean | 4/25/2023 | Reviewed hedging documents from M. Cinnamon | 1.10 | 1,061.50 |
| Dassin, Lev L. | 4/25/2023 | Call with R. Zutshi. A. Saenz, and former employee counsel regarding updates. | 0.90 | 1,737.00 |
| Kowiak, Michael J. | 4/25/2023 | Prepare email, including attachments, to M. Cinnamon regarding interview questions for investigation sub-topic | 0.10 | 71.00 |
| Dassin, Lev L. | 4/25/2023 | Debrief call with S. O'Neal, R. Zutshi, A. Weaver, and A. Janghorbani. | 0.30 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 4/25/2023 | Started creating table for lending reports as response to regulator questions | 0.50 | 482.50 |
| Zutshi, Rishi N. | 4/25/2023 | Call with former employee counsel regarding updates with authorities. | 0.90 | 1,557.00 |
| Larner, Sean | 4/25/2023 | Reviewed summary of call with Weil re: privilege (.3); reviewed summary of regulator call (.1) | 0.40 | 386.00 |
| Zutshi, Rishi N. | 4/25/2023 | Call with former employee counsel regarding updates with authorities. | 0.90 | 1,557.00 |
| Woll, Laura | 4/25/2023 | Perform privilege production quality control review. | 6.50 | 2,437.50 |
| Zutshi, Rishi N. | 4/25/2023 | Post-authorities call debrief with S. O'Neal, L, Dassin, A. Weaver, A. Janghorbani. | 0.30 | 519.00 |
| Leibold, Meghan A. | 4/25/2023 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and authorities re investigation update (1.2); compile information for regulator presenations (2.4); draft summary of call with regulators (.6). | 4.20 | 4,851.00 |
| Wilford, Rachel N. | 4/25/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Rathi, Mohit | 4/25/2023 | .5 – Call with A. Saenz and S. Larner re: loan tracking; .1 - call with S. Larner re: the same | 0.60 | 507.00 |
| Rathi, Mohit | 4/25/2023 | Sending risk report to A. Saenz | 0.40 | 338.00 |
| Rathi, Mohit | 4/25/2023 | Research re: response to regulatory question | 2.30 | 1,943.50 |
| Cinnamon, Michael | 4/25/2023 | Revising materials for regulatory presentation, including review of documents. | 2.90 | 3,349.50 |
| Levy, Jennifer R. | 4/26/2023 | Conduct redactions for upcoming productions | 3.20 | 2,272.00 |
| Gayle, Karalenne | 4/26/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 4/26/2023 | Analyze materials for follow up. | 1.40 | 2,702.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 4/26/2023 | Post-authorities call debrief with S. O'Neal, L, Dassin, A. Weaver, A. Janghorbani. | 0.30 | 519.00 |
| Levy, Jennifer R. | 4/26/2023 | Manage revised QC and privilege workflows | 1.00 | 710.00 |
| Levander, Samuel L. | 4/26/2023 | Attend meeting with A. Weaver, A. Janghorbani (partial), and K. MacAdam to interview potential accounting experts. | 0.90 | 1,062.00 |
| Dassin, Lev L. | 4/26/2023 | Attend meeting with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, D. Dike, E. Amorim, B. Richey, and E. Morrow regarding privilege review analysis. | 1.00 | 1,930.00 |
| Cinnamon, Michael | 4/26/2023 | Call with A. Saenz, S. Larner and M. Rathi re: Lending. | 0.90 | 1,039.50 |
| Taylor, William B. | 4/26/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 4/26/2023 | Analysis re expert | 0.50 | 590.00 |
| Reynolds, Nathaniel | 4/26/2023 | Meeting with A. Saenz, A. Lotty, and K. MacAdam to discuss loan loss reserve outlines. | 0.70 | 497.00 |
| Zutshi, Rishi N. | 4/26/2023 | Attend meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, D. Dike, E. Amorim, B. Richey, and E. Morrow regarding privilege review analysis. | 1.00 | 1,730.00 |
| Dike, Destiny D. | 4/26/2023 | Attend meeting with R. Zutshi, L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, E. Amorim, B. Richey, and E. Morrow regarding privilege review analysis. | 1.00 | 1,105.00 |
| Saran, Samira | 4/26/2023 | Retrieved and de-duplicated lending per S. Larner | 3.30 | 1,419.00 |
| MacAdam, Katherine | 4/26/2023 | Draft expert engagement letter. | 1.30 | 1,098.50 |
| Cinnamon, Michael | 4/26/2023 | Revising materials for regulatory presentation. | 0.60 | 693.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dike, Destiny D. | 4/26/2023 | Attend follow up meeting with E. Amorim, A. Saenz, B. Richey and E. Morrow regarding privilege review next steps. | 0.30 | 331.50 |
| Stewart, Candra L. | 4/26/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| MacAdam, Katherine | 4/26/2023 | Review revised questions re loan loss reserve. | 1.40 | 1,183.00 |
| Kowiak, Michael J. | 4/26/2023 | Revise interview questions related to investigation subtopic for different interviewee | 0.80 | 568.00 |
| Hurley, Rodger | 4/26/2023 | review selected documents for responsiveness and relevance issues | 4.30 | 2,171.50 |
| Gariboldi, Adrian | 4/26/2023 | Draft materials for investigation interview with M. Cinnamon. | 1.10 | 781.00 |
| MacAdam, Katherine | 4/26/2023 | Meeting with A. Saenz (partial), A. Lotty, and N. Reynolds to discuss loan loss reserve outline and next steps. | 0.70 | 591.50 |
| Cinnamon, Michael | 4/26/2023 | Call with M. Leibold regarding interview preparation. | 0.30 | 346.50 |
| Schulman, Michael A. | 4/26/2023 | Review draft outline for presentation to authorities. | 0.10 | 110.50 |
| Kowiak, Michael J. | 4/26/2023 | Prepare email (including attachments) to M. Cinnamon regarding updates to interview questions | 0.30 | 213.00 |
| MacAdam, Katherine | 4/26/2023 | Attend meeting with A. Weaver, A. Janghorbani (partial), and S. Levander to interview potential accounting experts. | 0.90 | 760.50 |
| Rathi, Mohit | 4/26/2023 | Call with A. Saenz, S. Larner, M. Cinnamon re: lending | 0.90 | 760.50 |
| Schulman, Michael A. | 4/26/2023 | Correspond with S. Larner regarding research for transaction memo. | 0.10 | 110.50 |
| Saba, Andrew | 4/26/2023 | Reviewed docs related to accounting treatment. | 1.00 | 1,045.00 |
| MacAdam, Katherine | 4/26/2023 | Review background information for potential expert. | 1.00 | 845.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 4/26/2023 | Compiling list of representations related to lending | 2.00 | 1,690.00 |
| Schulman, Michael A. | 4/26/2023 | Correspond with B. Richey regarding research for presentation to authorities. | 0.40 | 442.00 |
| Lotty, Alexandra | 4/26/2023 | Call with M. Leibold regarding regulator response workstream updates. | 0.20 | 193.00 |
| Mull, Benjamin C. | 4/26/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Rathi, Mohit | 4/26/2023 | Drafting response to regulatory question | 1.80 | 1,521.00 |
| Schulman, Michael A. | 4/26/2023 | Revise interview outline. | 0.40 | 442.00 |
| Lotty, Alexandra | 4/26/2023 | Meeting with A. Saenz (partial), K. MacAdam, and N. Reynolds to discuss loan loss reserve outline and next steps. | 0.70 | 675.50 |
| Guiha, Alexander | 4/26/2023 | Quality control review documents for privilege. | 2.00 | 1,010.00 |
| Rathi, Mohit | 4/26/2023 | 2.2 - Research and draft searches related to regulator focused representations; .5 - Call with J. Vaughan Vines and A. Orteza to discuss review processes. | 2.70 | 2,281.50 |
| Schulman, Michael A. | 4/26/2023 | Correspond with A. Weaver regarding presentation to authorities. | 0.40 | 442.00 |
| Vaughan Vines, Janel A. | 4/26/2023 | Call with M. Rathi and A. Orteza to discuss review processes. | 0.50 | 252.50 |
| Morrow, Emily S. | 4/26/2023 | Prepare for meeting on privilege review analysis | 1.70 | 1,640.50 |
| Wilford, Rachel N. | 4/26/2023 | Electronic Document Review. | 9.30 | 2,790.00 |
| Djivanides, Dimitri | 4/26/2023 | Conduct review of documents for responsiveness and privilege issues. | 8.50 | 4,250.00 |
| Vaughan Vines, Janel A. | 4/26/2023 | Analyze documents for key issues in response to regulator subpoena. | 10.30 | 5,201.50 |
| Morrow, Emily S. | 4/26/2023 | Conduct research on bankruptcy precedent cases with regulatory overlay | 0.80 | 772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Leibold, Meghan A. | 4/26/2023 | Work on preparation for follow up interview (3.5); Review correspondence re workstreams (.2); Call with A. Lotty re: regulator response workstream updates (.2); Work on preparations for regulator presentation (1.0). | 4.90 | 5,659.50 |
| Cavanagh, Justin | 4/26/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gallagher, Ashlyn | 4/26/2023 | Compiled lending materials per S. Larner | 0.60 | 222.00 |
| Morrow, Emily S. | 4/26/2023 | Attend meeting with R. Zutshi, L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, D. Dike, E. Amorim, B. Richey, regarding privilege review analysis | 1.00 | 965.00 |
| Woll, Laura | 4/26/2023 | Perform privilege production quality control review. | 2.00 | 750.00 |
| Wang, Brenda | 4/26/2023 | Perform second level document review for responsiveness and privilege per A. Orteza. | 4.00 | 2,020.00 |
| Gallagher, Ashlyn | 4/26/2023 | Coordinated upcoming interview preparation materials per M. Kowiak | 0.90 | 333.00 |
| Morrow, Emily S. | 4/26/2023 | Attend follow up meeting with D. Dike, E. Amorim, A. Saenz, B. Richey regarding privilege review next steps. | 0.30 | 289.50 |
| Leibold, Meghan A. | 4/26/2023 | Call with M. Cinnamon regarding interview preparation. (0.3) | 0.30 | 346.50 |
| Morrow, Emily S. | 4/26/2023 | Finalize chart and summary of bankruptcy cases with regulatory overlay | 1.20 | 1,158.00 |
| Zutshi, Rishi N. | 4/26/2023 | Call with current employee counsel, A. Saenz individual counsel regarding interview with authorities. | 0.80 | 1,384.00 |
| Morrow, Emily S. | 4/26/2023 | Implement edits to privilege review summary chart | 0.50 | 482.50 |
| Larner, Sean | 4/26/2023 | Call with A. Saenz, M. Rathi and M. Cinnamon re: Lending | 0.90 | 868.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 4/26/2023 | Revise email instructions to project attorneys regarding implementation of privilege guidance | 0.60 | 579.00 |
| Zutshi, Rishi N. | 4/26/2023 | Call with L. Dassin, A. Saenz, A. Janghorbani and authorities. | 0.70 | 1,211.00 |
| Hong, Hee Son | 4/26/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Larner, Sean | 4/26/2023 | Reviewed lending search; coordinated binder; answered paralegal questions | 0.90 | 868.50 |
| Weaver, Andrew | 4/26/2023 | Attend meeting with A. Janghorbani (partial), S. Levander, and K. MacAdam to interview potential accounting experts. | 0.90 | 1,336.50 |
| Richey, Brett | 4/26/2023 | Attend meeting with R. Zutshi, L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, D. Dike, E. Amorim, and E. Morrow regarding privilege review analysis (1); attend follow up meeting with D. Dike, E. Amorim, A. Saenz, and E. Morrow regarding privilege review next steps (.3); privilege review of key documents for production (2.5); providing privilege guidance to review team (.8); document review related to preparation of answers to regulator questions (2.8). | 7.40 | 6,253.00 |
| Weaver, Andrew | 4/26/2023 | Attend meeting with R. Zutshi, L. Dassin, A. Janghorbani, A. Saenz, D. Dike, E. Amorim, B. Richey, and E. Morrow regarding privilege review analysis. | 1.00 | 1,485.00 |
| Larner, Sean | 4/26/2023 | Reviewed all lending and took notes (1.4); created templates for paralegals to populate tracking different lending metrics (1.1); drafted email to A. Saenz and M. Cinnamon re: analysis of trends, and relevant charts (.5) | 3.00 | 2,895.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 4/26/2023 | Communications with A Janghorbani regarding regulatory investigations. | 0.70 | 1,039.50 |
| Saenz, Andres F. | 4/26/2023 | Meeting with A. Lotty, K. MacAdam, and N. Reynolds to discuss loan loss reserve outline and next steps. (partial attendance) | 0.60 | 714.00 |
| Weaver, Andrew | 4/26/2023 | Review of elevated communications and comments on draft outline for upcoming presentations. | 0.90 | 1,336.50 |
| Amorim, Eduardo D. S. C. | 4/26/2023 | Revised documents sent by individual counsel for regulatory responses coordination. | 0.40 | 442.00 |
| Weaver, Andrew | 4/26/2023 | Post-authorities call debrief with S. O'Neal, L, Dassin, R. Zutshi, A. Janghorbani. | 0.40 | 594.00 |
| Saenz, Andres F. | 4/26/2023 | Correspondence regarding documents identified by individual counsel. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 4/26/2023 | Email communication with B. Richey, E. Morrow, D. Dike, A. Saenz and J. Levy regarding Privilege Review Next Steps. | 0.50 | 552.50 |
| Saenz, Andres F. | 4/26/2023 | Correspondence with client regarding updated information for communications with authorities. Telegram collection. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 4/26/2023 | Attend meeting with R. Zutshi, L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, D. Dike, B. Richey, and E. Morrow regarding privilege review analysis. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 4/26/2023 | Call with former employee counsel. | 0.20 | 238.00 |
| Amorim, Eduardo D. S. C. | 4/26/2023 | Attend follow up meeting with D. Dike, A. Saenz, B. Richey and E. Morrow regarding privilege review next steps. | 0.30 | 331.50 |
| Saenz, Andres F. | 4/26/2023 | Call with former employee counsel regarding privilege analysis. | 0.30 | 357.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Banks, BriTonya D. | 4/26/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 4/26/2023 | Call with current employee counsel, R. Zutshi regarding interview with authorities. | 0.80 | 952.00 |
| Santos-Tricoche, Rebecca | 4/26/2023 | Review of documents for responsiveness, key facts and privilege for regulatory production. | 2.00 | 1,010.00 |
| Saenz, Andres F. | 4/26/2023 | Correspondence with individual counsel regarding interview materials. | 0.40 | 476.00 |
| Janghorbani, Alexander | 4/26/2023 | Attend meeting with R. Zutshi, L. Dassin, A. Weaver, A. Saenz, D. Dike, E. Amorim, B. Richey, and E. Morrow regarding privilege review analysis. | 1.00 | 1,485.00 |
| Saenz, Andres F. | 4/26/2023 | Feedback on privilege calls escalated from review. | 0.50 | 595.00 |
| Janghorbani, Alexander | 4/26/2023 | Attend meeting with A. Weaver, S. Levander, and K. MacAdam to interview potential accounting experts (0.8) (partial attendance); correspondence re same (0.1). | 0.90 | 1,336.50 |
| Saenz, Andres F. | 4/26/2023 | Call with S. Larner, M. Rathi and M. Cinnamon re: Lending. | 0.90 | 1,071.00 |
| Janghorbani, Alexander | 4/26/2023 | Attend to elevated documents. | 1.50 | 2,227.50 |
| Saenz, Andres F. | 4/26/2023 | Correspondence with former employee counsel (C. Riely, Jenner & Block) regarding privilege and Telegram collection , internal follow up regarding same. | 0.50 | 595.00 |
| Janghorbani, Alexander | 4/26/2023 | Correspondence with authorities. | 0.40 | 594.00 |
| Saenz, Andres F. | 4/26/2023 | Attend meeting with R. Zutshi, L. Dassin, A. Weaver, A. Janghorbani, D. Dike, E. Amorim, B. Richey, and E. Morrow regarding privilege review analysis. | 1.00 | 1,190.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 4/26/2023 | Correspondence regarding Non-Responsive QC review. | 0.30 | 357.00 |
| Saenz, Andres F. | 4/26/2023 | Attend follow up meeting with D. Dike, E. Amorim, B. Richey and E. Morrow regarding privilege review next steps. | 0.30 | 357.00 |
| Saenz, Andres F. | 4/26/2023 | Call with E. Amorim regarding next steps and workstream management for upcoming statements analysis. | 0.80 | 952.00 |
| Wang, Brenda | 4/27/2023 | Perform second level document review for responsiveness and privilege per A. Orteza. | 3.00 | 1,515.00 |
| Stewart, Candra L. | 4/27/2023 | Electronic Document Review. | 8.80 | 2,640.00 |
| Weaver, Andrew | 4/27/2023 | Review of materials for presentations to authorities and follow up with team members on presentation | 0.50 | 742.50 |
| Janghorbani, Alexander | 4/27/2023 | Worked on outline for call w authorities (1); Call with a. Weaver regarding expert questions (.5). | 1.50 | 2,227.50 |
| Cavanagh, Justin | 4/27/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 4/27/2023 | Check in call with R. Zutshi, A. Janghorbani, A. Saenz to discuss workstream management. | 0.80 | 944.00 |
| Weaver, Andrew | 4/27/2023 | Call with A Janghorbani regarding expert questions. | 0.50 | 742.50 |
| Saenz, Andres F. | 4/27/2023 | Correspondence with individual counsel to coordinate key documents circulation. | 1.00 | 1,190.00 |
| Djivanides, Dimitri | 4/27/2023 | Conduct review of documents for responsiveness and privilege issues in connection with regulator Subpoena and internal investigation conducted by CGSH with fact finding goals. | 9.00 | 4,500.00 |
| Janghorbani, Alexander | 4/27/2023 | Attend to background materials for expert. | 1.00 | 1,485.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 4/27/2023 | Correspondence with S Levander regarding experts. | 0.20 | 297.00 |
| Saenz, Andres F. | 4/27/2023 | Correspondence with client regarding regulatory requests. | 0.60 | 714.00 |
| Schulman, Michael A. | 4/27/2023 | Correspond with B. Richey and team regarding document searches for presentation to authorities. | 0.50 | 552.50 |
| Janghorbani, Alexander | 4/27/2023 | Check in call with R. Zutshi, A. Saenz, S. Levander to discuss workstream management. | 0.80 | 1,188.00 |
| Hong, Hee Son | 4/27/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saenz, Andres F. | 4/27/2023 | Prepare hedging analysis, including provide feedback to M. Cinnamon. | 1.50 | 1,785.00 |
| Schulman, Michael A. | 4/27/2023 | Call with A. Lotty and M. Cinnamon re: priority document review. | 0.30 | 331.50 |
| Banks, BriTonya D. | 4/27/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Guiha, Alexander | 4/27/2023 | Quality control review documents for privilege. | 4.00 | 2,020.00 |
| Saenz, Andres F. | 4/27/2023 | Call with E. Amorim, M. Cinnamon, M. Leibold, J. Levy, A. Saba, J. Vaughan Vines, A. Lotty regarding document collection and review workstream updates. | 1.00 | 1,190.00 |
| Schulman, Michael A. | 4/27/2023 | Correspond with B. Richey and M. Leibold regarding documents for interview outline. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 4/27/2023 | Call with A. Saenz to discuss outline drafting process and upcoming meetings with the regulators | 0.10 | 110.50 |
| Mull, Benjamin C. | 4/27/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Saenz, Andres F. | 4/27/2023 | Check in call with R. Zutshi, A. Janghorbani, S. Levander to discuss workstream management. | 0.80 | 952.00 |
| Hurley, Rodger | 4/27/2023 | review selected documents for responsiveness and relevance issues | 9.30 | 4,696.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 4/27/2023 | Email communication with E. Morrow, B. Richey, D. Dike and document reviewers regarding targeted review strategy for potentially privileged documents. | 0.30 | 331.50 |
| MacAdam, Katherine | 4/27/2023 | Draft interview outline questions re hedging. | 3.80 | 3,211.00 |
| Saenz, Andres F. | 4/27/2023 | Draft email to risk team regarding confirmation of additional regulatory questions. | 0.30 | 357.00 |
| Taylor, William B. | 4/27/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Amorim, Eduardo D. S. C. | 4/27/2023 | Revised underlying documents for interview binder. | 1.30 | 1,436.50 |
| MacAdam, Katherine | 4/27/2023 | T/c with M. Leibold to discuss interview outline. | 0.30 | 253.50 |
| Saenz, Andres F. | 4/27/2023 | Work on individual counsel (C. Riely, Jenner & Block) privilege calls. | 0.90 | 1,071.00 |
| Levy, Jennifer R. | 4/27/2023 | Call with A. Saenz, E. Amorim, M. Cinnamon, M. Leibold, A. Saba, J. Vaughan Vines, A. Lotty re: document collection and review workstream updates (1.0) | 1.00 | 710.00 |
| Amorim, Eduardo D. S. C. | 4/27/2023 | Revised promissory note transaction memorandum for preparation of summary of representations. | 1.30 | 1,436.50 |
| MacAdam, Katherine | 4/27/2023 | Draft interview outline with follow up questions on loan loss reserve and accounting. | 2.00 | 1,690.00 |
| Saenz, Andres F. | 4/27/2023 | Draft outline for call with authorities. | 1.00 | 1,190.00 |
| Amorim, Eduardo D. S. C. | 4/27/2023 | Call with A. Saenz, M. Cinnamon, M. Leibold, J. Levy, A. Saba, J. Vaughan Vines, A. Lotty re: document collection and review workstream updates. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 4/27/2023 | Correspondence with A. Lotty regarding individual counsel guidance. | 0.10 | 119.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 4/27/2023 | Call with H. Colter, A. Gariboldi, M. Kowiak regarding preparation for interview. | 0.30 | 331.50 |
| Saenz, Andres F. | 4/27/2023 | Provide feedback on summary to team. | 0.40 | 476.00 |
| Larner, Sean | 4/27/2023 | Responded to A. Saenz follow up point on lending and sent historical equity chart to LLR team | 0.70 | 675.50 |
| Saenz, Andres F. | 4/27/2023 | Workstream management call with M. Leibold. | 0.50 | 595.00 |
| Leibold, Meghan A. | 4/27/2023 | Work on preparation for interviews (1.4). | 1.40 | 1,617.00 |
| Saenz, Andres F. | 4/27/2023 | Review presentation for authorities regarding certain counterparties. | 0.80 | 952.00 |
| Woll, Laura | 4/27/2023 | Perform privilege production quality control review. | 3.00 | 1,125.00 |
| Saenz, Andres F. | 4/27/2023 | Prepare agenda for responsiveness QC calls. | 0.20 | 238.00 |
| Woll, Laura | 4/27/2023 | Perform privilege review. | 9.50 | 3,562.50 |
| Richey, Brett | 4/27/2023 | Providing privilege guidance to review team (1.5); privilege review of key documents (1); document review in response to regulator questions (3.3); drafting updates for team on responses to regulator questions (1.2). | 7.00 | 5,915.00 |
| Leibold, Meghan A. | 4/27/2023 | Correspond re preparation for regulator call (.6); Call with A. Saenz, E. Amorim, M. Cinnamon, J. Levy, A. Saba, J. Vaughan Vines, A. Lotty re: document collection and review workstream updates (1.0); Work on compilation of information for regulator presentations (1.1); T/c with K. MacAdam to discuss interview outline (.3). | 3.00 | 3,465.00 |
| Saenz, Andres F. | 4/27/2023 | Call with E. Amorim to discuss outline drafting process and upcoming meetings with the regulators | 0.10 | 119.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Wilford, Rachel N. | 4/27/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Gallagher, Ashlyn | 4/27/2023 | Prepared Lending Spreadsheets per S. Larner | 4.80 | 1,776.00 |
| Rathi, Mohit | 4/27/2023 | 1.3 - Revising regulatory responses; .7 - compiling related documents | 2.00 | 1,690.00 |
| Vaughan Vines, Janel A. | 4/27/2023 | Analyze documents for key issues in response to regulator subpoena. | 4.20 | 2,121.00 |
| Rathi, Mohit | 4/27/2023 | 1.2 - finalizing list of representations related to lending; .3 - drafting search for the same | 1.50 | 1,267.50 |
| Vaughan Vines, Janel A. | 4/27/2023 | Analyze documents identified as having technical issues. | 1.50 | 757.50 |
| Cinnamon, Michael | 4/27/2023 | Revising interview preparation materials. | 0.70 | 808.50 |
| Vaughan Vines, Janel A. | 4/27/2023 | Call with A. Saenz, E. Amorim, M. Cinnamon, M. Leibold, J. Levy, A. Saba, A. Lotty regarding document collection and review workstream updates. | 1.00 | 505.00 |
| Cinnamon, Michael | 4/27/2023 | Call with A. Saenz, E. Amorim, M. Leibold, J. Levy, A. Saba, J. Vaughan Vines, A. Lotty re: document collection and review workstream updates. | 1.00 | 1,155.00 |
| Lotty, Alexandra | 4/27/2023 | Call with A. Saenz, E. Amorim, M. Cinnamon, M. Leibold, J. Levy, A. Saba, J. Vaughan Vines re: document collection and review workstream updates. | 1.00 | 965.00 |
| Cinnamon, Michael | 4/27/2023 | Call with A. Lotty, M. Schulman re: priority document review. | 0.30 | 346.50 |
| Lotty, Alexandra | 4/27/2023 | Call with M. Cinnamon, M. Schulman re: priority document review | 0.30 | 289.50 |
| Cinnamon, Michael | 4/27/2023 | Revising regulatory presentation, including review of documents. | 2.40 | 2,772.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Lotty, Alexandra | 4/27/2023 | Draft QC document review search terms and correspondence on same (2); Correspondence re: document review priorities (1); Draft employee question list and responses to loan loss accounting questions (3.1). | 6.10 | 5,886.50 |
| Saba, Andrew | 4/27/2023 | Reviewed documents related to accounting treatment; corresponded with M. Cinnamon and A. Gariboldi regarding the same. | 0.70 | 731.50 |
| Kowiak, Michael J. | 4/27/2023 | Review key documents to assess which merit inclusion in regulatory presentation | 1.50 | 1,065.00 |
| Saba, Andrew | 4/27/2023 | Call with A. Saenz, E. Amorim, M. Cinnamon, J. Levy, M. Leibold, J. Vaughan Vines, A. Lotty re: document collection and review workstream updates (1.0) | 1.00 | 1,045.00 |
| Zutshi, Rishi N. | 4/27/2023 | Prepare for follow-up with authorities (.4); Check in call with A. Saenz, A. Janghorbani, S. Levander to discuss workstream management (.8). | 1.20 | 2,076.00 |
| Levy, Jennifer R. | 4/28/2023 | Meeting with M. Cinnamon, A. Saba (partial), A. Saenz, J. Vaughan-Vines, A. Lotty (partial), and B. Richey to discuss structure of document review process and updates to review protocol | 0.80 | 568.00 |
| Saran, Samira | 4/28/2023 | Retrieved initial documents from regulator response per M. Rathi | 0.50 | 215.00 |
| MacAdam, Katherine | 4/28/2023 | Coordinate response to document requests from accounting experts. | 0.70 | 591.50 |
| Cinnamon, Michael | 4/28/2023 | Call with M. Rathi re: hedging | 0.20 | 231.00 |
| Taylor, William B. | 4/28/2023 | Electronic Document Review. | 8.50 | 2,550.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 4/28/2023 | Meetings with L. Dassin and R. Zutshi re regulatory update. | 0.10 | 182.00 |
| MacAdam, Katherine | 4/28/2023 | Attend meeting with S. Levander and J. Guiang (CRA) (partial) re document requests. | 0.30 | 253.50 |
| Zutshi, Rishi N. | 4/28/2023 | Planning for responses to authorities. | 1.10 | 1,903.00 |
| Dike, Destiny D. | 4/28/2023 | Meeting with B. Richey, A. Saenz, and E. Amorim regarding privilege review process (.5) | 0.50 | 552.50 |
| Stewart, Candra L. | 4/28/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 4/28/2023 | Analyze materials for follow up (.7); Meetings with O'Neal and R. Zutshi re regulatory update (.1); Meetings with S. O'Neal and R. Zutshi re investigation (0.2). | 1.00 | 1,930.00 |
| Cinnamon, Michael | 4/28/2023 | Revising materials for regulatory presentation. | 2.20 | 2,541.00 |
| Hurley, Rodger | 4/28/2023 | Call with J. Levy, J. Vaughan Vines, M. Leibold, E. Amorim, D. Dike, M. Schulman, S. Larner, M. Rathi, B. Richey, K. MacAdam, A. Gariboldi, H. Colter, N. Reynolds, B. Barreto, M. Kowiak, R. Santos-Tricoche, A. Lotty, B. Wang, D. Christian regarding document review process. | 0.60 | 303.00 |
| Levander, Samuel L. | 4/28/2023 | Analysis re next steps with expert | 0.40 | 472.00 |
| Dassin, Lev L. | 4/28/2023 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.50 | 965.00 |
| Zutshi, Rishi N. | 4/28/2023 | Analysis of outreach by authorities and related communications (.9); Meetings with O'Neal and L. Dassin re regulatory update (.1); Meetings with S. O'Neal and L. Dassin re investigation (0.2). | 1.20 | 2,076.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 4/28/2023 | Review elevated documents related to presentation to authorities. | 0.70 | 773.50 |
| Levander, Samuel L. | 4/28/2023 | Analysis re research re potential claims (.4); Attend meeting with K. MacAdam and J. Guiang (CRA) (partial) re document requests (.3) | 0.70 | 826.00 |
| Mull, Benjamin C. | 4/28/2023 | Electronic Document Review. | 2.00 | 600.00 |
| Cinnamon, Michael | 4/28/2023 | Meeting with A. Saba (partial), A. Saenz, J. Vaughan-Vines, J. Levy, A. Lotty (partial), and B. Richey to discuss structure of document review process and updates to review protocol. | 0.80 | 924.00 |
| Djivanides, Dimitri | 4/28/2023 | Conduct review of documents for responsiveness and privilege issues in connection with a regulator Subpoena and internal investigation conducted by CGSH with fact finding goals. | 6.00 | 3,000.00 |
| Saba, Andrew | 4/28/2023 | Performed doc review. | 0.90 | 940.50 |
| Guiha, Alexander | 4/28/2023 | Participate in team meeting regarding document review updates. | 0.50 | 252.50 |
| Rathi, Mohit | 4/28/2023 | Drafting transaction profile for regulatory answer | 2.40 | 2,028.00 |
| Cavanagh, Justin | 4/28/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saba, Andrew | 4/28/2023 | Meeting with M. Cinnamon, A. Saenz, J. Vaughan-Vines, J. Levy, A. Lotty, and B. Richey to discuss structure of document review process and updates to review protocol (partial attendance) | 0.50 | 522.50 |
| Guiha, Alexander | 4/28/2023 | Quality control review documents for privilege. | 3.00 | 1,515.00 |
| Wilford, Rachel N. | 4/28/2023 | Electronic Document Review. | 5.50 | 1,650.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Wang, Brenda | 4/28/2023 | Perform second level document review for responsiveness and privilege per A. Orteza. | 3.00 | 1,515.00 |
| Lotty, Alexandra | 4/28/2023 | Meeting with M. Cinnamon, A. Saba (partial), A. Saenz, J. Vaughan-Vines, J. Levy, and B. Richey to discuss structure of document review process and updates to review protocol (partial attendance). | 0.50 | 482.50 |
| Hong, Hee Son | 4/28/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Leibold, Meghan A. | 4/28/2023 | Correspond re regulator presentations. | 0.70 | 808.50 |
| Wang, Brenda | 4/28/2023 | Call with J. Levy, J. Vaughan Vines, M. Leibold, E. Amorim, D. Dike, M. Schulman, S. Larner, M. Rathi, B. Richey, K. MacAdam, A. Gariboldi, H. Colter, N. Reynolds, B. Barreto, M. Kowiak, R. Santos-Tricoche, A. Lotty, R, Hurley, D. Christian regarding document review process. | 0.50 | 252.50 |
| Vaughan Vines, Janel A. | 4/28/2023 | Analyze documents per request by M. Schulman. | 3.30 | 1,666.50 |
| Weaver, Andrew | 4/28/2023 | Call with authorities and follow-up discussion with A. Janghorbani, A. Saenz. | 0.80 | 1,188.00 |
| Larner, Sean | 4/28/2023 | Call with M. Rathi re: next steps for weekend workstreams | 0.40 | 386.00 |
| Vaughan Vines, Janel A. | 4/28/2023 | Meeting with M. Cinnamon, A. Saba (partial), A. Saenz, J. Levy, A. Lotty (partial), and B. Richey to discuss structure of document review process and updates to review protocol. | 0.80 | 404.00 |
| Woll, Laura | 4/28/2023 | Perform privilege review. | 3.50 | 1,312.50 |
| Vaughan Vines, Janel A. | 4/28/2023 | Analyze documents per request by M. Rathi. | 4.50 | 2,272.50 |
| Leibold, Meghan A. | 4/28/2023 | Work on preparations for interviews (1.9). | 1.90 | 2,194.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gallagher, Ashlyn | 4/28/2023 | Compiled documents for former employee Interview materials per S. Larner | 1.00 | 370.00 |
| Larner, Sean | 4/28/2023 | Meeting with E. Amorim, M. Rathi re: representation transaction profile | 0.40 | 386.00 |
| Richey, Brett | 4/28/2023 | Meeting with M. Cinnamon, A. Saba (partial), A. Saenz, J. Vaughan-Vines, J. Levy, and A. Lotty (partial) to discuss structure of document review process and updates to review protocol (.8); Meeting with D. Dike, A. Saenz, and E. Amorim regarding privilege review process (.5); privilege review of documents for upcoming productions (1). | 2.30 | 1,943.50 |
| Larner, Sean | 4/28/2023 | Prepare materials for former employee interview | 4.10 | 3,956.50 |
| Saenz, Andres F. | 4/28/2023 | Meeting with D. Dike, B. Richey, and E. Amorim regarding privilege review process (.5) | 0.50 | 595.00 |
| Rathi, Mohit | 4/28/2023 | Call with M. Cinnamon re: hedging | 0.20 | 169.00 |
| Saenz, Andres F. | 4/28/2023 | Call with authorities and follow-up discussion with A. Weaver, A. Janghorbani. | 0.80 | 952.00 |
| Rathi, Mohit | 4/28/2023 | Meeting with S. Larner & E. Amorim re: representation transaction profile | 0.40 | 338.00 |
| Saenz, Andres F. | 4/28/2023 | Meeting with M. Cinnamon, A. Saba (partial), J. Vaughan-Vines, J. Levy, A. Lotty (partial), and B. Richey to discuss structure of document review process and updates to review protocol. | 0.80 | 952.00 |
| Rathi, Mohit | 4/28/2023 | Call with S. Larner re: next steps for weekend workstreams | 0.40 | 338.00 |
| Saenz, Andres F. | 4/28/2023 | Prepare for loan loss reserve call with client. | 0.50 | 595.00 |
| Rathi, Mohit | 4/28/2023 | Drafting response to regulatory inquiry received Friday 4/28 | 1.10 | 929.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 4/28/2023 | Compiling documents for representation transaction profile | 0.70 | 591.50 |
| Amorim, Eduardo D. S. C. | 4/28/2023 | Revised selected documents for interview package of GGC's executive. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 4/28/2023 | Email communication with A. Saenz, J. Levy, A. Lotty, D. Dike and B. Richey regarding targeted privilege document review and quality check processes and next steps (.7); Meeting with S. Larner & M. Rathi re: representation transaction profile (.4). | 1.10 | 1,215.50 |
| Amorim, Eduardo D. S. C. | 4/28/2023 | Revised summary of meeting with the regulator. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 4/28/2023 | Email communication with D. Dike regarding DCG/Third-Party Communications. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 4/28/2023 | Meeting with D. Dike, A. Saenz, and B. Richey regarding privilege review process | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 4/28/2023 | Revised key potentially privileged documents elevated by targeted privilege review team. | 1.00 | 1,105.00 |
| Amorim, Eduardo D. S. C. | 4/28/2023 | Teams communication with D. Dike and B. Richey regarding privilege review process. | 1.20 | 1,326.00 |
| Banks, BriTonya D. | 4/28/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Santos-Tricoche, Rebecca | 4/28/2023 | Call with J. Levy, J. Vaughan Vines, M. Leibold, E. Amorim, D. Dike, M. Schulman, S. Larner, M. Rathi, B. Richey, K. MacAdam, A. Gariboldi, H. Colter, N. Reynolds, A. Lotty, M. Kowiak, B. Barreto, R. Hurley, B. Wang, D. Christian regarding document review process (.6); Review of documents for responsiveness, key facts and privilege for regulatory production (4.2). | 4.80 | 2,424.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Janghorbani, Alexander | 4/28/2023 | Prepared for call w authorities. | 0.50 | 742.50 |
| Janghorbani, Alexander | 4/28/2023 | Call with authorities and follow-up discussion with A. Weaver, A. Saenz. | 0.80 | 1,188.00 |
| Barreto, Brenda | 4/28/2023 | Call with J. Levy, J. Vaughan Vines, M. Leibold, E. Amorim, D. Dike, M. Schulman, S. Larner, M. Rathi, B. Richey, K. MacAdam, A. Gariboldi, H. Colter, N. Reynolds, A. Lotty, M. Kowiak, R. Santos-Tricoche, R. Hurley, B. Wang, D. Christian regarding document review process. | 0.60 | 303.00 |
| Wang, Brenda | 4/29/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 5.00 | 2,525.00 |
| Gariboldi, Adrian | 4/29/2023 | Update materials for meeting with regulators with M. Cinnamon, A. Saba. | 2.00 | 1,420.00 |
| Hong, Hee Son | 4/29/2023 | Electronic Document Review. | 6.30 | 1,890.00 |
| Saenz, Andres F. | 4/29/2023 | Feedback on care package and key docs for former employee individual counsel. | 0.60 | 714.00 |
| Cavanagh, Justin | 4/29/2023 | Electronic Document Review. | 7.00 | 2,100.00 |
| Amorim, Eduardo D. S. C. | 4/29/2023 | Email communication with A. Saenz, M. Rathi and S. Larner regarding selection of documents for production to regulators. | 0.20 | 221.00 |
| Guiha, Alexander | 4/29/2023 | Quality control review documents for responsiveness. | 3.00 | 1,515.00 |
| Saenz, Andres F. | 4/29/2023 | Review potential response to authorities regarding outstanding requests. | 0.30 | 357.00 |
| Hurley, Rodger | 4/29/2023 | review selected documents for responsiveness and relevance issues | 7.00 | 3,535.00 |
| Amorim, Eduardo D. S. C. | 4/29/2023 | Revised set of key documents and respective summaries for potential production to regulators. | 1.00 | 1,105.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Mull, Benjamin C. | 4/29/2023 | Electronic Document Review. | 5.00 | 1,500.00 |
| Richey, Brett | 4/29/2023 | Document review for answering questions from regulators. | 1.60 | 1,352.00 |
| Taylor, William B. | 4/29/2023 | Electronic Document Review. | 6.00 | 1,800.00 |
| Larner, Sean | 4/29/2023 | Revised interview binder, including the binder index, and checked for whether documents were produced | 2.70 | 2,605.50 |
| Kowiak, Michael J. | 4/29/2023 | Revise regulator outline in light of revisions to client interview questions, per M. Cinnamon request | 2.40 | 1,704.00 |
| Larner, Sean | 4/29/2023 | Provided feedback to A. Gallagher on lending spreadsheets | 0.60 | 579.00 |
| Kowiak, Michael J. | 4/29/2023 | Prepare email (including redline) to M. Cinnamon regarding work on regulatory outline. | 0.10 | 71.00 |
| Leibold, Meghan A. | 4/29/2023 | Correspond re strategy. | 0.10 | 115.50 |
| Wilford, Rachel N. | 4/29/2023 | Electronic Document Review. | 5.00 | 1,500.00 |
| Mull, Benjamin C. | 4/30/2023 | Electronic Document Review. | 6.50 | 1,950.00 |
| Gariboldi, Adrian | 4/30/2023 | Prepare materials for meeting with regulators with M. Cinnamon, A. Saba. | 0.80 | 568.00 |
| Schulman, Michael A. | 4/30/2023 | Correspond with B. Richey regarding document searches for presentation to authorities. | 0.30 | 331.50 |
| Zutshi, Rishi N. | 4/30/2023 | Planning for responses to regulatory requests. | 1.50 | 2,595.00 |
| Dassin, Lev L. | 4/30/2023 | Review material for follow up with authorities. | 0.80 | 1,544.00 |
| Stewart, Candra L. | 4/30/2023 | Electronic Document Review. | 2.50 | 750.00 |
| Weaver, Andrew | 4/30/2023 | Follow up with former employee regarding interview. | 0.50 | 742.50 |
| Wilford, Rachel N. | 4/30/2023 | Electronic Document Review. | 5.00 | 1,500.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 4/30/2023 | Review of outline for upcoming presentation to authorities. | 0.60 | 891.00 |
| O'Neal, Sean A. | 4/30/2023 | Update call with J. Gottlieb (Morrison Cohen) re regulatory matters. | 0.20 | 364.00 |
| Cinnamon, Michael | 4/30/2023 | Revising materials for regulatory presentation. | 2.80 | 3,234.00 |
| Leibold, Meghan A. | 4/30/2023 | Review correspondence related to presentation approach. | 0.10 | 115.50 |
| Woll, Laura | 4/30/2023 | Perform NR Quality Control review. | 3.50 | 1,312.50 |
| Barreto, Brenda | 4/30/2023 | Quality review for specific issues for new tags. | 5.00 | 2,525.00 |
| Schulman, Michael A. | 5/1/2023 | Review elevated documents from B. Richey for presentation to authorities. | 1.20 | 1,326.00 |
| Stewart, Candra L. | 5/1/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Weaver, Andrew | 5/1/2023 | Reviewed draft outline for presentations to authorities and provided comments. | 1.60 | 2,376.00 |
| Zutshi, Rishi N. | 5/1/2023 | Planning for responses to authorities' requests. | 1.20 | 2,076.00 |
| Schulman, Michael A. | 5/1/2023 | Revise outline for presentation to authorities. | 2.80 | 3,094.00 |
| Levander, Samuel L. | 5/1/2023 | Analysis re next steps with expert | 0.60 | 708.00 |
| Weaver, Andrew | 5/1/2023 | Call with B Richey and a former employee. | 0.30 | 445.50 |
| Barreto, Brenda | 5/1/2023 | Quality check of document set for new issue tags. | 8.00 | 4,040.00 |
| Schulman, Michael A. | 5/1/2023 | Conduct document searches for preparation for presentation to authorities. | 0.40 | 442.00 |
| Gayle, Karalenne | 5/1/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Weaver, Andrew | 5/1/2023 | Correspondence with R Zutshi, the team and various authorities. | 0.20 | 297.00 |
| Kowiak, Michael J. | 5/1/2023 | Work on preparation of interview outline of former Genesis employee | 2.50 | 1,775.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Cavanagh, Justin | 5/1/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Janghorbani, Alexander | 5/1/2023 | Correspondence w A Saenz and D Dike re document and privilege review. | 0.20 | 297.00 |
| Hong, Hee Son | 5/1/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Kowiak, Michael J. | 5/1/2023 | Review key documents to assess which merit inclusion in regulator outline | 1.50 | 1,065.00 |
| Wang, Brenda | 5/1/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 3.00 | 1,515.00 |
| Janghorbani, Alexander | 5/1/2023 | Correspondence w authorities and L Dassin, R Zutshi, A Weaver, A Saenz, and S Levander re meetings. | 0.50 | 742.50 |
| Dassin, Lev L. | 5/1/2023 | Analyze materials regarding requests by authorities and responsive information. | 2.80 | 5,404.00 |
| Kowiak, Michael J. | 5/1/2023 | Revise regulator outline | 0.70 | 497.00 |
| Taylor, William B. | 5/1/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Janghorbani, Alexander | 5/1/2023 | Attention to elevated documents | 2.00 | 2,970.00 |
| Dassin, Lev L. | 5/1/2023 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.80 | 1,544.00 |
| Vaughan Vines, Janel A. | 5/1/2023 | Analyze LLR documents per request by A. Lotty. | 0.50 | 252.50 |
| Dike, Destiny D. | 5/1/2023 | Meeting with A. Saenz, E. Amorim, and B. Richey regarding privilege review process. | 0.50 | 552.50 |
| Janghorbani, Alexander | 5/1/2023 | Email correspondence w A Weaver, A Sanez, S Levander, R Zutshi, and L Dassin re investigation. | 0.40 | 594.00 |
| MacAdam, Katherine | 5/1/2023 | Attention to correspondence re compiling documents for accounting experts. | 1.10 | 929.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Vaughan Vines, Janel A. | 5/1/2023 | Prepare former employee documents for co-counsel. | 2.50 | 1,262.50 |
| Dike, Destiny D. | 5/1/2023 | Meeting with A. Saenz, E. Amorim,  B. Richey and E. Morrow regarding privilege review. | 0.20 | 221.00 |
| Janghorbani, Alexander | 5/1/2023 | Attend to draft  letter. | 0.50 | 742.50 |
| MacAdam, Katherine | 5/1/2023 | T/c with M. Cinnamon re general ledger. | 0.10 | 84.50 |
| Vaughan Vines, Janel A. | 5/1/2023 | Analyze documents for key issues in response to regulator subpoena. | 6.50 | 3,282.50 |
| Levy, Jennifer R. | 5/1/2023 | Manage review workflows and proposed regulator production set | 2.00 | 1,420.00 |
| Janghorbani, Alexander | 5/1/2023 | Call with L. Dassin, A. Weaver, A. Saenz, S. Levander, M. Leibold, M. Kowiak regarding investigation status and next steps | 0.50 | 742.50 |
| MacAdam, Katherine | 5/1/2023 | Revise expert engagement letter. | 0.40 | 338.00 |
| Lotty, Alexandra | 5/1/2023 | Compile list of documents for production. | 2.50 | 2,412.50 |
| Mull, Benjamin C. | 5/1/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Amorim, Eduardo D. S. C. | 5/1/2023 | Email communication with A. Saenz regarding meeting coordination with regulators. | 0.20 | 221.00 |
| Morrow, Emily S. | 5/1/2023 | Conduct analysis regarding privilege review | 1.20 | 1,158.00 |
| Richey, Brett | 5/1/2023 | Meeting with A. Saenz, E. Amorim, D. Dike, and E. Morrow regarding privilege review (.2); privilege review of key documents for upcoming production (1). | 1.20 | 1,014.00 |
| Morrow, Emily S. | 5/1/2023 | Meeting with A. Saenz, E. Amorim, D. Dike, B. Richey regarding privilege review. | 0.20 | 193.00 |
| Amorim, Eduardo D. S. C. | 5/1/2023 | Email communication with E. Morrow, D. Dike and B. Richey regarding review privilege questions. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 5/1/2023 | Conduct analysis of privilege review to communicate with A. Saenz.. | 0.30 | 289.50 |
| Richey, Brett | 5/1/2023 | Document review to compile key documents for interview of former Genesis employee (5.0); supervision of paralegals regarding same (1.2); Call with A. Weaver and a former employee regarding the investigation (.3). | 9.00 | 7,605.00 |
| Morrow, Emily S. | 5/1/2023 | Draft analysis responding to reviewer questions on privilege review | 0.70 | 675.50 |
| Amorim, Eduardo D. S. C. | 5/1/2023 | Meeting with A. Saenz, D. Dike, B. Richey and E. Morrow regarding privilege review. | 0.20 | 221.00 |
| Guiha, Alexander | 5/1/2023 | Quality control review documents for responsiveness and privilege. | 4.00 | 2,020.00 |
| Saenz, Andres F. | 5/1/2023 | Call with S. Larner and M. Rathi regarding regulator outline (partial attendance). | 0.60 | 714.00 |
| Morrow, Emily S. | 5/1/2023 | Conduct privilege review of key documents | 1.90 | 1,833.50 |
| Amorim, Eduardo D. S. C. | 5/1/2023 | Email communication with S. Larner, M. Leibold regarding items to discuss in scheduled meeting with regulator. | 0.50 | 552.50 |
| Saenz, Andres F. | 5/1/2023 | Review draft letter | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 5/1/2023 | Targeted review of potentially privileged document in anticipation of production to regulators. | 3.10 | 3,425.50 |
| Saenz, Andres F. | 5/1/2023 | Prepare guidance on outline for use with authorities; privilege review status. | 0.80 | 952.00 |
| Santos-Tricoche, Rebecca | 5/1/2023 | Review of documents for responsiveness, key facts and privilege for regulator production. | 9.30 | 4,696.50 |
| Saenz, Andres F. | 5/1/2023 | Meeting with E. Amorim, D. Dike, B. Richey and E. Morrow | 0.30 | 357.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding privilege review (.2); prep for same (.1). | | |
| Banks, BriTonya D. | 5/1/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 5/1/2023 | Finalize comments on draft brief. | 0.20 | 238.00 |
| Woll, Laura | 5/1/2023 | Perform privilege review. | 1.00 | 375.00 |
| Saenz, Andres F. | 5/1/2023 | Call with D. Isaacs (Morrison Cohen) regarding alignment on productions to authorities. | 0.30 | 357.00 |
| Woll, Laura | 5/1/2023 | Perform NR Quality Control review. | 8.50 | 3,187.50 |
| Leibold, Meghan A. | 5/1/2023 | Review summary of key documents (.3); correspond regarding documentation for accountants (.2); Call with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Kowiak regarding investigation status and next steps (.5); Drafted summary of call with employees (1.8); Correspond re interview prep (.7). | 4.40 | 5,082.00 |
| Leibold, Meghan A. | 5/1/2023 | Review correspondence re presentation strategy (.3); Coordinate responses to regulator requests (.4) | 0.70 | 808.50 |
| Larner, Sean | 5/1/2023 | Call with A. Saenz and M. Rathi re: regulator presentation | 0.70 | 675.50 |
| Larner, Sean | 5/1/2023 | Call with M. Rathi re: 3AC presentation | 0.10 | 96.50 |
| Larner, Sean | 5/1/2023 | Pulled risk and lending reports for hedging team and put them in tables (1); Call with M. Cinnamon and M. Rathi re lending reports (.3) | 1.30 | 1,254.50 |
| Larner, Sean | 5/1/2023 | Compiled November materials on the FTX and redemption issues by searching the master chronology and Relativity | 2.30 | 2,219.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 5/1/2023 | Responded to M. Leibold's questions on outline for use with regulators | 0.50 | 482.50 |
| Rathi, Mohit | 5/1/2023 | Call with S. Larner re: 3AC presentation | 0.10 | 84.50 |
| Rathi, Mohit | 5/1/2023 | Call with M. Cinnamon, S. Larner re lending reports (.3);  compiling related reports (.4) | 0.70 | 591.50 |
| Rathi, Mohit | 5/1/2023 | Call with A. Saenz, S. Larner re: regulator outline | 0.70 | 591.50 |
| Rathi, Mohit | 5/1/2023 | Revising regulator outline based on A. Saenz feedback | 1.90 | 1,605.50 |
| Cinnamon, Michael | 5/1/2023 | Revising materials for regulatory presentation (2.4); T/c with K. MacAdam re general ledger (.1); Call with S. Larner and M. Rathi re lending reports (.3) | 2.80 | 3,234.00 |
| Wilford, Rachel N. | 5/1/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Levy, Jennifer R. | 5/2/2023 | Meeting with A. Lotty re: upcoming document production | 0.20 | 142.00 |
| Gayle, Karalenne | 5/2/2023 | Electronic Document Review. | 1.50 | 450.00 |
| Morrow, Emily S. | 5/2/2023 | Meeting with J. Levy, A. Saenz, E. Amorim, D. Dike regarding privilege review. | 0.40 | 386.00 |
| Levy, Jennifer R. | 5/2/2023 | Meeting with A. Saenz, E. Amorim, D. Dike, and E. Morrow regarding privilege review. | 0.40 | 284.00 |
| Morrow, Emily S. | 5/2/2023 | Conduct privilege review. | 0.60 | 579.00 |
| Wilford, Rachel N. | 5/2/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Levy, Jennifer R. | 5/2/2023 | Conduct and coordinate QC review and prepare documents for upcoming production | 5.30 | 3,763.00 |
| Levander, Samuel L. | 5/2/2023 | Attend meeting with A. Janghorbani, K. MacAdam, | 1.10 | 1,298.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | P. Resnick (CRA), and J. Guiang (CRA) re questions | | |
| Saenz, Andres F. | 5/2/2023 | Meeting with J. Levy, E. Amorim, D. Dike, and E. Morrow regarding privilege review. | 0.40 | 476.00 |
| Levy, Jennifer R. | 5/2/2023 | Coordinate data processing and review | 1.20 | 852.00 |
| Levander, Samuel L. | 5/2/2023 | Analysis re transaction data | 1.20 | 1,416.00 |
| Morrow, Emily S. | 5/2/2023 | Review email history and research regarding bankruptcy cases with regulatory overlay | 0.30 | 289.50 |
| Cinnamon, Michael | 5/2/2023 | Call with M. Leibold to discuss regulatory presentation. | 0.10 | 115.50 |
| Taylor, William B. | 5/2/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Stewart, Candra L. | 5/2/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Morrow, Emily S. | 5/2/2023 | Draft email to D. Dike regarding privilege analysis | 0.40 | 386.00 |
| Saenz, Andres F. | 5/2/2023 | Meeting with L Dassin (partial), A. Weaver (partial), R. Zutshi, J Benjamin (Akin Gump) regarding regulatory matters. | 1.80 | 2,142.00 |
| Dike, Destiny D. | 5/2/2023 | Meeting with J. Levy, A. Saenz, E. Amorim, E. Morrow regarding privilege review. | 0.40 | 442.00 |
| Gariboldi, Adrian | 5/2/2023 | Prepare materials for meeting with regulators with M. Kowiak. | 1.00 | 710.00 |
| Morrow, Emily S. | 5/2/2023 | Conduct privilege review | 0.20 | 193.00 |
| Cinnamon, Michael | 5/2/2023 | Call with A. Saenz to discuss regulatory presentation. | 0.30 | 346.50 |
| Wang, Brenda | 5/2/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 2.00 | 1,010.00 |
| O'Neal, Sean A. | 5/2/2023 | Review and comment on letter to regulator and correspondence with Cleary team re same (0.2). Correspondence with J. Gottlieb (Morrison Cohen) re timimg of dispositive motions (0.1). | 0.30 | 546.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 5/2/2023 | Conduct privilege review | 0.30 | 289.50 |
| Saenz, Andres F. | 5/2/2023 | Correspondence regarding individual counsel. | 0.50 | 595.00 |
| Cavanagh, Justin | 5/2/2023 | Electronic Document Review. | 5.00 | 1,500.00 |
| Cinnamon, Michael | 5/2/2023 | Revising draft regulatory presentation, including review of documents. | 3.40 | 3,927.00 |
| Mull, Benjamin C. | 5/2/2023 | Electronic Document Review. | 8.80 | 2,640.00 |
| Saenz, Andres F. | 5/2/2023 | Call with M. Cinnamon to discuss regulatory presentation. | 0.30 | 357.00 |
| Djivanides, Dimitri | 5/2/2023 | Conduct review of documents for responsiveness and privilege issues | 6.00 | 3,000.00 |
| Rathi, Mohit | 5/2/2023 | Call with A. Janghorbani (partial), S. Larner re: regulatory response | 0.70 | 591.50 |
| MacAdam, Katherine | 5/2/2023 | Attend meeting with A. Janghorbani, S. Levander, P. Resnick (CRA), and J. Guiang (CRA) re questions. | 1.10 | 929.50 |
| Saenz, Andres F. | 5/2/2023 | Call with A. Sinthian (Crowell and Moring) to discuss former employee additional documents and key docs next steps. | 0.30 | 357.00 |
| Hurley, Rodger | 5/2/2023 | review selected documents for responsiveness and relevance issues | 1.00 | 505.00 |
| Rathi, Mohit | 5/2/2023 | Bankruptcy research re: regulator outline | 1.20 | 1,014.00 |
| Dassin, Lev L. | 5/2/2023 | Meeting with R. Zutshi, A Saenz, A. Weaver (partial) J Benjamin (Akin Gump) regarding regulatory matters (partial attendance). | 1.50 | 2,895.00 |
| Saenz, Andres F. | 5/2/2023 | Review and provide feedback on privilege calls. | 1.00 | 1,190.00 |
| Schulman, Michael A. | 5/2/2023 | Call with B. Richey to discuss providing documents to counsel for former Genesis employee. | 0.40 | 442.00 |
| Rathi, Mohit | 5/2/2023 | Call with R. Minott re: regulatory question | 0.10 | 84.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 5/2/2023 | Draft summary of former employee counsel meeting (Akin Gump, J. Benjamin). | 3.60 | 4,284.00 |
| Schulman, Michael A. | 5/2/2023 | Correspondence with B. Richey regarding providing documents to counsel for former Genesis employee | 0.20 | 221.00 |
| Rathi, Mohit | 5/2/2023 | .1 - Call with A. Janghorbani re: financial statements; .4 - compiling documents re: the same | 0.50 | 422.50 |
| Dassin, Lev L. | 5/2/2023 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.50 | 965.00 |
| Saenz, Andres F. | 5/2/2023 | Draft outline for call with authorities. | 0.70 | 833.00 |
| Schulman, Michael A. | 5/2/2023 | Conduct document searches for preparation for presentation to authorities. | 0.60 | 663.00 |
| Rathi, Mohit | 5/2/2023 | Correspondence with M. Cinnamon re: risk reports | 0.20 | 169.00 |
| Hong, Hee Son | 5/2/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Richey, Brett | 5/2/2023 | Document review to identify key documents for counsel for former Genesis officer (1.3); Call with M. Schulman to discuss providing documents to counsel for former Genesis employee (.4). | 1.70 | 1,436.50 |
| Weaver, Andrew | 5/2/2023 | Reviewed draft outline for presentations to authorities and provided comments. | 0.50 | 742.50 |
| Larner, Sean | 5/2/2023 | Finalized analysis chart with two rounds of revisions from A. Saenz (1.8); distributed to associate listserv and A. Janghorbani (.1). | 1.90 | 1,833.50 |
| Weaver, Andrew | 5/2/2023 | Meeting with L Dassin (partial), R. Zutshi, A. Saenz, J Benjamin (Akin Gump) regarding regulatory matters (partial attendance). | 1.70 | 2,524.50 |
| Lotty, Alexandra | 5/2/2023 | Meeting with J. Levy re: upcoming document production. | 0.20 | 193.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Lotty, Alexandra | 5/2/2023 | Coordinate documents for regulator production (3.5). Revise regulator outline related to loan question (3). | 6.50 | 6,272.50 |
| Larner, Sean | 5/2/2023 | Drafted email related to document retention policy | 0.90 | 868.50 |
| Vaughan Vines, Janel A. | 5/2/2023 | Analyze documents for key issues in response to regulator subpoena. | 6.40 | 3,232.00 |
| Larner, Sean | 5/2/2023 | Call with A. Janghorbani (partial) and M. Rathi re: regulatory response | 0.70 | 675.50 |
| Vaughan Vines, Janel A. | 5/2/2023 | Analyze documents per request by A. Adubofour. | 0.50 | 252.50 |
| Leibold, Meghan A. | 5/2/2023 | Call with M. Cinnamon to discuss regulatory presentation. (0.1); Draft email for client (0.2); Work on preparations for regulator presentations (2.5). | 2.80 | 3,234.00 |
| Vaughan Vines, Janel A. | 5/2/2023 | Create batch assignments of DCG produced documents. | 0.30 | 151.50 |
| Woll, Laura | 5/2/2023 | Perform privilege review. | 1.00 | 375.00 |
| Vaughan Vines, Janel A. | 5/2/2023 | Analyze Teams chats per request by M. Rathi. | 0.60 | 303.00 |
| Woll, Laura | 5/2/2023 | Perform NR Quality Control review. | 9.50 | 3,562.50 |
| Vaughan Vines, Janel A. | 5/2/2023 | Analyze documents per request by M. Cinnamon. | 2.50 | 1,262.50 |
| Woll, Laura | 5/2/2023 | Perform DCG incoming production. | 1.00 | 375.00 |
| Zutshi, Rishi N. | 5/2/2023 | Meeting with L. Dassin (partial), A. Weaver (partial), A. Saenz, J Benjamin (Akin Gump) regarding regulatory matters. | 1.80 | 3,114.00 |
| Banks, BriTonya D. | 5/2/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Zutshi, Rishi N. | 5/2/2023 | Meeting with L. Dassin and A Pretto-Sakmann (Genesis) regarding regulatory matters. | 0.80 | 1,384.00 |
| Amorim, Eduardo D. S. C. | 5/2/2023 | Meeting with J. Levy, A. Saenz, D. Dike, and E. Morrow regarding privilege review. | 0.40 | 442.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 5/2/2023 | Email communication with A. Saenz regarding coordination with individuals' counsel. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 5/2/2023 | Addressed pending questions in connection with draft outline for meeting with regulators. | 0.40 | 442.00 |
| Amorim, Eduardo D. S. C. | 5/2/2023 | Email communication with M. Leibold and S. Larner regarding outline for meeting with regulators. | 0.30 | 331.50 |
| Amorim, Eduardo D. S. C. | 5/2/2023 | Selected documents to include in potential production to regulators, chronology of facts and interview with former GGC employee. | 1.40 | 1,547.00 |
| Janghorbani, Alexander | 5/2/2023 | Meet with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), S. Levander re investigation. | 0.60 | 891.00 |
| Janghorbani, Alexander | 5/2/2023 | Attend to elevated documents and privilege review. | 1.50 | 2,227.50 |
| Janghorbani, Alexander | 5/2/2023 | Worked on responses to regulatory questions (.9); Call with M. Rathi re: financial statements (.1). | 1.00 | 1,485.00 |
| Janghorbani, Alexander | 5/2/2023 | Attend meeting with K. MacAdam, S. Levander, P. Resnick (CRA), and J. Guiang (CRA) re questions. | 1.10 | 1,633.50 |
| Janghorbani, Alexander | 5/2/2023 | Call with S. Larner and M. Rathi re: regulatory response (partial attendance) | 0.50 | 742.50 |
| Janghorbani, Alexander | 5/2/2023 | Meet with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Saenz (partial), S. Levander, and M. Leibold re investigation next steps | 1.40 | 2,079.00 |
| Janghorbani, Alexander | 5/2/2023 | Correspondence re pre-motion conference letter. | 0.20 | 297.00 |
| Janghorbani, Alexander | 5/2/2023 | Attend to expert retention letter draft. | 0.30 | 445.50 |
| Janghorbani, Alexander | 5/2/2023 | Correspondence w L Dassin, R Zutshi, A Weaver, A Saenz, S | 0.80 | 1,188.00 |

211

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Levander, and M Rathi re investigation. | | |
| Barreto, Brenda | 5/2/2023 | Quality review of documents for new tags. | 4.00 | 2,020.00 |
| Hurley, Rodger | 5/3/2023 | review selected documents for responsiveness and relevance issues | 6.30 | 3,181.50 |
| O'Neal, Sean A. | 5/3/2023 | Call with bankruptcy team at SEC (William Uptegrove) re sales process and other matters. | 1.00 | 1,820.00 |
| Weaver, Andrew | 5/3/2023 | Meeting with L. Dassin (partial), R. Zutshi (partial), B. Richey, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries. | 0.70 | 1,039.50 |
| Zutshi, Rishi N. | 5/3/2023 | Meeting with L. Dassin (partial), Weaver, B. Richey, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries (partial attendance). | 0.50 | 865.00 |
| Schulman, Michael A. | 5/3/2023 | Correspondence with B. Richey regarding providing documents to counsel for former Genesis employee. | 0.50 | 552.50 |
| Gariboldi, Adrian | 5/3/2023 | Call with E. Amorim, H. Colter, M. Kowiak regarding preparation of interview outline for former employee of client. | 0.40 | 284.00 |
| Weaver, Andrew | 5/3/2023 | Review of materials elevated during document review and collected for upcoming interviews. | 3.50 | 5,197.50 |
| Janghorbani, Alexander | 5/3/2023 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Saenz, M. Leibold, S. Levander (partial), M. Kowiak regarding investigation status and next steps. | 0.90 | 1,336.50 |
| Schulman, Michael A. | 5/3/2023 | Coordinate providing documents to counsel for former Genesis employee. | 1.00 | 1,105.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gariboldi, Adrian | 5/3/2023 | Edit materials for interview of former client employee. | 0.80 | 568.00 |
| Weaver, Andrew | 5/3/2023 | Correspondence regarding discussions with counsel for interviewees related to regulator investigations. | 1.00 | 1,485.00 |
| Kowiak, Michael J. | 5/3/2023 | Conduct quality control document review | 2.40 | 1,704.00 |
| Schulman, Michael A. | 5/3/2023 | Conduct document searches for purpose of providing documents to counsel for former Genesis employee. | 2.80 | 3,094.00 |
| Stewart, Candra L. | 5/3/2023 | Electronic Document Review. | 7.00 | 2,100.00 |
| Weaver, Andrew | 5/3/2023 | Call with potential counsel for individual related to regulatory investigations. | 0.30 | 445.50 |
| Janghorbani, Alexander | 5/3/2023 | Worked on letter. | 0.50 | 742.50 |
| Schulman, Michael A. | 5/3/2023 | Call with B. Richey to discuss providing documents to counsel for former employee. | 0.60 | 663.00 |
| Levander, Samuel L. | 5/3/2023 | Analysis re lending data | 0.50 | 590.00 |
| Hong, Hee Son | 5/3/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Kowiak, Michael J. | 5/3/2023 | Make updates to "rider" for regulatory outlines | 0.70 | 497.00 |
| Djivanides, Dimitri | 5/3/2023 | Conduct review of documents for responsiveness and privilege issues | 6.50 | 3,250.00 |
| Gayle, Karalenne | 5/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Rivas-Marrero, David | 5/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Janghorbani, Alexander | 5/3/2023 | T/c w J Gottlieb (MoCo) re letter and regulatory responses. | 0.70 | 1,039.50 |
| Wang, Brenda | 5/3/2023 | Perform first level document review for responsiveness and privilege per J. Levy. | 2.00 | 1,010.00 |
| Kowiak, Michael J. | 5/3/2023 | Prepare email (including redline) to A. Saenz and M. Leibold | 0.10 | 71.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding revisions to regulatory outlines | | |
| Dassin, Lev L. | 5/3/2023 | Emails with R. Zutshi and S. O'Neal regarding Special Committee update and next steps. | 0.50 | 965.00 |
| Janghorbani, Alexander | 5/3/2023 | Worked on responses to regulatory questions. | 2.00 | 2,970.00 |
| Taylor, William B. | 5/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Kowiak, Michael J. | 5/3/2023 | Call with A. Lotty re: QC review of document production | 0.10 | 71.00 |
| Dassin, Lev L. | 5/3/2023 | Meeting with B. Richey, R. Zutshi (partial), A. Weaver, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries (partial attendance). | 0.50 | 965.00 |
| Janghorbani, Alexander | 5/3/2023 | Attend to privilege review. | 1.00 | 1,485.00 |
| Levy, Jennifer R. | 5/3/2023 | QC and finalize productions for bates stamping release | 3.80 | 2,698.00 |
| Kowiak, Michael J. | 5/3/2023 | Work on development of outline for interview of former employee | 1.60 | 1,136.00 |
| Reynolds, Nathaniel | 5/3/2023 | Meeting with M. Leibold, A. Lotty, K. MacAdam to discuss outlines for regulator presentations. | 0.60 | 426.00 |
| Janghorbani, Alexander | 5/3/2023 | Correspondence w S Levander and A Weaver re expert. | 0.30 | 445.50 |
| Levy, Jennifer R. | 5/3/2023 | Coordinate updated review workflows, batching, and data processing | 2.30 | 1,633.00 |
| Kowiak, Michael J. | 5/3/2023 | Call with E. Amorim, H. Colter, A. Gariboldi regarding preparation of interview outline for former employee of client. | 0.40 | 284.00 |
| Reynolds, Nathaniel | 5/3/2023 | Update presentation for regulator. | 1.00 | 710.00 |
| Janghorbani, Alexander | 5/3/2023 | Attend to elevated documents and chronology. | 1.00 | 1,485.00 |
| MacAdam, Katherine | 5/3/2023 | Review loan agreements. | 0.60 | 507.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 5/3/2023 | Reviewed documents and revised outline for regulators. | 1.60 | 1,672.00 |
| MacAdam, Katherine | 5/3/2023 | Meeting with M. Leibold, A. Lotty, and N. Reynolds to discuss outline for regulator presentations. | 0.60 | 507.00 |
| Janghorbani, Alexander | 5/3/2023 | Call with A. Saenz regarding accounting analysis. | 0.60 | 891.00 |
| MacAdam, Katherine | 5/3/2023 | Revise regulator outlines | 1.10 | 929.50 |
| Vaughan Vines, Janel A. | 5/3/2023 | Analyze documents per request by S. Larner. | 0.30 | 151.50 |
| MacAdam, Katherine | 5/3/2023 | Review key documents for individual. | 0.90 | 760.50 |
| Amorim, Eduardo D. S. C. | 5/3/2023 | Revised potentially privileged documents for potential production for regulators. | 0.50 | 552.50 |
| Mull, Benjamin C. | 5/3/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Vaughan Vines, Janel A. | 5/3/2023 | Analyze documents per request by B. Richey. | 0.60 | 303.00 |
| Morrow, Emily S. | 5/3/2023 | Conduct legal research on bankruptcy precedent with regulatory overlay | 1.20 | 1,158.00 |
| Amorim, Eduardo D. S. C. | 5/3/2023 | Email communication with A. Saenz, J. Levy, M. Rathi, S. Larner, D. Dike S. Levander regarding privilege review process. | 0.30 | 331.50 |
| Guiha, Alexander | 5/3/2023 | Review documents for responsiveness and privilege. | 1.50 | 757.50 |
| Vaughan Vines, Janel A. | 5/3/2023 | Analyze documents for key issues in response to regulator subpoena. | 8.10 | 4,090.50 |
| Amorim, Eduardo D. S. C. | 5/3/2023 | Revised documents for potential production and discussion with regulator. | 0.70 | 773.50 |
| Lotty, Alexandra | 5/3/2023 | Meeting with M. Leibold, K. MacAdam, and N. Reynolds to discuss outlines for regulator presentations. | 0.60 | 579.00 |
| Amorim, Eduardo D. S. C. | 5/3/2023 | Email communication with S. Larner and M. Leibold regarding preparation for meeting with regulator. | 0.20 | 221.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Lotty, Alexandra | 5/3/2023 | Call with M. Kowiak re: QC review of document production. | 0.10 | 96.50 |
| Amorim, Eduardo D. S. C. | 5/3/2023 | Revised draft outline for meeting with regulator. | 0.20 | 221.00 |
| Lotty, Alexandra | 5/3/2023 | Draft/revise narrative responses for presentation to authorities (3.1); Review and summarize key documents (3); Correspondence re: document review processes (1). | 7.10 | 6,851.50 |
| Amorim, Eduardo D. S. C. | 5/3/2023 | Edited draft outline for interview with former employee. | 0.90 | 994.50 |
| Colter, Hannah | 5/3/2023 | Call with E. Amorim, A. Gariboldi, M. Kowiak regarding preparation of interview outline for former employee of client. | 0.40 | 284.00 |
| Amorim, Eduardo D. S. C. | 5/3/2023 | Call with H. Colter, A. Gariboldi, M. Kowiak regarding preparation of interview outline for former employee of client. | 0.40 | 442.00 |
| Richey, Brett | 5/3/2023 | Call with M. Schulman to discuss providing documents to counsel for former employee (.6); document review related to providing documents to counsel for individual employees (4.3); preparation of materials for individual counsel (1.7); document review of key documents for investigation (2). | 8.60 | 7,267.00 |
| Banks, BriTonya D. | 5/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Richey, Brett | 5/3/2023 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries (0.7). | 0.70 | 591.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Santos-Tricoche, Rebecca | 5/3/2023 | Review of documents for responsiveness, key facts and privilege for regulator. | 9.00 | 4,545.00 |
| Saenz, Andres F. | 5/3/2023 | Review information regarding loan loss reserve. | 0.40 | 476.00 |
| Woll, Laura | 5/3/2023 | Review incoming production. | 1.50 | 562.50 |
| Saenz, Andres F. | 5/3/2023 | Prepare production to authorities | 0.30 | 357.00 |
| Woll, Laura | 5/3/2023 | Perform first level review. | 9.50 | 3,562.50 |
| Saenz, Andres F. | 5/3/2023 | Finalize former employee document collection and coordination with individual counsel. | 0.30 | 357.00 |
| Leibold, Meghan A. | 5/3/2023 | Draft outlinefor call with regulator (2); Review outline for portion of regulator presentation (.5); Correspond re productions (.3); Meeting with A. Lotty, K. MacAdam, and N. Reynolds to discuss outline for regulator presentations (.6) | 1.60 | 1,848.00 |
| Saenz, Andres F. | 5/3/2023 | Draft outline for call with authorities. | 0.40 | 476.00 |
| Larner, Sean | 5/3/2023 | Call with A. Saenz re: document retention policy | 0.10 | 96.50 |
| Saenz, Andres F. | 5/3/2023 | Review and finalize former employee (Akin Gump) meeting minutes. | 1.30 | 1,547.00 |
| Larner, Sean | 5/3/2023 | Worked on regulator questions (.9); coordinated with project attorneys (.1); sent updated guidance (.1) | 1.10 | 1,061.50 |
| Saenz, Andres F. | 5/3/2023 | Draft outline for authorities (1.9); Call with S. Larner re: document retention policy (.1). | 2.00 | 2,380.00 |
| Rathi, Mohit | 5/3/2023 | Drafting document for chronology of representations | 1.10 | 929.50 |
| Saenz, Andres F. | 5/3/2023 | Call with D. Zelenko, A. Sithian (Crowell & Moring) | 0.70 | 833.00 |
| Rathi, Mohit | 5/3/2023 | Responding to A. Janghorbani questions re: regulator outline | 1.40 | 1,183.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 5/3/2023 | Draft summary of call with D. Zelenko, A. Sinthian (Crowell & Moring) (1.4); Call with M. Cinnamon regarding regulatory presentation (.2). | 1.60 | 1,904.00 |
| Cinnamon, Michael | 5/3/2023 | Call with A. Saenz regarding regulatory presentation. | 0.20 | 231.00 |
| Saenz, Andres F. | 5/3/2023 | Call with M. Asner (Arnold and Porter) to discuss individual counsel coordination with former employee. | 0.20 | 238.00 |
| Cinnamon, Michael | 5/3/2023 | Reviewing accounting data. | 0.90 | 1,039.50 |
| Saenz, Andres F. | 5/3/2023 | Prepare documents to be provided to former employee counsel (Akin Gump). | 1.80 | 2,142.00 |
| Cinnamon, Michael | 5/3/2023 | Reviewing documents of interest for regulatory presentation. | 1.10 | 1,270.50 |
| Saenz, Andres F. | 5/3/2023 | Review key document escalation set. | 0.30 | 357.00 |
| Cinnamon, Michael | 5/3/2023 | Revising materials for regulatory presentation. | 4.60 | 5,313.00 |
| Wilford, Rachel N. | 5/3/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Levy, Jennifer R. | 5/4/2023 | Coordinate Teams data processing and workflow updates | 1.80 | 1,278.00 |
| Gayle, Karalenne | 5/4/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Mull, Benjamin C. | 5/4/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 5/4/2023 | Call with M. Rathi to discuss counterparty transactions. | 0.10 | 119.00 |
| Levy, Jennifer R. | 5/4/2023 | QC review of upcoming productions | 1.50 | 1,065.00 |
| Stewart, Candra L. | 5/4/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 5/4/2023 | Review documents to produce. | 2.60 | 2,197.00 |
| Wilford, Rachel N. | 5/4/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Levy, Jennifer R. | 5/4/2023 | Coordinate data access for individual counsel | 0.50 | 355.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gariboldi, Adrian | 5/4/2023 | Edit materials for presentation to regulators with M. Cinnamon, A. Saba. | 0.70 | 497.00 |
| Reynolds, Nathaniel | 5/4/2023 | Review documents related to regulator outline | 1.20 | 852.00 |
| Saenz, Andres F. | 5/4/2023 | Email to Morrison Cohen regarding production to authorities. | 0.40 | 476.00 |
| Taylor, William B. | 5/4/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| O'Neal, Sean A. | 5/4/2023 | Call with J. Gottlieb (Morrison Cohen) and regulator re bankruptcy issues. | 0.90 | 1,638.00 |
| Dassin, Lev L. | 5/4/2023 | Meeting with R. Zutshi, A. Weaver, B. Richey, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries. | 0.50 | 965.00 |
| Cinnamon, Michael | 5/4/2023 | Revising draft regulatory presentation materials. | 4.70 | 5,428.50 |
| Dike, Destiny D. | 5/4/2023 | Reviewed questions to counsel for proffer. | 0.10 | 110.50 |
| Saenz, Andres F. | 5/4/2023 | Call with A. Janghorbani, M. Leibold, E. Amorim and S. Larner regarding outline for authorities. | 0.50 | 595.00 |
| Dassin, Lev L. | 5/4/2023 | Analyze materials regarding requests by authorities, responsive information, and follow up for individual counsel. | 2.30 | 4,439.00 |
| Rathi, Mohit | 5/4/2023 | Call with M. Schulman, S. Larner, M. Kowiak regarding search for specific documents on discovery platform (.4); call with J. Vines re: documents on discovery platform (.4);  call with M. Schulman re: document searches for presentation to authorities (.1); call with A. Saenz to discuss counterparty transactions (.1) | 1.00 | 845.00 |
| Wang, Brenda | 5/4/2023 | Perform first level document review for | 2.00 | 1,010.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | responsiveness and privilege per J. Levy. | | |
| Saenz, Andres F. | 5/4/2023 | Call with E. Amorim and D. Isaacs (MoCo) regarding regulatory response coordination | 0.20 | 238.00 |
| Dassin, Lev L. | 5/4/2023 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps (.1); Call with M. Leibold, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander. E. Amorim re preparation for regulator presentation (.5). | 0.60 | 1,158.00 |
| Rathi, Mohit | 5/4/2023 | Document review for specific language related to current employee (3); related correspondence with M. Kowiak, M. Schulman (.3) | 3.30 | 2,788.50 |
| Schulman, Michael A. | 5/4/2023 | Call with B. Richey regarding document searches for presentation to authorities. | 0.30 | 331.50 |
| Saenz, Andres F. | 5/4/2023 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander. E. Amorim, and M. Leibold regarding preparation for regulator presentation. | 0.50 | 595.00 |
| Hong, Hee Son | 5/4/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Larner, Sean | 5/4/2023 | Call with M. Schulman, M. Rathi, M. Kowiak regarding search for specific documents on discovery platform | 0.40 | 386.00 |
| Schulman, Michael A. | 5/4/2023 | Call with M. Rathi regarding document searches for presentation to authorities. | 0.10 | 110.50 |
| Saenz, Andres F. | 5/4/2023 | Call with M. Schulman regarding document review for presentation to authorities. | 0.20 | 238.00 |
| Rivas-Marrero, David | 5/4/2023 | Electronic Document Review. | 11.00 | 3,300.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 5/4/2023 | Call with A. Janghorbani, A. Saenz, M. Leibold, E. Amorim re: outline for authorities. | 0.50 | 482.50 |
| Schulman, Michael A. | 5/4/2023 | Correspond with J. Levy and J. Vaughan Vines regarding document searches. | 0.20 | 221.00 |
| Richey, Brett | 5/4/2023 | Document review related to answering questions from regulators (2.8); Meeting with L. Dassin, A. Weaver, R. Zutshi, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries (.5). | 3.30 | 2,788.50 |
| Weaver, Andrew | 5/4/2023 | Call with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander. E. Amorim, and M. Leibold re preparation for regulator presentation. | 0.50 | 742.50 |
| Woll, Laura | 5/4/2023 | Perform first level review. | 10.00 | 3,750.00 |
| Djivanides, Dimitri | 5/4/2023 | Conduct review of documents for responsiveness and privilege issues. | 6.50 | 3,250.00 |
| Richey, Brett | 5/4/2023 | Call with M. Schulman regarding document searches for presentation to authorities. | 0.30 | 253.50 |
| Weaver, Andrew | 5/4/2023 | Call with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander. E. Amorim, and M. Leibold re preparation for regulator presentation. | 0.50 | 742.50 |
| Leibold, Meghan A. | 5/4/2023 | Review updates to outline for calls with regulators (.3); Call with A. Janghorbani, A. Saenz, E. Amorim and S. Larner re: outline for authorities (.5); Update materials for regulator calls (1.5); Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander. E. Amorim re preparation for regulator | 7.20 | 8,316.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | presentation (.5); Prepare for regulator presentations (4.4) | | |
| Schulman, Michael A. | 5/4/2023 | Correspond with A. Saenz regarding interview of Genesis employee. | 0.50 | 552.50 |
| Lotty, Alexandra | 5/4/2023 | Correspondence re: document review for regulator presentation. | 1.50 | 1,447.50 |
| Weaver, Andrew | 5/4/2023 | Meeting with L. Dassin, R. Zutshi, B. Richey, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries. | 0.50 | 742.50 |
| Santos-Tricoche, Rebecca | 5/4/2023 | Review of documents for responsiveness, key facts and privilege for regulator. | 4.00 | 2,020.00 |
| Schulman, Michael A. | 5/4/2023 | Coordinate document searches for presentation to authorities. | 0.50 | 552.50 |
| Vaughan Vines, Janel A. | 5/4/2023 | Analyze documents per request by M. Schulman and M. Rathi (.8); Call with M. Rathi re: documents on discovery platform (.4). | 1.20 | 606.00 |
| Schulman, Michael A. | 5/4/2023 | Call with S. Larner, M. Rathi, and M. Kowiak regarding search for specific documents on discovery platform. | 0.40 | 442.00 |
| Janghorbani, Alexander | 5/4/2023 | Call with M. Leibold, A. Saenz, E. Amorim and S. Larner re: presentation for authorities (.5) | 0.50 | 742.50 |
| Schulman, Michael A. | 5/4/2023 | Conduct document review for presentation to authorities. | 4.00 | 4,420.00 |
| Vaughan Vines, Janel A. | 5/4/2023 | Analyze documents for key and privilege issues in response to regulator subpoena. | 8.80 | 4,444.00 |
| Schulman, Michael A. | 5/4/2023 | Email A. Saenz summary of document review for presentation to authorities. | 1.40 | 1,547.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Banks, BriTonya D. | 5/4/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Schulman, Michael A. | 5/4/2023 | Call with A. Saenz regarding document review for presentation to authorities. | 0.20 | 221.00 |
| Kowiak, Michael J. | 5/4/2023 | Call with M. Schulman, S. Larner, M. Rathi regarding search for specific documents on discovery platform | 0.40 | 284.00 |
| Hurley, Rodger | 5/4/2023 | review selected documents for responsiveness and relevance issues | 6.80 | 3,434.00 |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Revised targeted Teams chat in preparation for memorandum. | 0.60 | 663.00 |
| Schulman, Michael A. | 5/4/2023 | Review documents from B. Richey for presentation to authorities. | 1.40 | 1,547.00 |
| Zutshi, Rishi N. | 5/4/2023 | Meeting with L. Dassin, A. Weaver, B. Richey, and E. Kim (Krieger Kim & Lewin) to discuss case background and key issues for response to regulator inquiries (partial). | 0.50 | 865.00 |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Email communication with M. Rathi, J. Levy, S. Larner, A. Saenz regarding targeted review of electronic communications. | 0.50 | 552.50 |
| Zutshi, Rishi N. | 5/4/2023 | Call with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, S. Levander. E. Amorim, and M. Leibold re preparation for regulator presentation | 0.50 | 865.00 |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Revised edits to draft presentation for meeting with regulator. | 0.30 | 331.50 |
| Zutshi, Rishi N. | 5/4/2023 | Planning for follow-up with witnesses. | 0.90 | 1,557.00 |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Email communication with A. Saenz, J. Levy, J. V. Vines, D. | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Dike regarding privilege log preparation process. | | |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Revised edits to 3AC collapse draft memorandum. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Call with A. Janghorbani, A. Saenz, M. Leibold and S. Larner re: outline authorities. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Email communication with M. Kowiak, J. Levy regarding preparation of documents for interview with former GGC employee. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Email communication with A. Saenz, R. Zutshi, D. Isaacs and V. Upadhyaya regarding regulatory response coordination. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Meeting with A. Saenz, D. Isaacs (MoCo) regarding regulatory response coordination (.2); prep for same (.1). | 0.30 | 331.50 |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold re preparation for regulator presentation. | 0.50 | 552.50 |
| Janghorbani, Alexander | 5/4/2023 | Call with L. Dassin (partial), R. Zutshi (partial), A. Weaver, S. Levander, A. Saenz, M. Leibold, and M. Kowiak (partial) re investigation next steps | 1.00 | 1,485.00 |
| Janghorbani, Alexander | 5/4/2023 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, E. Amorim, and M. Leibold re preparation for regulator presentation | 0.50 | 742.50 |
| Janghorbani, Alexander | 5/4/2023 | Call with R. Zutshi, A. Weaver, A. Saenz, S. Levander. E. Amorim, and M. Leibold re preparation for interviews | 0.50 | 742.50 |
| Janghorbani, Alexander | 5/4/2023 | Correspondence w J Gottlieb re regulator call. | 0.50 | 742.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Janghorbani, Alexander | 5/4/2023 | Correspondence re expert. | 0.20 | 297.00 |
| Janghorbani, Alexander | 5/4/2023 | Worked on outline for call with authorities. | 1.50 | 2,227.50 |
| Janghorbani, Alexander | 5/4/2023 | Attend to elevated documents. | 2.50 | 3,712.50 |
| Janghorbani, Alexander | 5/4/2023 | Worked on interview outline. | 1.00 | 1,485.00 |
| Barreto, Brenda | 5/4/2023 | First-level review of focused time period documents. | 4.00 | 2,020.00 |
| Saran, Samira | 5/5/2023 | Updated interview binder per B. Richey | 1.50 | 645.00 |
| Hurley, Rodger | 5/5/2023 | review selected documents for responsiveness and relevance issues | 5.00 | 2,525.00 |
| Zutshi, Rishi N. | 5/5/2023 | Planning for presentation to authorities. | 1.50 | 2,595.00 |
| Weaver, Andrew | 5/5/2023 | Correspondence with A Janghorbani, A Saenz, S Levander and team regarding upcoming presentations to authorities. | 0.60 | 891.00 |
| Gariboldi, Adrian | 5/5/2023 | Attend to production of materials to regulators with A. Saenz, E. Amorim, and M. Leibold. | 2.30 | 1,633.00 |
| Djivanides, Dimitri | 5/5/2023 | Conduct review of documents for responsiveness and privilege issues | 8.30 | 4,150.00 |
| Barreto, Brenda | 5/5/2023 | First-level review of documents in select time period. | 9.00 | 4,545.00 |
| Rivas-Marrero, David | 5/5/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Gariboldi, Adrian | 5/5/2023 | Edit materials for presentation to regulators with M. Cinnamon, A. Saba. | 1.70 | 1,207.00 |
| Cavanagh, Justin | 5/5/2023 | Electronic Document Review. | 7.30 | 2,190.00 |
| Hong, Hee Son | 5/5/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Stewart, Candra L. | 5/5/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Schulman, Michael A. | 5/5/2023 | Email team summary of document review for presentation to authorities. | 1.30 | 1,436.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Janghorbani, Alexander | 5/5/2023 | T/c w J. Gottlieb (Morrison & Cohen), A Sullivan (Genesis), and D Isaacs (Morrison Cohen) re regulatory discussions. | 0.50 | 742.50 |
| Dassin, Lev L. | 5/5/2023 | Prepare responses to various requests from authorities. | 2.80 | 5,404.00 |
| Gayle, Karalenne | 5/5/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Schulman, Michael A. | 5/5/2023 | Meeting with A. Saenz, J. Levy (partial), J. Vaughan Vines, A. Lotty. A. Saba and B. Richey regarding document review workstreams (partial attendance) | 0.40 | 442.00 |
| Kowiak, Michael J. | 5/5/2023 | Work on updating interview outline for former employee of client based on additional documents | 1.20 | 852.00 |
| Dassin, Lev L. | 5/5/2023 | Call with authority staff and A. Saenz regarding requests and responses. | 0.30 | 579.00 |
| Levander, Samuel L. | 5/5/2023 | Analysis re accounting issues | 0.60 | 708.00 |
| Schulman, Michael A. | 5/5/2023 | Coordinate with team regarding production of documents to authorities. | 1.80 | 1,989.00 |
| Janghorbani, Alexander | 5/5/2023 | Correspondence w L Dassin, R Zutshi, A Weaver, A Saenz, S Levander, M Liebold re regulatory updates. | 0.40 | 594.00 |
| Dassin, Lev L. | 5/5/2023 | Call with A. Saenz (partial), R. Zutshi current employee counsel (Crowell & Moring). | 1.00 | 1,930.00 |
| Levander, Samuel L. | 5/5/2023 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz, M. Leibold, M. Cinnamon, M. Schulman, M. Kowiak regarding investigation and next steps | 1.20 | 1,416.00 |
| Schulman, Michael A. | 5/5/2023 | Call with A. Lotty re: document review for regulator presentation. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 5/5/2023 | Analysis re authority precedent | 0.80 | 944.00 |
| Schulman, Michael A. | 5/5/2023 | Call with  A. Lotty re: priority document review. | 0.20 | 221.00 |
| Janghorbani, Alexander | 5/5/2023 | Attend to elevated documents. | 0.50 | 742.50 |
| Reynolds, Nathaniel | 5/5/2023 | Review documents for regulator outline | 2.40 | 1,704.00 |
| Saba, Andrew | 5/5/2023 | Meeting with A. Saenz, J. Levy (partial), J. Vaughan Vines, A. Lotty, M. Schulman and B. Richey regarding document review workstreams. | 0.90 | 940.50 |
| Schulman, Michael A. | 5/5/2023 | Correspond with team regarding outline for presentation to authorities. | 0.40 | 442.00 |
| Janghorbani, Alexander | 5/5/2023 | Worked on outline re regulator presentation | 2.20 | 3,267.00 |
| MacAdam, Katherine | 5/5/2023 | Prepare documents for employee's counsel. | 1.80 | 1,521.00 |
| Saba, Andrew | 5/5/2023 | Performed doc review for outline with regulators, corresponded with team regarding the same. | 2.40 | 2,508.00 |
| Schulman, Michael A. | 5/5/2023 | Review draft attorney proffer. | 0.10 | 110.50 |
| Mull, Benjamin C. | 5/5/2023 | Electronic Document Review. | 6.30 | 1,890.00 |
| Saba, Andrew | 5/5/2023 | Conducted doc review for regulatory outline. | 0.80 | 836.00 |
| Schulman, Michael A. | 5/5/2023 | Conduct document review for presentation to authorities. | 0.20 | 221.00 |
| Janghorbani, Alexander | 5/5/2023 | Meeting with L. Dassin, R. Zutshi, A. Saenz, M. Leibold, S. Levander, M. Kowiak to discuss investigation and next steps (partial attendance). | 0.40 | 594.00 |
| Morrow, Emily S. | 5/5/2023 | Conduct privilege review of key documents | 0.70 | 675.50 |
| Saba, Andrew | 5/5/2023 | Prepared document production re: docs used for regulatory outline | 1.00 | 1,045.00 |
| Banks, BriTonya D. | 5/5/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 5/5/2023 | Conduct privilege review of key documents | 3.30 | 3,184.50 |
| Vaughan Vines, Janel A. | 5/5/2023 | Analyze documents for key and privilege issues in response to regulator subpoena. | 9.60 | 4,848.00 |
| Schulman, Michael A. | 5/5/2023 | Correspond with E. Morrow regarding privilege review. | 0.50 | 552.50 |
| Leibold, Meghan A. | 5/5/2023 | Call with A. Lotty re: production of documents for regulator presentation (.3); Call with A. Saenz re approach to regulator meeting presentation (.3); Drafted outline for call with regulator (4.3); Call with A. Lotty re: production of documents for regulator presentation (.3) | 5.20 | 6,006.00 |
| Morrow, Emily S. | 5/5/2023 | Conduct privilege review of key documents | 0.30 | 289.50 |
| Vaughan Vines, Janel A. | 5/5/2023 | Meeting with A. Saenz, J. Levy (partial), A. Lotty. A. Saba, M. Schulman, and B. Richey regarding document review workstreams. | 0.90 | 454.50 |
| Wang, Brenda | 5/5/2023 | Perform first level document review for responsiveness and privilege per J. Levy. | 4.00 | 2,020.00 |
| Woll, Laura | 5/5/2023 | Perform first level review. | 8.50 | 3,187.50 |
| Taylor, William B. | 5/5/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Lotty, Alexandra | 5/5/2023 | Call with M. Schulman re: document review for regulator presentation | 0.20 | 193.00 |
| Levy, Jennifer R. | 5/5/2023 | Meeting with A. Saenz, J. Vaughan Vines, A. Lotty. A. Saba, M. Schulman (partial) and B. Richey regarding document review workstreams (partial attendance) | 0.80 | 568.00 |
| Levy, Jennifer R. | 5/5/2023 | QC, update and finalize productions for delivery | 2.20 | 1,562.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Lotty, Alexandra | 5/5/2023 | Call with M. Leibold re: production of documents for regulator presentation | 0.30 | 289.50 |
| Levy, Jennifer R. | 5/5/2023 | Manage and update Teams review workflows and document searches for upcoming productions | 2.00 | 1,420.00 |
| Cinnamon, Michael | 5/5/2023 | Revising materials for regulatory presentation. | 1.40 | 1,617.00 |
| Lotty, Alexandra | 5/5/2023 | Call with M. Leibold re: production of documents for regulator presentation | 0.30 | 289.50 |
| Wilford, Rachel N. | 5/5/2023 | Electronic Document Review. | 6.50 | 1,950.00 |
| Lotty, Alexandra | 5/5/2023 | Meeting with A. Saenz, J. Levy (partial), J. Vaughan Vines, A. Saba, M. Schulman (partial) and B. Richey regarding document review workstreams (.9); Call with M. Schulman re: priority document review (.2) | 1.10 | 1,061.50 |
| Amorim, Eduardo D. S. C. | 5/5/2023 | Email communication with L. Dassin, M. Leibold regarding preparation for meeting with regulator. | 0.20 | 221.00 |
| Lotty, Alexandra | 5/5/2023 | Prepare responses for presentation to authorities (3); Review and summarize key documents (2.8); Call with M. Schulman re: priority document review (.2). | 6.00 | 5,790.00 |
| Amorim, Eduardo D. S. C. | 5/5/2023 | Revised draft summary of call with regulator. | 0.20 | 221.00 |
| Colter, Hannah | 5/5/2023 | Drafted interview outline for former employee. | 1.70 | 1,207.00 |
| Amorim, Eduardo D. S. C. | 5/5/2023 | Revised draft outline and supporting documents for interview with former GGC employee. | 1.10 | 1,215.50 |
| Gallagher, Ashlyn | 5/5/2023 | Prepared edits to interview Binder per B. Richey | 3.00 | 1,110.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 5/5/2023 | Revised draft outline and supporting documents for interview with GGC employee. | 0.30 | 331.50 |
| Richey, Brett | 5/5/2023 | Privilege review for upcoming document production. | 1.80 | 1,521.00 |
| Amorim, Eduardo D. S. C. | 5/5/2023 | Email communication with A. Saenz, M. Rathi and S. Larner regarding preparation of outline for interview with GGC former employee. | 0.30 | 331.50 |
| Richey, Brett | 5/5/2023 | Meeting with A. Saenz, J. Levy (partial), J. Vaughan Vines, A. Lotty. A. Saba, and M. Schulman (partial) regarding document review workstreams (.9); document review related to upcoming interview of former Genesis employee (2.7). | 3.60 | 3,042.00 |
| Amorim, Eduardo D. S. C. | 5/5/2023 | Email communication with A. Saenz, E. Morrow, D. Dike and J. Levy and D. Isaacs (MoCo) regarding potentially privileged document for potential production to regulators. | 0.50 | 552.50 |
| Saenz, Andres F. | 5/5/2023 | Prepare for call with authorities. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 5/5/2023 | Email communication with M. Leibold and A. Garbioldi regarding document collection. | 0.20 | 221.00 |
| Saenz, Andres F. | 5/5/2023 | Call with authority staff and L. Dassin regarding requests and responses (.3); prep for same (.3). | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 5/5/2023 | Prepared and coordinated production of materials to regulators. | 5.70 | 6,298.50 |
| Saenz, Andres F. | 5/5/2023 | Meeting with J. Levy (partial), J. Vaughan Vines, A. Lotty. A. Saba, M. Schulman (partial) and B. Richey regarding document review workstreams. | 1.20 | 1,428.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 5/5/2023 | Revised edits to draft outline for meeting with regulator. | 0.20 | 221.00 |
| Saenz, Andres F. | 5/5/2023 | Draft outreach to individual counsel. | 0.30 | 357.00 |
| Saenz, Andres F. | 5/5/2023 | Draft email regarding key documents alignment. | 0.10 | 119.00 |
| Saenz, Andres F. | 5/5/2023 | Review outline for authorities presentation. | 0.70 | 833.00 |
| Saenz, Andres F. | 5/5/2023 | Prepare key documents list for individual counsel for former employee (Dechert LLP). | 0.20 | 238.00 |
| Saenz, Andres F. | 5/5/2023 | Review and comment on outline for authorities presentation. | 1.70 | 2,023.00 |
| Saenz, Andres F. | 5/5/2023 | Call with L. Dassin, R. Zutshi current employee counsel (Crowell & Moring) (partial attendance). | 0.50 | 595.00 |
| Saenz, Andres F. | 5/5/2023 | Call with M. Leibold regarding approach to regulator meeting presentation. | 0.30 | 357.00 |
| Saenz, Andres F. | 5/5/2023 | Production update request to team. | 0.20 | 238.00 |
| Saenz, Andres F. | 5/5/2023 | Call with J. Benjamin (Akin Gump) regarding former individual counsel. | 0.50 | 595.00 |
| Saenz, Andres F. | 5/5/2023 | Provide request for analysis of key documents to M. Schulman. | 0.50 | 595.00 |
| Zutshi, Rishi N. | 5/5/2023 | Call with A. Saenz (partial), L. Dassin current employee counsel (Crowell & Moring). | 1.00 | 1,730.00 |
| Mull, Benjamin C. | 5/6/2023 | Electronic Document Review. | 5.00 | 1,500.00 |
| Amorim, Eduardo D. S. C. | 5/6/2023 | Revised draft outline for meeting with regulator. | 1.00 | 1,105.00 |
| Wang, Brenda | 5/6/2023 | Perform first level document review for responsiveness and privilege per J. Levy. | 2.00 | 1,010.00 |
| Richey, Brett | 5/6/2023 | Review of documents to be used in upcoming presentation to regulators. | 3.00 | 2,535.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MacAdam, Katherine | 5/6/2023 | Attention to communication re draft outline | 0.10 | 84.50 |
| Amorim, Eduardo D. S. C. | 5/6/2023 | Email communication with M. Leibold regarding draft outline pending items. | 0.20 | 221.00 |
| Schulman, Michael A. | 5/6/2023 | Revise outlinefor presentation to authorities. | 1.10 | 1,215.50 |
| Lotty, Alexandra | 5/6/2023 | Review documents related to regulator presentation. | 1.90 | 1,833.50 |
| Reynolds, Nathaniel | 5/6/2023 | Review outline for regulators. | 3.20 | 2,272.00 |
| Woll, Laura | 5/6/2023 | Perform first level review. | 3.00 | 1,125.00 |
| Schulman, Michael A. | 5/6/2023 | Coordinate with team regarding production to authorities. | 0.20 | 221.00 |
| Saba, Andrew | 5/6/2023 | Revised outline for regulators. | 1.70 | 1,776.50 |
| Dassin, Lev L. | 5/6/2023 | Emails w/ R. Zutshi and A. Weaver regarding responses to various requests from authorities. | 0.60 | 1,158.00 |
| Leibold, Meghan A. | 5/6/2023 | Revise outline for regulator presentation. | 1.00 | 1,155.00 |
| Weaver, Andrew | 5/6/2023 | Work on revising outline for presentation to authorities. | 1.60 | 2,376.00 |
| Janghorbani, Alexander | 5/6/2023 | Correspondence w L Dassin, a Weaver, R Zutshi, A Saenz re investigation and next steps. | 1.00 | 1,485.00 |
| Weaver, Andrew | 5/6/2023 | Correspondence with L Dassin, R Zutshi and team regarding upcoming presentation to authorities. | 0.50 | 742.50 |
| Levander, Samuel L. | 5/7/2023 | Analysis re presentation to authorities | 0.40 | 472.00 |
| Schulman, Michael A. | 5/7/2023 | Meet with A. Saenz and S. Levander regarding research for presentation to authorities. | 0.20 | 221.00 |
| Saba, Andrew | 5/7/2023 | Revised outline for regulators. | 0.50 | 522.50 |
| Weaver, Andrew | 5/7/2023 | Review comments on outline for presentation to authorities and communications with team regarding same. | 0.50 | 742.50 |
| Levander, Samuel L. | 5/7/2023 | Meet with A. Saenz and M. Schulman | 0.20 | 236.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding research for presentation to authorities | | |
| Schulman, Michael A. | 5/7/2023 | Conduct document review for presentation to authorities. | 4.60 | 5,083.00 |
| Janghorbani, Alexander | 5/7/2023 | Attend to draft outline for discussions w/ authorities. | 2.50 | 3,712.50 |
| Schulman, Michael A. | 5/7/2023 | Email A. Saenz and S. Levander summary of document review. | 1.20 | 1,326.00 |
| Kowiak, Michael J. | 5/7/2023 | Update documents in folders in preparation for creation of binder for L. Dassin, at request of M. Cinnamon | 1.90 | 1,349.00 |
| Reynolds, Nathaniel | 5/7/2023 | Review regulator outline | 0.40 | 284.00 |
| Barreto, Brenda | 5/7/2023 | First-level review of documents. | 1.50 | 757.50 |
| MacAdam, Katherine | 5/7/2023 | Attention to correspondence re revising outline | 0.20 | 169.00 |
| Lotty, Alexandra | 5/7/2023 | Draft outline for regulator presentation (3.0); review documents with team on same (4.5). | 7.50 | 7,237.50 |
| Mull, Benjamin C. | 5/7/2023 | Electronic Document Review. | 5.00 | 1,500.00 |
| Woll, Laura | 5/7/2023 | Perform first level review. | 2.30 | 862.50 |
| Colter, Hannah | 5/7/2023 | Reviewed facts for upcoming regulatory presentation. | 0.50 | 355.00 |
| Leibold, Meghan A. | 5/7/2023 | Work on preparations for regulator presentation. | 1.00 | 1,155.00 |
| Colter, Hannah | 5/7/2023 | Drafting interview memo of former employee. | 2.00 | 1,420.00 |
| Leibold, Meghan A. | 5/7/2023 | Revise interview outline (3.0) | 3.00 | 3,465.00 |
| Richey, Brett | 5/7/2023 | Review of documents for upcoming presentation to regulators. | 0.50 | 422.50 |
| Amorim, Eduardo D. S. C. | 5/7/2023 | Email communication with A. Saenz and H. Colter regarding preparation of outline for former GGC employee. | 0.20 | 221.00 |
| Saenz, Andres F. | 5/7/2023 | Draft questions for former employee counsel (M. Asner). | 1.00 | 1,190.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 5/7/2023 | Revised draft proffer questions for former GGC employee. | 0.20 | 221.00 |
| Saenz, Andres F. | 5/7/2023 | Call with M. Cinnamon to discuss regulatory presentation. | 0.20 | 238.00 |
| Cinnamon, Michael | 5/7/2023 | Call with A. Saenz to discuss regulatory presentation. | 0.20 | 231.00 |
| Saenz, Andres F. | 5/7/2023 | Draft outline for regulatory presentation including implementing edits from L. Dassin. | 2.20 | 2,618.00 |
| Cinnamon, Michael | 5/7/2023 | Revising draft materials for regulatory presentation. | 4.10 | 4,735.50 |
| Saenz, Andres F. | 5/7/2023 | Meet with S. Levander, and M. Schulman regarding research for presentation to authorities. | 0.20 | 238.00 |
| Saenz, Andres F. | 5/7/2023 | Implement edits to outline for authorities in light of L Dassin edits. | 0.60 | 714.00 |
| Wang, Brenda | 5/8/2023 | Perform first level document review for responsiveness and privilege per J. Levy. | 3.00 | 1,515.00 |
| Levander, Samuel L. | 5/8/2023 | Drafted and revised presentation to authorities | 1.20 | 1,416.00 |
| Mull, Benjamin C. | 5/8/2023 | Electronic Document Review. | 4.50 | 1,350.00 |
| Cinnamon, Michael | 5/8/2023 | Meeting with A. Weaver (partial), A. Janghorbani, S. Levander (partial), K. MacAdam and experts. | 1.50 | 1,732.50 |
| Schulman, Michael A. | 5/8/2023 | Meet with L. Dassin (partial), A. Weaver, A. Saenz, and S. Levander regarding updates and next steps. | 0.70 | 773.50 |
| Levander, Samuel L. | 5/8/2023 | Meeting with A. Weaver (partial), A. Janghorbani, M. Cinnamon, K. MacAdam and experts (partial attendance) | 1.40 | 1,652.00 |
| Morrow, Emily S. | 5/8/2023 | Call with M. Rathi and M. Schulman re: communications review for former employee | 0.20 | 193.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| Saenz, Andres F. | 5/8/2023 | Meet with L. Dassin (partial), A. Weaver, S. Levander, and M. Schulman regarding updates and next steps. | 0.70 | 833.00 |
| Schulman, Michael A. | 5/8/2023 | Correspond with A. Saenz and S. Levander regarding research for presentation to authorities. | 0.20 | 221.00 |
| Levander, Samuel L. | 5/8/2023 | Meet with L. Dassin (partial), A. Weaver, A. Saenz, and M. Schulman regarding updates and next steps | 0.70 | 826.00 |
| Morrow, Emily S. | 5/8/2023 | Conduct document review of employee | 1.20 | 1,158.00 |
| Cinnamon, Michael | 5/8/2023 | Revising materials for regulatory presentation. | 4.70 | 5,428.50 |
| Schulman, Michael A. | 5/8/2023 | Call with E. Morrow and M. Rathi re communications review for former employee. | 0.20 | 221.00 |
| Gayle, Karalenne | 5/8/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Morrow, Emily S. | 5/8/2023 | Conduct document review of key documents regarding employees | 2.60 | 2,509.00 |
| Saenz, Andres F. | 5/8/2023 | Call with L. Dassin, A. Weaver and employee counsel regarding next steps. | 0.40 | 476.00 |
| Schulman, Michael A. | 5/8/2023 | Email A. Weaver summary of document review for presentation to authorities. | 1.00 | 1,105.00 |
| Stewart, Candra L. | 5/8/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 5/8/2023 | Attention to correspondence re outline revisions. | 1.00 | 845.00 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Revised selected documents for regulatory presentation (.8); Call with counsel, A. Saenz (.2). | 1.00 | 1,105.00 |
| Schulman, Michael A. | 5/8/2023 | Correspond with M. Rathi and E. Morrow regarding document searches for presentation to authorities. | 0.40 | 442.00 |
| Gariboldi, Adrian | 5/8/2023 | Prepare materials for meeting with regulators with A. Saba. | 1.00 | 710.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MacAdam, Katherine | 5/8/2023 | Review loan agreements. | 2.20 | 1,859.00 |
| Saenz, Andres F. | 5/8/2023 | Review updated outline, provide comments to M. Cinnamon, K. Macadam. | 0.50 | 595.00 |
| Schulman, Michael A. | 5/8/2023 | Correspond with J. Vaughan Vines regarding document searches for presentation to authorities. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Revised draft outline for meeting with regulator. | 0.20 | 221.00 |
| MacAdam, Katherine | 5/8/2023 | Meeting with A. Weaver (partial), A. Janghorbani, S. Levander (partial), M. Cinnamon, and experts. | 1.50 | 1,267.50 |
| Saenz, Andres F. | 5/8/2023 | Meeting with J. Levy, J. Vaughan-Vines, A. Saba, A. Lotty regarding upcoming document production. | 0.40 | 476.00 |
| Schulman, Michael A. | 5/8/2023 | Conduct document review for presentation to authorities. | 4.40 | 4,862.00 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Call with Kodjo Kumi (Arnold&Porter) regarding former employee interview. | 0.50 | 552.50 |
| Reynolds, Nathaniel | 5/8/2023 | Review regulator outline. | 0.60 | 426.00 |
| Saenz, Andres F. | 5/8/2023 | Call with counsel, E. Amorim. | 0.20 | 238.00 |
| Schulman, Michael A. | 5/8/2023 | Revise outline for presentation to authorities. | 1.40 | 1,547.00 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Call with A. Janghorbani and M. Leibold re outline for call with regulator. | 0.50 | 552.50 |
| Dassin, Lev L. | 5/8/2023 | Meet with A. Weaver, A. Saenz, S. Levander, and M. Schulman regarding updates and next steps (.5) (partial attendance) | 0.50 | 965.00 |
| Saenz, Andres F. | 5/8/2023 | Call with employee counsel. | 0.20 | 238.00 |
| Schulman, Michael A. | 5/8/2023 | Correspond with A. Saenz and A. Lotty regarding production to authorities. | 0.20 | 221.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 5/8/2023 | Email communication with Michael K. regarding Lending Summary. | 0.20 | 221.00 |
| Dassin, Lev L. | 5/8/2023 | Analyze materials regarding requests by authorities, responsive information, and follow up for individual counsel. | 1.00 | 1,930.00 |
| Saenz, Andres F. | 5/8/2023 | Call with M. Schulman regarding production to authorities | 0.20 | 238.00 |
| Schulman, Michael A. | 5/8/2023 | Call with A. Saenz regarding production to authorities. | 0.10 | 110.50 |
| Wilford, Rachel N. | 5/8/2023 | Electronic Document Review. | 9.30 | 2,790.00 |
| Dassin, Lev L. | 5/8/2023 | Call with A. Saenz, A. Weaver and employee counsel regarding next steps. | 0.40 | 772.00 |
| Saenz, Andres F. | 5/8/2023 | Provide feedback on production set. | 0.20 | 238.00 |
| Schulman, Michael A. | 5/8/2023 | Review summary of attorney proffer of employee. | 0.10 | 110.50 |
| Woll, Laura | 5/8/2023 | Perform first level review. | 10.00 | 3,750.00 |
| Weaver, Andrew | 5/8/2023 | Outreach to counsel for former employee. | 0.30 | 445.50 |
| Richey, Brett | 5/8/2023 | Document review for upcoming interview of former Genesis employee (1.8). | 2.70 | 2,281.50 |
| Cavanagh, Justin | 5/8/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Leibold, Meghan A. | 5/8/2023 | Call with A. Janghorbani, E. Amorim, and M. Leibold re outline for call with regulator (.5); Work on regulator presentations (5.3). | 5.80 | 6,699.00 |
| Weaver, Andrew | 5/8/2023 | Meeting with A. Janghorbani, S. Levander (partial), M. Cinnamon, K. MacAdam (partial attendance). | 0.50 | 742.50 |
| Gallagher, Ashlyn | 5/8/2023 | Compiled Regulatory Presentation Documents per M. Cinnamon | 3.20 | 1,184.00 |
| Djivanides, Dimitri | 5/8/2023 | Conduct review of documents for responsiveness and privilege issues. | 8.50 | 4,250.00 |
| Rathi, Mohit | 5/8/2023 | Reviewing communications related to lending. | 5.40 | 4,563.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 5/8/2023 | Call with L. Dassin, A. Saenz and employee counsel regarding next steps. | 0.40 | 594.00 |
| Lotty, Alexandra | 5/8/2023 | Revise regulator presentation outline (2.2); document review and correspondence on same (2.3). | 4.50 | 4,342.50 |
| Hurley, Rodger | 5/8/2023 | review selected documents for responsiveness and relevance issues | 5.80 | 2,929.00 |
| Rathi, Mohit | 5/8/2023 | Call with E. Morrow and M. Schulman re: communications review for employee | 0.20 | 169.00 |
| Weaver, Andrew | 5/8/2023 | Meet with L. Dassin (partial), A. Saenz, S. Levander, and M. Schulman regarding updates and next steps. | 0.70 | 1,039.50 |
| Lotty, Alexandra | 5/8/2023 | Meeting with J. Levy, J. Vaughan-Vines, A. Saenz,, A. Saba, re: upcoming document production. | 0.40 | 386.00 |
| Levy, Jennifer R. | 5/8/2023 | Meeting with J. Vaughan-Vines, A. Saenz, A. Saba, A. Lotty re: upcoming document production | 0.40 | 284.00 |
| Rathi, Mohit | 5/8/2023 | Correspondence with C. Ribeiro, A. Saenz re: regulatory responses | 0.40 | 338.00 |
| Weaver, Andrew | 5/8/2023 | Work on draft for upcoming presentation to authorities. | 1.70 | 2,524.50 |
| Vaughan Vines, Janel A. | 5/8/2023 | Meeting with J. Levy, A. Saenz, A. Saba, and A. Lotty regarding upcoming document production. | 0.40 | 202.00 |
| Levy, Jennifer R. | 5/8/2023 | Prepare documents and coordinate review for upcoming productions | 2.50 | 1,775.00 |
| Rathi, Mohit | 5/8/2023 | Reading employee proffer | 0.30 | 253.50 |
| Weaver, Andrew | 5/8/2023 | Correspondence with A Janghorbani, A Saenz, S Levander and team regarding upcoming presentation to the authorities. | 0.90 | 1,336.50 |
| Vaughan Vines, Janel A. | 5/8/2023 | Analyze documents per requests by M. Schulman and M. Rathi. | 1.30 | 656.50 |
| Taylor, William B. | 5/8/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 5/8/2023 | Drafting regulator responses | 0.90 | 760.50 |
| Weaver, Andrew | 5/8/2023 | Correspondence with R Zutshi, A Saenz and team regarding outreach to counsel for current and former employees. | 0.50 | 742.50 |
| Vaughan Vines, Janel A. | 5/8/2023 | Analyze documents for key and privilege issues in response to regulator subpoena. | 8.30 | 4,191.50 |
| Weaver, Andrew | 5/8/2023 | Correspondence with R Zutshi, A Janghorbani, A Saenz and team regarding outreach communications with authorities. | 0.40 | 594.00 |
| Janghorbani, Alexander | 5/8/2023 | Call with A. Janghorbani, E. Amorim, and M. Leibold re outline for call with regulator | 0.50 | 742.50 |
| Hong, Hee Son | 5/8/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Kowiak, Michael J. | 5/8/2023 | Continue work on updating and organizing documents in folders in preparation for creation of e-binder for L. Dassin and others | 2.40 | 1,704.00 |
| Ferreira, Daniel | 5/8/2023 | 1st Level review of documents for relevance and privilege | 6.00 | 3,030.00 |
| Janghorbani, Alexander | 5/8/2023 | Meeting with A. Weaver (partial), S. Levander (partial), M. Cinnamon, K. MacAdam and experts. | 1.50 | 2,227.50 |
| Ferreira, Daniel | 5/8/2023 | Reviewed updated protocol and background materials | 1.20 | 606.00 |
| Kowiak, Michael J. | 5/8/2023 | Prepare email to L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani regarding zip folder containing relevant documents | 0.10 | 71.00 |
| Janghorbani, Alexander | 5/8/2023 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Saenz (partial), S. Levander, M. Leibold, M. Kowiak regarding investigation status and next steps. | 0.50 | 742.50 |
| Kowiak, Michael J. | 5/8/2023 | Prepare correspondence to M. Cinnamon, paralegals, regarding paralegals work on presentation and zip folder updates | 0.10 | 71.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Janghorbani, Alexander | 5/8/2023 | Call with A. Weaver (partial), S. Levander (partial), and M. Cinnamon regarding analysis. | 0.60 | 891.00 |
| Kowiak, Michael J. | 5/8/2023 | Locate different version of document at request of M. Cinnamon | 0.10 | 71.00 |
| Janghorbani, Alexander | 5/8/2023 | Attend to document shared with expert. | 1.00 | 1,485.00 |
| Saba, Andrew | 5/8/2023 | Revised outline to regulators following comments from L. Dassin. | 2.50 | 2,612.50 |
| Janghorbani, Alexander | 5/8/2023 | Attend to elevated documents. | 2.00 | 2,970.00 |
| Saba, Andrew | 5/8/2023 | Revised regulatory outline after comments from M. Cinnamon. | 0.80 | 836.00 |
| Janghorbani, Alexander | 5/8/2023 | Worked on outline for authorities presentation. | 2.20 | 3,267.00 |
| Saba, Andrew | 5/8/2023 | Meeting with J. Levy, J. Vaughan-Vines, A. Saenz, A. Lotty re: upcoming document production | 0.40 | 418.00 |
| Janghorbani, Alexander | 5/8/2023 | Worked on outline for call with authorities. | 1.00 | 1,485.00 |
| Banks, BriTonya D. | 5/8/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Santos-Tricoche, Rebecca | 5/8/2023 | Review of documents for responsiveness, key facts and privilege for regulator. | 8.00 | 4,040.00 |
| Taylor, William B. | 5/9/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Stewart, Candra L. | 5/9/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Ferreira, Daniel | 5/9/2023 | First Level review of documents for relevance and privilege | 1.40 | 707.00 |
| Saba, Andrew | 5/9/2023 | Call with J. Levy, A. Saenz, and A. Lotty re: document review processes | 0.40 | 418.00 |
| Dike, Destiny D. | 5/9/2023 | Call with A. Saenz to discuss employee outline. | 0.30 | 331.50 |
| Gayle, Karalenne | 5/9/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hong, Hee Son | 5/9/2023 | Electronic Document Review. | 10.00 | 3,000.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Santos-Tricoche, Rebecca | 5/9/2023 | Review of documents for responsiveness, key facts and privilege. | 8.50 | 4,292.50 |
| Levy, Jennifer R. | 5/9/2023 | Prepare documents and coordinate review for upcoming productions (3.1); Call with A. Saenz regarding production (.1) | 3.20 | 2,272.00 |
| Levander, Samuel L. | 5/9/2023 | Revised interview memo | 1.10 | 1,298.00 |
| Rivas-Marrero, David | 5/9/2023 | Electronic Document Review. | 7.30 | 2,190.00 |
| Levy, Jennifer R. | 5/9/2023 | Call with A. Saenz, A. Saba and A. Lotty re: document review processes | 0.40 | 284.00 |
| Levander, Samuel L. | 5/9/2023 | Drafted presentation to authorities | 3.60 | 4,248.00 |
| Banks, BriTonya D. | 5/9/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Djivanides, Dimitri | 5/9/2023 | Conduct review of documents for responsiveness and privilege issues | 6.70 | 3,350.00 |
| Levander, Samuel L. | 5/9/2023 | Analysis re accounting issues | 0.80 | 944.00 |
| Weaver, Andrew | 5/9/2023 | Call with L. Dassin, A. Saenz and employee counsel | 0.30 | 445.50 |
| Saba, Andrew | 5/9/2023 | Revised regulatory outline (1.4); Call with J. Levy, A. Saenz, A. Lotty and re: document review processes (.4). | 1.80 | 1,881.00 |
| Cavanagh, Justin | 5/9/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Weaver, Andrew | 5/9/2023 | Call with B. Richey and counsel for Genesis employee regarding interview. | 0.50 | 742.50 |
| Janghorbani, Alexander | 5/9/2023 | Worked on interview outline. | 1.00 | 1,485.00 |
| Schulman, Michael A. | 5/9/2023 | Revise outline for presentation to authorities. | 1.40 | 1,547.00 |
| Saba, Andrew | 5/9/2023 | Further revised regulatory outline following edits from R. Zutshi and A. Weaver. | 0.80 | 836.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 5/9/2023 | Correspondence with B Richey regarding upcoming interview of a former employee. | 0.30 | 445.50 |
| Janghorbani, Alexander | 5/9/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Leibold, M. Kowiak regarding investigation and next steps. | 0.70 | 1,039.50 |
| Schulman, Michael A. | 5/9/2023 | Correspond with A. Saenz and M. Rathi regarding sending documents to counsel of former employee. | 0.60 | 663.00 |
| Weaver, Andrew | 5/9/2023 | Prep work for upcoming interview of former employee. | 2.50 | 3,712.50 |
| Schulman, Michael A. | 5/9/2023 | Correspond with team regarding production to authorities. | 0.40 | 442.00 |
| Zutshi, Rishi N. | 5/9/2023 | Revise draft presentation to authorities. | 3.40 | 5,882.00 |
| Weaver, Andrew | 5/9/2023 | Correspondence with L Dassin, R Zutshi and team regarding requests from authorities and contact with employees. | 0.90 | 1,336.50 |
| Janghorbani, Alexander | 5/9/2023 | Worked on presentation for call w/ authorities. | 1.50 | 2,227.50 |
| Zutshi, Rishi N. | 5/9/2023 | Analyze materials related to presentation. | 1.90 | 3,287.00 |
| Weaver, Andrew | 5/9/2023 | Review and comment on interview outlines. | 0.80 | 1,188.00 |
| Janghorbani, Alexander | 5/9/2023 | Attend to expert questions and accounting. | 1.00 | 1,485.00 |
| Schulman, Michael A. | 5/9/2023 | Correspond with team regarding outline for presentation to authorities. | 0.50 | 552.50 |
| Zutshi, Rishi N. | 5/9/2023 | Call with A. Pretto-Sackman (Genesis) and L. Dassin regarding status and next steps. | 0.40 | 692.00 |
| Weaver, Andrew | 5/9/2023 | Reevise for upcoming presentation to authorities. | 1.10 | 1,633.50 |
| Janghorbani, Alexander | 5/9/2023 | Correspondence with authorities. | 0.50 | 742.50 |
| Schulman, Michael A. | 5/9/2023 | Revise outline for interview of former employee. | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dassin, Lev L. | 5/9/2023 | Call with A. Weaver, A. Saenz and employee counsel to discuss regulatory investigation. | 0.30 | 579.00 |
| Janghorbani, Alexander | 5/9/2023 | Attend to elevated documents. | 0.50 | 742.50 |
| Wang, Brenda | 5/9/2023 | Perform first level document review for responsiveness and privilege per J. Levy. | 3.00 | 1,515.00 |
| Lotty, Alexandra | 5/9/2023 | Revise outline for regulator presentation (2); Prepare documents for production and related correspondence (1.6). | 3.60 | 3,474.00 |
| Dassin, Lev L. | 5/9/2023 | Calls with individual counsel. | 0.60 | 1,158.00 |
| Janghorbani, Alexander | 5/9/2023 | T/c w A Weaver re presentation to authorities. | 0.40 | 594.00 |
| Lotty, Alexandra | 5/9/2023 | Call with J. Levy, A. Saenz, A. Saba and re: document review processes | 0.40 | 386.00 |
| Dassin, Lev L. | 5/9/2023 | Review and revise responses to authorities regarding various issues. | 1.70 | 3,281.00 |
| Barreto, Brenda | 5/9/2023 | Second-level review of documents. | 7.30 | 3,686.50 |
| Reynolds, Nathaniel | 5/9/2023 | Review documents related to outline | 0.80 | 568.00 |
| Richey, Brett | 5/9/2023 | Call with A. Weaver and counsel for former Genesis employee regarding investigational interview (.5); document review regarding upcoming interview of former Genesis employee (2); preparation of outline for upcoming interview of former employee (6.2). | 8.70 | 7,351.50 |
| MacAdam, Katherine | 5/9/2023 | Revise regulator outline. | 1.20 | 1,014.00 |
| Rathi, Mohit | 5/9/2023 | Reviewing sent to counterparties and sending summary of the same (1.3); Call with M. Leibold re: regulatory questions (.1) | 1.40 | 1,183.00 |
| Morrow, Emily S. | 5/9/2023 | Prepare for privilege review training | 0.50 | 482.50 |
| Saenz, Andres F. | 5/9/2023 | Review draft presentation to authorities, provide comments. | 1.00 | 1,190.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 5/9/2023 | Call with M. Leibold, E. Amorim, A. Sullivan (Genesis), B. Bulthius (Genesis) re: regulatory questions (.5); sharing call notes re: the same (.2) | 0.70 | 591.50 |
| Morrow, Emily S. | 5/9/2023 | Conduct privilege review on discrete documents | 0.50 | 482.50 |
| Morrow, Emily S. | 5/9/2023 | Prepare slide deck for privilege review training | 1.30 | 1,254.50 |
| Rathi, Mohit | 5/9/2023 | Sending documents related to regulatory question to E. Amorim | 0.20 | 169.00 |
| Guiha, Alexander | 5/9/2023 | Quality control review documents for responsiveness and privilege. | 8.00 | 4,040.00 |
| Saenz, Andres F. | 5/9/2023 | Call with former employee individual counsel to discuss outstanding questions. | 0.40 | 476.00 |
| Leibold, Meghan A. | 5/9/2023 | Call with A. Sullivan (Genesis), M. Rathi, E. Amorim and B. Bulthius (Genesis) re: regulatory questions (.5); Call with M Rathi re: regulatory questions (.1); Revise outline for regulator presentation (6.4); Draft outline for status update with regulators (1.0) | 9.40 | 10,857.00 |
| Saenz, Andres F. | 5/9/2023 | Feedback regarding privilege calls and productions. | 0.30 | 357.00 |
| Woll, Laura | 5/9/2023 | Perform first level review. | 9.00 | 3,375.00 |
| Saenz, Andres F. | 5/9/2023 | Draft outreach to individual counsel regarding factual development. | 0.80 | 952.00 |
| Woll, Laura | 5/9/2023 | Perform second level review. | 2.00 | 750.00 |
| Saenz, Andres F. | 5/9/2023 | Call with J. Levy,  A. Saba and A. Lotty regarding document review processes. | 0.40 | 476.00 |
| Wilford, Rachel N. | 5/9/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Saenz, Andres F. | 5/9/2023 | Call with L, Dassin, A. Weaver and employee counsel. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 5/9/2023 | Implemented edits to the draft outline for meeting with regulators. | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 5/9/2023 | Call with J. Levy regarding production. | 0.10 | 119.00 |
| Amorim, Eduardo D. S. C. | 5/9/2023 | Revised edits to outline for presentation to regulators. | 0.20 | 221.00 |
| Saenz, Andres F. | 5/9/2023 | Review draft outline for call with authorities, provide comments to E. Amorim. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 5/9/2023 | Email communication with J. Levy and J. V. Vines regarding review and production status. | 0.20 | 221.00 |
| Saenz, Andres F. | 5/9/2023 | Call with D. Dike to discuss former employee outline. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 5/9/2023 | Drafted outline for meeting with regulators. | 2.70 | 2,983.50 |
| Amorim, Eduardo D. S. C. | 5/9/2023 | Edited outline based on comments and suggestions from Sr. lawyers. | 1.00 | 1,105.00 |
| Amorim, Eduardo D. S. C. | 5/9/2023 | Revised draft rider regarding privileged documents for meeting with regulators. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 5/9/2023 | Call with M. Leibold, A. Sullivan (Genesis), M. Rathi and B. Bulthius (Genesis) re: regulatory questions. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 5/9/2023 | Revised draft summary of meeting with client. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 5/9/2023 | Email communication with B. Bulthius (Genesis) regarding trade information. | 0.10 | 110.50 |
| Cinnamon, Michael | 5/9/2023 | Revising materials for regulatory presentation. | 2.90 | 3,349.50 |
| Wang, Brenda | 5/10/2023 | Perform first level document review for responsiveness and privilege per J. Levy. | 3.30 | 1,666.50 |
| Levander, Samuel L. | 5/10/2023 | Attend meeting with A. Weaver, A. Janghorbani, M. Cinnamon, K. MacAdam and experts regarding investigation | 1.00 | 1,180.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Guiha, Alexander | 5/10/2023 | Participate in privilege review training. | 0.50 | 252.50 |
| Saenz, Andres F. | 5/10/2023 | Correspondence regarding coordination with individual counsel (.2); call with M. Rathi re: care package for former employee (.1). | 0.30 | 357.00 |
| Wang, Brenda | 5/10/2023 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, A. Lotty, D. Christian (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.50 | 252.50 |
| Levander, Samuel L. | 5/10/2023 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, M. Kowiak regarding next steps. | 0.90 | 1,062.00 |
| Guiha, Alexander | 5/10/2023 | Quality control review documents for responsiveness and privilege. | 6.00 | 3,030.00 |
| Cinnamon, Michael | 5/10/2023 | Meeting with A. Saba, and A. Gariboldi to discuss preparation for presentation to regulators. | 0.40 | 462.00 |
| Hurley, Rodger | 5/10/2023 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, M. Rathi, D. Christian (partial), B. Wang (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.30 | 151.50 |
| Levander, Samuel L. | 5/10/2023 | Analysis re elevated documents | 0.80 | 944.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 5/10/2023 | Meeting with J. Levy, A. Saenz, D. Dike, A. Lotty, and B. Richey regarding privilege review | 0.30 | 289.50 |
| Saenz, Andres F. | 5/10/2023 | Correspondence with J. Levy, review team regarding privilege review coordination (.2); Meeting with J. Levy, B. Richey, D. Dike, A. Lotty, and E. Morrow regarding privilege review (.3). | 0.50 | 595.00 |
| Hurley, Rodger | 5/10/2023 | review selected documents for responsiveness and relevance issues | 2.00 | 1,010.00 |
| Levander, Samuel L. | 5/10/2023 | Analysis re automatic stay | 0.50 | 590.00 |
| Morrow, Emily S. | 5/10/2023 | Update privilege review training materials | 1.70 | 1,640.50 |
| Cinnamon, Michael | 5/10/2023 | Attend meeting with A. Weaver, A. Janghorbani, S. Levander, K. MacAdam and experts. | 1.00 | 1,155.00 |
| Schulman, Michael A. | 5/10/2023 | Correspond with team on production to authorities. | 0.30 | 331.50 |
| Levander, Samuel L. | 5/10/2023 | Drafted and revised outline for regulators. | 0.60 | 708.00 |
| Morrow, Emily S. | 5/10/2023 | Draft email to team regarding privilege training | 0.30 | 289.50 |
| Saenz, Andres F. | 5/10/2023 | Correspondence with former employee individual counsel regarding fact development. | 0.60 | 714.00 |
| Schulman, Michael A. | 5/10/2023 | Correspond with team regarding presentation to authorities. | 0.20 | 221.00 |
| Levander, Samuel L. | 5/10/2023 | Prep for witness interview | 1.40 | 1,652.00 |
| Mull, Benjamin C. | 5/10/2023 | Electronic Document Review. | 6.50 | 1,950.00 |
| Cinnamon, Michael | 5/10/2023 | Revising materials for regulatory presentation. | 2.70 | 3,118.50 |
| Cavanagh, Justin | 5/10/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gayle, Karalenne | 5/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 5/10/2023 | Attend meeting with A. Weaver, A. Janghorbani, S. Levander,  M. | 1.00 | 845.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Cinnamon and experts regarding regulatory investigation. | | |
| Saenz, Andres F. | 5/10/2023 | Correspondence with former employee counsel regarding privilege assessment. | 0.50 | 595.00 |
| Djivanides, Dimitri | 5/10/2023 | Conduct review of documents for responsiveness and privilege issues | 5.90 | 2,950.00 |
| Stewart, Candra L. | 5/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 5/10/2023 | Revise engagement letter. | 0.30 | 253.50 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Call with regulators, A. Janghorbani, L. Dassin and R. Zutshi. | 0.50 | 552.50 |
| Schulman, Michael A. | 5/10/2023 | Correspond with team on document searches for presentation to regulators. | 0.30 | 331.50 |
| Gariboldi, Adrian | 5/10/2023 | Meeting with M. Cinnamon, and A. Saba to discuss preparation for presentation to regulators. | 0.40 | 284.00 |
| MacAdam, Katherine | 5/10/2023 | Attention to correspondence re interview preparation. | 0.40 | 338.00 |
| Saenz, Andres F. | 5/10/2023 | Comments to D. Dike, A. Gariboldi regarding outline for former employee interview. | 0.90 | 1,071.00 |
| Schulman, Michael A. | 5/10/2023 | Document review for presentation to authorities. | 2.00 | 2,210.00 |
| O'Neal, Sean A. | 5/10/2023 | Call with W. Uptegrove (SEC) and T. Scheuer (SEC) re update etc. with J. VanLare. | 0.50 | 910.00 |
| Reynolds, Nathaniel | 5/10/2023 | Review documents for production to regulators. | 1.10 | 781.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Revised documents and draft outline in preparation for meeting with regulators. | 0.30 | 331.50 |
| Schulman, Michael A. | 5/10/2023 | Review notes from employee interview. | 0.50 | 552.50 |
| Saenz, Andres F. | 5/10/2023 | Review draft presentation to authorities. | 1.00 | 1,190.00 |
| Dassin, Lev L. | 5/10/2023 | Calls with individual counsel. | 1.00 | 1,930.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 5/10/2023 | Drafted summary of call with regulators. | 0.50 | 552.50 |
| Levy, Jennifer R. | 5/10/2023 | Meeting with B. Richey, A. Saenz, D. Dike, A. Lotty, and E. Morrow regarding privilege review | 0.30 | 213.00 |
| Saenz, Andres F. | 5/10/2023 | Call with former employee counsel to discuss factual overview. | 0.10 | 119.00 |
| Dassin, Lev L. | 5/10/2023 | Call with employee counsel, A. Saenz, R. Zutshi regarding investigation fact development (.3); prep for same (.1). | 0.40 | 772.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Email communication with A. Janghorbani and M. Leibold in preparation for meeting with regulators. | 0.50 | 552.50 |
| Levy, Jennifer R. | 5/10/2023 | Coordinate documents for production | 2.60 | 1,846.00 |
| Saenz, Andres F. | 5/10/2023 | Circulate summary of call with former employee counsel, factual updates. | 0.30 | 357.00 |
| Dassin, Lev L. | 5/10/2023 | Review materials for interviews and responses to requests from authorities (1.2); Call with regulators, A. Janghorbani, E. Amorim and R. Zutshi (.5). | 1.70 | 3,281.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Revised edits to draft outline for meetings with regulators. | 0.40 | 442.00 |
| Dike, Destiny D. | 5/10/2023 | Meeting with B. Richey, A. Saenz, J. Levy, A. Lotty, and E. Morrow regarding privilege review. | 0.30 | 331.50 |
| Saenz, Andres F. | 5/10/2023 | Review former employee interview outline, provide comments to D. Dike, A. Gariboldi. | 3.50 | 4,165.00 |
| Dassin, Lev L. | 5/10/2023 | Revise outline of responses to requests from authorities. | 1.50 | 2,895.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Revised draft notes from meeting with regulators. | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Taylor, William B. | 5/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 5/10/2023 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, M. Leibold, S. Levander, M. Kowiak regarding next steps. | 0.90 | 1,071.00 |
| Dassin, Lev L. | 5/10/2023 | Meeting with M. Leibold, R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Kowiak regarding next steps (partial attendance) | 0.80 | 1,544.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Revised targeted documents in connection to regulatory requests from regulators. | 1.70 | 1,878.50 |
| Dassin, Lev L. | 5/10/2023 | Call with J. Gottlieb (Morrison & Cohen) and R. Zutshi regarding follow up with authorities. | 0.30 | 579.00 |
| Saenz, Andres F. | 5/10/2023 | Call with employee counsel, L. Dassin, R. Zutshi regarding fact development. | 0.30 | 357.00 |
| Weaver, Andrew | 5/10/2023 | Attend meeting with A. Janghorbani, S. Levander,  M. Cinnamon, K. MacAdam and experts. | 1.00 | 1,485.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Drafted outline for meeting with regulators. | 0.40 | 442.00 |
| Weaver, Andrew | 5/10/2023 | Prep for interview of employee. | 0.60 | 891.00 |
| Richey, Brett | 5/10/2023 | Meeting with J. Levy, A. Saenz, D. Dike, A. Lotty, and E. Morrow regarding privilege review (.3); privilege review of key documents for upcoming production (.5). | 0.80 | 676.00 |
| Rivas-Marrero, David | 5/10/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Wilford, Rachel N. | 5/10/2023 | Electronic Document Review. | 9.80 | 2,940.00 |
| Hong, Hee Son | 5/10/2023 | Electronic Document Review. | 10.00 | 3,000.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Richey, Brett | 5/10/2023 | Investigational interview of Genesis employee with A. Weaver (2.5); call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam, E. Morrow, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (.7); document review related to follow up from interview with employee (6.6); revision of notes from interview of employee (2). | 11.80 | 9,971.00 |
| Ferreira, Daniel | 5/10/2023 | Attended privilege review training meeting | 0.40 | 202.00 |
| Woll, Laura | 5/10/2023 | Call with J. Levy, E. Amorim , D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam, E. Morrow, B. Richey, N. Reynolds, H. Colter,  M. Kowiak, A. Gariboldi, D. Christian (partial), B. Wang (partial), R. Hurley (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.40 | 150.00 |
| Weaver, Andrew | 5/10/2023 | Investigational interview of Genesis employee with B. Richey | 2.50 | 3,712.50 |
| Zutshi, Rishi N. | 5/10/2023 | Call with regulators, A. Janghorbani, L. Dassin and E. Amorim. | 0.50 | 865.00 |
| Weaver, Andrew | 5/10/2023 | Work with B Richey on follow up from interview of employee. | 0.80 | 1,188.00 |
| Woll, Laura | 5/10/2023 | Perform second level review. | 4.70 | 1,762.50 |
| Weaver, Andrew | 5/10/2023 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Janghorbani, A. Saenz, M. Leibold, S. Levander, M. Kowiak regarding next steps. | 0.90 | 1,336.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Lotty, Alexandra | 5/10/2023 | Meeting with B. Richey, A. Saenz, D. Dike, J. Levy, and E. Morrow regarding privilege review | 0.30 | 289.50 |
| Weaver, Andrew | 5/10/2023 | Reviewed and revised outline for calls with authorities. | 0.30 | 445.50 |
| Leibold, Meghan A. | 5/10/2023 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Kowiak regarding next steps | 0.90 | 1,039.50 |
| Weaver, Andrew | 5/10/2023 | Revised outline for upcoming presentation to authorities. | 0.80 | 1,188.00 |
| VanLare, Jane | 5/10/2023 | Call with T. Uschere (SEC), W. Uptegrove (SEC), S. O'Neal re case update (.4) | 0.40 | 692.00 |
| Leibold, Meghan A. | 5/10/2023 | Work on preparation for regulator calls. | 6.20 | 7,161.00 |
| Colter, Hannah | 5/10/2023 | Drafted interview outline for former employee. | 4.00 | 2,840.00 |
| Rathi, Mohit | 5/10/2023 | Reviewing chronology for representation chronology | 2.80 | 2,366.00 |
| Zutshi, Rishi N. | 5/10/2023 | Prepare for teleconference with government authorities. | 0.60 | 1,038.00 |
| Rathi, Mohit | 5/10/2023 | .7 - revising care package for former employee; .1 - call with A. Saenz re: the same | 0.80 | 676.00 |
| Zutshi, Rishi N. | 5/10/2023 | Email and teams meetings with D Islim (Genesis) and A Prett-Sakmann (Genesis) regarding investigation. | 0.90 | 1,557.00 |
| Barreto, Brenda | 5/10/2023 | Second-level review of documents. | 5.30 | 2,676.50 |
| Zutshi, Rishi N. | 5/10/2023 | Prepare for meeting with employee in connection with enforcement inquiries (.7); Call with authorities, A. Janghorbani,and L. Dassin (.4). | 1.10 | 1,903.00 |
| Janghorbani, Alexander | 5/10/2023 | Attended interview. | 1.80 | 2,673.00 |
| Zutshi, Rishi N. | 5/10/2023 | Communications with J Gottlieb (MoCo) regarding inquiry from government. | 0.50 | 865.00 |
| Janghorbani, Alexander | 5/10/2023 | Worked on outline for call w/ authorities (1.1); Call with | 1.50 | 2,227.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 5/10/2023 | authorities. L. Dassin,and R. Zutshi (.4). Meeting with L. Dassin (partial), A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander, M. Kowiak regarding next steps. (partial attendance) | 0.80 | 1,384.00 |
| Janghorbani, Alexander | 5/10/2023 | Attend meeting with A. Weaver, S. Levander,  M. Cinnamon, K. MacAdam and experts. | 1.00 | 1,485.00 |
| Zutshi, Rishi N. | 5/10/2023 | Call with current employee counsel, A. Saenz, L. Dassin regarding investigation fact development (.3); follow up re same (.5). | 0.80 | 1,384.00 |
| Janghorbani, Alexander | 5/10/2023 | Prepared for expert call. | 0.50 | 742.50 |
| Zutshi, Rishi N. | 5/10/2023 | Call with J. Gottlieb (Morrison & Cohen) and L. Dassin regarding follow up with authorities (.3); follow up re same (.1). | 0.40 | 692.00 |
| Janghorbani, Alexander | 5/10/2023 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Saenz, M. Leibold, S. Levander, M. Kowiak regarding next steps. | 0.90 | 1,336.50 |
| Kowiak, Michael J. | 5/10/2023 | Work on development of interview outline of former employee of client, based on review of additional key documents | 3.60 | 2,556.00 |
| Janghorbani, Alexander | 5/10/2023 | Attend to elevated documents (2); Call with regulators, E. Amorim, L. Dassin and R. Zutshi (.5). | 2.50 | 3,712.50 |
| Kowiak, Michael J. | 5/10/2023 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander regarding next steps. | 0.90 | 639.00 |
| Banks, BriTonya D. | 5/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saba, Andrew | 5/10/2023 | Reviewed cites in regulatory outline (1.3); Meeting with M. Cinnamon, and A. Gariboldi to | 1.70 | 1,776.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | discuss preparation for presentation to regulators (.4). | | |
| Santos-Tricoche, Rebecca | 5/10/2023 | Attend to Privilege Review Training with E. Morrow and D. Dike related to the production to regulator. | 0.50 | 252.50 |
| Saba, Andrew | 5/10/2023 | Performed QC for regulatory presentation. | 0.50 | 522.50 |
| Santos-Tricoche, Rebecca | 5/10/2023 | Review of documents for responsiveness, key facts and privilege for regulator. | 5.20 | 2,626.00 |
| Taylor, William B. | 5/11/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saran, Samira | 5/11/2023 | Call with A. Saba regarding binders for regulators | 0.50 | 215.00 |
| Weaver, Andrew | 5/11/2023 | Work on draft outline for calls with authorities. | 0.50 | 742.50 |
| Saba, Andrew | 5/11/2023 | Revised regulatory presentation. | 1.70 | 1,776.50 |
| Dike, Destiny D. | 5/11/2023 | Meeting with R. Zutshi, A. Saenz, and D. Jensen (Sher Tremonte) regarding former employee's meeting with regulator. | 0.70 | 773.50 |
| Saran, Samira | 5/11/2023 | Assisted with assembling binders for regulators per A. Saba | 3.80 | 1,634.00 |
| Weaver, Andrew | 5/11/2023 | Meeting with L Dassin, A Janghorbani and S Levander regarding preparation for upcoming presentation to authorities. | 0.30 | 445.50 |
| Banks, BriTonya D. | 5/11/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dike, Destiny D. | 5/11/2023 | Drafted summary of meeting with R. Zutshi, A. Saenz, and D. Jensen (Sher Tremonte) regarding former employee's meeting with regulator. | 2.90 | 3,204.50 |
| Levander, Samuel L. | 5/11/2023 | Attend meeting with L. Dassin (partial), R. Zutshi, K. MacAdam, and E. Morrow to discuss interview preparation. | 1.50 | 1,770.00 |
| Weaver, Andrew | 5/11/2023 | Corresp. with A Janghorbani and S Levander regarding expert work. | 0.40 | 594.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 5/11/2023 | Reviewed preparatory materials for regulatory presentation from A. Gallagher. | 2.00 | 2,090.00 |
| Levy, Jennifer R. | 5/11/2023 | Coordinate internally and with vendor re Teams data processing | 1.10 | 781.00 |
| Levander, Samuel L. | 5/11/2023 | Meeting w/ A. Janghorbani, A. Weaver, L. Dassin re preparation for upcoming presentation to authorities (0.3). | 0.30 | 354.00 |
| Weaver, Andrew | 5/11/2023 | Work on draft outline and exhibits for upcoming presentation to authorities. | 2.50 | 3,712.50 |
| Janghorbani, Alexander | 5/11/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, M. Leibold, S. Levander, M. Kowiak regarding investigation status and next steps. | 0.40 | 594.00 |
| Levy, Jennifer R. | 5/11/2023 | Manage and update reviewer workflows and data processing | 2.50 | 1,775.00 |
| Levander, Samuel L. | 5/11/2023 | Prep for employee interview | 4.50 | 5,310.00 |
| Weaver, Andrew | 5/11/2023 | Call with counsel for former employees. | 0.30 | 445.50 |
| Saba, Andrew | 5/11/2023 | Corresponded with M. Cinnamon, A. Gariboldi, A. Gallagher, S. Saran, and A. Adubofour re: preparation for regulatory presentation. | 0.50 | 522.50 |
| Levy, Jennifer R. | 5/11/2023 | Download and QC upcoming productions | 0.80 | 568.00 |
| Gariboldi, Adrian | 5/11/2023 | Prepare materials for A. Weaver for presentation to regulators in coordination with A. Saenz, M. Cinnamon, and A. Saba. | 3.00 | 2,130.00 |
| Weaver, Andrew | 5/11/2023 | Work with M Schulman, M Cinnamon, S Levander and team on planning for presentation to authorities. | 0.40 | 594.00 |
| Djivanides, Dimitri | 5/11/2023 | Conduct review of documents for responsiveness and privilege issues | 5.00 | 2,500.00 |
| Gariboldi, Adrian | 5/11/2023 | Prepare materials for production to regulators with E. Amorim. | 1.50 | 1,065.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ferreira, Daniel | 5/11/2023 | First Level review of documents for relevance and privilege | 4.70 | 2,373.50 |
| Saba, Andrew | 5/11/2023 | Reviewed documents to be included in regulatory presentation. | 1.40 | 1,463.00 |
| Cavanagh, Justin | 5/11/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gariboldi, Adrian | 5/11/2023 | Prepare materials for presentation to regulators | 6.00 | 4,260.00 |
| Hong, Hee Son | 5/11/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Janghorbani, Alexander | 5/11/2023 | Worked on presentation to authorities. | 2.00 | 2,970.00 |
| Schulman, Michael A. | 5/11/2023 | Conduct document review for presentation to authorities. | 1.70 | 1,878.50 |
| Stewart, Candra L. | 5/11/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Rivas-Marrero, David | 5/11/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saba, Andrew | 5/11/2023 | Revised outline for regulatory presentation; compiled documents for same. | 4.00 | 4,180.00 |
| Schulman, Michael A. | 5/11/2023 | Email A. Weaver summary of document review. | 0.90 | 994.50 |
| Gayle, Karalenne | 5/11/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 5/11/2023 | Review materials for interviews and responses to requests from authorities. | 2.20 | 4,246.00 |
| Janghorbani, Alexander | 5/11/2023 | Worked on outline for call with authorities. | 1.50 | 2,227.50 |
| Schulman, Michael A. | 5/11/2023 | Correspond with A. Weaver and B. Richey regarding documents for presentation and employee interview. | 0.90 | 994.50 |
| Saba, Andrew | 5/11/2023 | Compiled documents for regulatory presentation | 3.00 | 3,135.00 |
| Dassin, Lev L. | 5/11/2023 | Revise outline of responses to requests from authorities. | 1.00 | 1,930.00 |
| Janghorbani, Alexander | 5/11/2023 | Attend to elevated documents. | 2.00 | 2,970.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 5/11/2023 | Correspond with B. Richey regarding documents review for presentation to authorities. | 0.20 | 221.00 |
| Saba, Andrew | 5/11/2023 | Call w/ S. Saran re binders for regulators (.5) | 0.50 | 522.50 |
| Reynolds, Nathaniel | 5/11/2023 | Update regulator outline. | 2.30 | 1,633.00 |
| Janghorbani, Alexander | 5/11/2023 | Worked on outline for witness interview. | 1.00 | 1,485.00 |
| Schulman, Michael A. | 5/11/2023 | Call with B. Richey regarding document review for presentation to authorities. | 0.30 | 331.50 |
| Adubofour, Akosua | 5/11/2023 | Assist team with interview preparations (2); prepare presentation documents (2.3) | 4.30 | 1,849.00 |
| Dassin, Lev L. | 5/11/2023 | Meeting w/ A. Janghorbani, S. Levander, A. Weaver re preparation for upcoming presentation to authorities (0.3) | 0.30 | 579.00 |
| Barreto, Brenda | 5/11/2023 | Second-level review of documents. | 3.00 | 1,515.00 |
| Schulman, Michael A. | 5/11/2023 | Revise outline for presentation to authorities. | 2.20 | 2,431.00 |
| Zutshi, Rishi N. | 5/11/2023 | Meeting with A. Saenz, D. Dike and D. Jensen (Sher Tremonte) regarding former employee's meeting with regulator. | 0.70 | 1,211.00 |
| Dassin, Lev L. | 5/11/2023 | Attend meeting with L. MacAdam, R. Zutshi, S. Levander, and E. Morrow to discuss interview preparation. | 1.50 | 2,895.00 |
| Rathi, Mohit | 5/11/2023 | Reviewing relevant documents provided by co-counsel | 1.30 | 1,098.50 |
| Schulman, Michael A. | 5/11/2023 | Correspond with A. Weaver, M. Cinnamon, S. Levander regarding production to authorities. | 1.00 | 1,105.00 |
| Zutshi, Rishi N. | 5/11/2023 | Prepare for meeting with employee in connection with enforcement inquiries. | 2.50 | 4,325.00 |
| Rathi, Mohit | 5/11/2023 | Correspondence with B. Richey re: former employee status | 0.20 | 169.00 |
| Schulman, Michael A. | 5/11/2023 | Correspond with A. Weaver, M. Cinnamon, S. Levander regarding | 0.80 | 884.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | outline for presentation to authorities. | | |
| Zutshi, Rishi N. | 5/11/2023 | Planning for meeting with D Jensen (Sher Tremonte). | 1.10 | 1,903.00 |
| MacAdam, Katherine | 5/11/2023 | Attend meeting with L. Dassin, R. Zutshi, S. Levander, and E. Morrow to discuss interview preparation. | 1.50 | 1,267.50 |
| Leibold, Meghan A. | 5/11/2023 | Revise materials for calls with authorities. | 1.80 | 2,079.00 |
| Hurley, Rodger | 5/11/2023 | review selected documents for responsiveness and relevance issues | 2.50 | 1,262.50 |
| Colter, Hannah | 5/11/2023 | Incorporated edits and distributed updated draft of interview outline for former employee. | 3.30 | 2,343.00 |
| MacAdam, Katherine | 5/11/2023 | Prepare for employee interview. | 2.70 | 2,281.50 |
| Woll, Laura | 5/11/2023 | Perform second level review. | 5.80 | 2,175.00 |
| Wang, Brenda | 5/11/2023 | Perform first level document review for responsiveness and privilege per J. Levy. | 3.00 | 1,515.00 |
| Gallagher, Ashlyn | 5/11/2023 | Further prepared Regulator Presentation Binder per A. Saba | 2.00 | 740.00 |
| Mull, Benjamin C. | 5/11/2023 | Electronic Document Review. | 5.80 | 1,740.00 |
| Milano, Lisa M. | 5/11/2023 | As per J. Vines, review and report status of productions database for matter (.2); build out PDF of requested record (.3). | 0.30 | 111.00 |
| Morrow, Emily S. | 5/11/2023 | Attend meeting with L. Dassin, R. Zutshi, S. Levander, and K. MacAdam to discuss interview preparation. | 1.50 | 1,447.50 |
| Morrow, Emily S. | 5/11/2023 | Circulate guidance on privilege review | 0.20 | 193.00 |
| Mahoney, Christian J. | 5/11/2023 | Correspondence and analysis related to collection and processing of hyperlinked data. | 0.50 | 702.50 |
| Guiha, Alexander | 5/11/2023 | Second level review documents for responsiveness and privilege. | 8.00 | 4,040.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Vaughan Vines, Janel A. | 5/11/2023 | Analyze documents for key and privilege issues. | 9.90 | 4,999.50 |
| Amorim, Eduardo D. S. C. | 5/11/2023 | Revised edits to draft outline for meeting with regulator. | 0.40 | 442.00 |
| Zutshi, Rishi N. | 5/11/2023 | Attend meeting with L. Dassin (partial), K. MacAdam, S. Levander, and E. Morrow to discuss interview preparation. | 1.50 | 2,595.00 |
| Amorim, Eduardo D. S. C. | 5/11/2023 | Revised set of key documents and respective summaries for production from co-counsel to state regulator. | 0.50 | 552.50 |
| Richey, Brett | 5/11/2023 | Document review related to follow-up from investigational interview with former employee (3.6); preparing updates for team regarding same (1.2). | 4.80 | 4,056.00 |
| Amorim, Eduardo D. S. C. | 5/11/2023 | Edited draft outline for interview with former employee. | 1.30 | 1,436.50 |
| Richey, Brett | 5/11/2023 | Editing outline for upcoming presentation to regulators. | 1.70 | 1,436.50 |
| Cinnamon, Michael | 5/11/2023 | Revising materials for regulatory presentation. | 4.90 | 5,659.50 |
| Saenz, Andres F. | 5/11/2023 | Meeting with former individual employee counsel to discuss update. | 0.80 | 952.00 |
| Cinnamon, Michael | 5/11/2023 | Reviewing documents of interest for regulatory presentation. | 4.70 | 5,428.50 |
| Saenz, Andres F. | 5/11/2023 | Review interview memo for former employee. | 0.60 | 714.00 |
| Wilford, Rachel N. | 5/11/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Saenz, Andres F. | 5/11/2023 | Review key documents for discussion. | 0.20 | 238.00 |
| Saenz, Andres F. | 5/11/2023 | Review draft presentation to authorities (.2); provide comments to same (.2). | 0.40 | 476.00 |
| Saenz, Andres F. | 5/11/2023 | Meeting with R. Zutshi, D. Dike, and D. Jensen (Sher Tremonte) | 0.70 | 833.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | regarding former GGC employee's meeting with regulator. | | |
| Wang, Brenda | 5/12/2023 | Perform first level document review for responsiveness and privilege per J. Levy. | 2.50 | 1,262.50 |
| Gayle, Karalenne | 5/12/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Guiha, Alexander | 5/12/2023 | Second level review documents for responsiveness and privilege. | 2.50 | 1,262.50 |
| Wilford, Rachel N. | 5/12/2023 | Electronic Document Review. | 4.50 | 1,350.00 |
| Hurley, Rodger | 5/12/2023 | review selected documents for responsiveness and relevance issues | 2.50 | 1,262.50 |
| Levander, Samuel L. | 5/12/2023 | Attend employee interview with L. Dassin, R. Zutshi, and K. MacAdam | 4.80 | 5,664.00 |
| Mull, Benjamin C. | 5/12/2023 | Electronic Document Review. | 5.30 | 1,590.00 |
| Richey, Brett | 5/12/2023 | Meeting with A. Saba, M. Cinnamon, A. Lotty, J. Levy, J. Vaughan Vines to discuss document review process and upcoming productions (.4); document review related to recent interview with former Genesis employee (1.6). | 2.00 | 1,690.00 |
| Schulman, Michael A. | 5/12/2023 | Correspond with S. Levander regarding interview of employee. | 0.40 | 442.00 |
| Abelev, Aleksandr | 5/12/2023 | Download case documents from FTP (.5); decrypt case data on Firm server (.5) | 1.00 | 370.00 |
| MacAdam, Katherine | 5/12/2023 | T/c with E. Morrow re drafting interview memo. | 0.20 | 169.00 |
| Cinnamon, Michael | 5/12/2023 | Call with M. Leibold to discuss regulatory presentation. | 0.30 | 346.50 |
| Schulman, Michael A. | 5/12/2023 | Revise outline for presentation to authorities. | 0.70 | 773.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Abelev, Aleksandr | 5/12/2023 | Produce case documents in electronic format as requested by legal team | 2.00 | 740.00 |
| MacAdam, Katherine | 5/12/2023 | Attend employee interview with L. Dassin, R. Zutshi, and S. Levander. | 4.80 | 4,056.00 |
| Zutshi, Rishi N. | 5/12/2023 | Prepare for employee interview | 1.80 | 3,114.00 |
| Cavanagh, Justin | 5/12/2023 | Electronic Document Review. | 3.80 | 1,140.00 |
| Stewart, Candra L. | 5/12/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| Dassin, Lev L. | 5/12/2023 | Attend employee interview with R. Zutshi, S. Levander, and K. MacAdam. | 4.80 | 9,264.00 |
| Cinnamon, Michael | 5/12/2023 | Revising materials for regulatory presentation. | 4.60 | 5,313.00 |
| Djivanides, Dimitri | 5/12/2023 | Conduct review of documents for responsiveness and privilege issues | 4.00 | 2,000.00 |
| Gariboldi, Adrian | 5/12/2023 | Prepare regulator presentation materials with M. Cinnamon, A. Saba. | 6.20 | 4,402.00 |
| Dassin, Lev L. | 5/12/2023 | Call with R. Zutshi, and H. Colter (partial) (Cleary) and external counsel re: regulatory interview. | 0.30 | 579.00 |
| Zutshi, Rishi N. | 5/12/2023 | Prepare for meeting with authorities. | 1.10 | 1,903.00 |
| Levy, Jennifer R. | 5/12/2023 | QC and finalize regulatory, UCC, and DCG productions | 3.60 | 2,556.00 |
| Levander, Samuel L. | 5/12/2023 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, E. Amorim, M. Leibold, and regulators regarding presentation preview | 0.30 | 354.00 |
| Dassin, Lev L. | 5/12/2023 | Call w/ R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, E. Amorim, M. Leibold, and regulators regarding presentation preview | 0.30 | 579.00 |
| Cinnamon, Michael | 5/12/2023 | Reviewing documents of interest for regulatory presentation. | 2.30 | 2,656.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levy, Jennifer R. | 5/12/2023 | Coordinate additional data collection | 0.70 | 497.00 |
| O'Neal, Sean A. | 5/12/2023 | Call with D. Islim (Genesis) re regulator issues. | 0.50 | 910.00 |
| Dassin, Lev L. | 5/12/2023 | Emails with A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander, regarding documents identified in review, strategy, and next steps. | 1.00 | 1,930.00 |
| Vaughan Vines, Janel A. | 5/12/2023 | Analyze documents for key and privilege issues in response to regulator subpoena. | 8.40 | 4,242.00 |
| Levy, Jennifer R. | 5/12/2023 | Coordinate and manage privilege review workflows | 1.50 | 1,065.00 |
| Amorim, Eduardo D. S. C. | 5/12/2023 | Preparation of production of materials and letters to regulators (3.3); coordinate production of same (3). | 6.30 | 6,961.50 |
| Rivas-Marrero, David | 5/12/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Zutshi, Rishi N. | 5/12/2023 | Call with L. Dassin, A. Weaver, A. Janghorbani, S. Levander, E. Amorim, M. Leibold, and regulators regarding presentation preview. | 0.30 | 519.00 |
| Taylor, William B. | 5/12/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Amorim, Eduardo D. S. C. | 5/12/2023 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, M. Leibold, and regulators regarding presentation preview. | 0.30 | 331.50 |
| Ferreira, Daniel | 5/12/2023 | First Level review of documents for relevance and privilege | 6.70 | 3,383.50 |
| Zutshi, Rishi N. | 5/12/2023 | Call with L. Dassin, and H. Colter (partial) (Cleary) and external counsel re: regulatory interview. | 0.30 | 519.00 |
| Hong, Hee Son | 5/12/2023 | Electronic Document Review. | 7.00 | 2,100.00 |
| Amorim, Eduardo D. S. C. | 5/12/2023 | Drafted summary of call with regulators. | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 5/12/2023 | Call with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, E. Amorim, M. Leibold, and regulators regarding presentation preview. | 0.30 | 445.50 |
| Zutshi, Rishi N. | 5/12/2023 | Attend employee interview with L. Dassin,, S. Levander, and K. MacAdam. | 4.80 | 8,304.00 |
| Weaver, Andrew | 5/12/2023 | Work on outline and documents for upcoming presentation to authorities. | 2.00 | 2,970.00 |
| Amorim, Eduardo D. S. C. | 5/12/2023 | Revised draft summary of interview with employee. | 0.20 | 221.00 |
| Weaver, Andrew | 5/12/2023 | Work on materials for authorities ahead of presentation. | 0.90 | 1,336.50 |
| Saba, Andrew | 5/12/2023 | Prepared for regulatory presentation. | 3.50 | 3,657.50 |
| Weaver, Andrew | 5/12/2023 | Follow up with A Janghorbani, M Cinnamon and S Levander regarding expert work. | 0.30 | 445.50 |
| Woll, Laura | 5/12/2023 | Perform second level review. | 3.50 | 1,312.50 |
| Saba, Andrew | 5/12/2023 | Reviewed documents for regulatory presentation, prepared for same. | 3.30 | 3,448.50 |
| Woll, Laura | 5/12/2023 | Perform privilege review. | 2.80 | 1,050.00 |
| Leibold, Meghan A. | 5/12/2023 | Correspondence re presentation preparation (.2); Call with M. Cinnamon to discuss regulatory presentation. (0.3); Call with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, E. Amorim, and regulators regarding presentation preview (0.3); Work on preparations for regulator calls (.8). | 1.60 | 1,848.00 |
| Rathi, Mohit | 5/12/2023 | Reading investigation correspondence related to presentation to regulators | 0.30 | 253.50 |
| Barreto, Brenda | 5/12/2023 | Second-level review of documents for production. | 3.00 | 1,515.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Janghorbani, Alexander | 5/12/2023 | Call with L. Dassin, R. Zutshi (partial), A. Weaver, S. Levander, E. Amorim, and M. Leibold, re investigation next steps | 0.90 | 1,336.50 |
| Janghorbani, Alexander | 5/12/2023 | Call with L. Dassin, R. Zutshi, A. Weaver, S. Levander, E. Amorim, M. Leibold, and regulators regarding presentation preview | 0.30 | 445.50 |
| Janghorbani, Alexander | 5/12/2023 | Attend to regulator letter filed in litigation. | 0.50 | 742.50 |
| Janghorbani, Alexander | 5/12/2023 | Prepared for call with authorities. | 0.50 | 742.50 |
| Janghorbani, Alexander | 5/12/2023 | Attend to draft presentation to authorities. | 1.00 | 1,485.00 |
| Banks, BriTonya D. | 5/12/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Weaver, Andrew | 5/13/2023 | Correspondence with L Dassin and R Zutshi regarding common interest discussions. | 0.60 | 891.00 |
| O'Neal, Sean A. | 5/13/2023 | Review regulator interview notes. | 0.10 | 182.00 |
| Weaver, Andrew | 5/13/2023 | Correspondence with R Zutshi and team regarding materials for upcoming presentation. | 0.20 | 297.00 |
| Zutshi, Rishi N. | 5/13/2023 | Call with L. Dassin (partial) and S. O'Neal re regulatory matters (0.7); correspondence re same (0.1). | 0.80 | 1,384.00 |
| Dassin, Lev L. | 5/13/2023 | Call with R. Zutshi and S. O'Neal re regulatory matters (0.6) (partial). | 0.60 | 1,158.00 |
| O'Neal, Sean A. | 5/13/2023 | Call with R. Zutshi and L. Dassin (partial) re regulatory matters (0.7). | 0.70 | 1,274.00 |
| Dassin, Lev L. | 5/13/2023 | Emails with R, Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander, regarding documents identified in review, strategy, and next steps. | 0.80 | 1,544.00 |
| Zutshi, Rishi N. | 5/13/2023 | Revise outline for meeting with authorities. | 2.30 | 3,979.00 |
| Dassin, Lev L. | 5/13/2023 | Call w/ R. Zutshi, S. O'Neal re regulatory matters (partial, 0.5) | 0.50 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gariboldi, Adrian | 5/13/2023 | Prepare materials for presentation to regulators with A. Saba. | 2.00 | 1,420.00 |
| Dassin, Lev L. | 5/14/2023 | Prepare for presentation to authorities. | 2.20 | 4,246.00 |
| Cinnamon, Michael | 5/14/2023 | Revising materials for regulatory presentation. | 3.00 | 3,465.00 |
| Weaver, Andrew | 5/14/2023 | Correspondence with R Zutshi, M Cinnamon and team regarding outline for upcoming presentation. | 0.40 | 594.00 |
| Zutshi, Rishi N. | 5/14/2023 | Review materials in preparation for meeting with authorities. | 2.50 | 4,325.00 |
| Saba, Andrew | 5/14/2023 | Revised outline for regulators; prepared for the same. | 2.30 | 2,403.50 |
| Lotty, Alexandra | 5/14/2023 | Review correspondence re: regulator presentation. | 0.50 | 482.50 |
| Taylor, William B. | 5/15/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gariboldi, Adrian | 5/15/2023 | Prepare materials for presentation to regulators with A. Weaver, M. Cinnamon, A. Saba, and A. Gallagher. | 5.00 | 3,550.00 |
| Weaver, Andrew | 5/15/2023 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Janghorbani, S. Levander (partial), M. Leibold (partial), A. Lotty (partial) regarding presentation to authorities. | 4.90 | 7,276.50 |
| Wilford, Rachel N. | 5/15/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Levy, Jennifer R. | 5/15/2023 | Document scoping for upcoming productions | 1.50 | 1,065.00 |
| Stewart, Candra L. | 5/15/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Weaver, Andrew | 5/15/2023 | Meeting with L. Dassin, R. Zutshi (partial), A. Lotty, C. Zalka (Weil), J. Polkes (Weil), D. Ruffi (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), T. Kolakas (Bracewell) regarding status updates. | 1.00 | 1,485.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Lotty, Alexandra | 5/15/2023 | Meeting with L. Dassin, A. Weaver, R. Zutshi (partial), C. Zalka (Weil), J. Polkes (Weil), D. Ruffi (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), T. Kolakas (Bracewell) re: status updates. | 1.00 | 965.00 |
| Levy, Jennifer R. | 5/15/2023 | Update and manage privilege review workflows | 1.00 | 710.00 |
| O'Neal, Sean A. | 5/15/2023 | Review regulatory updates for Cleary and Morrison Cohen teams. | 0.20 | 364.00 |
| Weaver, Andrew | 5/15/2023 | Correspondence with authorities regarding upcoming presentations. | 0.40 | 594.00 |
| Amorim, Eduardo D. S. C. | 5/15/2023 | Revised draft outline for meeting with regulators. | 0.50 | 552.50 |
| Levy, Jennifer R. | 5/15/2023 | Coordinate additional data collections | 0.70 | 497.00 |
| Levander, Samuel L. | 5/15/2023 | Prep for presentation to authorities | 3.20 | 3,776.00 |
| Hong, Hee Son | 5/15/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Lotty, Alexandra | 5/15/2023 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Janghorbani, S. Levander (partial), M. Leibold re: presentation to authorities (partial) | 1.20 | 1,158.00 |
| Djivanides, Dimitri | 5/15/2023 | Conduct review of documents for responsiveness and privilege issues | 4.50 | 2,250.00 |
| Levander, Samuel L. | 5/15/2023 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Janghorbani, M. Leibold (partial), A. Lotty (partial) re: presentation to authorities (partial) | 4.40 | 5,192.00 |
| Ferreira, Daniel | 5/15/2023 | Review of documents for privilege and redactions | 8.00 | 4,040.00 |
| Amorim, Eduardo D. S. C. | 5/15/2023 | Revised draft outline for interview with former employee. | 0.60 | 663.00 |
| Cavanagh, Justin | 5/15/2023 | Electronic Document Review. | 10.00 | 3,000.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gayle, Karalenne | 5/15/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Rivas-Marrero, David | 5/15/2023 | Electronic Document Review. | 10.50 | 3,150.00 |
| Lotty, Alexandra | 5/15/2023 | Draft summary of Weil/Bracewell call (1); Correspondence re: regulator inquiries (1.6). | 2.60 | 2,509.00 |
| Schulman, Michael A. | 5/15/2023 | Review interview summary. | 0.10 | 110.50 |
| Cinnamon, Michael | 5/15/2023 | Revising materials for regulatory presentation. | 2.70 | 3,118.50 |
| Dassin, Lev L. | 5/15/2023 | Meet with A. Weaver, R. Zutshi (partial), A. Lotty, C. Zalka (Weil), J. Polkes (Weil), D. Ruffi (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), T. Kolakas (Bracewell) re: status and updates. | 1.00 | 1,930.00 |
| Vaughan Vines, Janel A. | 5/15/2023 | Analyze documents for key and privilege issues in response to regulator subpoena. | 5.50 | 2,777.50 |
| Schulman, Michael A. | 5/15/2023 | Revise outline for presentation to authorities. | 0.30 | 331.50 |
| Rathi, Mohit | 5/15/2023 | Correspondence with MoCo re: litigation disclosures | 0.60 | 507.00 |
| Dassin, Lev L. | 5/15/2023 | Prepare for presentation to authorities. | 2.50 | 4,825.00 |
| Vaughan Vines, Janel A. | 5/15/2023 | Analyze J. Goldman communications per request by N. Reynolds. | 2.50 | 1,262.50 |
| Hurley, Rodger | 5/15/2023 | review selected documents for responsiveness and relevance issues | 2.80 | 1,414.00 |
| Leibold, Meghan A. | 5/15/2023 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, A. Janghorbani, S. Levander (partial), A. Lotty (partial) re: presentation to authorities. (partial) (1.0); Correspond re preparations for regulator presentation (.5); Review summary of call with counsel re regulatory investigations (.1). | 1.60 | 1,848.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dassin, Lev L. | 5/15/2023 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, M. Leibold, A. Lotty re: prep for presentation to authorities. | 3.70 | 7,141.00 |
| Gallagher, Ashlyn | 5/15/2023 | Prepared Regulator Binder Indices per A. Gariboldi | 1.50 | 555.00 |
| Wang, Brenda | 5/15/2023 | Review privilege review protocol and updated guidance per J. Levy. | 1.00 | 505.00 |
| Woll, Laura | 5/15/2023 | Perform privilege review. | 8.50 | 3,187.50 |
| MacAdam, Katherine | 5/15/2023 | Revise interview memo. | 3.70 | 3,126.50 |
| Gallagher, Ashlyn | 5/15/2023 | Prepared Regulator Presentation Binders per A. Gariboldi | 4.30 | 1,591.00 |
| Wang, Brenda | 5/15/2023 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 2.00 | 1,010.00 |
| Banks, BriTonya D. | 5/15/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Mull, Benjamin C. | 5/15/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| VanLare, Jane | 5/15/2023 | Reviewed background on regulator stipulation (1) | 1.00 | 1,730.00 |
| Santos-Tricoche, Rebecca | 5/15/2023 | Review of documents for responsiveness, key facts and privilege for regulator. | 4.00 | 2,020.00 |
| Colter, Hannah | 5/15/2023 | Drafting interview memo for former employee. | 0.20 | 142.00 |
| Janghorbani, Alexander | 5/15/2023 | Meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver, S. Levander (partial), M. Leibold (partial), A. Lotty (partial) re: presentation to authorities. | 4.90 | 7,276.50 |
| Saba, Andrew | 5/15/2023 | Reviewed key docs for regulator presentation. | 1.30 | 1,358.50 |
| Janghorbani, Alexander | 5/15/2023 | Correspondence w A Weaver, S Levander, R Zutshi, and L Dassin re prep for presentation to authorities. | 0.30 | 445.50 |
| Zutshi, Rishi N. | 5/15/2023 | Meeting with L. Dassin, A. Weaver, A. Lotty, C. Zalka (Weil), J. Polkes (Weil), D. Ruffi (Weil), S. DuCharme (Bracewell), D. | 0.90 | 1,557.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Shargel (Bracewell), T. Kolakas (Bracewell) re: status updates (partial) | | |
| Janghorbani, Alexander | 5/15/2023 | Worked on presentation to authorities. | 1.50 | 2,227.50 |
| Zutshi, Rishi N. | 5/15/2023 | Teleconference with A Pretto-Sakmann (Genesis) regarding investigations. | 0.30 | 519.00 |
| Janghorbani, Alexander | 5/15/2023 | Attend to elevated documents. | 0.50 | 742.50 |
| Zutshi, Rishi N. | 5/15/2023 | Meeting with L. Dassin (partial), A. Weaver, A. Janghorbani, S. Levander (partial), M. Leibold (partial), A. Lotty (partial) re: presentation to authorities. (partial) | 3.80 | 6,574.00 |
| Barreto, Brenda | 5/15/2023 | Privilege review of documents. | 1.50 | 757.50 |
| Zutshi, Rishi N. | 5/15/2023 | Prepare for meeting with authorities. | 4.50 | 7,785.00 |
| Richey, Brett | 5/15/2023 | Document review related to upcoming presentation to regulators. | 0.40 | 338.00 |
| Wang, Brenda | 5/16/2023 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 3.00 | 1,515.00 |
| Gayle, Karalenne | 5/16/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Mull, Benjamin C. | 5/16/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| Barreto, Brenda | 5/16/2023 | Call to discuss EY privilege review with D. Dike and A. Saenz | 0.20 | 101.00 |
| Hurley, Rodger | 5/16/2023 | review selected documents for responsiveness and relevance issues | 4.50 | 2,272.50 |
| Levander, Samuel L. | 5/16/2023 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani re: presentation to authorities | 0.80 | 944.00 |
| Morrow, Emily S. | 5/16/2023 | Preparation for interview with current employee | 2.30 | 2,219.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Richey, Brett | 5/16/2023 | Privilege review of documents for upcoming production (2); coordinating memoranda from investigation interviews (.2); drafting memorandum from interview of former Genesis employee (.4). | 2.60 | 2,197.00 |
| Schulman, Michael A. | 5/16/2023 | Review investigation updates and new key documents. | 1.30 | 1,436.50 |
| Levander, Samuel L. | 5/16/2023 | Presentation to authorities with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Lotty | 4.50 | 5,310.00 |
| Morrow, Emily S. | 5/16/2023 | Implement edits to interview outline for current employee | 1.30 | 1,254.50 |
| Barreto, Brenda | 5/16/2023 | Privilege review of third party documents. | 7.40 | 3,737.00 |
| Schulman, Michael A. | 5/16/2023 | Review interview memo. | 0.40 | 442.00 |
| Levander, Samuel L. | 5/16/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Weaver, A. Janghorbani, A. Lotty, A. Saenz re: follow-up from presentation to authorities | 0.50 | 590.00 |
| Morrow, Emily S. | 5/16/2023 | Conduct factual research per emails from D. Dike and K. MacAdam | 0.50 | 482.50 |
| Saenz, Andres F. | 5/16/2023 | Review final presentation to authorities. | 0.50 | 595.00 |
| Schulman, Michael A. | 5/16/2023 | Correspond with team regarding employee interviews. | 0.10 | 110.50 |
| Levander, Samuel L. | 5/16/2023 | Prep for presentation to authorities (1.8); Discussion with R Zutshi, A Janghorbani and A. Weaver regarding additional follow up from presentation to authorities (0.2) | 2.00 | 2,360.00 |
| Morrow, Emily S. | 5/16/2023 | Review edits to interview outline and binder for interview with current employee | 0.50 | 482.50 |
| Schulman, Michael A. | 5/16/2023 | Email D. Dike analysis addressing follow-up questions from presentation to regulators. | 1.70 | 1,878.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dyer-Kennedy, Jade | 5/16/2023 | Reviewed onboarding case materials per B. Richey | 2.00 | 740.00 |
| Morrow, Emily S. | 5/16/2023 | Document management for current employee interview | 0.40 | 386.00 |
| Saenz, Andres F. | 5/16/2023 | Review escalated key documents and provide comments to Team. | 0.50 | 595.00 |
| Schulman, Michael A. | 5/16/2023 | Review notes from presentation to authorities. | 0.20 | 221.00 |
| Stewart, Candra L. | 5/16/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 5/16/2023 | Draft interview outline. | 3.50 | 2,957.50 |
| Janghorbani, Alexander | 5/16/2023 | Presentation to authorities with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, A. Lotty | 4.50 | 6,682.50 |
| Djivanides, Dimitri | 5/16/2023 | Conduct review of documents for responsiveness and privilege issues | 4.00 | 2,000.00 |
| Saenz, Andres F. | 5/16/2023 | Review chronology of factual representations, provide comments to team. | 2.00 | 2,380.00 |
| MacAdam, Katherine | 5/16/2023 | Research response to regulator questions. | 1.10 | 929.50 |
| Janghorbani, Alexander | 5/16/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Weaver, S. Levander, A. Lotty, A. Saenz re: follow-up from presentation to authorities | 0.50 | 742.50 |
| Levy, Jennifer R. | 5/16/2023 | Coordinate updates to Teams data processing | 1.50 | 1,065.00 |
| Saenz, Andres F. | 5/16/2023 | Call to discuss EY privilege review with D. Dike, B. Barreto. | 0.20 | 238.00 |
| Dassin, Lev L. | 5/16/2023 | Prepare for presentation to authorities. | 1.70 | 3,281.00 |
| Janghorbani, Alexander | 5/16/2023 | Discussion with R Zutshi, A Weaver and S Levander regarding additional follow up from presentation to authorities. | 0.20 | 297.00 |
| Levy, Jennifer R. | 5/16/2023 | Coordinate calendar data collection and processing | 0.70 | 497.00 |
| Saenz, Andres F. | 5/16/2023 | Correspondence regarding EY privilege review. | 0.30 | 357.00 |
| Dassin, Lev L. | 5/16/2023 | Meet with R. Zutshi (partial), A. Weaver, A. Janghorbani, S. | 0.80 | 1,544.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Levander re: presentation to authorities. | | |
| Janghorbani, Alexander | 5/16/2023 | Worked on presentation to authorities. | 1.50 | 2,227.50 |
| Levy, Jennifer R. | 5/16/2023 | Prepare documents for upcoming productions and coordinate related searches | 1.00 | 710.00 |
| Saenz, Andres F. | 5/16/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, A. Lotty, regarding follow-up from presentation to authorities. | 0.50 | 595.00 |
| Dassin, Lev L. | 5/16/2023 | Presentation to authorities with R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, A. Lotty. | 4.50 | 8,685.00 |
| Janghorbani, Alexander | 5/16/2023 | Correspondence w M Cinnamon re expert. | 0.20 | 297.00 |
| Taylor, William B. | 5/16/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 5/16/2023 | Correspondence with individual counsel to discuss investigation next steps. | 0.50 | 595.00 |
| Dassin, Lev L. | 5/16/2023 | Meet with R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, A. Lotty, A. Saenz re: follow-up from presentation to authorities (partial attendance) | 0.30 | 579.00 |
| Banks, BriTonya D. | 5/16/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dike, Destiny D. | 5/16/2023 | Compiled chart requested by A. Saenz. | 1.20 | 1,326.00 |
| Saenz, Andres F. | 5/16/2023 | Draft outreach communications for former employee individual counsel. | 0.40 | 476.00 |
| Dassin, Lev L. | 5/16/2023 | Emails with A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander, regarding documents identified in review, strategy, and next steps. | 0.40 | 772.00 |
| Woll, Laura | 5/16/2023 | Perform privilege review. | 11.00 | 4,125.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dike, Destiny D. | 5/16/2023 | Call to discuss EY privilege review with A. Saenz and B. Barreto (0.2), prepared for the same | 1.00 | 1,105.00 |
| Saenz, Andres F. | 5/16/2023 | Review current employee interview outline, provide comments. | 1.80 | 2,142.00 |
| Dassin, Lev L. | 5/16/2023 | Calls with individual counsel regarding status and next steps. | 0.50 | 965.00 |
| Leibold, Meghan A. | 5/16/2023 | Draft outline for call with regulator (3.4). | 3.40 | 3,927.00 |
| Reynolds, Nathaniel | 5/16/2023 | Review documents and interview outline re former employee. | 0.70 | 497.00 |
| Saenz, Andres F. | 5/16/2023 | Review escalated documents and provide comments. | 0.50 | 595.00 |
| Rivas-Marrero, David | 5/16/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Rathi, Mohit | 5/16/2023 | .4 - Attended hearing for SEC v. Genesis; .4 - circulated call notes for the same | 0.80 | 676.00 |
| Ferreira, Daniel | 5/16/2023 | Review of documents for privilege and redactions | 8.20 | 4,141.00 |
| Zutshi, Rishi N. | 5/16/2023 | Meeting with L. Dassin (partial), A. Weaver, A. Janghorbani, S. Levander, A. Lotty, A. Saenz re: follow-up from presentation to authorities | 0.50 | 865.00 |
| Hong, Hee Son | 5/16/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Rathi, Mohit | 5/16/2023 | Drafting response to charts related to current employee representations | 2.20 | 1,859.00 |
| Weaver, Andrew | 5/16/2023 | Preparation for presentation to authorities | 1.50 | 2,227.50 |
| Zutshi, Rishi N. | 5/16/2023 | Prepare for meeting with authorities. | 3.70 | 6,401.00 |
| Weaver, Andrew | 5/16/2023 | Meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, S. Levander regarding presentation to authorities. | 0.80 | 1,188.00 |
| Rathi, Mohit | 5/16/2023 | Revised outline for meeting with regulators | 1.90 | 1,605.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 5/16/2023 | Presentation to authorities with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, A. Lotty. | 4.50 | 6,682.50 |
| Zutshi, Rishi N. | 5/16/2023 | Meeting with L. Dassin,  A. Weaver, A. Janghorbani and S. Levander re: presentation to authorities | 0.50 | 865.00 |
| Weaver, Andrew | 5/16/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, S. Levander, A. Lotty, A. Saenz regarding follow-up from presentation to authorities. | 0.50 | 742.50 |
| Rathi, Mohit | 5/16/2023 | Correspondence with M. Mix (MoCo) re: litigation schedule | 0.30 | 253.50 |
| Weaver, Andrew | 5/16/2023 | Discussion with R Zutshi, A Janghorbani and S Levander regarding additional follow up from presentation to authorities. | 0.20 | 297.00 |
| Zutshi, Rishi N. | 5/16/2023 | Planning for follow-up with government authorities in connection with meeting (1.00); Discussion with A. Weaver, A Janghorbani and S Levander regarding additional follow up from presentation to authorities (0.2) | 1.20 | 2,076.00 |
| Weaver, Andrew | 5/16/2023 | Review of materials relevant to upcoming presentation to authorities. | 1.80 | 2,673.00 |
| Rathi, Mohit | 5/16/2023 | Reviewing S. Sharaf additions to chronology of representations | 1.00 | 845.00 |
| Weaver, Andrew | 5/16/2023 | Correspondence with L Dassin, R Zutshi, A Janghorbani, S Levander and team regarding upcoming presentation to authorities. | 0.90 | 1,336.50 |
| Zutshi, Rishi N. | 5/16/2023 | Presentation to authorities with L. Dassin, A. Weaver, A. Janghorbani, S. Levander, A. Lotty. | 4.50 | 7,785.00 |
| Rathi, Mohit | 5/16/2023 | Reading regulator call notes | 0.20 | 169.00 |
| Saba, Andrew | 5/16/2023 | Reviewed elevated documents. | 0.90 | 940.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Cinnamon, Michael | 5/16/2023 | Reviewing documents of interest. | 1.10 | 1,270.50 |
| Saba, Andrew | 5/16/2023 | Reviewed documents, corresponded with team regarding the same. | 0.80 | 836.00 |
| Amorim, Eduardo D. S. C. | 5/16/2023 | Revised updates on representation chronology. | 0.50 | 552.50 |
| Adubofour, Akosua | 5/16/2023 | Supervise opposing counsel's review of documents | 0.70 | 301.00 |
| Amorim, Eduardo D. S. C. | 5/16/2023 | Commented on potential privileged document for anticipated production to regulators. | 0.70 | 773.50 |
| Adubofour, Akosua | 5/16/2023 | Assist team with preparing and revising interview memoranda | 0.80 | 344.00 |
| Amorim, Eduardo D. S. C. | 5/16/2023 | Revised summary of interview and respective documents of GGC former employee. | 1.00 | 1,105.00 |
| Colter, Hannah | 5/16/2023 | Drafting interview memo for former employee. | 0.60 | 426.00 |
| Amorim, Eduardo D. S. C. | 5/16/2023 | Email communication with D. Dike | 0.30 | 331.50 |
| VanLare, Jane | 5/16/2023 | Reviewed regulator stipulation (.3) | 0.30 | 519.00 |
| Amorim, Eduardo D. S. C. | 5/16/2023 | Addressed questions regarding potentially privileged documents. | 0.60 | 663.00 |
| Vaughan Vines, Janel A. | 5/16/2023 | Analyze documents for key and privilege issues in response to regulator subpoena. | 10.30 | 5,201.50 |
| Amorim, Eduardo D. S. C. | 5/16/2023 | Revised chronology of GGC emails. | 0.50 | 552.50 |
| Lotty, Alexandra | 5/16/2023 | Presentation to authorities with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander (4.5); Meeting with L. Dassin (partial), R. Zutshi, A. Weaver, A. Janghorbani, S. Levander,  A. Saenz re: follow-up from presentation to authorities (.5). | 5.00 | 4,825.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 5/16/2023 | Revised draft summary of pre-trial motion conference. | 0.20 | 221.00 |
| Lotty, Alexandra | 5/16/2023 | Prep for presentation to authorities (2); Revise summary of key documents (.5); Draft question list from presentation to authorities (2.5). | 5.00 | 4,825.00 |
| Amorim, Eduardo D. S. C. | 5/16/2023 | Prepared edits to outline for meeting with regulator. | 0.30 | 331.50 |
| Wilford, Rachel N. | 5/16/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Dike, Destiny D. | 5/17/2023 | Reviewed regulator questions. | 0.30 | 331.50 |
| Stewart, Candra L. | 5/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Weaver, Andrew | 5/17/2023 | Review of materials and prep for interview of current employee. | 3.50 | 5,197.50 |
| Lotty, Alexandra | 5/17/2023 | Draft memo summarizing presentation to authorities (6); Revise outline for calls with regulators (1.2); Correspondence re: follow-up requests from presentation (1.4); Meeting with A. Saba, M. Schulman, and B. Richey to discuss responding to regulator questions (0.6) | 9.20 | 8,878.00 |
| Dike, Destiny D. | 5/17/2023 | Reviewed communications regarding next steps enforcement. | 0.30 | 331.50 |
| Gariboldi, Adrian | 5/17/2023 | Correspond with D. Dike on answer to regulator question. | 0.50 | 355.00 |
| Weaver, Andrew | 5/17/2023 | Review and comment on outline for calls with authorities. | 0.50 | 742.50 |
| Wilford, Rachel N. | 5/17/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Dike, Destiny D. | 5/17/2023 | Compiled chart requested by A. Saenz. | 6.30 | 6,961.50 |
| Gariboldi, Adrian | 5/17/2023 | Meeting with A. Saenz, K. MacAdam, E. Morrow, and M. Rathi to discuss priority requests. | 0.40 | 284.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 5/17/2023 | Communications with A Saenz and team regarding outreach to counsel for former employees. | 0.30 | 445.50 |
| Lotty, Alexandra | 5/17/2023 | Meeting with A. Saba re: presentation follow-up. | 0.10 | 96.50 |
| Taylor, William B. | 5/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 5/17/2023 | Discussion with R Zutshi, A Weaver, A Janghorbani regarding additional follow up from presentation to authorities | 0.20 | 236.00 |
| Weaver, Andrew | 5/17/2023 | Call with B. Richey and counsel for former employee regarding a former employee. | 0.60 | 891.00 |
| Cinnamon, Michael | 5/17/2023 | Reviewing regulatory requests. | 0.30 | 346.50 |
| Levy, Jennifer R. | 5/17/2023 | Coordinate updated data processing and second level review workflows for review and production | 1.00 | 710.00 |
| Levander, Samuel L. | 5/17/2023 | Analysis re regulatory developments | 0.30 | 354.00 |
| Weaver, Andrew | 5/17/2023 | Correspondence among L Dassin, R Zutshi, A Janghorbani, A Saenz, M Leibold and A Lotty regarding follow up from authorities. | 1.10 | 1,633.50 |
| Vaughan Vines, Janel A. | 5/17/2023 | Analyze documents for key and privilege issues in response to regulator subpoena. | 8.60 | 4,343.00 |
| Levy, Jennifer R. | 5/17/2023 | Manage privilege review workflows | 0.80 | 568.00 |
| Levander, Samuel L. | 5/17/2023 | Analysis re employee interviews | 0.40 | 472.00 |
| Hong, Hee Son | 5/17/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Call with A. Saenz to discuss representations work product. | 0.10 | 110.50 |
| Levy, Jennifer R. | 5/17/2023 | Prepare DCG production | 1.00 | 710.00 |
| Levander, Samuel L. | 5/17/2023 | Prep for employee interview | 0.80 | 944.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ferreira, Daniel | 5/17/2023 | Review of documents for privilege and redactions | 8.70 | 4,393.50 |
| Vaughan Vines, Janel A. | 5/17/2023 | Call with CDS, J. Levy and B. Richey regarding data processing issues. | 0.40 | 202.00 |
| Levy, Jennifer R. | 5/17/2023 | Conduct document searches related to regulator requests | 1.00 | 710.00 |
| Levander, Samuel L. | 5/17/2023 | Drafted and revised outline for calls with authorities | 2.20 | 2,596.00 |
| Rivas-Marrero, David | 5/17/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Call with A. Saenz to discuss representations work product. | 0.10 | 110.50 |
| Levy, Jennifer R. | 5/17/2023 | Call with CDS, J. Vaughan Vines, and B. Richey re: data processing issues. | 0.40 | 284.00 |
| Levander, Samuel L. | 5/17/2023 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani (partial), A. Saenz, M. Kowiak regarding investigation status and next steps | 0.80 | 944.00 |
| Dassin, Lev L. | 5/17/2023 | Attend call with R. Zutshi and A. Saba and regulator to discuss document production. | 0.20 | 386.00 |
| Djivanides, Dimitri | 5/17/2023 | Conduct review of documents for responsiveness and privilege issues | 2.00 | 1,000.00 |
| Levander, Samuel L. | 5/17/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Saenz, and K. MacAdam to discuss investigation updates with employee's counsel | 0.70 | 826.00 |
| Dassin, Lev L. | 5/17/2023 | Call with S. O'Neal and R. Zutshi re regulatory matters (0.3); correspondence re the same | 0.40 | 772.00 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Revised draft summary of call with regulator. | 0.10 | 110.50 |
| Cavanagh, Justin | 5/17/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| O'Neal, Sean A. | 5/17/2023 | Call with L. Dassin and R. Zutshi re regulatory matters. | 0.30 | 546.00 |
| Dassin, Lev L. | 5/17/2023 | Analyze materials for responses to authorities. | 2.00 | 3,860.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Colter, Hannah | 5/17/2023 | Provide request information re: former employees to Cleary team. | 0.30 | 213.00 |
| Schulman, Michael A. | 5/17/2023 | Review documents for interviews. | 1.50 | 1,657.50 |
| Dyer-Kennedy, Jade | 5/17/2023 | Attended case overview meeting with A. Adubofour | 0.30 | 111.00 |
| Dassin, Lev L. | 5/17/2023 | Attend meeting with  R. Zutshi, A. Saenz,  S. Levander and K. MacAdam to discuss investigation updates with employee's counsel. | 0.70 | 1,351.00 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Email communication with A. Saenz regarding follow up questions from regulators. | 0.20 | 221.00 |
| Hurley, Rodger | 5/17/2023 | review selected documents for responsiveness and relevance issues | 3.00 | 1,515.00 |
| Dyer-Kennedy, Jade | 5/17/2023 | Coordinated access to client records per M. Hatch | 0.30 | 111.00 |
| Dassin, Lev L. | 5/17/2023 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.80 | 1,544.00 |
| Colter, Hannah | 5/17/2023 | Drafting interview memo for former employee. | 1.90 | 1,349.00 |
| Schulman, Michael A. | 5/17/2023 | Call with S. Larner and M. Kowiak regarding preparation of interview outlines (partial attendance) | 0.40 | 442.00 |
| Dyer-Kennedy, Jade | 5/17/2023 | Corresponded with B. Richey regarding case overview binder, client records access and case overview meeting | 0.20 | 74.00 |
| MacAdam, Katherine | 5/17/2023 | Research regulator questions. | 0.40 | 338.00 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Revised key documents to regulators and interview with former GGC employee. | 0.30 | 331.50 |
| Schulman, Michael A. | 5/17/2023 | Meeting with A. Lotty, A. Saba, and B. Richey to discuss responding to regulator questions | 0.60 | 663.00 |
| Abelev, Aleksandr | 5/17/2023 | Provide support and information about case data to case paralegal. | 0.50 | 185.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MacAdam, Katherine | 5/17/2023 | Review documents for interview outline. | 1.40 | 1,183.00 |
| Adubofour, Akosua | 5/17/2023 | Participate in case overview meeting with J. Dyer-Kennedy and coordinate J. Dyer-Kennedy's access to matter documents | 0.50 | 215.00 |
| Schulman, Michael A. | 5/17/2023 | Email A. Lotty and A. Saba regarding responding to regulator questions. | 0.40 | 442.00 |
| Gayle, Karalenne | 5/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 5/17/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Saenz, and S. Levander to discuss investigation updates with employee's counsel. | 0.70 | 591.50 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Meeting with S. Sharaf, M. Rathi and S. Larner re: next steps for chronology of representations. | 0.80 | 884.00 |
| Schulman, Michael A. | 5/17/2023 | Email S. Larner and M. Kowiak regarding preparation for interviews. | 0.50 | 552.50 |
| Adubofour, Akosua | 5/17/2023 | Assist team with document pulls and binder preparations | 1.70 | 731.00 |
| MacAdam, Katherine | 5/17/2023 | Prepare summary of discussion with employee's counsel. | 0.70 | 591.50 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Revised draft summary of interview with former GGC employee. | 0.10 | 110.50 |
| Schulman, Michael A. | 5/17/2023 | Emails with S. Levander and A. Lotty regarding outline  for call with authorities. | 0.70 | 773.50 |
| Kowiak, Michael J. | 5/17/2023 | Call with M. Schulman (partial), S. Larner regarding preparation of interview outlines | 0.50 | 355.00 |
| Morrow, Emily S. | 5/17/2023 | Circulate email to team re: privilege review questions | 0.20 | 193.00 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Revised draft summary of interview with former GGC employee. | 0.10 | 110.50 |
| Wang, Brenda | 5/17/2023 | Perform privilege review and redact | 3.50 | 1,767.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | documents with privilege and protected content per J. Levy. | | |
| Saba, Andrew | 5/17/2023 | Meeting with A. Lotty re: presentation follow-up | 0.10 | 104.50 |
| Morrow, Emily S. | 5/17/2023 | Prepare outlines and binders for current employee interview | 1.00 | 965.00 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Revised potentially privileged documents for potential production to regulators. | 0.50 | 552.50 |
| Morrow, Emily S. | 5/17/2023 | Email communication with M. Leibold re: current employee interview | 0.20 | 193.00 |
| Saba, Andrew | 5/17/2023 | Meeting with A. Lotty, M. Schulman, and B. Richey to discuss responding to regulator questions | 0.60 | 627.00 |
| Morrow, Emily S. | 5/17/2023 | Implement revisions to current employee interview outline and binder | 1.60 | 1,544.00 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Email communication with J. Levy regarding next steps of document review. | 0.20 | 221.00 |
| Morrow, Emily S. | 5/17/2023 | Preparation for current employee interview | 2.10 | 2,026.50 |
| Saba, Andrew | 5/17/2023 | Performed doc review to respond to regulator questions. | 2.50 | 2,612.50 |
| Morrow, Emily S. | 5/17/2023 | Conduct factual research regarding questions from regulators | 2.60 | 2,509.00 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Revised selection of documents for potential production and discussion with regulators. | 0.40 | 442.00 |
| Mull, Benjamin C. | 5/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saba, Andrew | 5/17/2023 | Reviewed outstanding questions from regulator presentation; corresponded with team regarding the same. | 1.20 | 1,254.00 |
| Guiha, Alexander | 5/17/2023 | Quality control review documents for privilege. | 4.00 | 2,020.00 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Revised questions presented by regulators to address requests. | 0.50 | 552.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 5/17/2023 | Drafted responses to regulator questions. | 1.20 | 1,254.00 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Edited draft chronology regarding representations. | 4.20 | 4,641.00 |
| Saba, Andrew | 5/17/2023 | Attend call with L. Dassin and R. Zutshi and regulator to discuss document production. | 0.20 | 209.00 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Email communication with A. Saba regarding preparation of interview of former GGC employee. | 0.10 | 110.50 |
| Saba, Andrew | 5/17/2023 | Drafted responses to regulator questions. | 2.80 | 2,926.00 |
| Rathi, Mohit | 5/17/2023 | Drafting chart of former employee representations | 1.30 | 1,098.50 |
| Zutshi, Rishi N. | 5/17/2023 | Call with L. Dassin and S. O'Neal re regulatory matters | 0.30 | 519.00 |
| Rathi, Mohit | 5/17/2023 | Call with S. Larner re: representations chronology | 0.30 | 253.50 |
| Zutshi, Rishi N. | 5/17/2023 | Planning for follow-up on requests from authorities. | 2.40 | 4,152.00 |
| Rathi, Mohit | 5/17/2023 | Meeting with S. Sharaf, E. Amorim, and S. Larner re: next steps for chronology of representations | 0.80 | 676.00 |
| Zutshi, Rishi N. | 5/17/2023 | Attend call with L. Dassin, and A. Saba, and regulator to discuss document production. | 0.20 | 346.00 |
| Rathi, Mohit | 5/17/2023 | Reviewing S. Sharaf updates to chronology of representations | 0.20 | 169.00 |
| Zutshi, Rishi N. | 5/17/2023 | Discussion with A Weaver, A Janghorbani and S Levander regarding additional follow up from presentation to authorities. | 0.20 | 346.00 |
| Rathi, Mohit | 5/17/2023 | Correspondence with J. Vines | 0.30 | 253.50 |
| Zutshi, Rishi N. | 5/17/2023 | Attend meeting with L. Dassin, A. Saenz, S. Levander, and K. MacAdam to discuss updates with employee's counsel. | 0.70 | 1,211.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Larner, Sean | 5/17/2023 | Meeting with S. Sharaf, E. Amorim, M. Rathi re: next steps for chronology of representations | 0.80 | 772.00 |
| Saenz, Andres F. | 5/17/2023 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani (partial), S. Levander, M. Kowiak regarding status and next steps. | 0.80 | 952.00 |
| Larner, Sean | 5/17/2023 | Call with M. Rathi re: representations chronology | 0.30 | 289.50 |
| Saenz, Andres F. | 5/17/2023 | Follow-up email correspondence with individual counsel to provide next steps update. | 2.00 | 2,380.00 |
| Larner, Sean | 5/17/2023 | Call with M. Schulman (partial), S. Larner, M. Kowiak regarding preparation of interview outlines | 0.50 | 482.50 |
| Saenz, Andres F. | 5/17/2023 | Review former employee documents ahead of discussion with individual counsel. | 1.10 | 1,309.00 |
| Saenz, Andres F. | 5/17/2023 | Meeting with K. MacAdam, E. Morrow, M. Rathi, and A. Gariboldi to discuss priority requests. | 0.40 | 476.00 |
| Larner, Sean | 5/17/2023 | Reviewed 5/16 presentation to inform other workstreams | 1.20 | 1,158.00 |
| Saenz, Andres F. | 5/17/2023 | Correspondence to discuss updates and outreach to authorities. | 0.40 | 476.00 |
| Larner, Sean | 5/17/2023 | Review employee interview outline and correspond with team (0.3); Started reviewing McMahon outline for outline questions (1.3) | 1.60 | 1,544.00 |
| Saenz, Andres F. | 5/17/2023 | Outreach call to former employee counsel; provide update to team regarding same. | 0.30 | 357.00 |
| Larner, Sean | 5/17/2023 | Reviewed A. Saenz and S. Levander feedback on GGC representations chronology | 0.30 | 289.50 |
| Saenz, Andres F. | 5/17/2023 | Review key documents escalated, provide comments to team. | 0.90 | 1,071.00 |
| Leibold, Meghan A. | 5/17/2023 | Work on preparation for regulator calls. | 2.50 | 2,887.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Richey, Brett | 5/17/2023 | Meeting with A. Lotty, A. Saba, and M. Schulman to discuss responding to regulator questions (0.6); call with A. Weaver and counsel for former employee regarding a former employee (0.6); document review to respond to regulator questions (3.6); preparation for upcoming interview of former Genesis employee (0.6). | 5.40 | 4,563.00 |
| Woll, Laura | 5/17/2023 | Perform privilege review. | 10.50 | 3,937.50 |
| Richey, Brett | 5/17/2023 | Call with CDS, J. Levy, and J. Vaughan Vines re: data processing issues. | 0.40 | 338.00 |
| Banks, BriTonya D. | 5/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 5/17/2023 | Call with E. Amorim to discuss representations work product | 0.10 | 119.00 |
| Santos-Tricoche, Rebecca | 5/17/2023 | Review of documents for responsiveness, key facts and privilege for regulator production. | 8.30 | 4,191.50 |
| Janghorbani, Alexander | 5/17/2023 | Meeting with R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Kowiak regarding status and next steps (partial attendance) | 0.70 | 1,039.50 |
| Janghorbani, Alexander | 5/17/2023 | Worked on outline for calls with authorities | 2.00 | 2,970.00 |
| Janghorbani, Alexander | 5/17/2023 | Attn to elevated documents. | 1.00 | 1,485.00 |
| Janghorbani, Alexander | 5/17/2023 | Correspondence w authorities. | 0.20 | 297.00 |
| Janghorbani, Alexander | 5/17/2023 | Correspondnece w M Schulman re interview prep | 0.20 | 297.00 |
| Barreto, Brenda | 5/17/2023 | Privilege review of third party documents. | 8.50 | 4,292.50 |
| Wang, Brenda | 5/18/2023 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 3.00 | 1,515.00 |
| Gayle, Karalenne | 5/18/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Guiha, Alexander | 5/18/2023 | Quality control review documents for privilege. | 8.00 | 4,040.00 |
| Saenz, Andres F. | 5/18/2023 | Call with M. Schulman regarding interviews | 0.10 | 119.00 |
| Schulman, Michael A. | 5/18/2023 | Emails with team regarding interviews. | 0.40 | 442.00 |
| Dyer-Kennedy, Jade | 5/18/2023 | Corresponded with J. Vaughan Vines regarding production of Goldman documents per A. Saenz | 0.30 | 111.00 |
| Mull, Benjamin C. | 5/18/2023 | Electronic Document Review. | 7.00 | 2,100.00 |
| Barreto, Brenda | 5/18/2023 | Privilege review of priority documents. | 7.30 | 3,686.50 |
| Schulman, Michael A. | 5/18/2023 | Review investigation updates and new key documents. | 1.50 | 1,657.50 |
| Morrow, Emily S. | 5/18/2023 | Implement revisions to interview outline for current employee interview | 0.90 | 868.50 |
| Richey, Brett | 5/18/2023 | Document review related to responding to regulator questions (3.5); document review in preparation for interview of former Genesis employee (1.7). | 5.20 | 4,394.00 |
| Schulman, Michael A. | 5/18/2023 | Review summary of call with authorities. | 0.10 | 110.50 |
| Morrow, Emily S. | 5/18/2023 | Prepare binders for interview with current employee | 0.80 | 772.00 |
| Janghorbani, Alexander | 5/18/2023 | Call with A. Weaver, S. Levander, A. Saenz, A. Lotty and authority re: presentation follow-up | 0.60 | 891.00 |
| Hurley, Rodger | 5/18/2023 | review selected documents for responsiveness and relevance issues | 3.30 | 1,666.50 |
| O'Neal, Sean A. | 5/18/2023 | Review documents provided to regulators and correspondence with team re same (0.5). Call with A. Pretto-Sakmann (Genesis) re regulatory matters (0.1). | 0.60 | 1,092.00 |
| Morrow, Emily S. | 5/18/2023 | Document management for current employee interview | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Christian, Denise M. | 5/18/2023 | Review and apply redactions to personal identifying information in responsive documents. | 8.20 | 4,141.00 |
| Schulman, Michael A. | 5/18/2023 | Call with A. Saenz regarding interviews. | 0.10 | 110.50 |
| O'Neal, Sean A. | 5/18/2023 | Call with regulator and J. VanLare re update (0.2), preparation for the same (0.1) | 0.30 | 546.00 |
| Morrow, Emily S. | 5/18/2023 | Conduct factual research regarding questions from regulators | 3.10 | 2,991.50 |
| Janghorbani, Alexander | 5/18/2023 | Meeting with A. Weaver, S. Levander, A. Saenz, A. Lotty (partial), L. Dassin re: follow-up from presentation to authorities | 0.40 | 594.00 |
| Cavanagh, Justin | 5/18/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saran, Samira | 5/18/2023 | Reviewed chat binder of former employee chats per A. Saenz | 0.50 | 215.00 |
| Morrow, Emily S. | 5/18/2023 | Preparation for interview with current employee including binder and document management | 0.40 | 386.00 |
| Saenz, Andres F. | 5/18/2023 | Review and prepare former employee individual counsel meeting. | 0.90 | 1,071.00 |
| Orteza, Audrey | 5/18/2023 | Review documents in Privilege Sweep | 4.50 | 2,272.50 |
| MacAdam, Katherine | 5/18/2023 | Search for documents in preparation for interview. | 1.00 | 845.00 |
| Janghorbani, Alexander | 5/18/2023 | Call with A. Weaver, S. Levander, A. Lotty, R. Zutshi and authority re: presentation follow-up | 0.50 | 742.50 |
| Levy, Jennifer R. | 5/18/2023 | Document searches related to regulator request | 1.00 | 710.00 |
| Levander, Samuel L. | 5/18/2023 | Prep for employee interview | 3.50 | 4,130.00 |
| MacAdam, Katherine | 5/18/2023 | Search for documents in response to regulator request. | 1.80 | 1,521.00 |
| Saenz, Andres F. | 5/18/2023 | Call with former employee counsel to discuss investigation updates. | 0.30 | 357.00 |
| Levy, Jennifer R. | 5/18/2023 | Document searches related to regulator requests | 1.80 | 1,278.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 5/18/2023 | Call with S. Larner re: debtor financial statements | 0.10 | 118.00 |
| Dassin, Lev L. | 5/18/2023 | Prepare responses to authorities and analyze materials regarding same. | 1.80 | 3,474.00 |
| Janghorbani, Alexander | 5/18/2023 | Worked on outline for calls with authorities | 2.00 | 2,970.00 |
| Levy, Jennifer R. | 5/18/2023 | Coordinate processing of Teams and Calendar data | 0.70 | 497.00 |
| Levander, Samuel L. | 5/18/2023 | Meeting with R Zutshi, A Janghorbani and A. Weaver regarding additional follow up with authorities | 0.20 | 236.00 |
| Dassin, Lev L. | 5/18/2023 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 1.00 | 1,930.00 |
| Saenz, Andres F. | 5/18/2023 | Prepare team meeting agenda. | 0.50 | 595.00 |
| Levy, Jennifer R. | 5/18/2023 | Coordinate and manage updated review workflows for Teams data | 0.80 | 568.00 |
| Levander, Samuel L. | 5/18/2023 | Analysis re accounting | 1.60 | 1,888.00 |
| Dassin, Lev L. | 5/18/2023 | Video-conference with individual counsel, D. Dike, and A. Saenz (partial). | 1.40 | 2,702.00 |
| Janghorbani, Alexander | 5/18/2023 | Correspondence with authorities. | 0.40 | 594.00 |
| Djivanides, Dimitri | 5/18/2023 | Conduct review of documents for responsiveness and privilege issues | 3.00 | 1,500.00 |
| Levander, Samuel L. | 5/18/2023 | Revised outline for authorities | 0.40 | 472.00 |
| Dassin, Lev L. | 5/18/2023 | Meet with A. Janghorbani, A. Weaver, S. Levander, A. Saenz, A. Lotty (partial) re: follow-up from presentation to authorities. | 0.40 | 772.00 |
| Saenz, Andres F. | 5/18/2023 | Call with A. Janghorbani, A. Weaver, S. Levander, A. Lotty and authority regarding presentation follow-up (0.6), correspondence re the same (0.1) | 0.70 | 833.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Taylor, William B. | 5/18/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 5/18/2023 | Meeting with A. Janghorbani, A. Weaver, A. Saenz, A. Lotty (partial), L. Dassin re: follow-up from presentation to authorities | 0.40 | 472.00 |
| Janghorbani, Alexander | 5/18/2023 | Attention to elevated documents. | 1.50 | 2,227.50 |
| Dike, Destiny D. | 5/18/2023 | Call with A. Saenz to discuss investigation key documents assessment | 0.30 | 331.50 |
| Levander, Samuel L. | 5/18/2023 | Call with A. Janghorbani, A. Weaver, A. Lotty, R. Zutshi and authority re: presentation follow-up | 0.50 | 590.00 |
| Rivas-Marrero, David | 5/18/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Saenz, Andres F. | 5/18/2023 | Meeting with A. Janghorbani, A. Weaver, S. Levander, A. Lotty (partial), L. Dassin regarding follow-up presentation to authorities. | 0.50 | 595.00 |
| Dike, Destiny D. | 5/18/2023 | Responded to B. Barreto's question regarding special privilege review. | 0.80 | 884.00 |
| Levander, Samuel L. | 5/18/2023 | Call with A. Janghorbani, A. Weaver, A. Saenz, A. Lotty and authority re: presentation follow-up | 0.60 | 708.00 |
| Ferreira, Daniel | 5/18/2023 | Review of documents for privilege and redactions | 9.90 | 4,999.50 |
| Janghorbani, Alexander | 5/18/2023 | Attention to discussion with potential expert. | 0.50 | 742.50 |
| Dike, Destiny D. | 5/18/2023 | Compiled chart requested by A. Saenz. | 0.30 | 331.50 |
| Gariboldi, Adrian | 5/18/2023 | Perform document review for regulator question. | 3.20 | 2,272.00 |
| Hong, Hee Son | 5/18/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saenz, Andres F. | 5/18/2023 | Call with A. Weaver (partial) and former employee individual counsel to discuss overview. | 0.50 | 595.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 5/18/2023 | Review of materials elevated during document review and other various collections. | 2.00 | 2,970.00 |
| Stewart, Candra L. | 5/18/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Weaver, Andrew | 5/18/2023 | Prep work for upcoming interview of a current employee. | 1.00 | 1,485.00 |
| Janghorbani, Alexander | 5/18/2023 | Meeting with R Zutshi, A Weaver and S Levander regarding additional follow up with authorities. | 0.20 | 297.00 |
| Weaver, Andrew | 5/18/2023 | Call with counsel for a former employee regarding the former employee. | 0.30 | 445.50 |
| Saenz, Andres F. | 5/18/2023 | Prepare materials for review for former individual counsel. | 0.50 | 595.00 |
| Weaver, Andrew | 5/18/2023 | Call with A. Janghorbani, S. Levander, A. Saenz, A. Lotty and authority re: presentation follow-up. | 0.60 | 891.00 |
| Banks, BriTonya D. | 5/18/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Weaver, Andrew | 5/18/2023 | Meeting with A. Janghorbani, S. Levander, A. Saenz, A. Lotty (partial), L. Dassin re: follow-up from presentation to authorities. | 0.40 | 594.00 |
| Saenz, Andres F. | 5/18/2023 | Prepare set of materials for individual counsel for former employee team. | 0.30 | 357.00 |
| Weaver, Andrew | 5/18/2023 | Call with A. Janghorbani, S. Levander, A. Lotty, R. Zutshi and authority re: presentation follow-up. | 0.50 | 742.50 |
| Woll, Laura | 5/18/2023 | Perform privilege review. | 10.00 | 3,750.00 |
| Weaver, Andrew | 5/18/2023 | Meeting with R Zutshi, A Janghorbani and S Levander regarding additional follow up with authorities. | 0.20 | 297.00 |
| Saenz, Andres F. | 5/18/2023 | Call with D. Dike to discuss key documents assessment. | 0.30 | 357.00 |
| Weaver, Andrew | 5/18/2023 | Partial call with A. Saenz and former employee individual | 0.40 | 594.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | counsel to discuss overview (partial attendance) | | |
| Leibold, Meghan A. | 5/18/2023 | Review correspondence related to regulator requests. | 1.00 | 1,155.00 |
| Saenz, Andres F. | 5/18/2023 | Prepare materials for former employee individual counsel. | 1.00 | 1,190.00 |
| Zutshi, Rishi N. | 5/18/2023 | Meeting with L Dassin, A Saenz, D Dike, and individual counsel regarding enforcement matters. | 0.50 | 865.00 |
| Larner, Sean | 5/18/2023 | Call with S. Levander re: debtor financial statements. | 0.10 | 96.50 |
| Zutshi, Rishi N. | 5/18/2023 | Plan for follow-up related to requests from authorities. | 1.60 | 2,768.00 |
| Larner, Sean | 5/18/2023 | Reviewed regulator outline (.8); reviewed documents sent by M. Schulman (.6) | 1.40 | 1,351.00 |
| Zutshi, Rishi N. | 5/18/2023 | Revise materials for discussion with authorities. | 0.90 | 1,557.00 |
| Zutshi, Rishi N. | 5/18/2023 | Call with A. Janghorbani, A. Weaver, S. Levander, A. Lotty and authority re: presentation follow-up | 0.50 | 865.00 |
| Larner, Sean | 5/18/2023 | Meeting with S. Sharaf, E. Amorim, M. Rathi re: next steps for chronology of representations | 0.50 | 482.50 |
| Zutshi, Rishi N. | 5/18/2023 | Meeting with A Weaver, A Janghorbani and S Levander regarding additional follow up with authorities | 0.20 | 346.00 |
| Larner, Sean | 5/18/2023 | Assisted M. Rathi with tracking down liquidity numbers for debtor | 0.30 | 289.50 |
| Zutshi, Rishi N. | 5/18/2023 | Meeting with A Weaver, A Janghorbani and S Levander and authorities | 0.50 | 865.00 |
| Larner, Sean | 5/18/2023 | Compiled daily investigation update from associate review team | 1.00 | 965.00 |
| Zutshi, Rishi N. | 5/18/2023 | Call with A. Janghorbani, A. Weaver, S. Levander, A. Lotty and authority re: presentation follow-up. | 0.50 | 865.00 |
| Rathi, Mohit | 5/18/2023 | Analysis for regulatory representations | 2.00 | 1,690.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 5/18/2023 | Drafted proposal for document production to regulator. | 1.00 | 1,045.00 |
| Rathi, Mohit | 5/18/2023 | Meeting with S. Sharaf, E. Amorim, and S. Larner re: next steps for chronology of representations | 0.50 | 422.50 |
| Saba, Andrew | 5/18/2023 | Revised responses to regulatory questions. | 3.00 | 3,135.00 |
| Saba, Andrew | 5/18/2023 | Reviewed files re: upcoming production to regulator. | 1.00 | 1,045.00 |
| Rathi, Mohit | 5/18/2023 | Call with E. Amorim to discuss draft summary of regulation investigation status | 0.10 | 84.50 |
| Saba, Andrew | 5/18/2023 | Meeting with J. Levy, A. Lotty, A. Saenz, J. Vaughan Vines, B. Richey, and M. Cinnamon to discuss document and privilege review processes | 0.50 | 522.50 |
| Amorim, Eduardo D. S. C. | 5/18/2023 | Email communication with A. Saenz and J. Levy regarding calendar collection and processing. | 0.20 | 221.00 |
| Kowiak, Michael J. | 5/18/2023 | Work on subsections of interview outlines for upcoming interviews | 5.30 | 3,763.00 |
| Amorim, Eduardo D. S. C. | 5/18/2023 | Targeted review of Teams and emails regarding representations to counterparties. | 2.70 | 2,983.50 |
| Kowiak, Michael J. | 5/18/2023 | Correspond with S. Larner regarding interview outlines | 0.10 | 71.00 |
| Amorim, Eduardo D. S. C. | 5/18/2023 | Revised summary of call with former GGC employee counsel. | 0.20 | 221.00 |
| Kowiak, Michael J. | 5/18/2023 | Search for additional relevant documents for interview outlines | 1.60 | 1,136.00 |
| Amorim, Eduardo D. S. C. | 5/18/2023 | Meeting with S. Sharaf, M. Rathi and S. Larner re: next steps for chronology of representations. | 0.50 | 552.50 |
| Colter, Hannah | 5/18/2023 | Drafting interview memo for former employee. | 0.80 | 568.00 |
| Gallagher, Ashlyn | 5/18/2023 | Prepared individual Binder and Index per A. Saenz | 1.20 | 444.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 5/18/2023 | Call with M. Rathi to discuss draft summary of status. | 0.10 | 110.50 |
| Amorim, Eduardo D. S. C. | 5/18/2023 | Email communication with J. Levy and A. Saenz regarding document collection status and review. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 5/18/2023 | Edited draft disclosure statement regarding regulatory investigation. | 0.20 | 221.00 |
| VanLare, Jane | 5/18/2023 | Call with regulator, S. O'Neal re update (.2) | 0.20 | 346.00 |
| Amorim, Eduardo D. S. C. | 5/18/2023 | Revised key documents and respective summaries elevated by document reviewers. | 1.70 | 1,878.50 |
| VanLare, Jane | 5/18/2023 | Revised regulator stipulation (.4) | 0.40 | 692.00 |
| Amorim, Eduardo D. S. C. | 5/18/2023 | Email communication with J. Levy regarding document collection process and status. | 0.20 | 221.00 |
| Vaughan Vines, Janel A. | 5/18/2023 | Analyze documents for key and privilege issues in response to regulator subpoena. | 8.00 | 4,040.00 |
| Amorim, Eduardo D. S. C. | 5/18/2023 | Addressed privilege questions from document reviewers. | 0.50 | 552.50 |
| Vaughan Vines, Janel A. | 5/18/2023 | Analyze Lending per request from M. Rathi. | 2.80 | 1,414.00 |
| Milano, Lisa M. | 5/18/2023 | As per J. Levy, download incoming data from external vendor transfer site, extract content. | 0.50 | 185.00 |
| Lotty, Alexandra | 5/18/2023 | Call with A. Janghorbani, A. Weaver, S. Levander, A. Saenz, and authority re: presentation follow-up (.6); Meeting with A. Janghorbani, A. Weaver, S. Levander, A. Saenz, L. Dassin re: follow-up from presentation to authorities (partial attendance) (.3); Call with A. Janghorbani, A. Weaver, S. Levander,  R. Zutshi and authority re: presentation follow-up (.5). | 1.40 | 1,351.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Cinnamon, Michael | 5/18/2023 | Analyzing investigation subtopic. | 0.40 | 462.00 |
| Lotty, Alexandra | 5/18/2023 | Draft summary of presentation to authorities (1); Revise outline for calls with regulators (2); Draft summary of calls with regulators (1.5); Draft responses to regulator questions and related correspondence (2.5). | 7.50 | 7,237.50 |
| Wilford, Rachel N. | 5/18/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Dike, Destiny D. | 5/19/2023 | Call with M. Rathi re: call with D. Dike re: representations chronology | 0.10 | 110.50 |
| Stewart, Candra L. | 5/19/2023 | Electronic Document Review. | 2.00 | 600.00 |
| Weaver, Andrew | 5/19/2023 | Meeting with L. Dassin, A. Janghorbani, A. Saenz (partial), M. Leibold, S. Levander, M. Kowiak regarding status and next steps. | 0.60 | 891.00 |
| Lotty, Alexandra | 5/19/2023 | Meeting with A. Saba, J. Levy, A. Saenz, J. Vaughan Vines, B. Richey, and M. Cinnamon to discuss document and privilege review processes. | 0.40 | 386.00 |
| Dike, Destiny D. | 5/19/2023 | Call with A. Saenz and B. Barreto regarding outstanding questions for third party privilege review | 0.30 | 331.50 |
| Gariboldi, Adrian | 5/19/2023 | Perform document review for regulator question. | 2.00 | 1,420.00 |
| Weaver, Andrew | 5/19/2023 | With E Morrow and S Levander (Partial), interview of current employee and follow up discussion. | 4.00 | 5,940.00 |
| Wilford, Rachel N. | 5/19/2023 | Electronic Document Review. | 3.80 | 1,140.00 |
| Dike, Destiny D. | 5/19/2023 | Updated chart requested by A. Saenz. | 2.20 | 2,431.00 |
| Gariboldi, Adrian | 5/19/2023 | Summarize findings from targeted document review for regulator question for team. | 1.00 | 710.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 5/19/2023 | Prep work for interview of current employee. | 1.00 | 1,485.00 |
| Lotty, Alexandra | 5/19/2023 | Review and summarize key documents (1.7); Prepare responses to follow up questions from presentation to authorities (2). | 3.70 | 3,570.50 |
| Dike, Destiny D. | 5/19/2023 | Forwarded H. Colter assignment regarding summarizing docs for Chron update. | 0.10 | 110.50 |
| Levander, Samuel L. | 5/19/2023 | Follow up with A Weaver, E Morrow re interview of current employee | 0.50 | 590.00 |
| Weaver, Andrew | 5/19/2023 | Prepared for upcoming interview of former employee, | 1.00 | 1,485.00 |
| Cinnamon, Michael | 5/19/2023 | Meeting with A. Saba, J. Levy, A. Lotty, A. Saenz, J. Vaughan Vines, B. Richey, and M. Cinnamon to discuss document and privilege review processes. | 0.40 | 462.00 |
| Dike, Destiny D. | 5/19/2023 | Coordinated delivery of binder to L. Dassin. | 0.20 | 221.00 |
| Levander, Samuel L. | 5/19/2023 | Prep for employee interview | 2.00 | 2,360.00 |
| Weaver, Andrew | 5/19/2023 | Review of materials elevated during document review. | 0.40 | 594.00 |
| Vaughan Vines, Janel A. | 5/19/2023 | Analyze Genesis presentation per request from M. Rathi. | 1.40 | 707.00 |
| Dike, Destiny D. | 5/19/2023 | Drafted summary of follow-up call with counsel for former GGC employee. | 2.10 | 2,320.50 |
| Levander, Samuel L. | 5/19/2023 | Attended employee interview | 3.00 | 3,540.00 |
| Hong, Hee Son | 5/19/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Cinnamon, Michael | 5/19/2023 | Attend call with A. Saba re: preparing production to regulator. | 0.30 | 346.50 |
| Taylor, William B. | 5/19/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 5/19/2023 | Meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz (partial), M. Leibold, M. Kowiak regarding status and next steps | 0.60 | 708.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ferreira, Daniel | 5/19/2023 | Review of documents for privilege and redactions | 9.70 | 4,898.50 |
| Vaughan Vines, Janel A. | 5/19/2023 | Meeting with A. Saba, J. Levy, A. Lotty, A. Saenz, , B. Richey, and M. Cinnamon to discuss document and privilege review processes. | 0.40 | 202.00 |
| Levy, Jennifer R. | 5/19/2023 | Finalize production for delivery | 1.00 | 710.00 |
| Levander, Samuel L. | 5/19/2023 | Meeting with R Zutshi, A Weaver, A Janghorbani regarding additional follow up with authorities | 0.20 | 236.00 |
| Rivas-Marrero, David | 5/19/2023 | Electronic Document Review. | 7.80 | 2,340.00 |
| Cinnamon, Michael | 5/19/2023 | Analyzing potential regulatory production. | 0.40 | 462.00 |
| Levy, Jennifer R. | 5/19/2023 | Document searches related to regulator requests | 1.10 | 781.00 |
| Levander, Samuel L. | 5/19/2023 | Call with S. Larner (partial), M. Rathi, A. Saenz and E. Amorim regarding factual representations | 0.70 | 826.00 |
| Dassin, Lev L. | 5/19/2023 | Analyze materials for follow up with authorities and individual counsel. | 1.70 | 3,281.00 |
| Vaughan Vines, Janel A. | 5/19/2023 | Analyze documents for key and privilege issues in response to regulator subpoena. | 9.70 | 4,898.50 |
| Levy, Jennifer R. | 5/19/2023 | Document searches related to regulator requests | 0.70 | 497.00 |
| Levander, Samuel L. | 5/19/2023 | Analysis re next steps with regulator | 0.70 | 826.00 |
| Dassin, Lev L. | 5/19/2023 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.80 | 1,544.00 |
| Levy, Jennifer R. | 5/19/2023 | Manage review workflows for upcoming productions | 1.00 | 710.00 |
| O'Neal, Sean A. | 5/19/2023 | Correspondence with regulatory team at Cleary re documents. | 0.10 | 182.00 |
| Dassin, Lev L. | 5/19/2023 | Meet with A. Weaver, A. Janghorbani, A. Saenz (partial), M. | 0.60 | 1,158.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Leibold, S. Levander, M. Kowiak regarding status and next steps. | | |
| Levy, Jennifer R. | 5/19/2023 | Meeting with A. Saba, A. Lotty, A. Saenz, J. Vaughan Vines, B. Richey, and M. Cinnamon to discuss document and privilege review processes | 0.40 | 284.00 |
| Dyer-Kennedy, Jade | 5/19/2023 | Prepared edits to Representations Chronology per S. Sharaf | 3.00 | 1,110.00 |
| MacAdam, Katherine | 5/19/2023 | Review results of targeted search. | 2.80 | 2,366.00 |
| Amorim, Eduardo D. S. C. | 5/19/2023 | Edited draft spreadsheet regarding GGC representations to third parties. | 1.30 | 1,436.50 |
| Orteza, Audrey | 5/19/2023 | Project Genome: Document review of lending | 1.00 | 505.00 |
| Dyer-Kennedy, Jade | 5/19/2023 | Compiled documents cited in C. Hom and J. Wu outlines per S. Larner | 0.30 | 111.00 |
| MacAdam, Katherine | 5/19/2023 | Prepare summary of targeted document review. | 1.40 | 1,183.00 |
| Kowiak, Michael J. | 5/19/2023 | Review additional documents to identify potential additions to subsection of interview outlines, (0.3) draft summaries of same for insertion into interview outline (1.0) | 1.30 | 923.00 |
| Cavanagh, Justin | 5/19/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Dyer-Kennedy, Jade | 5/19/2023 | Corresponded with S. Sharaf re Representations Chron edits | 0.10 | 37.00 |
| Morrow, Emily S. | 5/19/2023 | Document review of key documents for team circulation | 0.20 | 193.00 |
| Amorim, Eduardo D. S. C. | 5/19/2023 | Revised background documents and summary of interview with GGC employee. | 0.50 | 552.50 |
| Djivanides, Dimitri | 5/19/2023 | Conduct review of documents for responsiveness and privilege issues | 4.50 | 2,250.00 |
| Gayle, Karalenne | 5/19/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Morrow, Emily S. | 5/19/2023 | Document review to prepare regulator responses | 0.50 | 482.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Adubofour, Akosua | 5/19/2023 | Assist team with pulling documents in interview outlines | 0.70 | 301.00 |
| Schulman, Michael A. | 5/19/2023 | Document review for interview prep. | 3.10 | 3,425.50 |
| Amorim, Eduardo D. S. C. | 5/19/2023 | Revised emails GGC and respected summaries. | 0.40 | 442.00 |
| Morrow, Emily S. | 5/19/2023 | Prepare summary of document review regarding regulator questions | 1.30 | 1,254.50 |
| Saba, Andrew | 5/19/2023 | Attend call with M. Cinnamon re: preparing production to regulator. | 0.30 | 313.50 |
| Hurley, Rodger | 5/19/2023 | review selected documents for responsiveness and relevance issues | 2.00 | 1,010.00 |
| Amorim, Eduardo D. S. C. | 5/19/2023 | Call with S. Larner (partial), M. Rathi, A. Saenz and S. Levander regarding factual representations | 0.70 | 773.50 |
| Morrow, Emily S. | 5/19/2023 | Prepare summary of interview of current employee | 1.60 | 1,544.00 |
| Saba, Andrew | 5/19/2023 | Meeting with J. Levy, A. Lotty, A. Saenz, J. Vaughan Vines, B. Richey, and M. Cinnamon to discuss document and privilege review processes | 0.40 | 418.00 |
| Wang, Brenda | 5/19/2023 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 7.00 | 3,535.00 |
| Amorim, Eduardo D. S. C. | 5/19/2023 | Meeting with M. Rathi and S. Larner regarding representations chronology (0.4), correspondence re the same (0.1) | 0.50 | 552.50 |
| Morrow, Emily S. | 5/19/2023 | Attend interview with current employee | 3.70 | 3,570.50 |
| Saba, Andrew | 5/19/2023 | Corresponded with team re: issues related to upcoming production to regulators. | 1.00 | 1,045.00 |
| Mull, Benjamin C. | 5/19/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Saba, Andrew | 5/19/2023 | Reviewed documents; drafted responses to regulator questions. | 3.00 | 3,135.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 5/19/2023 | Drafted proposal re: request from regulator. | 1.50 | 1,567.50 |
| Rathi, Mohit | 5/19/2023 | Call with A. Saenz to discuss investigative steps relating to 3AC communications | 0.20 | 169.00 |
| Kowiak, Michael J. | 5/19/2023 | Conduct review of additional documents to assess upcoming interviewees' involvement with certain topic per S. Larner | 1.50 | 1,065.00 |
| Rathi, Mohit | 5/19/2023 | Call with S. Larner (partial), E. Amorim, A. Saenz, S. Levander regarding factual  representations (0.7); Call with E. Amorim and S. Larner re: representations chronology (0.4) | 1.10 | 929.50 |
| Kowiak, Michael J. | 5/19/2023 | Draft email to A. Weaver, M. Cinnamon, A. Saba regarding status of task related to government inquiry | 0.10 | 71.00 |
| Rathi, Mohit | 5/19/2023 | Revising chronology of representations 2.3; .call with D. Dike re: representations chronology (0.1) | 2.40 | 2,028.00 |
| Kowiak, Michael J. | 5/19/2023 | Meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz (partial), M. Leibold, S. Levander regarding status and next steps | 0.60 | 426.00 |
| Rathi, Mohit | 5/19/2023 | Drafting search for communications with former employee (0.8) | 0.80 | 676.00 |
| Saenz, Andres F. | 5/19/2023 | Prepare Team meeting agenda. | 0.20 | 238.00 |
| Larner, Sean | 5/19/2023 | Worked on outlines, including: reviewed M. Schulman documents (1.8) | 1.80 | 1,737.00 |
| Saenz, Andres F. | 5/19/2023 | Review escalated documents and provide feedback. | 0.50 | 595.00 |
| Larner, Sean | 5/19/2023 | Incorporated A. Saenz's comments for daily investigation upate | 1.90 | 1,833.50 |
| Saenz, Andres F. | 5/19/2023 | Review work product regarding factual representations. | 0.50 | 595.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Larner, Sean | 5/19/2023 | Worked on representations spreadsheet, icnluding: adding LLR statement (.3); adding twitter statements (.9); adding equity document and Picha documents (.4) | 1.70 | 1,640.50 |
| Saenz, Andres F. | 5/19/2023 | Meeting with L. Dassin, A. Weaver, A. Janghorbani, M. Leibold, S. Levander, M. Kowiak regarding investigation status and next steps (partial attendance) | 0.50 | 595.00 |
| Larner, Sean | 5/19/2023 | Call with S. Levander, A. Saenz, M. Rathi and E. Amorim regarding factual representations (partial attendance) | 0.50 | 482.50 |
| Saenz, Andres F. | 5/19/2023 | Call with S. Levander, E. Amorim, S. Larner (partial), M. Rathi regarding factual representations. | 0.70 | 833.00 |
| Larner, Sean | 5/19/2023 | Meeting with M. Rathi and E. Amorim re: follow up on representations chronology (0.4), correspondence re the same | 0.60 | 579.00 |
| Saenz, Andres F. | 5/19/2023 | Correspondence with client regarding employee Telegram analysis. | 1.00 | 1,190.00 |
| Leibold, Meghan A. | 5/19/2023 | Review correspondence related to regulator requests (.4); Meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz (partial), S. Levander, M. Kowiak regarding investigation status and next steps (.6); correspond re outstanding questions (.2). | 1.20 | 1,386.00 |
| Saenz, Andres F. | 5/19/2023 | Correspondence with individual counsel regarding investigation fact development. | 0.80 | 952.00 |
| Banks, BriTonya D. | 5/19/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 5/19/2023 | Review interview notes for current employee interview. | 0.30 | 357.00 |
| Janghorbani, Alexander | 5/19/2023 | Meeting with L. Dassin, A. Weaver A. Saenz (partial), M. | 0.60 | 891.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Leibold, S. Levander, M. Kowiak regarding investigation status and next steps. | | |
| Saenz, Andres F. | 5/19/2023 | Meeting with A. Saba, J. Levy, A. Lotty,  J. Vaughan Vines, B. Richey, and M. Cinnamon to discuss document and privilege review processes. | 0.40 | 476.00 |
| Janghorbani, Alexander | 5/19/2023 | Correspondence w L Dassin, R Zutshi, A Weaver, A Saenz, and S Levander re team meeting. | 0.20 | 297.00 |
| Saenz, Andres F. | 5/19/2023 | Review factual summary regarding DCG correspondence, provide comments. | 0.40 | 476.00 |
| Janghorbani, Alexander | 5/19/2023 | Attention to elevated documents. | 0.80 | 1,188.00 |
| Saenz, Andres F. | 5/19/2023 | Prepare documents for former employee individual counsel, communications regarding former employee individual counsel representations. | 1.10 | 1,309.00 |
| Janghorbani, Alexander | 5/19/2023 | Attention to research for expert. | 0.80 | 1,188.00 |
| Barreto, Brenda | 5/19/2023 | Privilege review of priority and third party documents. | 6.80 | 3,434.00 |
| Barreto, Brenda | 5/19/2023 | Call with A. Saenz and D. Dike regarding outstanding questions for third party privilege review. | 0.30 | 151.50 |
| Saenz, Andres F. | 5/19/2023 | Call with D Dike, B. Barreto regarding outstanding questions for third party privilege review. | 0.30 | 357.00 |
| Christian, Denise M. | 5/19/2023 | Review and apply redactions to personal identifying information in responsive documents. | 4.00 | 2,020.00 |
| Richey, Brett | 5/19/2023 | Meeting with A. Saba, J. Levy, A. Lotty, A. Saenz, J. Vaughan Vines, and M. Cinnamon to discuss document and privilege review processes (.4); document review for upcoming interview of former Genesis employee (3.1); | 4.20 | 3,549.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | preparation of binder for same interview (.7). | | |
| Wang, Brenda | 5/20/2023 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 1.50 | 757.50 |
| Rathi, Mohit | 5/20/2023 | Reviewing comments to chronology of representations | 0.20 | 169.00 |
| Weaver, Andrew | 5/20/2023 | Correspondence with L Dassin, R Zutshi, and team regarding next steps, documents identified during document review, and active workstreams. | 0.70 | 1,039.50 |
| Saenz, Andres F. | 5/20/2023 | Review key escalated documents, provide comments. | 0.30 | 357.00 |
| Dike, Destiny D. | 5/20/2023 | Drafted summary of follow-up call with counsel for former GGC employee. | 5.00 | 5,525.00 |
| Amorim, Eduardo D. S. C. | 5/20/2023 | Revised key documents elevated by investigation document reviewers. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 5/20/2023 | Revised edits to draft representation chron. | 0.70 | 773.50 |
| Saenz, Andres F. | 5/20/2023 | Provide comments to K. Macadam regarding targeted searches. | 0.40 | 476.00 |
| Amorim, Eduardo D. S. C. | 5/20/2023 | Revised memorandum of interview and background documents regarding GGC employee interview with regulator. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 5/20/2023 | Review former employee interview download. | 0.40 | 476.00 |
| Saenz, Andres F. | 5/20/2023 | Provide comments to D. Dike regarding factual representations of former and current employees. | 1.00 | 1,190.00 |
| Weaver, Andrew | 5/21/2023 | Review of materials for upcoming interview of a former employee. | 0.50 | 742.50 |
| Amorim, Eduardo D. S. C. | 5/21/2023 | Revised draft answers to outstanding questions from regulators. | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Wang, Brenda | 5/21/2023 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 3.50 | 1,767.50 |
| Saenz, Andres F. | 5/21/2023 | Respond to email regarding key productions. | 0.60 | 714.00 |
| Weaver, Andrew | 5/21/2023 | Review of call summaries and materials elevated as part of the document review. | 0.40 | 594.00 |
| Amorim, Eduardo D. S. C. | 5/21/2023 | Call with S. Larner re: next steps for representations chronology | 1.00 | 1,105.00 |
| Schulman, Michael A. | 5/21/2023 | Revise interview outlines. | 2.20 | 2,431.00 |
| Saenz, Andres F. | 5/21/2023 | Review draft responses to questions from authorities. | 1.30 | 1,547.00 |
| Weaver, Andrew | 5/21/2023 | Correspondence with L Dassin, R Zutshi and team regarding next steps. | 0.30 | 445.50 |
| Rathi, Mohit | 5/21/2023 | Correspondence with E. Amorim, S. Larner re: chronology of representations | 0.20 | 169.00 |
| Schulman, Michael A. | 5/21/2023 | Review correspondence regarding updates. | 0.30 | 331.50 |
| Christian, Denise M. | 5/21/2023 | Review and apply redactions to personal identifying information in responsive documents. | 7.00 | 3,535.00 |
| Morrow, Emily S. | 5/21/2023 | Draft interview memo of current employee interview | 1.90 | 1,833.50 |
| Rathi, Mohit | 5/21/2023 | Reviewing J. Vines lending edits | 0.20 | 169.00 |
| Morrow, Emily S. | 5/21/2023 | Draft interview memo of current employee interview | 2.60 | 2,509.00 |
| Richey, Brett | 5/21/2023 | Preparation for interview of former Genesis employee. | 0.80 | 676.00 |
| Larner, Sean | 5/21/2023 | Call with E. Amorim re: next steps for representations chronology | 1.00 | 965.00 |
| Kowiak, Michael J. | 5/21/2023 | Review of additional documents to assess individuals' involvement with certain investigation subtopic | 0.70 | 497.00 |
| Larner, Sean | 5/21/2023 | Reviewed saved search for commentary | 0.40 | 386.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kowiak, Michael J. | 5/21/2023 | Prepare email (including attachment) to S. Larner regarding results of document review | 0.10 | 71.00 |
| Larner, Sean | 5/21/2023 | Implemented A. Saenz comments on representations chronology | 2.60 | 2,509.00 |
| Colter, Hannah | 5/21/2023 | Coordinated preparations for upcoming internal partner meeting. | 0.20 | 142.00 |
| Schulman, Michael A. | 5/22/2023 | Revise interview outlines. | 2.60 | 2,873.00 |
| Gayle, Karalenne | 5/22/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Morrow, Emily S. | 5/22/2023 | Revise interview memorandum of interview with current employee | 0.90 | 868.50 |
| Larner, Sean | 5/22/2023 | Call with M. Rathi re: chronology of representations | 0.30 | 289.50 |
| Schulman, Michael A. | 5/22/2023 | Call with E. Morrow regarding interview with current employee. | 0.20 | 221.00 |
| Dyer-Kennedy, Jade | 5/22/2023 | Prepared edits to CP Representations Chronology per S. Larner | 3.50 | 1,295.00 |
| Morrow, Emily S. | 5/22/2023 | Implement revisions to interview memo of current employee interview | 0.70 | 675.50 |
| VanLare, Jane | 5/22/2023 | Reviewed regulator stipulation (.2) | 0.20 | 346.00 |
| Schulman, Michael A. | 5/22/2023 | Conduct document review for interviews. | 0.40 | 442.00 |
| Dyer-Kennedy, Jade | 5/22/2023 | Prepared edits to Chronology binder per S. Larner | 3.00 | 1,110.00 |
| Larner, Sean | 5/22/2023 | Implemented M. Schulman's edits to the former employee outline | 0.50 | 482.50 |
| Schulman, Michael A. | 5/22/2023 | Review correspondence regarding updates on investigation. | 0.30 | 331.50 |
| Dyer-Kennedy, Jade | 5/22/2023 | Call with M. Rathi re: lending revisions | 0.10 | 37.00 |
| Morrow, Emily S. | 5/22/2023 | Factual research regarding questions from regulators | 1.10 | 1,061.50 |
| Gallagher, Ashlyn | 5/22/2023 | Prepared Representations Chronology Binder per S. Larner | 3.50 | 1,295.00 |
| Wang, Brenda | 5/22/2023 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 6.00 | 3,030.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dyer-Kennedy, Jade | 5/22/2023 | Assisted M. Rathi with preparation of Representations Chronology spreadsheet | 3.00 | 1,110.00 |
| Morrow, Emily S. | 5/22/2023 | Revise memo of interview with current employee | 0.60 | 579.00 |
| Larner, Sean | 5/22/2023 | Responded to S. Levander's email re: representations chronology | 0.20 | 193.00 |
| Levander, Samuel L. | 5/22/2023 | Revised regulatory interview memo | 0.50 | 590.00 |
| Morrow, Emily S. | 5/22/2023 | Conduct document review of key documents | 0.40 | 386.00 |
| Djivanides, Dimitri | 5/22/2023 | Review the material for the privilege review. | 2.00 | 1,000.00 |
| Levander, Samuel L. | 5/22/2023 | Revised analysis responding to regulatory inquiries | 0.70 | 826.00 |
| Morrow, Emily S. | 5/22/2023 | Conduct privilege analysis of elevated documents | 0.40 | 386.00 |
| Cavanagh, Justin | 5/22/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 5/22/2023 | Drafted and revised responses to regulatory inquiries | 1.20 | 1,416.00 |
| Morrow, Emily S. | 5/22/2023 | Review key document summary and responses to regulator questions | 0.50 | 482.50 |
| Gallagher, Ashlyn | 5/22/2023 | Prepared Interview materials per M. Kowiak | 4.80 | 1,776.00 |
| Dike, Destiny D. | 5/22/2023 | Responded to reviewer's question regarding potentially privileged communication. | 0.50 | 552.50 |
| Levander, Samuel L. | 5/22/2023 | Analysis re investigation next steps | 1.30 | 1,534.00 |
| Mull, Benjamin C. | 5/22/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Larner, Sean | 5/22/2023 | Call with m rathi re next steps on chron | 0.50 | 482.50 |
| Dike, Destiny D. | 5/22/2023 | Responded to A. Saenz's questions regarding review of incoming productions. | 0.50 | 552.50 |
| Morrow, Emily S. | 5/22/2023 | Call with M. Schulman regarding interview with current employee. | 0.20 | 193.00 |
| Colter, Hannah | 5/22/2023 | Drafted interview memo for former employee. | 0.50 | 355.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dike, Destiny D. | 5/22/2023 | Compiled chart requested by A. Saenz. | 1.80 | 1,989.00 |
| Levander, Samuel L. | 5/22/2023 | Call with A. Saenz, E. Amorim, S. Larner, M. Rathi, H. Colter re: next steps for analysis of response timeline | 0.50 | 590.00 |
| Larner, Sean | 5/22/2023 | Responded to L. Dassin's request about getting a binder of the representations spreadsheet | 0.20 | 193.00 |
| Levy, Jennifer R. | 5/22/2023 | Manage reviewer workflows and search requests for regulator follow-ups. | 2.70 | 1,917.00 |
| Levander, Samuel L. | 5/22/2023 | Call with A. Saenz (partial), A. Saba, A. Lotty re: responses to regulator inquiries | 0.60 | 708.00 |
| MacAdam, Katherine | 5/22/2023 | Review calendar materials. | 2.10 | 1,774.50 |
| Colter, Hannah | 5/22/2023 | Call with A. Saenz, S. Levander, E. Amorim, S. Larner, M. Rathi re: next steps for analysis of response timeline. | 0.50 | 355.00 |
| Levy, Jennifer R. | 5/22/2023 | Prepare for upcoming productions | 1.60 | 1,136.00 |
| Taylor, William B. | 5/22/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 5/22/2023 | Calls with individual counsel. | 1.40 | 2,702.00 |
| Gariboldi, Adrian | 5/22/2023 | Perform document review in response to regulator question. | 0.70 | 497.00 |
| Dassin, Lev L. | 5/22/2023 | Analyze materials for follow up with authorities and interviews. | 3.60 | 6,948.00 |
| Rathi, Mohit | 5/22/2023 | Call with A. Saenz, S. Levander, E. Amorim, S. Larner, H. Colter re: next steps for analysis of response timeline. | 0.50 | 422.50 |
| Dassin, Lev L. | 5/22/2023 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.50 | 965.00 |
| Stewart, Candra L. | 5/22/2023 | Electronic Document Review. | 4.00 | 1,200.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dassin, Lev L. | 5/22/2023 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani , A. Saenz, S. Levander, H. Colter ) re: daily regroup. | 1.70 | 3,281.00 |
| Rathi, Mohit | 5/22/2023 | 1. 7 - Revisions and correspondence related to Lending tracker; .3 - drafting a version of the same for A. Saba | 2.00 | 1,690.00 |
| Dassin, Lev L. | 5/22/2023 | Call with  A Weaver, C Zalka (Weil), D Shargel (Bracewell), T Kokalas (Bracewell) regarding status updates. | 0.40 | 772.00 |
| Colter, Hannah | 5/22/2023 | Update chronology for response timeline. | 2.00 | 1,420.00 |
| Rathi, Mohit | 5/22/2023 | .2 - call with J. Vines re: lending revisions; .1 - call with J. Dyer-Kennedy re: the same | 0.30 | 253.50 |
| Weaver, Andrew | 5/22/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, H. Colter re: daily regroup. | 1.20 | 1,782.00 |
| Colter, Hannah | 5/22/2023 | Drafted and circulated analysis of event timelines. | 3.00 | 2,130.00 |
| Weaver, Andrew | 5/22/2023 | Investigation update call with current employee counsel, L. Dassin, R. Zutshi, A. Saenz. | 0.40 | 594.00 |
| Rathi, Mohit | 5/22/2023 | Call with S. Larner re: chronology of representations (0.5); follow up call with S. Larner (0.4) | 0.90 | 760.50 |
| Weaver, Andrew | 5/22/2023 | Call with L Dassin, R Zutshi, C Zalka (Weil), D Shargel (Bracewell), T Kokalas (Bracewell) regarding status updates. | 0.40 | 594.00 |
| Rathi, Mohit | 5/22/2023 | Correspondence with printing and S. Larner related to chronology of representations for partners | 0.40 | 338.00 |
| Weaver, Andrew | 5/22/2023 | Interview with former employee along with B Richey. | 1.50 | 2,227.50 |
| Vaughan Vines, Janel A. | 5/22/2023 | Call with M. Rathi re: lending revisions,  and J. Dyer Kennedy | 0.20 | 101.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 5/22/2023 | Prep work for interview with former employee. | 0.60 | 891.00 |
| Rathi, Mohit | 5/22/2023 | Drafting search for documents of regulatory interest | 0.70 | 591.50 |
| Weaver, Andrew | 5/22/2023 | Correspondence with A Saenz, S Levander and team regarding responding to requests from authorities and next steps. | 0.60 | 891.00 |
| Lotty, Alexandra | 5/22/2023 | Draft responses to regulator inquiries. | 2.50 | 2,412.50 |
| Weaver, Andrew | 5/22/2023 | Review of call summaries regarding updates on individuals. | 0.20 | 297.00 |
| Rathi, Mohit | 5/22/2023 | Escalating certain regulatory documents for production | 1.60 | 1,352.00 |
| Weaver, Andrew | 5/22/2023 | Correspondence with counsel for a former employee. | 0.10 | 148.50 |
| Rivas-Marrero, David | 5/22/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Rathi, Mohit | 5/22/2023 | Correspondence with S. Larner and E. Amorim re: chronology of representations and related review | 1.20 | 1,014.00 |
| Ferreira, Daniel | 5/22/2023 | Review of documents for privilege and redactions | 7.20 | 3,636.00 |
| Kowiak, Michael J. | 5/22/2023 | Correspond with paralegal team regarding preparation of e-binders | 0.30 | 213.00 |
| Hong, Hee Son | 5/22/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Rathi, Mohit | 5/22/2023 | Revising chronology of representations | 1.80 | 1,521.00 |
| Kowiak, Michael J. | 5/22/2023 | Conduct second level document review | 1.20 | 852.00 |
| Woll, Laura | 5/22/2023 | Perform privilege review. | 9.00 | 3,375.00 |
| Kowiak, Michael J. | 5/22/2023 | Locate, re-circulate document cited to in interview outline to the paralegal compiling e-binders | 0.10 | 71.00 |
| Amorim, Eduardo D. S. C. | 5/22/2023 | Email communication with A. Saenz and S. Larner regarding representations chronology. | 0.50 | 552.50 |
| Kowiak, Michael J. | 5/22/2023 | Draft summaries of key documents to add to master chronology | 1.30 | 923.00 |
| Amorim, Eduardo D. S. C. | 5/22/2023 | Revised summary of interview with GGC executive and underlying documents. | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 5/22/2023 | Add summaries, revisions of key documents to master chronology | 0.20 | 142.00 |
| Amorim, Eduardo D. S. C. | 5/22/2023 | Edited draft representations chronology. | 1.00 | 1,105.00 |
| Kowiak, Michael J. | 5/22/2023 | Prepare email (including attachments) to A. Saenz regarding updates to master chronology | 0.40 | 284.00 |
| Amorim, Eduardo D. S. C. | 5/22/2023 | Revised key Teams and email communications with third parties. | 1.30 | 1,436.50 |
| Saba, Andrew | 5/22/2023 | Revised responses to regulator questions following edits from A. Saenz and S. Levander. | 2.80 | 2,926.00 |
| Amorim, Eduardo D. S. C. | 5/22/2023 | Revised draft notes on interview and of GGC employee and underlying documents. | 0.70 | 773.50 |
| Saba, Andrew | 5/22/2023 | Reviewed key documents. | 0.60 | 627.00 |
| Amorim, Eduardo D. S. C. | 5/22/2023 | Revised draft answers to regulators' outstanding questions. | 0.30 | 331.50 |
| Saba, Andrew | 5/22/2023 | Call with A. Saenz, S. Levander, A. Lotty re: responses to regulator inquiries (.6) and correspondence re the same (0.1) | 0.70 | 731.50 |
| Amorim, Eduardo D. S. C. | 5/22/2023 | Revised and edited tracker. | 0.40 | 442.00 |
| Amorim, Eduardo D. S. C. | 5/22/2023 | Addressed privilege questions from document reviewers. | 0.70 | 773.50 |
| Saba, Andrew | 5/22/2023 | Attended call with A. Saenz regarding next steps in responding to regulator inquires | 0.20 | 209.00 |
| Amorim, Eduardo D. S. C. | 5/22/2023 | Email and Teams communication with S. Larner, M. Rathi, Sean S. and H. Colter regarding chronology of representations. | 1.10 | 1,215.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Richey, Brett | 5/22/2023 | Preparation for interview with former Genesis employee (1.3;) interview of former Genesis employee with A. Weaver (1.7); revision of notes from interview (2.9); assistance with preparation of answers in response to regulator questions (.5). | 6.40 | 5,408.00 |
| Amorim, Eduardo D. S. C. | 5/22/2023 | Revised representations chronology. | 1.20 | 1,326.00 |
| Amorim, Eduardo D. S. C. | 5/22/2023 | Revised edits to draft answers to regulators' questions. | 0.30 | 331.50 |
| Christian, Denise M. | 5/22/2023 | Review and apply redactions to personal identifying information in responsive documents. | 4.90 | 2,474.50 |
| Amorim, Eduardo D. S. C. | 5/22/2023 | Addressed privilege questions from document reviewers. | 0.50 | 552.50 |
| Saenz, Andres F. | 5/22/2023 | Feedback on chronology of June/July events. | 0.40 | 476.00 |
| Amorim, Eduardo D. S. C. | 5/22/2023 | Addressed questions from S. Levander regarding representations chronology. | 0.50 | 552.50 |
| Saenz, Andres F. | 5/22/2023 | Correspondence with client regarding follow up requests on status. | 0.50 | 595.00 |
| Saenz, Andres F. | 5/22/2023 | Correspondence with R. Zutshi regarding Telegram collection alternatives. | 0.20 | 238.00 |
| Amorim, Eduardo D. S. C. | 5/22/2023 | Revised summary of interview with GGC employee. | 0.20 | 221.00 |
| Saenz, Andres F. | 5/22/2023 | Draft response to former employee individual counsel regarding indemnification. | 0.70 | 833.00 |
| Saenz, Andres F. | 5/22/2023 | Partial call with S. Levander, A. Saba, A. Lotty regarding follow-up discussions with authorities. | 0.50 | 595.00 |
| Wilford, Rachel N. | 5/22/2023 | Electronic Document Review. | 8.50 | 2,550.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 5/22/2023 | Call with S. Levander, E. Amorim, S. Larner, M. Rathi, H. Colter regarding next steps for analysis of response timeline. | 0.50 | 595.00 |
| Barreto, Brenda | 5/22/2023 | Privilege review of documents for production. | 7.00 | 3,535.00 |
| Janghorbani, Alexander | 5/22/2023 | Correspondence w R Zutshi, L Dassin, A Weaver, A Saenz, and A Weaver re regulatory updates. | 0.50 | 742.50 |
| Saenz, Andres F. | 5/22/2023 | Investigation update call with current employee counsel, L. Dassin, R. Zutshi, A. Weaver. | 0.30 | 357.00 |
| Janghorbani, Alexander | 5/22/2023 | Research for expert. | 1.00 | 1,485.00 |
| Saenz, Andres F. | 5/22/2023 | Call with R. Zutshi, former employee counsel regarding indemnification claim. | 0.50 | 595.00 |
| Janghorbani, Alexander | 5/22/2023 | Attention to elevated documents and interview memos | 3.00 | 4,455.00 |
| Saenz, Andres F. | 5/22/2023 | Call with former employee individual counsel regarding investigation. | 0.30 | 357.00 |
| Janghorbani, Alexander | 5/22/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, H. Colter re: daily regroup. | 1.20 | 1,782.00 |
| Saenz, Andres F. | 5/22/2023 | Circulate individual counsel factual updates to senior legal team. | 0.70 | 833.00 |
| Banks, BriTonya D. | 5/22/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 5/22/2023 | Attend call with A. Saba regarding next steps in responding to regulator inquiries. | 0.20 | 238.00 |
| Saenz, Andres F. | 5/22/2023 | Provide feedback to H. Colter regarding chronology/timeline of key events. | 0.30 | 357.00 |
| Saenz, Andres F. | 5/22/2023 | Prepare team meeting agenda. | 0.50 | 595.00 |
| Zutshi, Rishi N. | 5/22/2023 | Update call with current employee counsel, L. Dassin, A. Weaver, A. Saenz . | 0.40 | 692.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 5/22/2023 | Call with A. Saenz, former employee counsel regarding indemnification claim | 0.50 | 865.00 |
| Zutshi, Rishi N. | 5/22/2023 | Planning for follow-up on government requests. | 1.80 | 3,114.00 |
| Zutshi, Rishi N. | 5/22/2023 | Call with L Dassin, R Zutshi, A Weaver, C Zalka (Weil), D Shargel (Bracewell), T Kokalas (Bracewell) regarding status updates. | 0.40 | 692.00 |
| Taylor, William B. | 5/23/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gariboldi, Adrian | 5/23/2023 | Perform document review for regulator question with E. Amorim, S. Larner. | 1.00 | 710.00 |
| Hong, Hee Son | 5/23/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Banks, BriTonya D. | 5/23/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levy, Jennifer R. | 5/23/2023 | Coordinate compilation of documents and searches for regulator request | 2.00 | 1,420.00 |
| Gariboldi, Adrian | 5/23/2023 | Partial meeting with E. Amorim and S. Larnder re equity representations | 0.30 | 213.00 |
| Ferreira, Daniel | 5/23/2023 | Review of documents for privilege and redactions | 6.20 | 3,131.00 |
| Zutshi, Rishi N. | 5/23/2023 | Analyze materials identified in review. | 1.00 | 1,730.00 |
| Levy, Jennifer R. | 5/23/2023 | Conduct and coordinate research requests for regulator follow-ups. | 1.20 | 852.00 |
| Levander, Samuel L. | 5/23/2023 | Attend meeting with A. Weaver, A. Janghorbani, M. Cinnamon, K. MacAdam and experts regarding investigation | 0.50 | 590.00 |
| Rivas-Marrero, David | 5/23/2023 | Electronic Document Review. | 10.50 | 3,150.00 |
| Janghorbani, Alexander | 5/23/2023 | Attend meeting with A. Weaver, A. Janghorbani, S. Levander, M. Cinnamon, K. MacAdam and experts. | 0.50 | 742.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levy, Jennifer R. | 5/23/2023 | Coordinate QC searches for upcoming productions | 1.00 | 710.00 |
| Weaver, Andrew | 5/23/2023 | Call with B. Richey and counsel for former Genesis employee to discuss questions from regulators. | 0.50 | 742.50 |
| Zutshi, Rishi N. | 5/23/2023 | Call with A. Saenz, former employee counsel regarding indemnification claim.   (0.3) and correspondence re same (.1) | 0.40 | 692.00 |
| Levy, Jennifer R. | 5/23/2023 | Analysis of potential email recollections | 1.00 | 710.00 |
| Levander, Samuel L. | 5/23/2023 | Call with S O'Neal, L Dassin, R Zutshi, A Weaver, A Saenz regarding status | 0.50 | 590.00 |
| Weaver, Andrew | 5/23/2023 | Review of materials elevated during document review. | 0.50 | 742.50 |
| Janghorbani, Alexander | 5/23/2023 | Prepared for call with experts. | 1.00 | 1,485.00 |
| Levy, Jennifer R. | 5/23/2023 | Attended call with J. Dyer-Kennedy and A. Gallagher re: database review | 0.30 | 213.00 |
| Levander, Samuel L. | 5/23/2023 | Call with L Dassin (partial), R Zutshi, A Weaver, A Saenz  to discuss next steps | 0.30 | 354.00 |
| Weaver, Andrew | 5/23/2023 | Work on drafting outline for follow up presentation to authorities. | 1.00 | 1,485.00 |
| Zutshi, Rishi N. | 5/23/2023 | Call with L Dassin, A Weaver, C Zalka (Weil), D Shargel (Bracewell), T Kokalas (Bracewell) regarding status updates. | 0.40 | 692.00 |
| Levy, Jennifer R. | 5/23/2023 | Attend call with A. Saenz, M. Cinnamon, A. Saba, and J. Vaughan-Vines re: preparing production for regulator. | 0.30 | 213.00 |
| Levander, Samuel L. | 5/23/2023 | Analysis re presentation to regulators | 0.80 | 944.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 5/23/2023 | Attend meeting with A. Janghorbani, S. Levander, M. Cinnamon, K. MacAdam. | 0.50 | 742.50 |
| Janghorbani, Alexander | 5/23/2023 | Correspondence w L Dassin re outreach to authorities. | 0.20 | 297.00 |
| Dike, Destiny D. | 5/23/2023 | Compiled chart requested by A. Saenz. | 6.40 | 7,072.00 |
| Levander, Samuel L. | 5/23/2023 | Drafted and revised outline for presentation to regulators | 2.30 | 2,714.00 |
| Weaver, Andrew | 5/23/2023 | Partial call with L Dassin, R Zutshi, A Saenz and counsel for a former employee regarding the investigation. | 0.50 | 742.50 |
| Zutshi, Rishi N. | 5/23/2023 | Call with S O'Neal, L Dassin, A Weaver, A Saenz and S Levander regarding status of the investigations. | 0.50 | 865.00 |
| Dike, Destiny D. | 5/23/2023 | Updated Outstanding Questions outline. | 0.90 | 994.50 |
| Weaver, Andrew | 5/23/2023 | Work with S Levander on open items and responding to requests from authorities. | 0.30 | 445.50 |
| Janghorbani, Alexander | 5/23/2023 | Attention to elevated documents. | 1.00 | 1,485.00 |
| Dike, Destiny D. | 5/23/2023 | Addressed follow up tasks assigned by A. Saenz regarding current employee's communications.. | 0.40 | 442.00 |
| Dyer-Kennedy, Jade | 5/23/2023 | Prepared regulator Binder per M. Rathi | 2.00 | 740.00 |
| Weaver, Andrew | 5/23/2023 | Call with S O'Neal, L Dassin, R Zutshi, A Saenz and S Levander regarding status of the investigations. | 0.50 | 742.50 |
| Saenz, Andres F. | 5/23/2023 | Correspondence and prepare common interest documents for individual counsel. | 0.50 | 595.00 |
| Cavanagh, Justin | 5/23/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Dyer-Kennedy, Jade | 5/23/2023 | Attended call with J. Levy and A. Gallagher re: database review | 0.30 | 111.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 5/23/2023 | Correspondence with L Dassin, R Zutshi, A Saenz and S Levander to discuss next steps. | 0.30 | 445.50 |
| Barreto, Brenda | 5/23/2023 | Privilege review of investigation documents. | 8.30 | 4,191.50 |
| Djivanides, Dimitri | 5/23/2023 | Reviewing documents for privilege issues. | 1.50 | 750.00 |
| Dyer-Kennedy, Jade | 5/23/2023 | Assisted D. Dike with preparation of edits for Priority People Mapping Chart spreadsheet and binder | 6.00 | 2,220.00 |
| Weaver, Andrew | 5/23/2023 | Call with L Dassin, R Zutshi , C Zalka (Weil), D Shargel (Bracewell), T Kokalas (Bracewell) regarding status updates. | 0.40 | 594.00 |
| Saenz, Andres F. | 5/23/2023 | Feedback on escalated documents. | 0.50 | 595.00 |
| Schulman, Michael A. | 5/23/2023 | Review summaries of interviews. | 0.70 | 773.50 |
| Dyer-Kennedy, Jade | 5/23/2023 | Compiled documents from Master Chronology spreadsheet to client records and circulate to Genesis team | 1.30 | 481.00 |
| Dassin, Lev L. | 5/23/2023 | Call with S O'Neal, A Weaver, R Zutshi, A Saenz and S Levander regarding status of the investigations. | 0.40 | 772.00 |
| Wilford, Rachel N. | 5/23/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Schulman, Michael A. | 5/23/2023 | Review investigation updates and new key documents. | 0.40 | 442.00 |
| Dyer-Kennedy, Jade | 5/23/2023 | Prepare edits to Master Chronology spreadsheet per M. Kowiak | 0.50 | 185.00 |
| Dassin, Lev L. | 5/23/2023 | Prepare outline and analysis for follow up with authorities. | 1.00 | 1,930.00 |
| Saenz, Andres F. | 5/23/2023 | Correspondence with client to discuss collection next steps. | 0.30 | 357.00 |
| Schulman, Michael A. | 5/23/2023 | Correspondence with D. Dike, M. Rathi, and M. Kowiak regarding | 0.90 | 994.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | analysis in response to questions from authorities. | | |
| Gayle, Karalenne | 5/23/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 5/23/2023 | Analyze materials for follow up w/ authorities and interviews. | 2.00 | 3,860.00 |
| Cinnamon, Michael | 5/23/2023 | Attend call with A. Saenz, M. Cinnamon, A. Saba, J. Levy, and J. Vaughan-Vines re: preparing production for regulator. | 0.30 | 346.50 |
| Wang, Brenda | 5/23/2023 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 5.00 | 2,525.00 |
| Saenz, Andres F. | 5/23/2023 | Correspondence with J. Levy to discuss collection QC. | 0.30 | 357.00 |
| Dassin, Lev L. | 5/23/2023 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.80 | 1,544.00 |
| Amorim, Eduardo D. S. C. | 5/23/2023 | Revised Luno transaction memorandum and DGC filed proofs of claim in bankruptcy proceeding. | 0.60 | 663.00 |
| Hurley, Rodger | 5/23/2023 | review selected documents for responsiveness and relevance issues | 5.00 | 2,525.00 |
| Saenz, Andres F. | 5/23/2023 | Call with former employee individual counsel, L. Dassin, R. Zutshi regarding investigation update. | 1.00 | 1,190.00 |
| Dassin, Lev L. | 5/23/2023 | Meet with S. O'Neal, R. Zutshi, A. Weaver, and A. Saenz regarding strategy and next steps. | 0.40 | 772.00 |
| Amorim, Eduardo D. S. C. | 5/23/2023 | Email and teams communication with M. Rathi, and S. Larner regarding Representations Chronology. | 1.20 | 1,326.00 |
| MacAdam, Katherine | 5/23/2023 | Attend meeting with A. Weaver, A. Janghorbani, S. Levander, M. Cinnamon and experts. | 0.50 | 422.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MacAdam, Katherine | 5/23/2023 | Attention to communication re regulator question. | 0.80 | 676.00 |
| Amorim, Eduardo D. S. C. | 5/23/2023 | Meeting with former GGC executive's counsel. | 1.00 | 1,105.00 |
| Mull, Benjamin C. | 5/23/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saenz, Andres F. | 5/23/2023 | Prepare privilege analysis and share with former employee individual counsel. | 0.40 | 476.00 |
| Morrow, Emily S. | 5/23/2023 | Draft responses to questions from regulators | 0.50 | 482.50 |
| Amorim, Eduardo D. S. C. | 5/23/2023 | Drafted memorandum of meeting with counsel of former GGC employee. | 3.50 | 3,867.50 |
| Morrow, Emily S. | 5/23/2023 | Conduct document review of key documents | 0.30 | 289.50 |
| Saenz, Andres F. | 5/23/2023 | Correspondence with former employee individual counsel. | 0.30 | 357.00 |
| Morrow, Emily S. | 5/23/2023 | Circulate memo of interview with current employee | 0.10 | 96.50 |
| Amorim, Eduardo D. S. C. | 5/23/2023 | Revised key documents elevated by investigation document review team. | 0.60 | 663.00 |
| Morrow, Emily S. | 5/23/2023 | Implement edits to responses to regulator questions | 0.20 | 193.00 |
| Saenz, Andres F. | 5/23/2023 | Call with former employee individual counsel to discuss privilege treatment. | 0.80 | 952.00 |
| Morrow, Emily S. | 5/23/2023 | Circulate email to team of relevant case developments | 0.20 | 193.00 |
| Amorim, Eduardo D. S. C. | 5/23/2023 | Edited representations chronology. | 0.80 | 884.00 |
| Morrow, Emily S. | 5/23/2023 | Conduct privilege review analysis | 1.90 | 1,833.50 |
| Saenz, Andres F. | 5/23/2023 | Call with M. Rathi to discuss representations chart and alignment on factual development. | 0.50 | 595.00 |
| Morrow, Emily S. | 5/23/2023 | Conduct document review of key documents per D. Dike | 0.40 | 386.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 5/23/2023 | Call with (S. Sharaf - .4), E. Amorim, S. Larner and M. Rathi re: chronology of representations next steps. | 1.50 | 1,657.50 |
| Morrow, Emily S. | 5/23/2023 | Email communication with S. Levander, M. Schulman, A. Weaver and B. Richey regarding coordination of meeting and presentation | 0.50 | 482.50 |
| Saenz, Andres F. | 5/23/2023 | Feedback to team on searches for factual development. | 0.30 | 357.00 |
| Guiha, Alexander | 5/23/2023 | Review documents for privilege. | 2.00 | 1,010.00 |
| Amorim, Eduardo D. S. C. | 5/23/2023 | Meeting with E. Amorim, S. Larner and A. Gariboldi (partial) regarding equity representations. | 0.30 | 331.50 |
| Saenz, Andres F. | 5/23/2023 | Call with M. Kowiak regarding drafting of letter to external party's counsel. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 5/23/2023 | Revised potentially privileged documents for potential production to regulators. | 0.60 | 663.00 |
| Saenz, Andres F. | 5/23/2023 | Attend call with M. Cinnamon, A. Saba, J. Levy, and J. Vaughan-Vines regarding preparing production for regulator. | 0.40 | 476.00 |
| Amorim, Eduardo D. S. C. | 5/23/2023 | Revised updates to representations chronology. | 0.90 | 994.50 |
| Saenz, Andres F. | 5/23/2023 | Meeting with E. Amorim to discuss factual representations chart. | 0.50 | 595.00 |
| Cinnamon, Michael | 5/23/2023 | Attend meeting with A. Weaver, A. Janghorbani, S. Levander, M. Cinnamon, K. MacAdam and experts. | 0.50 | 577.50 |
| Saenz, Andres F. | 5/23/2023 | Call with R. Zutshi and former individual counsel regarding investigation update. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 5/23/2023 | Revised edits to draft outline regarding 3AC collapse. | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 5/23/2023 | Review current employee interview memo. | 0.70 | 833.00 |
| Amorim, Eduardo D. S. C. | 5/23/2023 | Revised draft interview memo of former GGC employee. | 0.50 | 552.50 |
| Christian, Denise M. | 5/23/2023 | Review and apply redactions to personal identifying information in responsive documents. | 3.60 | 1,818.00 |
| Woll, Laura | 5/23/2023 | Perform privilege review. | 11.50 | 4,312.50 |
| Christian, Denise M. | 5/23/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 1.60 | 808.00 |
| Rathi, Mohit | 5/23/2023 | Revising responses to regulatory questions | 0.90 | 760.50 |
| Richey, Brett | 5/23/2023 | Call with A. Weaver and counsel for former Genesis employee to discuss questions from regulators (.5); privilege review for upcoming production (1.5); drafting memorandum from interview of former Genesis employee (1.5); document review in response to regulator questions (.8). | 4.30 | 3,633.50 |
| Rathi, Mohit | 5/23/2023 | Call with E. Amorim, S. Larner and S. Sharaf (partial) re: chronology of representations next steps | 1.50 | 1,267.50 |
| Saba, Andrew | 5/23/2023 | Reviewed documents for responses to regulator questions. | 0.80 | 836.00 |
| Rathi, Mohit | 5/23/2023 | .8 - correspondence with A. Orteza re: drafting search for financial statements; .4 - call with A. Orteza re: the same | 1.20 | 1,014.00 |
| Saba, Andrew | 5/23/2023 | Drafted chronology of events for regulator responses. | 2.60 | 2,717.00 |
| Rathi, Mohit | 5/23/2023 | Correspondence with M. Schulman re: lending question | 1.00 | 845.00 |
| Saba, Andrew | 5/23/2023 | Corresponded with team; prepared for regulator production. | 1.80 | 1,881.00 |
| Rathi, Mohit | 5/23/2023 | .5 - correspondence with S. Larner re: chronology of representations | 0.80 | 676.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | next steps; .3 - call with A. Saenz re: the same | | |
| Saba, Andrew | 5/23/2023 | Attend call with A. Saenz, M. Cinnamon, J. Levy, and J. Vaughan-Vines re: preparing production for regulator. | 0.30 | 313.50 |
| Rathi, Mohit | 5/23/2023 | Correspondence with J. Levy, A. Saenz re: collection issues | 0.40 | 338.00 |
| Saba, Andrew | 5/23/2023 | Corresponded with team re: issues related to responses to regulator questions. | 0.70 | 731.50 |
| Rathi, Mohit | 5/23/2023 | .5 - reviewing and revising binder of lending; .4 - correspondence re: the same | 0.90 | 760.50 |
| Kowiak, Michael J. | 5/23/2023 | Review Excel sheet from A. Saenz, related documents from Relativity, to identify communications involving a specific former employee of client that should go to former employee's counsel | 1.10 | 781.00 |
| Larner, Sean | 5/23/2023 | Call with E. Amorim, M. Rathi and S. Sharaf (partial) re: chronology of representations next steps | 1.50 | 1,447.50 |
| Kowiak, Michael J. | 5/23/2023 | Prepare email (including attachments) to S. Larner regarding questions on documents related to specific former employee of client | 0.10 | 71.00 |
| Larner, Sean | 5/23/2023 | Created assignment tracker for representations chronology by reviewing inbox | 1.00 | 965.00 |
| Kowiak, Michael J. | 5/23/2023 | Prepare email to J. Levy and J. Vaughan Vines regarding identification of documents related to specific former employee of client | 0.20 | 142.00 |
| Larner, Sean | 5/23/2023 | Meeting with E. Amorim, and A. Gariboldi (partial) re: equity representations | 0.30 | 289.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kowiak, Michael J. | 5/23/2023 | Revise document ID numbers in spreadsheet from paralegals | 0.20 | 142.00 |
| Larner, Sean | 5/23/2023 | Worked on BlockFi exposure search | 4.50 | 4,342.50 |
| Kowiak, Michael J. | 5/23/2023 | Review, respond to correspondence from A. Saenz regarding preparing documents for counsel to another party | 0.20 | 142.00 |
| Kowiak, Michael J. | 5/23/2023 | Call with A. Saenz regarding drafting of letter to external party's counsel | 0.30 | 213.00 |
| Kowiak, Michael J. | 5/23/2023 | Prepare email to paralegals related to identification and compilation of recently identified documents relevant to investigation | 0.20 | 142.00 |
| Kowiak, Michael J. | 5/23/2023 | Prepare email to senior attorneys regarding updates to master chronology, based on assessment of and incorporation of A. Saenz's feedback on draft version | 0.30 | 213.00 |
| Lotty, Alexandra | 5/23/2023 | Draft responses to regulatory inquiries and correspondence on same. | 3.70 | 3,570.50 |
| Vaughan Vines, Janel A. | 5/23/2023 | Analyze documents for key and privilege issues in response to regulator subpoena. | 10.50 | 5,302.50 |
| Vaughan Vines, Janel A. | 5/23/2023 | Attend call with A. Saenz, M. Cinnamon, A. Saba, and J. Levy regarding preparing production for regulator. | 0.30 | 151.50 |
| Colter, Hannah | 5/23/2023 | Collected documents for analysis of event timeline. | 2.90 | 2,059.00 |
| Colter, Hannah | 5/23/2023 | Coordinated with summer associate re: assign for event timeline analysis. | 0.50 | 355.00 |
| Gallagher, Ashlyn | 5/23/2023 | Attended call with J. Dyer-Kennedy and J. Levy re database overview | 0.30 | 111.00 |
| Gallagher, Ashlyn | 5/23/2023 | Prepared Binder per H. Colter | 2.50 | 925.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gallagher, Ashlyn | 5/23/2023 | Prepared edits to Combined Interview Memorandum per E. Morrow | 0.50 | 185.00 |
| Gallagher, Ashlyn | 5/23/2023 | Prepared Key Documents Binder per A. Saenz | 2.00 | 740.00 |
| Gallagher, Ashlyn | 5/23/2023 | Prepared Promissory Note Binder per D. Dike | 2.60 | 962.00 |
| Wang, Brenda | 5/24/2023 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 4.00 | 2,020.00 |
| Gayle, Karalenne | 5/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Morrow, Emily S. | 5/24/2023 | Draft outline for regulator presentation | 1.60 | 1,544.00 |
| Larner, Sean | 5/24/2023 | Finished BlockFi exposure search | 3.50 | 3,377.50 |
| Schulman, Michael A. | 5/24/2023 | Correspondence with D. Dike regarding responses to questions from authorities. | 0.50 | 552.50 |
| Dyer-Kennedy, Jade | 5/24/2023 | Prepared edits to Outstanding Responses to regulatory questions per D. Dike | 2.50 | 925.00 |
| Morrow, Emily S. | 5/24/2023 | Conduct privilege review and respond to privilege reviewer questions | 0.50 | 482.50 |
| Gallagher, Ashlyn | 5/24/2023 | Prepared edits to materials per D. Dike | 1.70 | 629.00 |
| Schulman, Michael A. | 5/24/2023 | Review investigation updates and new key documents. | 0.20 | 221.00 |
| Saran, Samira | 5/24/2023 | Prepared former employee materials per A. Saenz | 2.30 | 989.00 |
| Morrow, Emily S. | 5/24/2023 | Conduct key document review for privilege review | 1.20 | 1,158.00 |
| Rathi, Mohit | 5/24/2023 | 2.5 - Research re: chronology of representations; .2 - call with S. Larner re: the same | 2.70 | 2,281.50 |
| Schulman, Michael A. | 5/24/2023 | Review draft outline and documents for presentation to authorities. | 0.60 | 663.00 |
| Levander, Samuel L. | 5/24/2023 | Meeting with A. Weaver, M. Schulman, and E. Morrow regarding | 0.60 | 708.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | responses to regulator inquiries | | |
| Morrow, Emily S. | 5/24/2023 | Prepare privilege review summary of key documents | 0.50 | 482.50 |
| Gallagher, Ashlyn | 5/24/2023 | Prepared Appendix A per A. Lotty | 2.50 | 925.00 |
| Schulman, Michael A. | 5/24/2023 | Correspondence with E. Morrow regarding responses to regulator inquiries. | 0.20 | 221.00 |
| Levander, Samuel L. | 5/24/2023 | Analysis re regulator next steps | 0.70 | 826.00 |
| Morrow, Emily S. | 5/24/2023 | Prepare email summary of key document review | 1.40 | 1,351.00 |
| Rathi, Mohit | 5/24/2023 | Correspondence with D. Dike | 0.70 | 591.50 |
| Schulman, Michael A. | 5/24/2023 | Meeting with A. Weaver, S. Levander, and E. Morrow regarding responses to regulator inquiries. | 0.60 | 663.00 |
| Levander, Samuel L. | 5/24/2023 | Analysis re responses to regulator inquiries | 1.10 | 1,298.00 |
| Morrow, Emily S. | 5/24/2023 | Meeting with A. Weaver, S. Levander, and M. Schulman regarding responses to regulator inquiries. | 0.60 | 579.00 |
| Lotty, Alexandra | 5/24/2023 | Prepare documents for production (1); Revise draft responses to regulatory inquiries (1); Review and summarize key documents (1.5). | 3.50 | 3,377.50 |
| Djivanides, Dimitri | 5/24/2023 | Conduct review of documents for privilege issues. | 3.50 | 1,750.00 |
| Levander, Samuel L. | 5/24/2023 | Revise regulatory action motion to dismiss | 1.80 | 2,124.00 |
| Mull, Benjamin C. | 5/24/2023 | Electronic Document Review. | 10.30 | 3,090.00 |
| Rathi, Mohit | 5/24/2023 | Correspondence with S. Sharaf re: assignment | 0.20 | 169.00 |
| Cavanagh, Justin | 5/24/2023 | Electronic Document Review. | 10.00 | 3,000.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 5/24/2023 | Correspond with Z. Shamis on response to regulator question document review. | 0.50 | 355.00 |
| MacAdam, Katherine | 5/24/2023 | Perform second level review of documents for production. | 2.30 | 1,943.50 |
| Vaughan Vines, Janel A. | 5/24/2023 | Analyze documents for key and privilege issues in response to regulator subpoena. | 10.80 | 5,454.00 |
| Dike, Destiny D. | 5/24/2023 | Communicated with A. Saenz regarding documents to be marked as privileged. | 0.20 | 221.00 |
| Gariboldi, Adrian | 5/24/2023 | Call with L. Dassin, A. Janghorbani and regulator re document production. | 0.50 | 355.00 |
| MacAdam, Katherine | 5/24/2023 | Prepare summaries of key documents. | 1.20 | 1,014.00 |
| Rathi, Mohit | 5/24/2023 | Correspondence with A. Orteza re: financial statements tracker | 0.20 | 169.00 |
| Dike, Destiny D. | 5/24/2023 | Gathered documents to be included in production and forwarded to J. Levy. | 0.30 | 331.50 |
| Gariboldi, Adrian | 5/24/2023 | Meeting with Z. Shamis to discuss document review on regulator question. | 0.40 | 284.00 |
| Dassin, Lev L. | 5/24/2023 | Analyze materials for production, follow up with authorities, interviews, and next steps. | 2.10 | 4,053.00 |
| Kowiak, Michael J. | 5/24/2023 | Work on spreadsheet regarding documents to share with other party's counsel, including in light of S. Larner's feedback on relevance of certain documents | 0.80 | 568.00 |
| Dike, Destiny D. | 5/24/2023 | Compiled chart requested by A. Saenz. | 5.50 | 6,077.50 |
| Gariboldi, Adrian | 5/24/2023 | Draft materials following meeting with regulator with L. Dassin, A. Janghorbani. | 0.80 | 568.00 |
| Dassin, Lev L. | 5/24/2023 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 1.50 | 2,895.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 5/24/2023 | .7 - revising chronology of representations; .6 - related correspondence with S. Larner; .2 - related call with E. Amorim | 1.50 | 1,267.50 |
| Dike, Destiny D. | 5/24/2023 | Updated Outstanding Questions outline. | 2.20 | 2,431.00 |
| Gariboldi, Adrian | 5/24/2023 | Correspond with J. levy re document production. | 0.30 | 213.00 |
| Dassin, Lev L. | 5/24/2023 | Call with L. A. Janghorbani, A. Gariboldi, and regulator re document production. | 0.50 | 965.00 |
| Kowiak, Michael J. | 5/24/2023 | Prepare email to J. Levy and J. Vaughan Vines regarding production of further spreadsheet regarding documents involving specific individual | 0.10 | 71.00 |
| Dike, Destiny D. | 5/24/2023 | Communicated with Word Processing regarding chart requested by A. Saenz. | 0.40 | 442.00 |
| Gariboldi, Adrian | 5/24/2023 | Perform document review in response to regulator question with Z. Shamis. | 2.00 | 1,420.00 |
| Weaver, Andrew | 5/24/2023 | Call with R. Zutshi (partial), A. Saenz (partial) and former employee counsel to discuss investigation updates. | 0.80 | 1,188.00 |
| Woll, Laura | 5/24/2023 | Perform privilege review. | 11.50 | 4,312.50 |
| Dike, Destiny D. | 5/24/2023 | Communicated with paralegals regarding chart requested by A. Saenz. | 0.40 | 442.00 |
| Kowiak, Michael J. | 5/24/2023 | Prepare email to A. Saenz, N. Reynolds regarding process of preparing documents to share with other party's counsel | 0.20 | 142.00 |
| Weaver, Andrew | 5/24/2023 | Correspondence with R Zutshi, L Dassin and team regarding follow up for authorities' inquiries. | 1.00 | 1,485.00 |
| Larner, Sean | 5/24/2023 | Explained Kraken research assignment to M. Rathi | 0.20 | 193.00 |
| Levy, Jennifer R. | 5/24/2023 | Prepare documents for production | 2.20 | 1,562.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kowiak, Michael J. | 5/24/2023 | Correspond with paralegals regarding preparation of documents and Excel chart for counsel of other party | 0.30 | 213.00 |
| Weaver, Andrew | 5/24/2023 | Revised draft response to authorities regarding requests for information and related correspondence. | 0.50 | 742.50 |
| Larner, Sean | 5/24/2023 | Correspondence with m. rathi re resarch for chronology of representations | 0.20 | 193.00 |
| Levy, Jennifer R. | 5/24/2023 | Document searches for regulator requests | 1.50 | 1,065.00 |
| Kowiak, Michael J. | 5/24/2023 | Revise draft of letter to other party's counsel before sending to A. Saenz | 0.30 | 213.00 |
| Weaver, Andrew | 5/24/2023 | Review of materials elevated during document review and related materials. | 0.50 | 742.50 |
| Larner, Sean | 5/24/2023 | Meeting with S. Sharaf re: updating Lending tab | 0.20 | 193.00 |
| Taylor, William B. | 5/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Kowiak, Michael J. | 5/24/2023 | Review set of documents to assess if any should be shared with other party's counsel and are not already part of set to be shared | 0.40 | 284.00 |
| Rivas-Marrero, David | 5/24/2023 | Electronic Document Review. | 10.50 | 3,150.00 |
| Larner, Sean | 5/24/2023 | Responded to M. Kowiak questions about representations chart | 0.90 | 868.50 |
| Ferreira, Daniel | 5/24/2023 | Review of documents for privilege and redactions | 5.20 | 2,626.00 |
| Kowiak, Michael J. | 5/24/2023 | Combine information in several spreadsheets at request of M. Schulman, M. Rathi | 0.30 | 213.00 |
| Hong, Hee Son | 5/24/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Amorim, Eduardo D. S. C. | 5/24/2023 | Edited draft responses to outstanding questions from regulators. | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 5/24/2023 | Further revise, review letter to other party's counsel in light of edits from A. Saenz | 0.50 | 355.00 |
| Amorim, Eduardo D. S. C. | 5/24/2023 | Revised potentially privileged documents elevated by document reviewers. | 0.50 | 552.50 |
| Saba, Andrew | 5/24/2023 | Prepared for regulator production. | 0.80 | 836.00 |
| Amorim, Eduardo D. S. C. | 5/24/2023 | Revised targeted documents relating to potential representations of GGC. | 0.70 | 773.50 |
| Saba, Andrew | 5/24/2023 | Reviewed documents relevant to regulator questions, drafted chronology of same. | 3.00 | 3,135.00 |
| Amorim, Eduardo D. S. C. | 5/24/2023 | Email communication with S. Levander and J. Levy regarding targeted searches tailoring. | 0.30 | 331.50 |
| Saba, Andrew | 5/24/2023 | Reviewed key docs. | 0.60 | 627.00 |
| Amorim, Eduardo D. S. C. | 5/24/2023 | Correspondence with S. Larner to discuss next steps on representation chronology. | 0.20 | 221.00 |
| Saba, Andrew | 5/24/2023 | Prepared for production to regulator. | 1.50 | 1,567.50 |
| Amorim, Eduardo D. S. C. | 5/24/2023 | Correspondence with M. Rathi to discuss next steps on representation chronology. | 0.20 | 221.00 |
| Christian, Denise M. | 5/24/2023 | Review and apply redactions to personal identifying information in responsive documents. | 6.10 | 3,080.50 |
| Amorim, Eduardo D. S. C. | 5/24/2023 | Email communication with S. Levander regarding targeted research and document selection methodology. | 0.20 | 221.00 |
| Richey, Brett | 5/24/2023 | Privilege review of key documents for upcoming production (1.5); preparation of interview memorandum from interview of former Genesis employee (1). | 2.50 | 2,112.50 |
| Amorim, Eduardo D. S. C. | 5/24/2023 | Revised summary of meeting with former GGC executive counsel. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 5/24/2023 | Correspondence with S. Levander regarding factual development focus on representations. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 5/24/2023 | Revised key documents elevated by investigation document reviewers. | 0.90 | 994.50 |
| Saenz, Andres F. | 5/24/2023 | Prepare and circulate summary of call with former individual counsel. | 0.90 | 1,071.00 |
| Amorim, Eduardo D. S. C. | 5/24/2023 | Drafted summaries and chronology of facts relating to GGC representations and actions. | 4.70 | 5,193.50 |
| Saenz, Andres F. | 5/24/2023 | Call with team regarding best practices for review. | 0.80 | 952.00 |
| Amorim, Eduardo D. S. C. | 5/24/2023 | Revised draft memorandum of law in support of motion to dismiss the complaint or strike certain plaintiffs' request for relief. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 5/24/2023 | Correspondence with D. Dike to discuss individual issues related to investigation. | 0.30 | 357.00 |
| Wilford, Rachel N. | 5/24/2023 | Electronic Document Review. | 10.30 | 3,090.00 |
| Saenz, Andres F. | 5/24/2023 | Call with former employee counsel to discuss investigation update. | 0.40 | 476.00 |
| Rathi, Mohit | 5/24/2023 | Correspondence with M. Kowiak re: telegram question | 0.30 | 253.50 |
| Saenz, Andres F. | 5/24/2023 | Review individual counsel employee chronology, provide comments. | 0.30 | 357.00 |
| Rathi, Mohit | 5/24/2023 | Correspondence with J. Levy and E. Amorim re: collection issue | 0.30 | 253.50 |
| Saenz, Andres F. | 5/24/2023 | Review draft letter to former employee counsel regarding indemnification.  Provide comments. | 1.00 | 1,190.00 |
| Saenz, Andres F. | 5/24/2023 | Prepare documents for common interest communication to former employee counsel. | 0.30 | 357.00 |
| Barreto, Brenda | 5/24/2023 | Privilege review of investigation documents. | 3.50 | 1,767.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 5/24/2023 | Respond to emails regarding privilege treatment of review. | 0.20 | 238.00 |
| Janghorbani, Alexander | 5/24/2023 | Call with L. Dassin, A. Janghorbani, A. Gariboldi, and regulator re document production | 0.50 | 742.50 |
| Saenz, Andres F. | 5/24/2023 | Review former employee interview memo. | 0.30 | 357.00 |
| Janghorbani, Alexander | 5/24/2023 | Worked on draft MTD in regulator enforcement action | 1.00 | 1,485.00 |
| Saenz, Andres F. | 5/24/2023 | Discuss investigation coordination with former employee counsel. | 0.60 | 714.00 |
| Banks, BriTonya D. | 5/24/2023 | Electronic Document Review. | 9.30 | 2,790.00 |
| Saenz, Andres F. | 5/24/2023 | Discussion with L. Dassin, A. Weaver, A. Gariboldi regarding privilege analysis. | 0.30 | 357.00 |
| Saenz, Andres F. | 5/24/2023 | Review former employee stats update memorandum, provide comments to E. Amorim. | 0.90 | 1,071.00 |
| Zutshi, Rishi N. | 5/24/2023 | Call with A. Weaver, A. Saenz and former employee counsel to discuss updates (partial). | 0.60 | 1,038.00 |
| Zutshi, Rishi N. | 5/24/2023 | Review materials related to government request regarding 3AC. | 0.80 | 1,384.00 |
| Levy, Jennifer R. | 5/25/2023 | Coordinate updates to Teams processing | 1.70 | 1,207.00 |
| Gariboldi, Adrian | 5/25/2023 | Meeting with E. Amorim, M. Rathi, and R. Hurley to discuss document review for regulator question. | 0.50 | 355.00 |
| Hong, Hee Son | 5/25/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Santos-Tricoche, Rebecca | 5/25/2023 | Review of documents for responsiveness, key facts and privilege for regulator. | 9.00 | 4,545.00 |
| Levy, Jennifer R. | 5/25/2023 | Quality control review productions | 1.10 | 781.00 |
| Gariboldi, Adrian | 5/25/2023 | Perform document review in response to regulator question with Z. Shamis. | 2.50 | 1,775.00 |
| Ferreira, Daniel | 5/25/2023 | Review of documents for privilege and redactions | 5.70 | 2,878.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Zutshi, Rishi N. | 5/25/2023 | Meeting with A. Weaver, A. Saenz, and E. Morrow regarding privilege review analysis. | 0.50 | 865.00 |
| Levy, Jennifer R. | 5/25/2023 | Conduct and coordinate document searches for regulator requests | 1.00 | 710.00 |
| Gariboldi, Adrian | 5/25/2023 | Draft materials in response to regulator question with S. Levander, Z. Shamis. | 2.00 | 1,420.00 |
| Rivas-Marrero, David | 5/25/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Cinnamon, Michael | 5/25/2023 | Developing strategy for regulatory production. | 0.40 | 462.00 |
| Dike, Destiny D. | 5/25/2023 | Reserached communications related to former and current employees in order to update chart requested by A. Saenz. | 0.50 | 552.50 |
| Gariboldi, Adrian | 5/25/2023 | Draft materials for production to regulator with E. Amorim. | 1.00 | 710.00 |
| Weaver, Andrew | 5/25/2023 | Attend meeting with L. Dassin, R. Zutshi, S. Levander, K. MacAdam and counsel for employee to discuss investigation updates. | 1.10 | 1,633.50 |
| Zutshi, Rishi N. | 5/25/2023 | Call with former employee individual counsel, L. Dassin, A. Saenz regarding investigation updates. | 1.00 | 1,730.00 |
| Dike, Destiny D. | 5/25/2023 | Updated Responses to Oustanding Questions outline. | 1.20 | 1,326.00 |
| Gariboldi, Adrian | 5/25/2023 | Perform document review in response to regulator question with E. Amorim, S. Larner, M. Rathi, and M. Kowiak. | 2.50 | 1,775.00 |
| Weaver, Andrew | 5/25/2023 | Correspondence with S Levander and team regarding open items for responding to inquiries from authorities. | 0.70 | 1,039.50 |
| Amorim, Eduardo D. S. C. | 5/25/2023 | Email communication with E. Morrow regarding privileged communications for potential production and draft materials for meeting with regulators. | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dike, Destiny D. | 5/25/2023 | Updated chart requested by A. Saenz. | 0.50 | 552.50 |
| Gariboldi, Adrian | 5/25/2023 | Correspond with Z. Shamis re document review for regulator question. | 0.50 | 355.00 |
| Weaver, Andrew | 5/25/2023 | Review of materials elevated during document review and related correspondence on the issue of privilege. | 1.50 | 2,227.50 |
| Zutshi, Rishi N. | 5/25/2023 | Meeting with A. Weaver, A. Saenz, and E. Morrow regarding privilege review analysis. | 0.50 | 865.00 |
| Dike, Destiny D. | 5/25/2023 | Responded to senior team's question regarding communication concerning current employee. | 0.50 | 552.50 |
| Levander, Samuel L. | 5/25/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver, K. MacAdam and counsel for employee to discuss investigation updates | 1.10 | 1,298.00 |
| Weaver, Andrew | 5/25/2023 | Meeting with R. Zutshi, A. Saenz, and E. Morrow regarding privilege review analysis. | 0.50 | 742.50 |
| Amorim, Eduardo D. S. C. | 5/25/2023 | Edited draft chronology of representations post 3AC collapse. | 0.90 | 994.50 |
| Dike, Destiny D. | 5/25/2023 | Summarized various versions of communication involving current employee and forwarded summary to senior team. | 1.10 | 1,215.50 |
| Levander, Samuel L. | 5/25/2023 | Analysis re financial data | 0.80 | 944.00 |
| Weaver, Andrew | 5/25/2023 | Correspondence with L Dassin and R Zutshi regarding information from individual counsel and next steps in responding to inquiries from authorities. | 0.50 | 742.50 |
| Zutshi, Rishi N. | 5/25/2023 | Analyze materials identified in connection with government requests. | 1.50 | 2,595.00 |
| Dike, Destiny D. | 5/25/2023 | Conduct additional research related to communication | 4.90 | 5,414.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | involving current employee and forwarded summary to senior team. | | |
| Levander, Samuel L. | 5/25/2023 | Revised summary of document analysis | 0.60 | 708.00 |
| Dassin, Lev L. | 5/25/2023 | Meet with R. Zutshi, A. Weaver, S. Levander, K. MacAdam and individual counsel. | 1.10 | 2,123.00 |
| Amorim, Eduardo D. S. C. | 5/25/2023 | Revised edits to draft responses to outstanding questions from regulators. | 0.30 | 331.50 |
| Levander, Samuel L. | 5/25/2023 | Revised summary of regulator presentation | 0.40 | 472.00 |
| Dassin, Lev L. | 5/25/2023 | Call with R. Zutshi, A. Saenz, and individual counsel. | 0.70 | 1,351.00 |
| Saenz, Andres F. | 5/25/2023 | Review escalated documents and provide comments. | 0.40 | 476.00 |
| Levander, Samuel L. | 5/25/2023 | Analysis re accounting | 0.40 | 472.00 |
| Dassin, Lev L. | 5/25/2023 | Analyze materials for production, follow up with authorities, interviews, and next steps. | 1.10 | 2,123.00 |
| Amorim, Eduardo D. S. C. | 5/25/2023 | Addressed privilege questions from document reviewers. | 0.70 | 773.50 |
| Levander, Samuel L. | 5/25/2023 | Revised analysis of counterparty representations | 0.80 | 944.00 |
| Dassin, Lev L. | 5/25/2023 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.80 | 1,544.00 |
| Saenz, Andres F. | 5/25/2023 | Provide Privilege calls feedback. | 0.60 | 714.00 |
| Djivanides, Dimitri | 5/25/2023 | Conduct review of documents for privilege issues. | 3.50 | 1,750.00 |
| O'Neal, Sean A. | 5/25/2023 | Call with W. Uptegrove (SEC) and T. Scheuer (SEC) and J. VanLare (partial) re weekly update. | 0.40 | 728.00 |
| MacAdam, Katherine | 5/25/2023 | Review calendar information. | 0.20 | 169.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 5/25/2023 | Meeting with E. Amorim, M. Rathi, A. Gariboldi, and R. Hurley to discuss document review for regulator question. | 0.50 | 552.50 |
| Cavanagh, Justin | 5/25/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Dyer-Kennedy, Jade | 5/25/2023 | Compiled case law from Debtor's Objection to lift stay motion per N. Maisel | 0.30 | 111.00 |
| MacAdam, Katherine | 5/25/2023 | Review tagging of key documents. | 2.50 | 2,112.50 |
| Saenz, Andres F. | 5/25/2023 | Provide comments on draft responses to questions from authorities. | 1.80 | 2,142.00 |
| Schulman, Michael A. | 5/25/2023 | Review draft outline and documents for presentation to authorities. | 0.80 | 884.00 |
| Dyer-Kennedy, Jade | 5/25/2023 | Prepared edits to Master Chronology spreadsheet per M. Kowiak | 3.00 | 1,110.00 |
| MacAdam, Katherine | 5/25/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander and counsel for employee to discuss investigation updates. | 1.10 | 929.50 |
| Amorim, Eduardo D. S. C. | 5/25/2023 | Revised key documents elevated by investigation document reviewers. | 0.80 | 884.00 |
| Schulman, Michael A. | 5/25/2023 | Correspond with A. Weaver and E. Morrow regarding presentation to authorities. | 0.40 | 442.00 |
| Gayle, Karalenne | 5/25/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 5/25/2023 | Attention to follow-up correspondence with employee's counsel. | 0.40 | 338.00 |
| Saenz, Andres F. | 5/25/2023 | Prepare Team meeting agenda. | 0.20 | 238.00 |
| Schulman, Michael A. | 5/25/2023 | Correspond with J. Levy and A. Saenz regarding upcoming production. | 0.40 | 442.00 |
| Abelev, Aleksandr | 5/25/2023 | Download case data from FTP and decrypt these data on Firm server. | 0.30 | 111.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 5/25/2023 | Draft outline for presentation to regulators | 2.80 | 2,702.00 |
| Amorim, Eduardo D. S. C. | 5/25/2023 | Preparation and coordination of production of materials to regulators. | 2.00 | 2,210.00 |
| Schulman, Michael A. | 5/25/2023 | Correspond with A. Lotty and A. Saba regarding responses to questions from authorities. | 0.30 | 331.50 |
| Saenz, Andres F. | 5/25/2023 | Call with former individual counsel  L. Dassin, R. Zutshi regarding investigation update. | 1.00 | 1,190.00 |
| Morrow, Emily S. | 5/25/2023 | Draft outline for presentation to regulators | 0.70 | 675.50 |
| Larner, Sean | 5/25/2023 | Drafted and sent S. Levander and A. Weaver the representations chronology methodology | 1.80 | 1,737.00 |
| Hurley, Rodger | 5/25/2023 | Meeting with E. Amorim, M. Rathi, and A. Gariboldi to discuss document review for regulator question. | 0.50 | 252.50 |
| Saenz, Andres F. | 5/25/2023 | Meeting with R. Zutshi, A. Weaver, and E. Morrow regarding privilege review analysis. | 0.50 | 595.00 |
| Morrow, Emily S. | 5/25/2023 | Circulate email to team regarding key document update | 0.10 | 96.50 |
| Larner, Sean | 5/25/2023 | Reviewed updated live of misrepresentations chronology and allocated proofing tasks | 0.50 | 482.50 |
| Wang, Brenda | 5/25/2023 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 4.00 | 2,020.00 |
| Saenz, Andres F. | 5/25/2023 | Follow up meeting with E. Morrow regarding privilege review and regulatory response next steps. | 0.20 | 238.00 |
| Morrow, Emily S. | 5/25/2023 | Email communication with team regarding privilege analysis | 0.30 | 289.50 |
| Larner, Sean | 5/25/2023 | Proofed the misrepresentations spreadsheet (4.4); coordinated with word processing for final gramatical proofreading (.2). | 4.60 | 4,439.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 5/25/2023 | Follow up meeting with A. Saenz regarding privilege review and regulatory response next steps | 0.20 | 193.00 |
| Saba, Andrew | 5/25/2023 | Reviewed newly elevated documents. | 0.60 | 627.00 |
| Morrow, Emily S. | 5/25/2023 | Draft outline for regulator presentation | 0.70 | 675.50 |
| Larner, Sean | 5/25/2023 | Incorporated internal communications into spreadsheet | 0.30 | 289.50 |
| Morrow, Emily S. | 5/25/2023 | Meeting with R. Zutshi, A. Weaver, and A. Saenz, regarding privilege review analysis. | 0.50 | 482.50 |
| Saba, Andrew | 5/25/2023 | Prepared responses to questions from regulators. | 2.00 | 2,090.00 |
| Morrow, Emily S. | 5/25/2023 | Conduct privilege analysis | 0.10 | 96.50 |
| Woll, Laura | 5/25/2023 | Perform privilege review. | 11.50 | 4,312.50 |
| Morrow, Emily S. | 5/25/2023 | Email communication with D. Djivanides regarding privilege review | 0.50 | 482.50 |
| Saba, Andrew | 5/25/2023 | Prepared responses to regulator questions; reviewed docs concerning the same. | 1.50 | 1,567.50 |
| Guiha, Alexander | 5/25/2023 | Review documents for privilege. | 3.00 | 1,515.00 |
| Rathi, Mohit | 5/25/2023 | Meeting with E. Amorim, A. Gariboldi and R. Hurley to discuss document review for regulator question | 0.50 | 422.50 |
| Kowiak, Michael J. | 5/25/2023 | Proofing content in part of spreadsheet at request of S. Larner | 2.70 | 1,917.00 |
| Rathi, Mohit | 5/25/2023 | Correspondence with S. Larner re: chronology of representations | 0.10 | 84.50 |
| Kowiak, Michael J. | 5/25/2023 | Prepare email (including attachments) to A. Saenz regarding preparation of Excel file and zip folder for counsel of another party | 0.30 | 213.00 |
| Rathi, Mohit | 5/25/2023 | Responding to question from A. Lotty | 0.90 | 760.50 |
| Kowiak, Michael J. | 5/25/2023 | Combine proofed content from various spreadsheets into live | 0.70 | 497.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | version of spreadsheet, revise imported content | | |
| Rathi, Mohit | 5/25/2023 | Reviewing call notes from regulators | 0.20 | 169.00 |
| Kowiak, Michael J. | 5/25/2023 | Update master chronology with new document | 0.10 | 71.00 |
| Rathi, Mohit | 5/25/2023 | Reviewing edits to financial statement tracker | 0.30 | 253.50 |
| Kowiak, Michael J. | 5/25/2023 | Prepare email (including attachments) to A. Saenz regarding addition to master chronology | 0.20 | 142.00 |
| Vaughan Vines, Janel A. | 5/25/2023 | Analyze documents for key and privilege issues in response to regulator subpoena. | 7.30 | 3,686.50 |
| Lotty, Alexandra | 5/25/2023 | Draft responses to regulator inquiries and correspondence on same (2); Revise summary of presentation to authorities (.8); Review key documents (1). | 3.80 | 3,667.00 |
| Gallagher, Ashlyn | 5/25/2023 | Compiled case files from Relativity per E. Amorim | 0.50 | 185.00 |
| Gallagher, Ashlyn | 5/25/2023 | Prepared Document Binder per H. Colter | 3.00 | 1,110.00 |
| VanLare, Jane | 5/25/2023 | Update call with regulator and S. O'Neal (partial) (.3); reviewed daft stipulation (.2) | 0.50 | 865.00 |
| Colter, Hannah | 5/25/2023 | Preparation of daily partner regroups. | 0.30 | 213.00 |
| Colter, Hannah | 5/25/2023 | Document review. | 1.50 | 1,065.00 |
| Hurley, Rodger | 5/26/2023 | review selected documents for responsiveness and relevance issues | 4.30 | 2,171.50 |
| Dyer-Kennedy, Jade | 5/26/2023 | Corresponded with A. Lotty and A. Saba regarding preparation of edits. | 0.30 | 111.00 |
| Guiha, Alexander | 5/26/2023 | Review documents for privilege. | 2.50 | 1,262.50 |
| Rathi, Mohit | 5/26/2023 | .4 - meeting w/ A. Lotty, and S. Sharaf re: updates to representations spreadsheet; .4 - reviewing the same | 0.80 | 676.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 5/26/2023 | Call with S. Levander regarding outline for presentation to authorities. | 0.10 | 110.50 |
| Gayle, Karalenne | 5/26/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Morrow, Emily S. | 5/26/2023 | Revise for presentation on key documents | 0.90 | 868.50 |
| Schulman, Michael A. | 5/26/2023 | Revise outline for presentation to authorities. | 4.30 | 4,751.50 |
| Dyer-Kennedy, Jade | 5/26/2023 | Compiled documents cited in outstanding regulators' questions document per A. Lotty and A. Saba | 1.00 | 370.00 |
| Morrow, Emily S. | 5/26/2023 | Conduct document review of key documents | 0.30 | 289.50 |
| Rathi, Mohit | 5/26/2023 | Meeting with A. Saenz, H. Colter, and E. Morrow regarding key document review chronology | 0.50 | 422.50 |
| Wang, Brenda | 5/26/2023 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 4.00 | 2,020.00 |
| Dyer-Kennedy, Jade | 5/26/2023 | Compiled documents E. Morrow | 0.80 | 296.00 |
| Morrow, Emily S. | 5/26/2023 | Meeting with A. Saenz, M. Rathi, and H. Colter regarding key document review chronology | 0.50 | 482.50 |
| Colter, Hannah | 5/26/2023 | Call with S. Spurrell re: analysis. | 0.50 | 355.00 |
| Cavanagh, Justin | 5/26/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Dyer-Kennedy, Jade | 5/26/2023 | Corresponded with A. Gallagher and S. Saran regarding upcoming assignments for workstreams | 0.30 | 111.00 |
| Morrow, Emily S. | 5/26/2023 | Conduct factual research for presentation | 0.40 | 386.00 |
| Rathi, Mohit | 5/26/2023 | Correspondence with A. Saba re: question; .2 - calls with D. Dike re: the same | 0.50 | 422.50 |
| Djivanides, Dimitri | 5/26/2023 | Conduct review of documents for privilege issues. | 2.50 | 1,250.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 5/26/2023 | Attend meeting with R. Zutshi (partial), A. Weaver, and K. MacAdam to discuss employee interview | 0.70 | 826.00 |
| MacAdam, Katherine | 5/26/2023 | Summarize key documents. | 2.30 | 1,943.50 |
| Colter, Hannah | 5/26/2023 | Reviewed and circulated binder of documents for individual counsel. | 3.40 | 2,414.00 |
| Orteza, Audrey | 5/26/2023 | Project Genome: document review | 0.30 | 151.50 |
| MacAdam, Katherine | 5/26/2023 | Teleconference with S. Levander to discuss interview outline. | 0.10 | 84.50 |
| Rathi, Mohit | 5/26/2023 | 1 - research re key timeline chronology; .4 - revising the same; .3 - related correspondence with S. Larner | 1.70 | 1,436.50 |
| Orteza, Audrey | 5/26/2023 | Project Genome: document review | 7.80 | 3,939.00 |
| Levander, Samuel L. | 5/26/2023 | Analysis re representations to counterparties | 0.60 | 708.00 |
| MacAdam, Katherine | 5/26/2023 | Revise interview outline. | 2.50 | 2,112.50 |
| Colter, Hannah | 5/26/2023 | Meeting with A. Saenz, M. Rathi, and E. Morrow regarding key document review chronology. | 0.50 | 355.00 |
| Schulman, Michael A. | 5/26/2023 | Correspond with D. Dike and A. Lotty regarding research for presentation to authorities. | 1.10 | 1,215.50 |
| Levander, Samuel L. | 5/26/2023 | Drafted and revised employee interview outline | 1.10 | 1,298.00 |
| MacAdam, Katherine | 5/26/2023 | Attend meeting with R. Zutshi (partial), A. Weaver, and S. Levander to discuss employee interview. | 0.70 | 591.50 |
| Rathi, Mohit | 5/26/2023 | Correspondence with A. Gariboldi and project attorneys re: key regulatory search | 0.50 | 422.50 |
| Dike, Destiny D. | 5/26/2023 | Call with M. Rathi re: question. | 0.50 | 552.50 |
| Levander, Samuel L. | 5/26/2023 | Drafted outline for regulator presentation | 1.90 | 2,242.00 |
| MacAdam, Katherine | 5/26/2023 | Teleconference with S. Levander re interview documents. | 0.30 | 253.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dike, Destiny D. | 5/26/2023 | Reserached communications related to former and current employees in order to update chart requested by A. Saenz. | 1.20 | 1,326.00 |
| Levander, Samuel L. | 5/26/2023 | Drafted and revised analysis of representations | 1.50 | 1,770.00 |
| Rathi, Mohit | 5/26/2023 | 1.4 - revising tracker for key regulatory document; .3 - call with A. Orteza re: the same; .5 - related correspondence with A. Saenz | 2.20 | 1,859.00 |
| Dike, Destiny D. | 5/26/2023 | Updated Responses to Oustanding Questions outline. | 3.50 | 3,867.50 |
| Levander, Samuel L. | 5/26/2023 | Teleconference with K. MacAdam to discuss interview outline. | 0.10 | 118.00 |
| Gallagher, Ashlyn | 5/26/2023 | Prepared updates to team meeting schedule per A. Saenz | 0.20 | 74.00 |
| Dike, Destiny D. | 5/26/2023 | Communicated withJ. Levy regarding searches related to chart requested by A. Saenz. | 0.40 | 442.00 |
| Levander, Samuel L. | 5/26/2023 | Teleconference with K. MacAdam re interview documents | 0.30 | 354.00 |
| Weaver, Andrew | 5/26/2023 | Call with counsel for former employee regarding inquiries. | 1.20 | 1,782.00 |
| Woll, Laura | 5/26/2023 | Perform privilege review. | 10.00 | 3,750.00 |
| Dike, Destiny D. | 5/26/2023 | Communicated with K. MacAdam regarding adding key docs to Chron. | 0.30 | 331.50 |
| Levander, Samuel L. | 5/26/2023 | Call with M. Schulman regarding presentation to authorities. | 0.10 | 118.00 |
| Gallagher, Ashlyn | 5/26/2023 | Prepared edits to materials re former director/officer per H. Colter | 2.50 | 925.00 |
| Dike, Destiny D. | 5/26/2023 | Communicated with A. Saba, M. Schulman, M. Kowiak, A. Lotty, and S. Larner regarding chart requested by A. Saenz. | 0.50 | 552.50 |
| Gariboldi, Adrian | 5/26/2023 | Edit materials for senior team in response to regulator question with S. Levander, E. Morrow, and Z. Shamis. | 0.80 | 568.00 |
| Larner, Sean | 5/26/2023 | Drafted email to partners with misrepresentations chronology, | 0.80 | 772.00 |

338

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | detailing context, methodology and next steps | | |
| Dike, Destiny D. | 5/26/2023 | Updated chart requested by A. Saenz. | 5.50 | 6,077.50 |
| Gariboldi, Adrian | 5/26/2023 | Attend to production of materials to regulators with E. Amorim. | 1.80 | 1,278.00 |
| Weaver, Andrew | 5/26/2023 | Review of materials elevated during document review. | 0.50 | 742.50 |
| VanLare, Jane | 5/26/2023 | Reviewed regulatory stipulation for filing (.2) | 0.20 | 346.00 |
| Levy, Jennifer R. | 5/26/2023 | Call with J. Vaughan Vines, A. Saenz (partial), A. Saba (partial), A. Lotty re: document review and production processes | 0.40 | 284.00 |
| Larner, Sean | 5/26/2023 | Assisted D. Dike with question. | 0.40 | 386.00 |
| Weaver, Andrew | 5/26/2023 | Correspondence with R. Zutshi, A. Saenz, S. Levander and team regarding upcoming interviews and presentations to authorities. | 0.80 | 1,188.00 |
| Gallagher, Ashlyn | 5/26/2023 | Revised Priority People materials per D. Dike | 1.50 | 555.00 |
| Levy, Jennifer R. | 5/26/2023 | Finalize productions for delivery | 1.60 | 1,136.00 |
| Rivas-Marrero, David | 5/26/2023 | Electronic Document Review. | 7.00 | 2,100.00 |
| Lotty, Alexandra | 5/26/2023 | Meeting with M.Rathi  and S.Sharaf re: communications review. | 0.40 | 386.00 |
| Levy, Jennifer R. | 5/26/2023 | Document searches for regulator requests | 1.00 | 710.00 |
| Larner, Sean | 5/26/2023 | Conducted second-level key document review | 1.80 | 1,737.00 |
| Ferreira, Daniel | 5/26/2023 | Review of documents for privilege and redactions | 1.00 | 505.00 |
| Lotty, Alexandra | 5/26/2023 | Call with J. Levy, J. Vaughan Vines, A. Saenz (partial), A. Saba (partial) re: document review and production processes. | 0.40 | 386.00 |
| Hong, Hee Son | 5/26/2023 | Electronic Document Review. | 9.50 | 2,850.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 5/26/2023 | Preparation, coordination and submission of production of documents to regulators. | 5.30 | 5,856.50 |
| Lotty, Alexandra | 5/26/2023 | Draft responses to regulator inquiries (2.3); Revise summary of presentation to authorities (.5); Review key documents (.5). | 3.30 | 3,184.50 |
| Amorim, Eduardo D. S. C. | 5/26/2023 | Attend to production of materials to regulators with A. Gariboldi. | 1.80 | 1,989.00 |
| Vaughan Vines, Janel A. | 5/26/2023 | Analyze documents for key and privilege issues in response to regulatory subpoena. | 7.00 | 3,535.00 |
| Santos-Tricoche, Rebecca | 5/26/2023 | Review of documents for responsiveness, key facts and privilege for regulator. | 7.50 | 3,787.50 |
| Vaughan Vines, Janel A. | 5/26/2023 | Call with A. Lotty, J. Vaughan Vines, A. Saenz (partial), A. Saba (partial) re: document review and production processes. | 0.40 | 202.00 |
| Saba, Andrew | 5/26/2023 | Call with J. Levy, J. Vaughan Vines, A. Saba (partial), A. Lotty re: document review and production processes (partial attendance) | 0.30 | 313.50 |
| Janghorbani, Alexander | 5/26/2023 | Attention to elevated documents. | 0.50 | 742.50 |
| Saba, Andrew | 5/26/2023 | Revised responses to regulator questions. | 2.00 | 2,090.00 |
| Saenz, Andres F. | 5/26/2023 | Review production cover letters. | 0.30 | 357.00 |
| Saenz, Andres F. | 5/26/2023 | Draft summary of investigation call with individual counsel for former employee. | 2.00 | 2,380.00 |
| Saenz, Andres F. | 5/26/2023 | Comments to S. Levander summary for associate team. | 0.10 | 119.00 |
| Saenz, Andres F. | 5/26/2023 | Review and prepare common interest materials for former employee counsel. | 0.40 | 476.00 |
| Saenz, Andres F. | 5/26/2023 | Review intermediate fact-gathering work product for representation, provide comments. | 0.30 | 357.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 5/26/2023 | Draft email to client regarding collection priorities. | 0.40 | 476.00 |
| Saenz, Andres F. | 5/26/2023 | Meeting with H. Colter, M. Rathi, and E. Morrow regarding key document review chronology. | 0.50 | 595.00 |
| Zutshi, Rishi N. | 5/26/2023 | Prepare for witness meeting. | 1.60 | 2,768.00 |
| Djivanides, Dimitri | 5/27/2023 | Conduct review of documents for privilege issues. | 3.00 | 1,500.00 |
| Larner, Sean | 5/27/2023 | Conducted second-level review of key documents | 2.00 | 1,930.00 |
| Wang, Brenda | 5/27/2023 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 4.50 | 2,272.50 |
| Saenz, Andres F. | 5/27/2023 | Review and comment on escalated documents set. | 0.30 | 357.00 |
| Saenz, Andres F. | 5/27/2023 | Review chart of factual representations prepared by D. Dike, provide comments. | 1.60 | 1,904.00 |
| Wang, Brenda | 5/28/2023 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 2.50 | 1,262.50 |
| Leibold, Meghan A. | 5/29/2023 | Review correspondence re matter updates. | 0.20 | 231.00 |
| Weaver, Andrew | 5/29/2023 | Work on outline for upcoming presentation to authorities and related correspondence. | 0.90 | 1,336.50 |
| Djivanides, Dimitri | 5/29/2023 | Conduct review of documents for privilege issues. | 5.50 | 2,750.00 |
| Gariboldi, Adrian | 5/30/2023 | Discuss document review for regulator question with Z. Shamis. | 0.30 | 213.00 |
| Weaver, Andrew | 5/30/2023 | Meeting with L. Dassin , R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, H. Colter re: daily regroup. | 0.70 | 1,039.50 |
| Saenz, Andres F. | 5/30/2023 | Prepare team meeting agenda, highlight key action items to senior team. | 0.90 | 1,071.00 |
| Cavanagh, Justin | 5/30/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Weaver, Andrew | 5/30/2023 | Work on outline for upcoming presentation to authorities. | 0.90 | 1,336.50 |
| Woll, Laura | 5/30/2023 | Perform privilege review. | 2.50 | 937.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Orteza, Audrey | 5/30/2023 | Project Genome: Conduct privilege review and apply privilege redactions to documents | 8.00 | 4,040.00 |
| Levander, Samuel L. | 5/30/2023 | Meeting with L. Dassin , R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, H. Colter re: daily regroup | 0.70 | 826.00 |
| Weaver, Andrew | 5/30/2023 | Correspondence with S. O'Neal, R. Zutsti and S. Levander regarding upcoming call with authorities. | 0.50 | 742.50 |
| Saenz, Andres F. | 5/30/2023 | Review outline for presentation to authorities, provide comments. | 1.90 | 2,261.00 |
| Wang, Brenda | 5/30/2023 | Perform first level document review for responsiveness and privilege per J. Levy. | 5.00 | 2,525.00 |
| Levander, Samuel L. | 5/30/2023 | Revised outline for employee interview | 1.70 | 2,006.00 |
| Weaver, Andrew | 5/30/2023 | Review of materials elevated during document review and compilation of facts prepared by the team. | 1.10 | 1,633.50 |
| Woll, Laura | 5/30/2023 | Perform first level review. | 8.00 | 3,000.00 |
| Schulman, Michael A. | 5/30/2023 | Review draft responses to questions from authorities. | 0.20 | 221.00 |
| Levander, Samuel L. | 5/30/2023 | Analysis re presentation to regulators | 0.60 | 708.00 |
| Weaver, Andrew | 5/30/2023 | Review of materials in preparation for upcoming interview of current employee. | 0.50 | 742.50 |
| Saenz, Andres F. | 5/30/2023 | Meeting with L. Dassin , R. Zutshi, A. Weaver, A. Janghorbani,S. Levander, H. Colter regarding daily regroup. | 0.70 | 833.00 |
| Schulman, Michael A. | 5/30/2023 | Revise draft outline for presentation to authorities. | 2.30 | 2,541.50 |
| Levander, Samuel L. | 5/30/2023 | Drafted outline for regulator | 0.80 | 944.00 |
| Weaver, Andrew | 5/30/2023 | Correspondence with A. Janghorbani and team with | 0.30 | 445.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | authorities regarding upcoming presentation and calls. | | |
| Larner, Sean | 5/30/2023 | Conducted second-level review of key documents | 0.80 | 772.00 |
| Schulman, Michael A. | 5/30/2023 | Correspond with E. Morrow regarding draft outline for presentation to authorities. | 0.10 | 110.50 |
| Gayle, Karalenne | 5/30/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 5/30/2023 | Correspondence with former employee individual counsel regarding investigation next steps. | 0.30 | 357.00 |
| Hurley, Rodger | 5/30/2023 | review selected documents for responsiveness and relevance issues | 9.80 | 4,949.00 |
| Dyer-Kennedy, Jade | 5/30/2023 | Prepared edits to Mapping Chart binder per D. Dike | 2.00 | 740.00 |
| Rivas-Marrero, David | 5/30/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Levy, Jennifer R. | 5/30/2023 | Update production tracking log | 1.00 | 710.00 |
| Dyer-Kennedy, Jade | 5/30/2023 | Prepared edits to Supplemental Presentation re. binder per E. Morrow | 0.70 | 259.00 |
| Ferreira, Daniel | 5/30/2023 | Review of documents for privilege and redactions | 7.00 | 3,535.00 |
| Saenz, Andres F. | 5/30/2023 | Correspondence with individual counsel to discuss privilege and common interest documents. | 1.20 | 1,428.00 |
| Levy, Jennifer R. | 5/30/2023 | Coordinate data collection, processing, and review workflows. | 2.00 | 1,420.00 |
| Dassin, Lev L. | 5/30/2023 | Meeting with R. Zutshi , A. Weaver, A. Janghorbani, A. Saenz, S. Levander, H. Colter re: daily regroup. | 0.70 | 1,351.00 |
| Rathi, Mohit | 5/30/2023 | Revisions to key chronology and related correspondence with S. Larner | 0.40 | 338.00 |
| Dike, Destiny D. | 5/30/2023 | Updated chart per A. Saenz's comments. | 6.90 | 7,624.50 |
| Saenz, Andres F. | 5/30/2023 | Provide comments on materials for authorities. | 0.30 | 357.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dassin, Lev L. | 5/30/2023 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.70 | 1,351.00 |
| Rathi, Mohit | 5/30/2023 | 1.4 - reviewing project attorney search results to add to chronology; .4 - related correspondence with project attorneys; .2 - related call with A. Gariboldi | 2.00 | 1,690.00 |
| Dike, Destiny D. | 5/30/2023 | Reviewed updated investigation update. | 0.10 | 110.50 |
| Saenz, Andres F. | 5/30/2023 | Feedback to D. Dike regarding factual development chart of key players. | 0.40 | 476.00 |
| Dassin, Lev L. | 5/30/2023 | Calls with individual counsel. | 1.00 | 1,930.00 |
| Rathi, Mohit | 5/30/2023 | Related review for regulatory workstream | 0.50 | 422.50 |
| Dike, Destiny D. | 5/30/2023 | Communicated with A. Saenz regarding requested chart. | 0.20 | 221.00 |
| Saenz, Andres F. | 5/30/2023 | Call with A. Lotty regarding presentation to authorities. | 0.10 | 119.00 |
| Dassin, Lev L. | 5/30/2023 | Call with R. Zutshi and government authority. | 0.40 | 772.00 |
| Janghorbani, Alexander | 5/30/2023 | Meeting with L. Dassin , R. Zutshi, A. Weaver, A. Saenz, S. Levander, H. Colter re: daily regroup. | 0.70 | 1,039.50 |
| Dike, Destiny D. | 5/30/2023 | Meeting with A. Saenz regarding DCG document review. | 0.30 | 331.50 |
| Saenz, Andres F. | 5/30/2023 | Correspondence regarding production status. | 0.30 | 357.00 |
| Dassin, Lev L. | 5/30/2023 | Analyze materials for production, follow up with authorities, interviews, and next steps. | 1.70 | 3,281.00 |
| Janghorbani, Alexander | 5/30/2023 | Correspondence w L. Dassin , R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander re witness interviews. | 0.50 | 742.50 |
| Dike, Destiny D. | 5/30/2023 | Communicated with paralegals regarding updated chart. | 0.10 | 110.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Richey, Brett | 5/30/2023 | Preparation of responses to regulator questions. | 0.30 | 253.50 |
| MacAdam, Katherine | 5/30/2023 | Revise interview outline. | 2.70 | 2,281.50 |
| Janghorbani, Alexander | 5/30/2023 | Worked on responding to authorities' questions. | 0.50 | 742.50 |
| Dike, Destiny D. | 5/30/2023 | Communicated with Word Processing regarding updated chart. | 0.10 | 110.50 |
| Christian, Denise M. | 5/30/2023 | Review and apply redactions to personal identifying information in responsive documents. | 9.60 | 4,848.00 |
| MacAdam, Katherine | 5/30/2023 | T/c with Z. Shamis re summarizing key documents. | 0.20 | 169.00 |
| Janghorbani, Alexander | 5/30/2023 | Attention to elevated documents. | 0.50 | 742.50 |
| Dike, Destiny D. | 5/30/2023 | Updated regulatory Outstanding Questions outline. | 0.70 | 773.50 |
| Saenz, Andres F. | 5/30/2023 | Meeting with D. Dike regarding DCG document review. | 0.30 | 357.00 |
| MacAdam, Katherine | 5/30/2023 | Prepare for employee interview. | 1.00 | 845.00 |
| Janghorbani, Alexander | 5/30/2023 | Correspondence with authorities. | 0.30 | 445.50 |
| MacAdam, Katherine | 5/30/2023 | Summarize key documents. | 1.50 | 1,267.50 |
| Zutshi, Rishi N. | 5/30/2023 | Teleconference with L Dassin, and government authority regarding Three Arrows. | 0.40 | 692.00 |
| Morrow, Emily S. | 5/30/2023 | Email with D. Dike re: key document review | 0.20 | 193.00 |
| Barreto, Brenda | 5/30/2023 | Privilege review of investigation documents. | 6.80 | 3,434.00 |
| Morrow, Emily S. | 5/30/2023 | Review of proposed edits to draft outline | 0.20 | 193.00 |
| Zutshi, Rishi N. | 5/30/2023 | Prepare for meeting with government authority regarding Three Arrows. | 0.40 | 692.00 |
| Morrow, Emily S. | 5/30/2023 | Implement revisions to draft outline | 0.50 | 482.50 |
| Zutshi, Rishi N. | 5/30/2023 | Prepare update for client on case developments. | 0.40 | 692.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 5/30/2023 | Revise draft presentation per A. Weaver comments | 2.10 | 2,026.50 |
| Zutshi, Rishi N. | 5/30/2023 | Prepare for witness meeting and analyze materials related to same. | 1.10 | 1,903.00 |
| Morrow, Emily S. | 5/30/2023 | Prepare binder for draft outline for presentation | 0.80 | 772.00 |
| Zutshi, Rishi N. | 5/30/2023 | Meeting with L. Dassin , A. Weaver, A. Janghorbani, A. Saenz, S. Levander, H. Colter re: daily regroup. | 0.70 | 1,211.00 |
| Morrow, Emily S. | 5/30/2023 | Analysis regarding privilege review | 0.20 | 193.00 |
| Saba, Andrew | 5/30/2023 | Reviewed key documents. | 0.50 | 522.50 |
| Morrow, Emily S. | 5/30/2023 | Email with K. MacAdam regarding interview with current employee | 0.20 | 193.00 |
| Saba, Andrew | 5/30/2023 | Reviewed outline for regulators. | 0.50 | 522.50 |
| Morrow, Emily S. | 5/30/2023 | Revise draft outline for presentation and update binder | 0.80 | 772.00 |
| Vaughan Vines, Janel A. | 5/30/2023 | Analyze documents for key and privilege issues in response to regulator subpoena. | 10.50 | 5,302.50 |
| Morrow, Emily S. | 5/30/2023 | Revise draft outline for regulator presentation | 1.20 | 1,158.00 |
| Lotty, Alexandra | 5/30/2023 | Call with  A. Saenz re: presentation to authorities. | 0.10 | 96.50 |
| Guiha, Alexander | 5/30/2023 | Review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Lotty, Alexandra | 5/30/2023 | Review and summarize key documents (2); Review internal team correspondence re: regulator inquiries (.3). | 2.30 | 2,219.50 |
| Colter, Hannah | 5/30/2023 | Analyzed documents for regulator request. | 5.80 | 4,118.00 |
| Colter, Hannah | 5/30/2023 | Call with S. Spurrel re: document review assignment. | 0.20 | 142.00 |
| Dike, Destiny D. | 5/31/2023 | Answered E. Morrow's follow up question regarding current employee. | 0.80 | 884.00 |
| Dyer-Kennedy, Jade | 5/31/2023 | Compiled documents from Outline for Supplemental Presentation | 3.00 | 1,110.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 5/31/2023 | Revise materials per A. Weaver and circulate to A. Weaver | 0.60 | 579.00 |
| Barreto, Brenda | 5/31/2023 | Privilege review of documents for production. | 6.30 | 3,181.50 |
| Dike, Destiny D. | 5/31/2023 | Reviewed A. Janghorbani's edits to regulator Outstanding Questions outline. | 0.10 | 110.50 |
| Gayle, Karalenne | 5/31/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Morrow, Emily S. | 5/31/2023 | Review A. Janghorbani edits to draft responses to regulator questions | 0.60 | 579.00 |
| Colter, Hannah | 5/31/2023 | Analyzed documents for regulator request. | 4.20 | 2,982.00 |
| Dike, Destiny D. | 5/31/2023 | Answered A. Saenz's questions regarding investigation update. | 1.90 | 2,099.50 |
| Levander, Samuel L. | 5/31/2023 | Call with authorities with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz. | 0.30 | 354.00 |
| Morrow, Emily S. | 5/31/2023 | Call with M. Schulman, and A. Lotty re: presentation to authorities | 0.30 | 289.50 |
| Janghorbani, Alexander | 5/31/2023 | Meeting with L. Dassin , R. Zutshi, A. Weaver (partial), A. Saenz, H. Colter re: daily regroup (partial attendance). | 0.40 | 594.00 |
| Dike, Destiny D. | 5/31/2023 | Answered A. Weaver's questions regarding current employee's communication. | 1.00 | 1,105.00 |
| Levander, Samuel L. | 5/31/2023 | Follow up discussion after call with authorities with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz. | 0.20 | 236.00 |
| Morrow, Emily S. | 5/31/2023 | Document management for binder preparation for draft outline for regulators | 0.20 | 193.00 |
| Colter, Hannah | 5/31/2023 | Meeting with L. Dassin , R. Zutshi, A. Weaver (partial), A. Janghorbani (partial), A. Saenz, H. Colter re: daily regroup. | 0.60 | 426.00 |
| Dike, Destiny D. | 5/31/2023 | Updated chart requested by A. Saenz. by double checking against redline of investigation update. | 1.10 | 1,215.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 5/31/2023 | Meeting with L. Dassin, S. O'Neal (partial), R. Zutshi, A. Weaver re next steps (partial attendance). | 0.50 | 590.00 |
| Morrow, Emily S. | 5/31/2023 | Revise draft responses to regulator questions and draft outline for regulator presentation | 1.30 | 1,254.50 |
| Janghorbani, Alexander | 5/31/2023 | Call with authorities with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander. | 0.30 | 445.50 |
| Dike, Destiny D. | 5/31/2023 | Call with A. Saenz regarding communications related to current GGC employee. | 0.40 | 442.00 |
| Levander, Samuel L. | 5/31/2023 | Attend call with A. Saenz, M. Cinnamon, and A. Saba re: regulatory next step | 0.50 | 590.00 |
| Morrow, Emily S. | 5/31/2023 | Email A. Saba and A. Lotty regarding responses to regulator questions | 0.10 | 96.50 |
| Lotty, Alexandra | 5/31/2023 | Call with M. Schulman, E. Morrow re: presentation to authorities | 0.30 | 289.50 |
| Dike, Destiny D. | 5/31/2023 | Addressed follow up tasks regarding current employee's communications and forwarded response to team. | 0.80 | 884.00 |
| Levander, Samuel L. | 5/31/2023 | Attend meeting with A. Saenz, K. MacAdams and S. Larner re preparation for employee interview. | 0.20 | 236.00 |
| MacAdam, Katherine | 5/31/2023 | Meeting with R. Zutshi, A. Weaver, and A. Saenz regarding prep for upcoming interview of a current employee. | 0.60 | 507.00 |
| Janghorbani, Alexander | 5/31/2023 | Follow up discussion after call with authorities with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander. | 0.20 | 297.00 |
| Dike, Destiny D. | 5/31/2023 | Updated chart requested by A. Saenz. | 3.60 | 3,978.00 |
| Levander, Samuel L. | 5/31/2023 | Drafted analysis of key issues for next steps with authorities | 1.20 | 1,416.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MacAdam, Katherine | 5/31/2023 | Revise interview outline. | 2.50 | 2,112.50 |
| Lotty, Alexandra | 5/31/2023 | Revise outline for presentation to authorities and correspondence on same (4); Review internal team correspondence re: workstream updates (1). | 5.00 | 4,825.00 |
| Levy, Jennifer R. | 5/31/2023 | Attend call with M. Cinnamon, J. Vaughan Vines, and A. Saba re: preparing for regulator presentation. | 0.40 | 284.00 |
| O'Neal, Sean A. | 5/31/2023 | Call with regulator (0.5).  Follow up with Gottlieb and R. Zutshi, separately (0.1).  Pre call with Cleary team (0.3). | 0.90 | 1,638.00 |
| MacAdam, Katherine | 5/31/2023 | Review key document summaries. | 1.00 | 845.00 |
| Janghorbani, Alexander | 5/31/2023 | Worked on draft outline for meeting with authorities. | 1.50 | 2,227.50 |
| Levy, Jennifer R. | 5/31/2023 | Prepare and coordinate documents for upcoming productions | 3.00 | 2,130.00 |
| Gariboldi, Adrian | 5/31/2023 | Update document review compilation with M. Rathi. | 2.00 | 1,420.00 |
| MacAdam, Katherine | 5/31/2023 | Attend meeting with A. Saenz, S. Levander (partial), and S. Larner re preparation for employee interview. | 0.30 | 253.50 |
| Vaughan Vines, Janel A. | 5/31/2023 | Analyze documents for key and privilege issues in response to regulator subpoena. | 9.60 | 4,848.00 |
| Levy, Jennifer R. | 5/31/2023 | Manage privilege review workflows | 0.80 | 568.00 |
| Gariboldi, Adrian | 5/31/2023 | Perform second level document review for production to regulators. | 2.00 | 1,420.00 |
| Dassin, Lev L. | 5/31/2023 | Meeting with R. Zutshi, A. Weaver (partial), A. Janghorbani (partial), A. Saenz, H. Colter re: daily regroup (partial attendance). | 0.60 | 1,158.00 |
| Janghorbani, Alexander | 5/31/2023 | Correspondence with authorities. | 0.20 | 297.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hurley, Rodger | 5/31/2023 | Review selected documents for responsiveness and relevance issues. | 7.30 | 3,686.50 |
| Vaughan Vines, Janel A. | 5/31/2023 | Attend call with M. Cinnamon, J. Levy, and A. Saba regarding preparation for regulator presentation. | 0.40 | 202.00 |
| Dassin, Lev L. | 5/31/2023 | Analyze materials for production, follow up with authorities, interviews, and next steps. | 0.50 | 965.00 |
| Rathi, Mohit | 5/31/2023 | 2.3 - reviewing project attorney findings for chronology; 1.5 - reviewing master chronology for the same | 3.80 | 3,211.00 |
| Schulman, Michael A. | 5/31/2023 | Review revisions to outline for presentation to authorities. | 0.30 | 331.50 |
| Saba, Andrew | 5/31/2023 | Attend call with M. Cinnamon, J. Levy, and J. Vaughan Vines re: preparing for regulator presentation. | 0.40 | 418.00 |
| Dassin, Lev L. | 5/31/2023 | Emails with R. Zutshi. A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding strategy and next steps. | 0.50 | 965.00 |
| Rathi, Mohit | 5/31/2023 | .1 - updating key chronology; .5 - related correspondence with S. Larner and M. Kowiak | 0.60 | 507.00 |
| Schulman, Michael A. | 5/31/2023 | Correspond with team regarding revisions to outline for presentation to authorities. | 0.10 | 110.50 |
| Saba, Andrew | 5/31/2023 | Attend call with A. Saenz, S. Levander, and M. Cinnamon re: regulatory investigations next steps. | 0.50 | 522.50 |
| Dassin, Lev L. | 5/31/2023 | Meet with S. O'Neal (partial), R. Zutshi, A. Weaver, S. Levander (partial) regarding developments, strategy, and next steps. | 0.80 | 1,544.00 |
| Rathi, Mohit | 5/31/2023 | Reviewing investigation team call notes with regulators and related parties | 0.30 | 253.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 5/31/2023 | Review comments from B. Richey on outline for presentation to authorities. | 0.20 | 221.00 |
| Saba, Andrew | 5/31/2023 | Corresponded with team re: prepping for regulator production. | 1.20 | 1,254.00 |
| Ferreira, Daniel | 5/31/2023 | Review of documents for privilege and redactions | 4.70 | 2,373.50 |
| Larner, Sean | 5/31/2023 | Updated the representations chronology and coordinated next steps with the team | 3.70 | 3,570.50 |
| Schulman, Michael A. | 5/31/2023 | Call with E. Morrow, A. Lotty re: presentation to authorities | 0.30 | 331.50 |
| Kowiak, Michael J. | 5/31/2023 | Review Excel sheet to prepare for call with A. Saenz | 0.10 | 71.00 |
| Rivas-Marrero, David | 5/31/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Larner, Sean | 5/31/2023 | Added documents to the representations chronology from M. Rathi | 0.90 | 868.50 |
| Schulman, Michael A. | 5/31/2023 | Revise outline for presentation to authorities. | 0.10 | 110.50 |
| Kowiak, Michael J. | 5/31/2023 | Draft email to J. Vaughan Vines regarding question about saved search on Relativity | 0.10 | 71.00 |
| Weaver, Andrew | 5/31/2023 | Call with authorities with R. Zutshi, A. Janghorbani, A. Saenz, S. Levander. | 0.30 | 445.50 |
| Larner, Sean | 5/31/2023 | Drafted daily investigation update and sent to A. Saenz | 0.90 | 868.50 |
| Wang, Brenda | 5/31/2023 | Perform privilege review and redact documents with privilege and protected content per J. Levy. | 4.00 | 2,020.00 |
| Kowiak, Michael J. | 5/31/2023 | Call with A. Saenz regarding spreadsheet summarizing targeted document review results | 0.20 | 142.00 |
| Weaver, Andrew | 5/31/2023 | Follow up discussion after call with authorities with R. Zutshi, A. Janghorbani, A. Saenz, S. Levander. | 0.20 | 297.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 5/31/2023 | Call with A. Saenz regarding factual development chart  (.2); call re: same (.1). | 0.30 | 289.50 |
| Orteza, Audrey | 5/31/2023 | Project Genome: Conduct privilege review and apply privilege redactions to documents | 8.50 | 4,292.50 |
| Kowiak, Michael J. | 5/31/2023 | Correspondence with J. Levy and J. Vaughan Vines regarding request for new saved search on Relativity | 0.20 | 142.00 |
| Weaver, Andrew | 5/31/2023 | Meeting with L. Dassin, S. O'Neal (partial), R. Zutshi, S. Levander (partial) re next steps. | 0.80 | 1,188.00 |
| Larner, Sean | 5/31/2023 | Attend meeting with A. Saenz, S. Levander (partial) and K. MacAdams re preparation for employee interview. | 0.30 | 289.50 |
| Orteza, Audrey | 5/31/2023 | Project Genome: Create searches regarding GBTC representations per M. Kowiak | 2.00 | 1,010.00 |
| Zutshi, Rishi N. | 5/31/2023 | Call with authorities with A. Weaver, A. Janghorbani, A. Saenz, S. Levander. | 0.30 | 519.00 |
| Weaver, Andrew | 5/31/2023 | Meeting with L. Dassin , R. Zutshi, A. Janghorbani (partial), A. Saenz, H. Colter re: daily regroup (partial attendance). | 0.40 | 594.00 |
| Larner, Sean | 5/31/2023 | Meeting with S.Sharaf re: Genesis Lending. | 0.20 | 193.00 |
| Cavanagh, Justin | 5/31/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Zutshi, Rishi N. | 5/31/2023 | Follow up discussion after call with authorities with  A. Weaver, A. Janghorbani, A. Saenz, S. Levander. | 0.20 | 346.00 |
| Weaver, Andrew | 5/31/2023 | Meeting with R. Zutshi, A. Saenz and K. MacAdam regarding prep for upcoming interview of a current employee. | 0.60 | 891.00 |
| Larner, Sean | 5/31/2023 | Implemented A. Saenz comments to financial statements research | 1.00 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | and circulated findings to senior attorneys | | |
| Djivanides, Dimitri | 5/31/2023 | Conduct review of documents for privilege issues. | 1.00 | 500.00 |
| Zutshi, Rishi N. | 5/31/2023 | Call with S. O'Neal, L. Dassin, A. Weaver, A. Saenz and S. Levander regarding status of the investigations. | 0.50 | 865.00 |
| Weaver, Andrew | 5/31/2023 | Review of materials in preparation for upcoming interviews. | 0.90 | 1,336.50 |
| Larner, Sean | 5/31/2023 | Searched for GAP financial statements on Relativity | 1.00 | 965.00 |
| Weaver, Andrew | 5/31/2023 | Review of materials elevated from document review and summarizing relevant calls. | 0.50 | 742.50 |
| Zutshi, Rishi N. | 5/31/2023 | Call with L Dassin (partial), A Weaver, A Saenz and S Levander to discuss next steps. | 0.30 | 519.00 |
| Weaver, Andrew | 5/31/2023 | Call with R. Zutshi and counsel for a current employee regarding. | 0.50 | 742.50 |
| Woll, Laura | 5/31/2023 | Perform privilege review. | 3.00 | 1,125.00 |
| Weaver, Andrew | 5/31/2023 | Work on outline for upcoming presentation to authorities. | 0.20 | 297.00 |
| Zutshi, Rishi N. | 5/31/2023 | Meeting with L. Dassin, A. Weaver (partial), A. Janghorbani (partial), A. Saenz, H. Colter re: daily regroup. | 0.60 | 1,038.00 |
| Weaver, Andrew | 5/31/2023 | Correspondence with team regarding factual development and responding to inquiries from authorities. | 0.50 | 742.50 |
| Woll, Laura | 5/31/2023 | Perform first level review. | 6.50 | 2,437.50 |
| Zutshi, Rishi N. | 5/31/2023 | Teleconference with S. O'Neal regarding meeting with government authorities. | 0.20 | 346.00 |
| Cinnamon, Michael | 5/31/2023 | Attend call with A. Saenz, S. Levander, and A. Saba re: regulatory investigations next steps. | 0.50 | 577.50 |
| Zutshi, Rishi N. | 5/31/2023 | Prepare for witness meeting and analyze materials related to same. | 2.40 | 4,152.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cinnamon, Michael | 5/31/2023 | Attend call with J. Levy, J. Vaughan Vines, and A. Saba re: preparing for regulator presentation. | 0.40 | 462.00 |
| Zutshi, Rishi N. | 5/31/2023 | Planning for follow up with authorities on recent questions. | 0.70 | 1,211.00 |
| Zutshi, Rishi N. | 5/31/2023 | Meeting with L. Dassin, S. O'Neal (partial), A. Weaver, S. Levander re next steps. | 0.80 | 1,384.00 |
| Zutshi, Rishi N. | 5/31/2023 | Call with A. Weaver and counsel for a current employee regarding ongoing investigation. | 0.50 | 865.00 |
| Zutshi, Rishi N. | 5/31/2023 | Meeting with A. Saenz, A. Weaver and K. MacAdam regarding prep for upcoming interview of a current employee. | 0.60 | 1,038.00 |
| Christian, Denise M. | 5/31/2023 | Review and apply redactions to personal identifying information in responsive documents. | 10.00 | 5,050.00 |
| Richey, Brett | 5/31/2023 | Review of key documents for upcoming production (.3); privilege review for upcoming production (.1); revisions to outline for presentation to regulators (2.7); revisions to answers to regulator questions (2.3). | 5.40 | 4,563.00 |
| Saenz, Andres F. | 5/31/2023 | Prepare team meeting agenda. | 0.50 | 595.00 |
| Saenz, Andres F. | 5/31/2023 | Call with D. Dike regarding communications related to current GGC employee. | 0.40 | 476.00 |
| Saenz, Andres F. | 5/31/2023 | Provide feedback on common interest privilege review. | 0.40 | 476.00 |
| Saenz, Andres F. | 5/31/2023 | Outline for call with former employee individual counsel. | 0.70 | 833.00 |
| Saenz, Andres F. | 5/31/2023 | Feedback to review team on escalated documents. | 0.50 | 595.00 |
| Saenz, Andres F. | 5/31/2023 | Follow up discussion after call with authorities with R. Zutshi, A. Weaver, A. Janghorbani, S. Levander. | 0.20 | 238.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.016 Regulatory

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 5/31/2023 | Call with authorities with R. Zutshi, A. Weaver, A. Janghorbani, S. Levander. | 0.30 | 357.00 |
| Saenz, Andres F. | 5/31/2023 | Identify documents flagged by authorities, circulate to team. | 0.40 | 476.00 |
| Saenz, Andres F. | 5/31/2023 | Attend call with S. Levander, M. Cinnamon, and A. Saba regarding regulatory investigations next steps. | 0.50 | 595.00 |
| Saenz, Andres F. | 5/31/2023 | Attend meeting with S. Levander (partial), K. MacAdams and S. Larner regarding preparation for employee interview. | 0.30 | 357.00 |
| Saenz, Andres F. | 5/31/2023 | Prepare team meeting agenda. | 0.30 | 357.00 |
| Saenz, Andres F. | 5/31/2023 | Internal correspondence regarding Moelis data room key documents review. | 0.50 | 595.00 |
| Saenz, Andres F. | 5/31/2023 | Meeting with L. Dassin , R. Zutshi, A. Weaver (partial), A. Janghorbani (partial), H. Colter re: daily regroup (partial attendance). | 0.60 | 714.00 |
| Saenz, Andres F. | 5/31/2023 | Meeting with R. Zutshi, A. Weaver and K. MacAdam regarding prep for upcoming interview of a current employee. | 0.60 | 714.00 |
| Saenz, Andres F. | 5/31/2023 | Provide comments on escalated investigation documents. | 0.40 | 476.00 |
| Saenz, Andres F. | 5/31/2023 | Review current employee interview documents. | 0.30 | 357.00 |
| Saenz, Andres F. | 5/31/2023 | Call with M. Kowiak regarding spreadsheet summarizing targeted document review results. | 0.20 | 238.00 |
| Saenz, Andres F. | 5/31/2023 | Call with S. Larner regarding factual development chart (.2); call regarding same (.1). | 0.30 | 357.00 |
| Saenz, Andres F. | 5/31/2023 | Attend call with A. Saba regarding prepping production for regulator. | 0.10 | 119.00 |
| | | MATTER TOTAL: | 9,505.30 | 6,605,832.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Wang, Brenda | 1/20/2023 | Review document review protocol (3.0), corresponding appendices per A. Lotty (0.5) | 3.50 | 1,767.50 |
| Gariboldi, Adrian | 1/20/2023 | Assist enforcement team in fact development for investigation. | 3.00 | 2,130.00 |
| Dassin, Lev L. | 1/20/2023 | Emails with R. Zutshi, A. Janghorbani, A. Saenz, and S. Levander regarding document review and next steps. | 0.50 | 965.00 |
| Woll, Laura | 1/20/2023 | Conduct first level document review. | 7.10 | 2,662.50 |
| Hurley, Rodger | 1/20/2023 | review selected documents for responsiveness and relevance issues | 7.50 | 3,787.50 |
| Saran, Samira | 1/20/2023 | Checked associate meeting availability per A. Saenz | 0.30 | 129.00 |
| Hong, Hee Son | 1/20/2023 | Electronic Document Review. | 9.30 | 2,790.00 |
| Saenz, Andres F. | 1/20/2023 | Address legal themes outline and communication with internal teams to advance factual development. | 1.50 | 1,785.00 |
| Cavanagh, Justin | 1/20/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 1/20/2023 | Call with M Kowiak re investigation next steps (0.4), correspondence re the same (0.1) | 0.50 | 590.00 |
| Orteza, Audrey | 1/20/2023 | Project Genome: Review documents for relevant key terms | 6.00 | 3,030.00 |
| Larner, Sean | 1/20/2023 | Call with A. Saenz, A. Gariboldi, A. Lotty, S. Levander, M. Rathi, A. Saba, E. Amorim M. Kowiak re next steps on investigation workstreams | 1.00 | 965.00 |
| Taylor, William B. | 1/20/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 1/20/2023 | Call with A. Saenz, A. Lotty, E. Amorim, A. Gariboldi, S. Larner, A. Saba, M. Rathi M. Kowiak re next steps on investigation workstreams | 1.00 | 1,180.00 |
| Saenz, Andres F. | 1/20/2023 | Call with A. Gariboldi, A. Lotty, E. Amorim, S. Levander, S. Larner, A. Saba, M. Rathi M. | 1.00 | 1,190.00 |

1

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Kowiak re next steps on investigation workstreams | | |
| Gayle, Karalenne | 1/20/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Larner, Sean | 1/20/2023 | Call with A. Lotty, M. Rathi, A. Saba, A. Gariboldi and M. Kowiak to discuss approach to daily key document summaries | 0.10 | 96.50 |
| Han, Sakyung | 1/20/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 1/20/2023 | Review escalated documents (1.0);provide comments and updates to legal themes outline (1.0). | 2.00 | 2,380.00 |
| Larner, Sean | 1/20/2023 | Call with A. Lotty, M. Rathi, S. Larner, A. Gariboldi and M. Kowiak to discuss approach to daily key document summaries (0.10),updated legal themes outline (0.4) | 0.50 | 482.50 |
| Zutshi, Rishi N. | 1/20/2023 | Analyze materials and prepare for interviews (1.5); planning for investigation (1.5); communications regarding same (0.4) | 3.40 | 5,882.00 |
| Larner, Sean | 1/20/2023 | Reviewed key documents elevated by Project (2.2), feedback from A. Saba (0.2) | 2.40 | 2,316.00 |
| Kowiak, Michael J. | 1/20/2023 | Review of legal document per S. Levander | 0.80 | 568.00 |
| Rathi, Mohit | 1/20/2023 | Reviewing project attorney key documents (1.0);correspondence re: the same (0.3) | 1.30 | 1,098.50 |
| Kowiak, Michael J. | 1/20/2023 | Call with A. Saenz, A. Lotty, E. Amorim, A. Gariboldi, S. Larner, A. Saba, M. Rathi S. Levander re next steps on investigation workstreams | 1.00 | 710.00 |
| Rathi, Mohit | 1/20/2023 | Reviewing Genesis investigation team correspondence | 0.40 | 338.00 |
| Saba, Andrew | 1/20/2023 | Drafted interview outlines for investigation. | 2.50 | 2,612.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 1/20/2023 | .5 - Revising scoping interview outline; .2 - Call with A. Saenz re: the same | 0.70 | 591.50 |
| Saba, Andrew | 1/20/2023 | Drafted discovery requests for investigation. | 0.30 | 313.50 |
| Rathi, Mohit | 1/20/2023 | Call with A. Saenz, A. Gariboldi, A. Lotty, S. Levander, S. Larner, A. Saba, E. Amorim M. Kowiak re next steps on investigation workstreams (1.0); Call with A. Lotty, S. Larner, A. Saba, A. Gariboldi and M. Kowiak to discuss approach to daily key document summaries  (0.1) | 1.10 | 929.50 |
| Saba, Andrew | 1/20/2023 | Call with A. Saenz, A. Lotty, E. Amorim, A. Gariboldi, S. Larner, A. Saba, M. Rathi M. Kowiak re next steps on investigation workstreams | 1.00 | 1,045.00 |
| Rathi, Mohit | 1/20/2023 | Drafting summary of key documents highlighted by project attorneys | 0.90 | 760.50 |
| Saba, Andrew | 1/20/2023 | Call with M. Rathi, A. Saba, A. Lotty and M. Kowiak to discuss approach to daily key document summaries | 0.10 | 104.50 |
| Wilford, Rachel N. | 1/20/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saba, Andrew | 1/20/2023 | Reviewed documents for investigation (1.0); drafted summaries regarding the same (0.7). | 1.70 | 1,776.50 |
| Amorim, Eduardo D. S. C. | 1/20/2023 | Call with A. Saenz, A. Gariboldi, A. Lotty, S. Levander, S. Larner, A. Saba, M. Rathi M. Kowiak re next steps on investigation workstreams | 1.00 | 1,105.00 |
| Lotty, Alexandra | 1/20/2023 | Call with A. Saenz, A. Gariboldi, E. Amorim, S. Levander, S. Larner, A. Saba, M. Rathi M. Kowiak re next steps on investigation workstreams (1); Call | 1.10 | 1,061.50 |

3

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | with M. Rathi, A. Saba, A. Gariboldi and M. Kowiak to discuss approach to daily key document summaries (.1). | | |
| Amorim, Eduardo D. S. C. | 1/20/2023 | Review of relevant documents elevated by document review team (0.8), summaries and comments regarding same (0.2) | 1.00 | 1,105.00 |
| Lotty, Alexandra | 1/20/2023 | Review and summarize key documents (2.5); Correspondence re: document review (.5); Review legal themes document (2). | 5.00 | 4,825.00 |
| Banks, BriTonya D. | 1/20/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Barreto, Brenda | 1/20/2023 | First-level review of investigation documents. | 8.30 | 4,191.50 |
| Levander, Samuel L. | 1/21/2023 | Analysis re transactions | 0.50 | 590.00 |
| Saenz, Andres F. | 1/21/2023 | Review escalated documents from investigation. | 0.60 | 714.00 |
| O'Neal, Sean A. | 1/21/2023 | Corresp with R. Zutshi, A. Saba, A. Lotty, S. Levander re DCG investigation | 0.10 | 182.00 |
| Rathi, Mohit | 1/21/2023 | Revising interview outline based on recent investigation findings | 3.10 | 2,619.50 |
| Dassin, Lev L. | 1/22/2023 | Video-conference with S. O'Neal, R. Zutshi, A. Saenz, and S. Levander regarding status, strategy, and next steps of investigation. | 0.50 | 965.00 |
| O'Neal, Sean A. | 1/22/2023 | Call with A. Saenz, R. Zutshi, S. Levander re status of DCG investigation workstream | 0.30 | 546.00 |
| Wang, Brenda | 1/22/2023 | Review documents for responsiveness and privilege per A. Lotty. | 6.00 | 3,030.00 |
| Saenz, Andres F. | 1/22/2023 | Finalize D. Islim interview outline. | 1.00 | 1,190.00 |
| Levander, Samuel L. | 1/22/2023 | Call with R. Zutshi]], A. Saenz, S. O'Neal (partial) re status of DCG investigation workstream | 0.50 | 590.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 1/22/2023 | Revisions to investigation outline based on A. Saenz feedback | 1.20 | 1,014.00 |
| Saenz, Andres F. | 1/22/2023 | Review Lending outline for investigation (0.5) provide comments re the same (0.1). | 0.60 | 714.00 |
| Rathi, Mohit | 1/22/2023 | Correspondence with A. Saenz re: summary of documents for investigation | 0.20 | 169.00 |
| Saba, Andrew | 1/22/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, E. Amorim, M. Cinnamon, and A. Gariboldi to discuss investigation transaction profiling. | 1.20 | 1,254.00 |
| Saba, Andrew | 1/22/2023 | Call with S. O'Neal, C. Ribeiro re rule 2004 document requests | 0.10 | 104.50 |
| Saenz, Andres F. | 1/22/2023 | Call with S. O'Neal (partial), R. Zutshi, S. Levander re status of DCG investigation workstream | 0.50 | 595.00 |
| Saenz, Andres F. | 1/22/2023 | Correspondence with M. Rathi regarding Board documents. | 0.30 | 357.00 |
| Zutshi, Rishi N. | 1/22/2023 | Call with S. Levander, A. Saenz, S. O'Neal (partial) re status of DCG investigation workstream. | 0.50 | 865.00 |
| Guiha, Alexander | 1/23/2023 | Review documents for responsiveness and privilege. | 1.00 | 505.00 |
| Levander, Samuel L. | 1/23/2023 | Analysis re Rule 2004 requests | 0.40 | 472.00 |
| Wang, Brenda | 1/23/2023 | Review documents for responsiveness and privilege per A. Lotty. | 5.50 | 2,777.50 |
| Rathi, Mohit | 1/23/2023 | Correspondence with Project attorneys related to document review | 0.60 | 507.00 |
| Hong, Hee Son | 1/23/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gayle, Karalenne | 1/23/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hurley, Rodger | 1/23/2023 | review selected documents for responsiveness and relevance issues | 6.00 | 3,030.00 |
| Saba, Andrew | 1/23/2023 | Corresponded with team re: issues related to investigation for First Day hearing. | 0.60 | 627.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Orteza, Audrey | 1/23/2023 | Project Genome: Review documents for relevance to key risk topics | 2.50 | 1,262.50 |
| Saran, Samira | 1/23/2023 | Drafted news update per A. Saenz | 0.50 | 215.00 |
| Cavanagh, Justin | 1/23/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Rathi, Mohit | 1/23/2023 | Drafting summary of key documents for investigation | 0.90 | 760.50 |
| Taylor, William B. | 1/23/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gariboldi, Adrian | 1/23/2023 | Engage in fact development in coordination enforcement team. | 1.00 | 710.00 |
| Zutshi, Rishi N. | 1/23/2023 | Planning for investigation (2.2); analysis of materials related to same (2.0). | 4.20 | 7,266.00 |
| Bohner, Michael W. | 1/23/2023 | Call with J. Vaughan Vines and J. Levy to discuss review status (0.3), prepare for and follow up re the same (0.4) | 0.70 | 602.00 |
| Rathi, Mohit | 1/23/2023 | Reviewing key documents highlighted by project attorneys for investigation | 1.70 | 1,436.50 |
| Han, Sakyung | 1/23/2023 | Electronic Document Review. | 4.50 | 1,350.00 |
| Saba, Andrew | 1/23/2023 | Performed document review (3.0), corresponded with investigation team regarding the same (0.2) | 3.20 | 3,344.00 |
| Amorim, Eduardo D. S. C. | 1/23/2023 | Email communication with A. Lotty regarding identification of previous production material (0.1), preparation of upcoming production (0.2) | 0.30 | 331.50 |
| Vaughan Vines, Janel A. | 1/23/2023 | Call with M. Bohner and J. Levy to discuss review status. | 0.30 | 151.50 |
| Amorim, Eduardo D. S. C. | 1/23/2023 | Email communication with A. Saenz regarding document review process (0.1), preparation of upcoming document production (0.2) | 0.30 | 331.50 |
| Vaughan Vines, Janel A. | 1/23/2023 | Create batch assignments for document review. | 1.80 | 909.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 1/23/2023 | Review of materials elevated by document reviewers (0.4), comments regarding same (0.1) | 0.50 | 552.50 |
| Wilford, Rachel N. | 1/23/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Banks, BriTonya D. | 1/23/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Larner, Sean | 1/23/2023 | Edited powerpoint to conform to S. Levander's comments for the special committee presentation | 0.70 | 675.50 |
| Larner, Sean | 1/23/2023 | Reviewed elevated documents for daily summary (3.0); incorporated elevated documents into the legal themes outline (2.70) | 5.70 | 5,500.50 |
| Woll, Laura | 1/23/2023 | Conduct first level document review. | 5.00 | 1,875.00 |
| Barreto, Brenda | 1/23/2023 | First-level review of investigation documents. | 5.30 | 2,676.50 |
| Hong, Hee Son | 1/24/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Han, Sakyung | 1/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Taylor, William B. | 1/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Vaughan Vines, Janel A. | 1/24/2023 | Perform search term testing. | 4.20 | 2,121.00 |
| Guiha, Alexander | 1/24/2023 | Review documents for responsiveness and privilege. | 7.00 | 3,535.00 |
| Gariboldi, Adrian | 1/24/2023 | Assist in fact development for investigation with enforcement team. | 2.00 | 1,420.00 |
| Levy, Jennifer R. | 1/24/2023 | Coordinate data processing and searches | 0.60 | 426.00 |
| Barreto, Brenda | 1/24/2023 | First-level review of investigation documents. | 8.50 | 4,292.50 |
| Cavanagh, Justin | 1/24/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gayle, Karalenne | 1/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Wang, Brenda | 1/24/2023 | Review documents for responsiveness and privilege per A. Lotty. | 5.00 | 2,525.00 |
| Vaughan Vines, Janel A. | 1/24/2023 | Draft data collection log for Project Genome. | 1.30 | 656.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 1/24/2023 | Analysis re investigation interviews | 0.50 | 590.00 |
| Woll, Laura | 1/24/2023 | Conduct first level document review. | 6.80 | 2,550.00 |
| Levander, Samuel L. | 1/24/2023 | Call with A Saenz et al re investigation status | 0.20 | 236.00 |
| Vaughan Vines, Janel A. | 1/24/2023 | Draft production log for Project Genome. | 0.30 | 151.50 |
| Larner, Sean | 1/24/2023 | Revised the legal themes outline in light of A. Saenz's feedback and sent to the partners | 1.60 | 1,544.00 |
| Saba, Andrew | 1/24/2023 | Revised Rule 2004 requests (0.7); corresponded with team regarding the same (0.1). | 0.80 | 836.00 |
| Larner, Sean | 1/24/2023 | Call with A. Lotty, A. Saba, S. Levander, M. Rathi, M. Kowiak, A. Saenz and A. Gariboldi re troubleshooting of collection issues | 0.80 | 772.00 |
| Saba, Andrew | 1/24/2023 | Corresponded with doc review team re: legal analysis for investigation. | 0.50 | 522.50 |
| Larner, Sean | 1/24/2023 | Call with A. Saba (partial), A. Garibaldi, A. Lotty, M. Kowiak and M. Rathi re: document review process | 0.40 | 386.00 |
| Saba, Andrew | 1/24/2023 | Attended meeting with S. Lynch (Genesis) (.5), prepare for the same (0.7) | 1.20 | 1,254.00 |
| Larner, Sean | 1/24/2023 | Reviewed key documents sent from project attorney | 1.20 | 1,158.00 |
| Saba, Andrew | 1/24/2023 | Call with A. Lotty, S. Levander, A. Saenz, M. Kowiak, M. Rathi, S. Larner and A. Gariboldi re troubleshooting of collection issues (0.8); Call with A. Lotty, A. Gariboldi, M. Rathi, M. Kowiak and S. Larner re document review process (partial attendance) (0.3) | 1.10 | 1,149.50 |
| Larner, Sean | 1/24/2023 | Reviewed key documents identified by project attorney that | 3.80 | 3,667.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | were on Relativity but not sent separately via email. | | |
| Saba, Andrew | 1/24/2023 | Corresponded with team re: document review issues in investigation. | 0.20 | 209.00 |
| Banks, BriTonya D. | 1/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Lotty, Alexandra | 1/24/2023 | Call with M. Rathi, A. Saba, S. Levander, S. Larner, M. Kowiak, A. Saenz and A. Gariboldi re troubleshooting of collection issues (0.8); Call with A. Saba (partial), A. Gariboldi, M. Kowiak, M. Rathi and S. Larner re: document review process (0.4) | 1.20 | 1,158.00 |
| Amorim, Eduardo D. S. C. | 1/24/2023 | Email communication with Cleary's eDiscovery team regarding production stating and planning, and search items. | 0.80 | 884.00 |
| Lotty, Alexandra | 1/24/2023 | Document review and internal team correspondence on same. | 5.90 | 5,693.50 |
| Amorim, Eduardo D. S. C. | 1/24/2023 | Review of Cleary associates' summaries and background materials regarding board materials. | 0.30 | 331.50 |
| Saba, Andrew | 1/24/2023 | Performed key doc review. | 2.50 | 2,612.50 |
| Amorim, Eduardo D. S. C. | 1/24/2023 | Review of Cleary associates' summary of relevant elevated documents, respective materials and legal theme outline updates. | 0.80 | 884.00 |
| Zutshi, Rishi N. | 1/24/2023 | Attend interview with D Islam (1.0); prepare for the same (2.4) | 3.40 | 5,882.00 |
| Amorim, Eduardo D. S. C. | 1/24/2023 | Preparation of production staging status report to Cleary team. | 0.50 | 552.50 |
| Zutshi, Rishi N. | 1/24/2023 | Attend interview of S Lynch (0.7), prepare for the same (1.0) | 1.70 | 2,941.00 |
| Amorim, Eduardo D. S. C. | 1/24/2023 | Review of background materials (1.0); Reviewed previous productions to regulators (0.8), drafted talking points for meeting with regulators (0.5); Email | 2.30 | 2,541.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | communication with Cleary team regarding talking points and meeting strategy (0.2) | | |
| Saenz, Andres F. | 1/24/2023 | Amend search term strings in light of key escalated documents. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 1/24/2023 | Review of Darar Islam's interview with Cleary team. | 0.30 | 331.50 |
| Zutshi, Rishi N. | 1/24/2023 | Call with J. VanLare re response to BVI. | 0.50 | 865.00 |
| Wilford, Rachel N. | 1/24/2023 | Electronic Document Review. | 9.50 | 2,850.00 |
| Saenz, Andres F. | 1/24/2023 | Review escalated documents (0.8); provide comments to team on Legal Themes Outline (0.1) | 0.90 | 1,071.00 |
| Amorim, Eduardo D. S. C. | 1/24/2023 | Call with M. Rathi regarding document review process and production staging. | 0.30 | 331.50 |
| Saenz, Andres F. | 1/24/2023 | Meeting with D. Islim (1.); preparation for same (1.0). | 2.00 | 2,380.00 |
| Rathi, Mohit | 1/24/2023 | Updating legal themes outline for investigation | 0.20 | 169.00 |
| Saenz, Andres F. | 1/24/2023 | Summarize D. Islim Interview notes | 1.40 | 1,666.00 |
| Rathi, Mohit | 1/24/2023 | Compiling key documents to highlight to Special Committee | 0.70 | 591.50 |
| Saenz, Andres F. | 1/24/2023 | Call with A. Lotty, S. Levander, S. Larner, A. Saba, M. Kowiak, M. Rathi and A. Gariboldi re troubleshooting of collection issues | 0.80 | 952.00 |
| Rathi, Mohit | 1/24/2023 | Reviewed key documents (1.2); .QC documents for project attorneys (0.5) | 1.70 | 1,436.50 |
| Kowiak, Michael J. | 1/24/2023 | Review elevated documents for potential inclusion in Legal Themes Outline | 1.70 | 1,207.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 1/24/2023 | Call with A. Lotty, A. Saba, S. Levander, S. Larner M. Kowiak, A. Saenz and A. Gariboldi re troubleshooting of collection issues (0.8); Call with A. Saba, A. Gariboldi, A. Lotty, M. Kowiak, and S. Larner re: document review process (0.4) | 1.20 | 1,014.00 |
| Kowiak, Michael J. | 1/24/2023 | Call with A. Lotty, A. Gariboldi, M. Rathi, A. Saba (partial) and S. Larner re document review process (0.4) | 0.40 | 284.00 |
| Rathi, Mohit | 1/24/2023 | Call with E. Amorim regarding document review process and production staging (0.3); Correspondence with investigation team related to process refinements (0.5) | 0.80 | 676.00 |
| Kowiak, Michael J. | 1/24/2023 | Complete tasks related to updating of Legal Themes Outline | 3.10 | 2,201.00 |
| Rathi, Mohit | 1/24/2023 | Reviewing interview notes circulated by A. Saenz | 0.40 | 338.00 |
| Kowiak, Michael J. | 1/24/2023 | Select particularly key documents at A. Lotty's request | 0.30 | 213.00 |
| Guiha, Alexander | 1/25/2023 | Review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Gayle, Karalenne | 1/25/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Wang, Brenda | 1/25/2023 | Review documents for responsiveness and privilege per A. Lotty. | 5.50 | 2,777.50 |
| Rathi, Mohit | 1/25/2023 | Drafting new search terms for investigation (1.8); call with A. Saba re: the same (0.2); correspondence with J. Torres and A. Saba re: the same (0.4) | 2.40 | 2,028.00 |
| Guiha, Alexander | 1/25/2023 | Meeting with A. Saba, A. Gariboldi, M. Rathi, J. Levy, B. Wang, L. Woll, B. Barreto, M. Kowiak and R. Hurley re document review process | 0.50 | 252.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 1/25/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Saenz to discuss investigation strategy | 1.00 | 1,180.00 |
| Wang, Brenda | 1/25/2023 | Meeting with A. Guiha, A. Gariboldi, M. Rathi, J. Levy, A. Saba, L. Woll, B. Barreto, M. Kowiak and R. Hurley re document review process. | 0.30 | 151.50 |
| Zutshi, Rishi N. | 1/25/2023 | Call with A. Saenz to discuss next steps on Telegram collection and investigation updates. | 0.80 | 1,384.00 |
| Dassin, Lev L. | 1/25/2023 | Meeting with R. Zutshi, S. Levander, A. Saenz to discuss investigation strategy (partial attendance) | 0.50 | 965.00 |
| Levander, Samuel L. | 1/25/2023 | Analysis re complaint in McGreevy v. DCG | 0.70 | 826.00 |
| Hurley, Rodger | 1/25/2023 | Meeting with A. Saba, A. Gariboldi, M. Rathi, J. Levy, B. Wang, L. Woll, B. Barreto, A. Guiha and M. Kowiak re document review process | 0.30 | 151.50 |
| Rathi, Mohit | 1/25/2023 | Call with A. Gariboldi, A. Saba, L. Woll, R. Hurley, B. Wang, B. Barreto M. Kowiak, A. Guiha, J. Levy re document review process | 0.30 | 253.50 |
| Dassin, Lev L. | 1/25/2023 | Review materials for investigation and follow up. | 1.30 | 2,509.00 |
| Levander, Samuel L. | 1/25/2023 | Revised document requests | 0.30 | 354.00 |
| Hurley, Rodger | 1/25/2023 | review selected documents for responsiveness and relevance issues | 3.80 | 1,919.00 |
| Kowiak, Michael J. | 1/25/2023 | Additional work on updating search terms for investigation | 0.30 | 213.00 |
| Hong, Hee Son | 1/25/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 1/25/2023 | Drafted deposition schedule | 0.30 | 354.00 |
| Cavanagh, Justin | 1/25/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Rathi, Mohit | 1/25/2023 | Drafting updated legal themes outline for partner review | 1.90 | 1,605.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levy, Jennifer R. | 1/25/2023 | Zoom call with M. Kowiak re document review process for matter (0.2), Call with A. Lotty and J. Vaughn Vines to discuss ongoing review (0.5), Coordinate data processing and collections (1.3), review QC (0.3) | 2.30 | 1,633.00 |
| Levander, Samuel L. | 1/25/2023 | Meeting with A. Saenz re investigation plan and strategy re same | 1.30 | 1,534.00 |
| Levy, Jennifer R. | 1/25/2023 | Meeting with A. Saba, A. Gariboldi, M. Rathi, R. Hurley, B. Wang, L. Woll, B. Barreto, A. Guiha and M. Kowiak re document review process (0.3), correspondence re the same (0.1) | 0.40 | 284.00 |
| Kowiak, Michael J. | 1/25/2023 | Conduct document review quality control | 1.00 | 710.00 |
| Taylor, William B. | 1/25/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gariboldi, Adrian | 1/25/2023 | Meeting with A. Saba, R. Hurley, M. Rathi, J. Levy, B. Wang, L. Woll, B. Barreto, A. Guiha and M. Kowiak re document review process (0.3), correspondence re the same (0.2) | 0.50 | 355.00 |
| Rathi, Mohit | 1/25/2023 | Call with A. Lotty, S. Saran, A. Gallagher, A. Adubofour re: Chronology updates | 0.50 | 422.50 |
| Gariboldi, Adrian | 1/25/2023 | Engage in fact development for investigation. | 1.50 | 1,065.00 |
| Adubofour, Akosua | 1/25/2023 | Call with M. Rathi, A. Lotty, A. Gallagher and S. Saran re Chronology updates. | 0.50 | 215.00 |
| Gariboldi, Adrian | 1/25/2023 | Call with A. Saenz, E. Amorim for investigation re client correspondence | 0.50 | 355.00 |
| Rathi, Mohit | 1/25/2023 | Reviewing and summarizing key documents (1.2); related correspondence with contract attorneys (0.4) | 1.60 | 1,352.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Bohner, Michael W. | 1/25/2023 | Correspond with senior attorney and team regarding Singapore data challenges. | 0.40 | 344.00 |
| Saba, Andrew | 1/25/2023 | Call with M. Rathi re drafting new search terms for investigation | 0.20 | 209.00 |
| Saran, Samira | 1/25/2023 | Circulated news update per A. Saenz | 0.30 | 129.00 |
| Rathi, Mohit | 1/25/2023 | Call with A. Saba to discuss revised search terms. | 0.20 | 169.00 |
| Saran, Samira | 1/25/2023 | Call with M. Rathi, A. Lotty, A. Gallagher and A. Adubofour re Chronology updates | 0.50 | 215.00 |
| Kowiak, Michael J. | 1/25/2023 | Make additional updates to legal themes outline based on A. Saenz feedback | 1.10 | 781.00 |
| Han, Sakyung | 1/25/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Wilford, Rachel N. | 1/25/2023 | Electronic Document Review. | 6.30 | 1,890.00 |
| Kowiak, Michael J. | 1/25/2023 | Attend meeting with associates, project attorneys, regarding document review process | 0.30 | 213.00 |
| Amorim, Eduardo D. S. C. | 1/25/2023 | Email communication with Cleary eDiscovery team regarding production preparation and pending materials. | 0.30 | 331.50 |
| Kowiak, Michael J. | 1/25/2023 | Review correspondence from team regarding matter | 0.20 | 142.00 |
| Amorim, Eduardo D. S. C. | 1/25/2023 | Preparation of workplan, analysis of upcoming tasks and projects (1.0), Call with A. Saenz, A. Gariboldi for investigation re client correspondence (0.5) | 1.50 | 1,657.50 |
| Kowiak, Michael J. | 1/25/2023 | Develop additional search terms for document review | 1.00 | 710.00 |
| Banks, BriTonya D. | 1/25/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Kowiak, Michael J. | 1/25/2023 | Correspond with discovery attorneys regarding document review platform | 0.30 | 213.00 |
| Larner, Sean | 1/25/2023 | Drafted new search terms on corporate control for project attorneys | 1.30 | 1,254.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kowiak, Michael J. | 1/25/2023 | Zoom call with J. Levy re document review process for matter | 0.20 | 142.00 |
| Larner, Sean | 1/25/2023 | Summarized class action against DCG for partners (0.5), compared the class action allegations to those made in Picha (1.0), reviewed case law on statute of limitations for Section 12 actions under the Securities Act (1.0), revised the summary per S. Levander's feedback (1.7). | 4.20 | 4,053.00 |
| Adubofour, Akosua | 1/25/2023 | Manage government requests and subpoena per A. Saenz | 0.50 | 215.00 |
| Larner, Sean | 1/25/2023 | Finalized my slides on the Special Committee presentation (0.4), located key documents for the presentation (0.5). | 0.90 | 868.50 |
| Saenz, Andres F. | 1/25/2023 | Feedback to A. Lotty, M. Rathi on escalated summaries for investigation. | 1.00 | 1,190.00 |
| Woll, Laura | 1/25/2023 | Meeting with A. Saba, R. Hurley, M. Rathi, J. Levy, B. Wang, A. Gariboldi, B. Barreto, A. Guiha and M. Kowiak re document review process (0.3), Conduct first level document review (6.7). | 7.00 | 2,625.00 |
| Saenz, Andres F. | 1/25/2023 | Revise investigation plan to address custodian selection (1.0); Monitoring court docket (0.8) | 1.80 | 2,142.00 |
| Barreto, Brenda | 1/25/2023 | Meeting with A. Saba, A. Gariboldi, M. Rathi, J. Levy, B. Wang, L. Woll, M. Kowiak, A. Guiha and R. Hurley re document review process | 0.30 | 151.50 |
| Saenz, Andres F. | 1/25/2023 | Meeting with L. Dassin (partial), R. Zutshi, S. Levander to discuss investigation strategy (1.0), preparation re the same (0.2) | 1.20 | 1,428.00 |
| Saenz, Andres F. | 1/25/2023 | Call with R. Zutshi to discuss next steps on Telegram collection and investigation updates. | 0.80 | 952.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 1/25/2023 | Correspondence regarding additional Telegram (0.3) email pulls (0.9), coordinate with team on escalation (0.1), Call with E. Amorim, A. Gariboldi for investigation re client correspondence (0.5) | 1.80 | 2,142.00 |
| Saenz, Andres F. | 1/25/2023 | Strategy meeting with S. Levander, discussion of investigation plan. | 1.30 | 1,547.00 |
| Saenz, Andres F. | 1/25/2023 | Review former employee severance agreements, provide comments to R. Zutshi regarding documents. | 1.20 | 1,428.00 |
| Zutshi, Rishi N. | 1/25/2023 | Meeting with L. Dassin (partial), S. Levander, A. Saenz to discuss investigation strategy (1.0), Planning for investigation (1.0); analysis of materials related to same (1.7) | 3.70 | 6,401.00 |
| Christian, Denise M. | 1/25/2023 | Review case materials. | 0.50 | 252.50 |
| Saba, Andrew | 1/25/2023 | Meeting with A. Guiha, A. Gariboldi, M. Rathi, J. Levy, B. Wang, L. Woll, B. Barreto, M. Kowiak and R. Hurley re document review process (0.3), correspondence re the same (0.1) | 0.40 | 418.00 |
| Saba, Andrew | 1/25/2023 | Reviewed search terms and attorney assignments for investigation document review (0.8), corresponded with A. Guiha, A. Garibodi, M. Rathi, J. Levy, B. Wang, L. Woll, B. Barreto, M. Kowiak and R. Hurley regarding the same (0.2) | 1.00 | 1,045.00 |
| Saba, Andrew | 1/25/2023 | Conducted document review. | 0.80 | 836.00 |
| Saba, Andrew | 1/25/2023 | Prepared for meeting with A. Guiha, A. Gariboldi, M. Rathi, J. Levy, B. Wang, L. Woll, B. Barreto, M. Kowiak and R. Hurley (Doc Review Team). | 0.60 | 627.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 1/25/2023 | Coordinated with team re: contract attorney QC review. | 0.50 | 522.50 |
| Saba, Andrew | 1/25/2023 | Performed quality control document review for investigation. | 0.50 | 522.50 |
| Lotty, Alexandra | 1/25/2023 | Call with M. Rathi, S. Saran, A. Gallagher, A. Adubofour re: Chronology updates | 0.50 | 482.50 |
| Lotty, Alexandra | 1/25/2023 | Call with J. Vaughn Vines and J. Levy to discuss ongoing review | 0.50 | 482.50 |
| Saba, Andrew | 1/25/2023 | Call with M .Rathi to discuss revised search terms. | 0.20 | 209.00 |
| Saba, Andrew | 1/25/2023 | Corresponded with team re: document review workstreams. | 0.60 | 627.00 |
| Saba, Andrew | 1/25/2023 | Drafted discovery requests on behalf of special committee. | 2.00 | 2,090.00 |
| Saba, Andrew | 1/25/2023 | Revised proposed search terms from team for investigation. | 1.20 | 1,254.00 |
| Vaughan Vines, Janel A. | 1/25/2023 | Call with A. Lotty and J. Levy to discuss ongoing review. | 0.50 | 252.50 |
| Gallagher, Ashlyn | 1/25/2023 | Call with A. Lotty, M. Rathi, S. Saran and A. Adubofour re Chronology updates | 0.50 | 185.00 |
| Gallagher, Ashlyn | 1/25/2023 | Updated Comms Log per A. Lotty | 0.80 | 296.00 |
| Lotty, Alexandra | 1/25/2023 | Draft update deck for Special Committee (1.3); Review and summarize documents from document review, and communication on same (5); Draft search terms for document review (1). | 7.30 | 7,044.50 |
| Hong, Hee Son | 1/26/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Han, Sakyung | 1/26/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Taylor, William B. | 1/26/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Woll, Laura | 1/26/2023 | Conduct first level document review. | 5.00 | 1,875.00 |
| Dassin, Lev L. | 1/26/2023 | Outline plan and next steps. | 0.80 | 1,544.00 |
| Hatch, Miranda | 1/26/2023 | Coordinating with investigation team re DCG/DCGI Loans | 0.20 | 142.00 |
| Levy, Jennifer R. | 1/26/2023 | Coordinate data processing and review workflows | 1.70 | 1,207.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Lotty, Alexandra | 1/26/2023 | Training meeting with D. Christian re: document review protocol. | 0.70 | 675.50 |
| Dassin, Lev L. | 1/26/2023 | Communications with R Zutshi regarding status and next steps. | 0.40 | 772.00 |
| Gariboldi, Adrian | 1/26/2023 | Partially attend team meeting with A. Saenz, S. Levander, A. Lotty, A. Saba (partial), M. Rathi, S. Larner, and M. Kowiak to discuss investigation planning. | 0.60 | 426.00 |
| Cavanagh, Justin | 1/26/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Larner, Sean | 1/26/2023 | Call with A. Saenz, S. Levander, A. Lotty, E. Amorim, A. Gariboldi (partial), M. Kowiak, A. Saba (partial), and M. Rathi re: Next steps for investigation | 0.80 | 772.00 |
| Dassin, Lev L. | 1/26/2023 | Analyze materials identified in review. | 1.00 | 1,930.00 |
| Gariboldi, Adrian | 1/26/2023 | Engage in fact development for investigation in coordination with enforcement team. | 2.20 | 1,562.00 |
| Hurley, Rodger | 1/26/2023 | review selected documents for responsiveness and relevance issues | 5.30 | 2,676.50 |
| Lotty, Alexandra | 1/26/2023 | Call with A. Saenz, S. Levander, E. Amorim, S. Larner, A. Gariboldi (partial), M. Kowiak, A. Saba (partial), and M. Rathi re: Next steps for investigation. | 0.80 | 772.00 |
| Guiha, Alexander | 1/26/2023 | Review documents for responsiveness and privilege. | 8.00 | 4,040.00 |
| Gariboldi, Adrian | 1/26/2023 | Create cover letter for document production. | 0.80 | 568.00 |
| Larner, Sean | 1/26/2023 | Revised summary of McGreevy et al. v. DCG complaint in light of S. Levander's feedback (1.0); correspond with L. Sassin, R. Zutshi, S. O'Neal, S. Levandar, A. Saenz re same (0.2) | 1.20 | 1,158.00 |
| Gayle, Karalenne | 1/26/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Lotty, Alexandra | 1/26/2023 | Revise presentation deck for special committee (1.4); Draft search term strings for document review (.5); Review and summarize key documents from document review (5.5). | 7.40 | 7,141.00 |
| Levander, Samuel L. | 1/26/2023 | Call with A. Saenz, A. Lotty, E. Amorim, S. Larner, A. Gariboldi (partial), M. Kowiak, A. Saba (partial), and M. Rathi re: Next steps for investigation | 0.80 | 944.00 |
| Larner, Sean | 1/26/2023 | Reviewed A. Lotty's changes to the Special Committee Presentation | 0.40 | 386.00 |
| Gallagher, Ashlyn | 1/26/2023 | Email correspondence re upcoming assignments | 0.30 | 111.00 |
| Larner, Sean | 1/26/2023 | Reviewed case correspondence regarding the following: the 1/25/23 investigation update (0.1); including feedback from A. Saenz and S. Levander (0.1); as well as correspondence on quality control checks (0.1); billing practices (0.2); and additional searches for document review (0.2) | 0.70 | 675.50 |
| Saba, Andrew | 1/26/2023 | Corresponded with team re: quality control document review for investigation. | 0.40 | 418.00 |
| Larner, Sean | 1/26/2023 | Call with A. Saenz regarding the availability of indemnification under Delaware law and the D&O insurance policy. | 0.20 | 193.00 |
| Saba, Andrew | 1/26/2023 | Drafted and revised search terms for document collection. | 2.00 | 2,090.00 |
| Banks, BriTonya D. | 1/26/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saba, Andrew | 1/26/2023 | Partial attendance of Call with A. Saenz, S. Levander, A. Lotty, E. Amorim, S. Larner, A. Gariboldi (partial), M. Kowiak, and M. Rathi re: Next steps for investigation | 0.30 | 313.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 1/26/2023 | Meeting with A. Saenz, S. Levander, A. Lotty, S. Larner, A. Gariboldi (partial), M. Kowiak, A. Saba (partial), and M. Rathi regarding next steps for investigation. | 0.80 | 884.00 |
| Saba, Andrew | 1/26/2023 | Reviewed legal themes outline for investigation. | 0.30 | 313.50 |
| Amorim, Eduardo D. S. C. | 1/26/2023 | Email communication with Cleary team regarding GGC's data collection. | 0.30 | 331.50 |
| Saba, Andrew | 1/26/2023 | Revised deposition notices for investigation. | 0.70 | 731.50 |
| Amorim, Eduardo D. S. C. | 1/26/2023 | Comments on proposed priority search items for investigation document review. | 0.30 | 331.50 |
| Saba, Andrew | 1/26/2023 | Corresponded with team re: elevated documents for inclusion in legal themes outline. | 0.40 | 418.00 |
| Amorim, Eduardo D. S. C. | 1/26/2023 | Review of bankruptcy team's summary on intercompany loans and term sheet analysis. | 0.50 | 552.50 |
| Saba, Andrew | 1/26/2023 | Performed QC doc review. | 0.30 | 313.50 |
| Amorim, Eduardo D. S. C. | 1/26/2023 | Responding to questions regarding loan term sheets. | 0.50 | 552.50 |
| Lotty, Alexandra | 1/26/2023 | Attend document review training with D. Christian. | 0.70 | 675.50 |
| Amorim, Eduardo D. S. C. | 1/26/2023 | Review of DCG Class Action complaint summary. | 0.50 | 552.50 |
| Lotty, Alexandra | 1/26/2023 | Update document review search strings and correspondence on same. | 0.30 | 289.50 |
| Amorim, Eduardo D. S. C. | 1/26/2023 | Email communication with A. Saba, A. Saenz, and R. Zutshi regarding deposition notices. | 0.30 | 331.50 |
| Christian, Denise M. | 1/26/2023 | Attend document review training with A. Lotty. | 0.70 | 353.50 |
| Amorim, Eduardo D. S. C. | 1/26/2023 | Email communication with Cleary team discussing document review process and labor division. | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Christian, Denise M. | 1/26/2023 | Review case materials. | 4.60 | 2,323.00 |
| Amorim, Eduardo D. S. C. | 1/26/2023 | Edits to draft production cover letter. | 0.30 | 331.50 |
| Zutshi, Rishi N. | 1/26/2023 | Communications with counsel for former employee and follow up related to same. | 1.30 | 2,249.00 |
| Amorim, Eduardo D. S. C. | 1/26/2023 | Comments on selection of key documents and respective summaries. | 2.00 | 2,210.00 |
| Saenz, Andres F. | 1/26/2023 | Review legal themes outline and escalated documents, circulate to team. | 1.20 | 1,428.00 |
| Wilford, Rachel N. | 1/26/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Saenz, Andres F. | 1/26/2023 | Call with J. Benjamin (counsel for M. Ballensweig), R. Zutshi. | 0.30 | 357.00 |
| Rathi, Mohit | 1/26/2023 | QC for Contract Attorney document review | 1.90 | 1,605.50 |
| Saenz, Andres F. | 1/26/2023 | Call with M. Asner (counsel for M. Moro), R. Zutshi. | 0.30 | 357.00 |
| Rathi, Mohit | 1/26/2023 | 1.8 - Drafting summary of key documents for legal themes outline; .2 - correspondence with project attorneys re: the same | 2.00 | 1,690.00 |
| Saenz, Andres F. | 1/26/2023 | Call with M. Rathi regarding process memorandum for investigation. | 0.30 | 357.00 |
| Rathi, Mohit | 1/26/2023 | Updating legal themes outline for investigation | 1.50 | 1,267.50 |
| Saenz, Andres F. | 1/26/2023 | Call with S. Levander, A. Lotty, E. Amorim, S. Larner, A. Gariboldi (partial), A. Saba (partial), M. Kowiak, M. Rathi re investigation. | 0.80 | 952.00 |
| Rathi, Mohit | 1/26/2023 | Call with A. Saenz, S. Levander, A. Lotty, E. Amorim, S. Larner, A. Gariboldi (partial), A. Saba (partial), and M. Kowiak re: investigation next steps | 0.80 | 676.00 |
| Saenz, Andres F. | 1/26/2023 | Correspondence regarding onboarding K. MacAdam. | 0.30 | 357.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 1/26/2023 | Revising custodian list and investigation plan | 0.60 | 507.00 |
| Saenz, Andres F. | 1/26/2023 | Call with S. Larner regarding the availability of indemnification under Delaware law and the D&O insurance policy. | 0.20 | 238.00 |
| Rathi, Mohit | 1/26/2023 | Drafting investigation process memorandum (0.6); call with A. Saenz regarding process memorandum for investigation (0.3). | 0.90 | 760.50 |
| Saenz, Andres F. | 1/26/2023 | Call with R. Zutshi regarding Special Committee Board presentation and strategy. | 0.30 | 357.00 |
| Rathi, Mohit | 1/26/2023 | Correspondence with A. Saba re: updated search terms for investigation | 0.20 | 169.00 |
| Saenz, Andres F. | 1/26/2023 | Enforcement Workstream Staffing . | 0.30 | 357.00 |
| Kowiak, Michael J. | 1/26/2023 | Conduct quality control of document review | 4.20 | 2,982.00 |
| Kowiak, Michael J. | 1/26/2023 | Call with A. Saenz, S. Levander, A. Lotty, E. Amorim, S. Larner, A. Gariboldi, A. Saba (partial), M. Rathi re: Next steps for investigation | 0.80 | 568.00 |
| Kowiak, Michael J. | 1/26/2023 | Correspondence with A. Lotty regarding potentially key documents | 0.20 | 142.00 |
| Kowiak, Michael J. | 1/26/2023 | Review potentially key documents from A. Lotty | 0.60 | 426.00 |
| Zutshi, Rishi N. | 1/26/2023 | Call with M. Asner (counsel for M. Moro), A. Saenz. | 0.30 | 519.00 |
| Zutshi, Rishi N. | 1/26/2023 | Call with A. Saenz regarding Special Committee Board presentation and strategy. | 0.30 | 519.00 |
| Zutshi, Rishi N. | 1/26/2023 | Call with J. Benjamin (counsel for M. Ballensweig), R. Zutshi. | 0.30 | 519.00 |
| Zutshi, Rishi N. | 1/26/2023 | Planning for investigation; analysis of materials identified. | 2.60 | 4,498.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hurley, Rodger | 1/27/2023 | review selected documents for responsiveness and relevance issues | 6.30 | 3,181.50 |
| Levander, Samuel L. | 1/27/2023 | Analysis re document collection | 0.40 | 472.00 |
| Guiha, Alexander | 1/27/2023 | Review documents for responsiveness and privilege. | 7.00 | 3,535.00 |
| Rathi, Mohit | 1/27/2023 | Quality Control review for Contract Attorneys and related correspondence | 1.50 | 1,267.50 |
| Wang, Brenda | 1/27/2023 | Review documents for responsiveness and privilege per A. Lotty. | 7.80 | 3,939.00 |
| Levander, Samuel L. | 1/27/2023 | Analysis re elevated documents and next steps (0.7), Call with A. Saenz and J. Levy regarding Telegram collection and document preservation. (0.5) | 1.20 | 1,416.00 |
| MacAdam, Katherine | 1/27/2023 | Review background materials (1.0); attend meeting with A. Saenz re: investigation background (0.8). | 1.80 | 1,521.00 |
| Saba, Andrew | 1/27/2023 | Call with M. Kowiak, A. Lotty, S. Larner, M. Rathi, K. MacAdam (partial), A. Gariboldi re: document review process. | 0.20 | 209.00 |
| Cavanagh, Justin | 1/27/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gayle, Karalenne | 1/27/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 1/27/2023 | Call with A. Saba, A. Lotty, S. Larner, M. Rathi, A. Gariboldi, M. Kowiak re: document review process (partial attendance). | 0.20 | 169.00 |
| Rathi, Mohit | 1/27/2023 | Drafting process memorandum for Investigation (0.9); Call with A. Saenz to discuss process investigation (0.3) | 1.20 | 1,014.00 |
| Orteza, Audrey | 1/27/2023 | Project Genome: Review documents for key terms | 7.80 | 3,939.00 |
| Saran, Samira | 1/27/2023 | Updated Chronology per M. Rathi | 0.50 | 215.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MacAdam, Katherine | 1/27/2023 | Attend meeting with A. Saba re: document review. | 0.30 | 253.50 |
| Kowiak, Michael J. | 1/27/2023 | Conduct quality control document review | 3.70 | 2,627.00 |
| Taylor, William B. | 1/27/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gariboldi, Adrian | 1/27/2023 | Engage in fact development for investigation in coordination with A. Guiha and H. Lee. | 2.00 | 1,420.00 |
| Hong, Hee Son | 1/27/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Rathi, Mohit | 1/27/2023 | Call with J. Vines, J. Levy, A. Saba, A. Lotty re: document review mechanics (partial attendance) | 0.50 | 422.50 |
| Levy, Jennifer R. | 1/27/2023 | Call with M. Rathi (partial), A. Saba, A. Lotty,  J. Vaughan Vines re: document review mechanics | 0.70 | 497.00 |
| Gariboldi, Adrian | 1/27/2023 | Create edits to document review theme tracker in coordination with A. Saba, A. Lotty, S. Larner, M. Rathi, and M. Kowiak. | 3.10 | 2,201.00 |
| Levy, Jennifer R. | 1/27/2023 | Coordinate reviewer workflows and data collection/processing | 2.30 | 1,633.00 |
| Kowiak, Michael J. | 1/27/2023 | Call with A. Saba, A. Lotty, S. Larner, M. Rathi, K. MacAdam, A. Gariboldi re: document review process. | 0.50 | 355.00 |
| Levy, Jennifer R. | 1/27/2023 | Call with S. Levander and A. Saenz regarding Telegram collection and document preservation (0.5), Coordinate data collection and processing (0.8) | 1.30 | 923.00 |
| Gariboldi, Adrian | 1/27/2023 | Create chart comparing different subpoena requests in coordination with A. Saenz, E. Amorim. | 2.50 | 1,775.00 |
| Levy, Jennifer R. | 1/27/2023 | Teleconference with M. Bohner re vendor approach and engagement | 0.30 | 213.00 |
| Rathi, Mohit | 1/27/2023 | Call with A. Lotty, A. Gariboldi, M. Kowiak, A. Saba re: legal themes outline review process | 0.50 | 422.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gariboldi, Adrian | 1/27/2023 | Call with A. Saba, S. Larner, M. Rathi, K. MacAdam (partial), A. Lotty, M. Kowiak re: document review process | 0.50 | 355.00 |
| Kowiak, Michael J. | 1/27/2023 | Draft correspondence regarding quality control document review | 0.20 | 142.00 |
| Bohner, Michael W. | 1/27/2023 | Teleconference with J. Levy regarding vendor approach and engagement. | 0.30 | 258.00 |
| Rathi, Mohit | 1/27/2023 | Quality control review for Project Attorneys | 0.60 | 507.00 |
| Saran, Samira | 1/27/2023 | Created reviewers listserv for enforcement team per J. Levy | 0.50 | 215.00 |
| Saenz, Andres F. | 1/27/2023 | Review Legal themes outline (1.0), provide comments re the same (.2) | 1.20 | 1,428.00 |
| Saran, Samira | 1/27/2023 | Corrected production links in Comms Log | 0.80 | 344.00 |
| Rathi, Mohit | 1/27/2023 | Drafting search terms related to telegrams | 0.20 | 169.00 |
| Han, Sakyung | 1/27/2023 | Electronic Document Review. | 6.50 | 1,950.00 |
| Saenz, Andres F. | 1/27/2023 | Review slide deck regarding Special Committee update (0.4), provide comments to A. Lotty, S. Larner (0.4). | 0.80 | 952.00 |
| Rathi, Mohit | 1/27/2023 | Correspondence with S. Saran, A. Saba, A. Lotty re: updating chronology | 0.30 | 253.50 |
| Saenz, Andres F. | 1/27/2023 | Call with S. Levander and J. Levy regarding Telegram collection and document preservation. | 0.50 | 595.00 |
| Rathi, Mohit | 1/27/2023 | 1.7 - drafting summary of key documents; .6 - correspondence with S. Larner, A. Saba re: key documents; .2 - correspondence with project attorneys re: the same. | 2.50 | 2,112.50 |
| Saenz, Andres F. | 1/27/2023 | Onboarding Kate McAdam. | 0.80 | 952.00 |
| Wilford, Rachel N. | 1/27/2023 | Electronic Document Review. | 6.80 | 2,040.00 |
| Saenz, Andres F. | 1/27/2023 | Assess review numbers and provide direction on new areas of inquiry for investigation. | 0.50 | 595.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 1/27/2023 | Email communication with A. Saenz and A. Lotty regarding investigation update. | 0.30 | 331.50 |
| Saenz, Andres F. | 1/27/2023 | Call with M. Rathi to discuss process for investigation. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 1/27/2023 | Email communication with J. Levy and J.V. Vines regarding document production preparation. | 0.50 | 552.50 |
| Saenz, Andres F. | 1/27/2023 | Review slide deck for Special Committee presentation. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 1/27/2023 | Email communication with A. Saba regarding document review quality check process. | 0.30 | 331.50 |
| Christian, Denise M. | 1/27/2023 | Conduct targeted search. | 9.10 | 4,595.50 |
| Amorim, Eduardo D. S. C. | 1/27/2023 | Email communication with A. Lotty regarding custodians of documents. | 0.30 | 331.50 |
| Saba, Andrew | 1/27/2023 | Performed quality control document review. | 2.10 | 2,194.50 |
| Amorim, Eduardo D. S. C. | 1/27/2023 | Comments on relevant documents elevated by review team. | 1.50 | 1,657.50 |
| Saba, Andrew | 1/27/2023 | Corresponded with team re: project attorney assignments. | 0.20 | 209.00 |
| Amorim, Eduardo D. S. C. | 1/27/2023 | Email communication with A. Lotty and A. Saenz regarding request for additional document searches. | 0.30 | 331.50 |
| Saba, Andrew | 1/27/2023 | Attend meeting with K. MacAdam re: document review. | 0.30 | 313.50 |
| Banks, BriTonya D. | 1/27/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saba, Andrew | 1/27/2023 | Corresponded with project attorneys re: scheduling of document review. | 0.40 | 418.00 |
| Larner, Sean | 1/27/2023 | Call with A. Saba, A. Gariboldi , M. Rathi, K. MacAdam (partial), A. Lotty, M. Kowiak re: document review process | 0.50 | 482.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 1/27/2023 | Call with M. Rathi (partial), A. Lotty, J. Levy, J. Vaughan Vines re: document review mechanics | 0.70 | 731.50 |
| Larner, Sean | 1/27/2023 | Reviewing case correspondence about doc review meeting (.1), the 1/26 daily investigation update (0.1)and special committee presentation (0.1) | 0.30 | 289.50 |
| Saba, Andrew | 1/27/2023 | Corresponded with team re: contract attorney QC review. | 0.50 | 522.50 |
| Larner, Sean | 1/27/2023 | Reviewing key documents from project attorney (2.0), summarizing re the same (2.8) | 4.80 | 4,632.00 |
| Saba, Andrew | 1/27/2023 | Reviewed key docs elevated by team for inclusion in legal themes outline. | 0.50 | 522.50 |
| Larner, Sean | 1/27/2023 | Answering question about which documents to elevate to cover letter in 1/27 investigation update. | 0.20 | 193.00 |
| Saba, Andrew | 1/27/2023 | Prepared for meeting with doc review team in investigation. | 0.30 | 313.50 |
| Larner, Sean | 1/27/2023 | Conducted research on indemnification for Delaware LLCs (1.0), reviewed the GGC and GGH operating agreements (1.0), analyzed whether clients are entitled to indemnification and coverage (1.3) | 3.30 | 3,184.50 |
| Lotty, Alexandra | 1/27/2023 | Draft deck for presentation to special committee (3); Internal team correspondence re: document review priorities (1); Conduct key document and QC review (4.2) | 8.20 | 7,913.00 |
| Woll, Laura | 1/27/2023 | Conduct first level document review. | 4.50 | 1,687.50 |
| Vaughan Vines, Janel A. | 1/27/2023 | Call with M. Rathi (partial), A. Saba, A. Lotty, J. Levy re document review mechanics. | 0.70 | 353.50 |
| Larner, Sean | 1/27/2023 | Started QC of batch QC_1LR-EComms_NR Sample_00006. | 0.50 | 482.50 |
| Vaughan Vines, Janel A. | 1/27/2023 | Create batch assignments for document review. | 2.30 | 1,161.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Barreto, Brenda | 1/27/2023 | First-level review of investigation documents. | 7.10 | 3,585.50 |
| Lotty, Alexandra | 1/27/2023 | Call with A. Saba, S. Larner, M. Rathi, K. MacAdam, A. Gariboldi, M. Kowiak re: document review process. | 0.50 | 482.50 |
| Lotty, Alexandra | 1/27/2023 | Call with M. Rathi (partial), A. Saba, J. Levy, J. Vaughan Vines re: document review mechanics | 0.70 | 675.50 |
| Dassin, Lev L. | 1/28/2023 | Communications with R. Zutshi and S. Levandar, A. Saba, A. Lotty, M. Rathi regarding status, communications identified to date, and next steps. | 0.70 | 1,351.00 |
| Levander, Samuel L. | 1/28/2023 | Analysis re elevated documents | 0.90 | 1,062.00 |
| Rathi, Mohit | 1/28/2023 | Correspondence re: intercompany transactions with A. Saba, A. Lotty, S. Levander | 0.30 | 253.50 |
| Lotty, Alexandra | 1/28/2023 | Revise special committee presentation deck. | 2.10 | 2,026.50 |
| Rathi, Mohit | 1/28/2023 | Revising custodian list and investigation plan | 0.40 | 338.00 |
| Zutshi, Rishi N. | 1/28/2023 | Planning for investigation and communications regarding same. | 1.60 | 2,768.00 |
| Wang, Brenda | 1/29/2023 | Review documents for responsiveness and privilege per A. Lotty. | 7.00 | 3,535.00 |
| O'Neal, Sean A. | 1/29/2023 | Call with L. Dassin and R. Zutshi regarding status and next steps | 0.60 | 1,092.00 |
| Dassin, Lev L. | 1/29/2023 | Call with S. O'Neal and R. Zutshi regarding status and next steps (.6); prep for same (.2). | 0.80 | 1,544.00 |
| Rathi, Mohit | 1/29/2023 | Drafting process memorandum for investigation | 2.20 | 1,859.00 |
| Dassin, Lev L. | 1/29/2023 | Call with A. Saenz, R. Zutshi, S. Levander to discuss Special Committee presentation | 0.50 | 965.00 |
| Gariboldi, Adrian | 1/29/2023 | Edit document review theme document for investigation with A. Saenz. | 1.20 | 852.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dassin, Lev L. | 1/29/2023 | Emails with A. Saenz and CGSH team regarding communications review, analysis and next steps. | 1.00 | 1,930.00 |
| Zutshi, Rishi N. | 1/29/2023 | Planning for investigation and communications regarding same internally (.3); Call with L. Dassin, A. Saenz, S. Levander to discuss Special Committee presentation (.5); Call with S. O'Neal and L. Dassin regarding status and next steps (.6). | 1.40 | 2,422.00 |
| Levander, Samuel L. | 1/29/2023 | Call with L. Dassin, R. Zutshi, A. Saenz to discuss Special Committee presentation. | 0.50 | 590.00 |
| Janghorbani, Alexander | 1/29/2023 | Correspondence w A Saenz, R Zutshi, L Dassin, and S Levander re team meeting. | 0.10 | 148.50 |
| Levander, Samuel L. | 1/29/2023 | Analysis re investigation | 0.80 | 944.00 |
| Saenz, Andres F. | 1/29/2023 | Update Talking Points for Special Committee Presentation. | 3.80 | 4,522.00 |
| Levander, Samuel L. | 1/29/2023 | Analysis re research and reviewed case law re same | 0.30 | 354.00 |
| Saenz, Andres F. | 1/29/2023 | Review finalized slide deck for Special Committee presentation. | 0.60 | 714.00 |
| Levander, Samuel L. | 1/29/2023 | Reviewed elevated documents | 0.70 | 826.00 |
| Saenz, Andres F. | 1/29/2023 | Correspondence with R. Zutshi regarding document preservation. | 0.50 | 595.00 |
| Saenz, Andres F. | 1/29/2023 | Review Legal Themes outline and escalated documents. | 1.30 | 1,547.00 |
| Saenz, Andres F. | 1/29/2023 | Review indemnification memorandum regarding M. Moro, M. Ballensweig, provide comments to S. Larnder. | 0.80 | 952.00 |
| Saenz, Andres F. | 1/29/2023 | Call with L. Dassin, R. Zutshi, S. Levander to discuss Special Committee presentation (.5); prep for same (.5). | 1.00 | 1,190.00 |
| Saenz, Andres F. | 1/29/2023 | Provide feedback to S. Larner regarding indemnification analysis under Delaware law. | 0.30 | 357.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Lotty, Alexandra | 1/29/2023 | Research precedent bankruptcy cases involving independent investigations (5.5); Document review (.7). | 6.20 | 5,983.00 |
| Wang, Brenda | 1/30/2023 | Review documents for responsiveness and privilege per A. Lotty. | 5.50 | 2,777.50 |
| Levander, Samuel L. | 1/30/2023 | Call with A. Saba, A. Lotty, E. Amorim, A. Saenz, S. Larner re: priority searches for document review and related workstreams | 0.60 | 708.00 |
| Dassin, Lev L. | 1/30/2023 | Emails with R. Zutshi and CGSH team regarding communications review, analysis, and next steps. | 1.30 | 2,509.00 |
| Banks, BriTonya D. | 1/30/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Orteza, Audrey | 1/30/2023 | Project Genome: Respond to emails and questions about searches | 0.60 | 303.00 |
| Levander, Samuel L. | 1/30/2023 | Call with L. Dassin, R. Zutshi, A. Saenz re investigation next steps | 0.80 | 944.00 |
| Dassin, Lev L. | 1/30/2023 | Call with A. Saenz, R. Zutshi regarding Special Committee presentation and drafting | 1.40 | 2,702.00 |
| Lotty, Alexandra | 1/30/2023 | Call with A. Saba, S. Levander, E. Amorim, A. Saenz, S. Larner re: priority searches for document review and related workstreams. | 0.60 | 579.00 |
| Cavanagh, Justin | 1/30/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Levander, Samuel L. | 1/30/2023 | Analysis re investigation next steps (1.2); Call with A. Saenz to discuss investigation drafting (.3) | 1.50 | 1,770.00 |
| MacAdam, Katherine | 1/30/2023 | Attend meeting with J. Levy to discuss document review database. | 0.30 | 253.50 |
| Weinberg, Michael | 1/30/2023 | Call with S. O'Neal, A. Saba, D. Petty (A&M), M. Leto (A&M), and M. Fitts (A&M) re preference analysis for DCG payments | 0.30 | 331.50 |
| Hurley, Rodger | 1/30/2023 | review selected documents for responsiveness and relevance issues | 4.80 | 2,424.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saran, Samira | 1/30/2023 | Updated chronology per M. Rathi | 2.00 | 860.00 |
| MacAdam, Katherine | 1/30/2023 | Review documents flagged as key. | 1.90 | 1,605.50 |
| Lotty, Alexandra | 1/30/2023 | Research precedent bankruptcy investigations (1.5); Complete QC document review (2.7); Review and summarize key documents (3); Draft agenda and guidance for review team meeting (1.5). | 8.70 | 8,395.50 |
| Levy, Jennifer R. | 1/30/2023 | Coordinate and manage data collection (.5),  review scoping and reviewer workflows (1); Attend meeting with K. MacAdam to discuss document review database (.3) | 2.80 | 1,988.00 |
| Gariboldi, Adrian | 1/30/2023 | Review third production materials in coordination with E. Amorim. | 0.70 | 497.00 |
| MacAdam, Katherine | 1/30/2023 | Review legal themes outline. | 0.90 | 760.50 |
| Amorim, Eduardo D. S. C. | 1/30/2023 | Comments on relevant documents elevated by review team. | 1.80 | 1,989.00 |
| Taylor, William B. | 1/30/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gariboldi, Adrian | 1/30/2023 | Plan correspondence with client with A. Saenz. | 0.60 | 426.00 |
| Guiha, Alexander | 1/30/2023 | Review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Gallagher, Ashlyn | 1/30/2023 | Updated Genesis Chronology per M. Rathi | 2.50 | 925.00 |
| Dassin, Lev L. | 1/30/2023 | Call with S. Levander, R. Zutshi, A. Saenz re investigation next steps) | 0.80 | 1,544.00 |
| Gariboldi, Adrian | 1/30/2023 | Engage in fact development for investigation in coordination with A. Guiha, H. Lee. | 3.00 | 2,130.00 |
| Hong, Hee Son | 1/30/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Amorim, Eduardo D. S. C. | 1/30/2023 | Call with A. Saba, A. Lotty, S. Levander, A. Saenz, S. Larner regarding priority searches for document review and related workstreams. | 0.60 | 663.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Bohner, Michael W. | 1/30/2023 | Teleconference with CDS regarding database. | 0.30 | 258.00 |
| Gallagher, Ashlyn | 1/30/2023 | Revised Genesis Chron per M. Rathi and A. Lotty | 1.00 | 370.00 |
| O'Neal, Sean A. | 1/30/2023 | Call with A. Saba, M. Weinberg, D. Petty (A&M), M. Leto (A&M), M. Fitts (A&M) re preference analysis for DCG payments | 0.30 | 546.00 |
| Amorim, Eduardo D. S. C. | 1/30/2023 | Comments on legal theme outline. | 1.00 | 1,105.00 |
| Han, Sakyung | 1/30/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saba, Andrew | 1/30/2023 | Corresponded with team regarding document review workstreams. | 0.50 | 522.50 |
| Gayle, Karalenne | 1/30/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Amorim, Eduardo D. S. C. | 1/30/2023 | Comments on investigation process memorandum. | 0.30 | 331.50 |
| Saba, Andrew | 1/30/2023 | Completed QC review of contract attorneys. | 0.40 | 418.00 |
| Rathi, Mohit | 1/30/2023 | Drafting process memorandum for investigation | 1.60 | 1,352.00 |
| Saba, Andrew | 1/30/2023 | Corresponded with review team re: new search terms and team reorganization. | 0.80 | 836.00 |
| Rathi, Mohit | 1/30/2023 | 1.8 - drafting summary of key documents for legal themes outline; .4 - related correspondence | 2.20 | 1,859.00 |
| Saba, Andrew | 1/30/2023 | Call with A. Lotty, S. Levander, E. Amorim, A. Saenz, S. Larner re: priority searches for document review and related workstreams. | 0.60 | 627.00 |
| Rathi, Mohit | 1/30/2023 | Reviewing key telegrams for investigation | 2.10 | 1,774.50 |
| Saba, Andrew | 1/30/2023 | Call with S. O'Neal, M. Weinberg D. Petty (A&M), M. Leto (A&M), M. Fitts (A&M) re preference analysis for DCG payments | 0.30 | 313.50 |
| Rathi, Mohit | 1/30/2023 | Revising chronology based on key documents | 0.50 | 422.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 1/30/2023 | Revised legal themes outline with elevations from team. | 2.50 | 2,612.50 |
| Rathi, Mohit | 1/30/2023 | Drafting search terms for investigation | 0.20 | 169.00 |
| Saenz, Andres F. | 1/30/2023 | Call with A. Saba, A. Lotty, S. Levander, E. Amorim, S. Larner regarding priority searches for document review and related workstreams. | 0.60 | 714.00 |
| Wilford, Rachel N. | 1/30/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Saenz, Andres F. | 1/30/2023 | Call with J. Gottlieb (MoCo), D. Isaacs (MoCo), U. V. Upadhyaya (MoCo), R. Zutshi  to discuss alignment on litigation, bankruptcy, regulatory actions (1); follow up email to team regarding same (.3). | 1.30 | 1,547.00 |
| Woll, Laura | 1/30/2023 | Conduct first level document review. | 10.50 | 3,937.50 |
| Saenz, Andres F. | 1/30/2023 | Prepare agenda for call with R. Zutshi, L. Dassin regarding Special Committee investigation. | 0.40 | 476.00 |
| Larner, Sean | 1/30/2023 | Call with A. Saba, A. Lotty, S. Levander, E. Amorim, A. Saenz re: priority searches for document review and related workstreams | 0.60 | 579.00 |
| Saenz, Andres F. | 1/30/2023 | Call with L. Dassin, R. Zutshi regarding Special Committee presentation and drafting (1.4); prep for same (.1). | 1.50 | 1,785.00 |
| Larner, Sean | 1/30/2023 | Conducted research re indemnification (1.2); initial drafting of the indemnification memo (2.0); research claims-made coverage (0.9); analyze corporate documents, such as operating agreements and the insurance policy (1.4). | 5.50 | 5,307.50 |
| Saenz, Andres F. | 1/30/2023 | Call with S. Levander to discuss investigation. | 0.30 | 357.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Larner, Sean | 1/30/2023 | QCing batch and sent summary email to associate team. | 3.30 | 3,184.50 |
| Saenz, Andres F. | 1/30/2023 | Call with L. Dassin, R. Zutshi, S. Levander re investigation next steps. | 0.30 | 357.00 |
| Larner, Sean | 1/30/2023 | Reviewed, summarized and elevated project attorney key documents to A. Saba for incorporation into the outline. | 2.20 | 2,123.00 |
| Christian, Denise M. | 1/30/2023 | Conduct targeted search relating to. | 9.20 | 4,646.00 |
| Barreto, Brenda | 1/30/2023 | First-level review of investigation documents. | 8.00 | 4,040.00 |
| Zutshi, Rishi N. | 1/30/2023 | Analyze materials related to investigation (.7); Call with L. Dassin, A. Saenz regarding Special Committee presentation and drafting (1.4). | 2.10 | 3,633.00 |
| Zutshi, Rishi N. | 1/30/2023 | Planning for investigation and communications internally related to same (.8); Call with J. Gottlieb (MoCo), D. Isaacs (MoCo), U. V. Upadhyaya (MoCo), A. Saenz to discuss alignment on litigation, bankruptcy, regulatory actions (1). | 1.80 | 3,114.00 |
| Zutshi, Rishi N. | 1/30/2023 | Call with L. Dassin, S. Levander, A. Saenz re investigation next steps. | 0.80 | 1,384.00 |
| Kowiak, Michael J. | 1/30/2023 | Summarize potentially key documents for inclusion in Legal Themes Outline | 4.00 | 2,840.00 |
| Kowiak, Michael J. | 1/30/2023 | Draft correspondence regarding elevated documents for Legal Themes Outline | 0.30 | 213.00 |
| Taylor, William B. | 1/31/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gayle, Karalenne | 1/31/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hong, Hee Son | 1/31/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Barreto, Brenda | 1/31/2023 | Team meeting with A. Guiha, R. Hurley, L. Woll, D. Christian, B. Wang re document review updates. | 0.50 | 252.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levy, Jennifer R. | 1/31/2023 | Call with A. Saba, A. Lotty, J. Levy and review team re: document review guidance | 0.50 | 355.00 |
| Han, Sakyung | 1/31/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Rivas-Marrero, David | 1/31/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Kowiak, Michael J. | 1/31/2023 | Summarize documents for possible inclusion in Legal Themes Outline | 0.90 | 639.00 |
| Levy, Jennifer R. | 1/31/2023 | Document review training meeting with M. Rathi, A. Lotty and J. Vaughan Vines | 0.60 | 426.00 |
| Gariboldi, Adrian | 1/31/2023 | Engage in fact development for investigation in coordination with S. Larner. | 2.00 | 1,420.00 |
| MacAdam, Katherine | 1/31/2023 | Review updated legal themes outline. | 1.20 | 1,014.00 |
| Larner, Sean | 1/31/2023 | Call with A. Saenz re: indemnification memo | 0.30 | 289.50 |
| Levy, Jennifer R. | 1/31/2023 | Call with A. Lotty, J. Vines, A. Saba and M. Rathi re: document review workstreams | 0.30 | 213.00 |
| Saran, Samira | 1/31/2023 | Revised communications log to reflect recent productions per M. Rathi | 1.00 | 430.00 |
| MacAdam, Katherine | 1/31/2023 | Review documents flagged as key. | 2.70 | 2,281.50 |
| Adubofour, Akosua | 1/31/2023 | Correspond with team regarding communications log | 0.30 | 129.00 |
| Levy, Jennifer R. | 1/31/2023 | Update review search term scoping and tracking and coordinate reviewer workflows | 3.10 | 2,201.00 |
| Saran, Samira | 1/31/2023 | Created and circulated news summary per A. Saenz | 0.50 | 215.00 |
| Guiha, Alexander | 1/31/2023 | Team meeting with B. Barreto, R. Hurley, L. Woll, D. Christian, B. Wang re document review updates. | 0.50 | 252.50 |
| Larner, Sean | 1/31/2023 | Reviewed and elevated key documents for the legal themes outline (2.3); Call with M. Rathi re: updating legal themes outline (.2) | 2.50 | 2,412.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hurley, Rodger | 1/31/2023 | Team meeting with B. Barreto, A. Guiha, L. Woll, D. Christian, B. Wang re document review updates. | 0.50 | 252.50 |
| Levander, Samuel L. | 1/31/2023 | Call with R Zutshi re next steps | 0.30 | 354.00 |
| Guiha, Alexander | 1/31/2023 | Review documents for responsiveness and privilege. | 6.50 | 3,282.50 |
| Zutshi, Rishi N. | 1/31/2023 | Analyze materials identified in review (2.9); Call with S. Levander re next steps (.3). | 3.20 | 5,536.00 |
| Cavanagh, Justin | 1/31/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 1/31/2023 | Analysis re elevated documents | 0.70 | 826.00 |
| Dassin, Lev L. | 1/31/2023 | Emails with R. Zutshi and CGSH team regarding communications review, analysis, and next steps. | 0.70 | 1,351.00 |
| Larner, Sean | 1/31/2023 | Revised the indemnification memo in light of A. Saenz and S. Levander's feedback | 3.80 | 3,667.00 |
| Orteza, Audrey | 1/31/2023 | Project Genome: Attend meeting with A. Lotty regarding review documents | 0.50 | 252.50 |
| Levander, Samuel L. | 1/31/2023 | Drafted and revised investigation plan | 0.80 | 944.00 |
| Orteza, Audrey | 1/31/2023 | Project Genome: Review documents for relevance and potential privilege | 7.30 | 3,686.50 |
| Zutshi, Rishi N. | 1/31/2023 | Planning for investigation and communications regarding same. | 1.20 | 2,076.00 |
| Wang, Brenda | 1/31/2023 | Team meeting with B. Barreto, R. Hurley, L. Woll, D. Christian, A. Guiha re document review updates (.5); prep for same (.1). | 0.60 | 303.00 |
| Woll, Laura | 1/31/2023 | Conduct first level document review. | 10.00 | 3,750.00 |
| Wang, Brenda | 1/31/2023 | Review documents for responsiveness and privilege per A. Lotty. | 4.40 | 2,222.00 |
| Christian, Denise M. | 1/31/2023 | Conduct review for responsive and key documents. | 7.90 | 3,989.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Woll, Laura | 1/31/2023 | Team meeting with B. Barreto, R. Hurley, A. Guiha, D. Christian, B. Wang re document review updates. | 0.50 | 187.50 |
| Christian, Denise M. | 1/31/2023 | Team meeting with B. Barreto, R. Hurley, L. Woll, A. Guiha, B. Wang re document review updates (.5); prep for same (.1). | 0.60 | 303.00 |
| Wilford, Rachel N. | 1/31/2023 | Electronic Document Review. | 8.80 | 2,640.00 |
| Saenz, Andres F. | 1/31/2023 | Implement edits to Special Committee talking points following call with L. Dassin, R. Zutshi (.8); Call with M. Rathi re: communications log (.1). | 0.90 | 1,071.00 |
| Rathi, Mohit | 1/31/2023 | Updating Legal Themes outline based on interviews with GGC | 1.80 | 1,521.00 |
| Saenz, Andres F. | 1/31/2023 | Review escalated documents set and Legal Themes outline (1.3); Call with S. Larner re: indemnification memo (.3). | 1.60 | 1,904.00 |
| Rathi, Mohit | 1/31/2023 | 1.1 - drafting summary of key documents; .7 - related correspondence with Project attorneys, S. Larner, M. Kowiak | 1.80 | 1,521.00 |
| Saenz, Andres F. | 1/31/2023 | Review memorandum regarding indemnification and advancement for former employees, provide comments to S. Larner. | 0.60 | 714.00 |
| Rathi, Mohit | 1/31/2023 | Call with S. Larner re: updating legal themes outline | 0.20 | 169.00 |
| Saba, Andrew | 1/31/2023 | Prepared for meeting with contract and project attorney review team. | 0.80 | 836.00 |
| Rathi, Mohit | 1/31/2023 | Reviewing document review protocol | 0.40 | 338.00 |
| Saba, Andrew | 1/31/2023 | Revised legal themes outline following edits from A. Saenz. | 1.20 | 1,254.00 |
| Rathi, Mohit | 1/31/2023 | QC Review for Project Attorneys | 0.30 | 253.50 |
| Saba, Andrew | 1/31/2023 | Call with A. Lotty re: prep for review team meeting. | 0.10 | 104.50 |
| Rathi, Mohit | 1/31/2023 | Document review training meeting with A. Lotty, J. Vaughan Vines and J. Levy | 0.60 | 507.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 1/31/2023 | Call with A. Lotty, J. Levy, J. Vaughan Vines and review team re: document review guidance. | 0.50 | 522.50 |
| Rathi, Mohit | 1/31/2023 | Call with A. Lotty, J. Levy, J. Vines, A. Saba re: document review workstreams | 0.30 | 253.50 |
| Saba, Andrew | 1/31/2023 | Call with A. Lotty, J. Levy, J. Vines, and M. Rathi re: document review workstreams. | 0.30 | 313.50 |
| Rathi, Mohit | 1/31/2023 | Call with A. Saenz re: communications log | 0.10 | 84.50 |
| Saba, Andrew | 1/31/2023 | Corresponded with team re: document review workstreams. | 0.40 | 418.00 |
| Amorim, Eduardo D. S. C. | 1/31/2023 | Comments on documents elevated by reviewers to associate team. | 1.00 | 1,105.00 |
| Saba, Andrew | 1/31/2023 | Performed QC review of project attorneys. | 0.80 | 836.00 |
| Banks, BriTonya D. | 1/31/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saba, Andrew | 1/31/2023 | Reviewed documents for context around potential preference transfers. | 0.30 | 313.50 |
| Janghorbani, Alexander | 1/31/2023 | Attend to daily investigation update and documents. | 1.50 | 2,227.50 |
| Saba, Andrew | 1/31/2023 | Reviewed A. Lotty's edits to doc review protocol. | 0.50 | 522.50 |
| Gallagher, Ashlyn | 1/31/2023 | Updated Genesis Chron per M. Rathi | 1.00 | 370.00 |
| Lotty, Alexandra | 1/31/2023 | Call with A. Saba re: prep for review team meeting. | 0.10 | 96.50 |
| Lotty, Alexandra | 1/31/2023 | Call with A. Saba, J. Levy, J. Vaughan Vines and review team re: document review guidance (.5); Document review training meeting with J. Vaughan Vines, M. Rathi and J. Levy (.6). | 1.10 | 1,061.50 |
| Lotty, Alexandra | 1/31/2023 | Call with J. Levy, J. Vines, A. Saba and M. Rathi re: document review workstreams | 0.30 | 289.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Lotty, Alexandra | 1/31/2023 | Review and summarize key documents (3); Project Genome: Attend meeting with A. Oeteza regarding review documents (.5); Revise document review protocol (1);  Team correspondence re: investigation workstreams (1). | 5.50 | 5,307.50 |
| Vaughan Vines, Janel A. | 1/31/2023 | Document review training meeting with M. Rathi, A. Lotty and J. Levy. | 0.60 | 303.00 |
| Vaughan Vines, Janel A. | 1/31/2023 | Call with A. Saba, A. Lotty, J. Levy and review team re: document review guidance. | 0.50 | 252.50 |
| Vaughan Vines, Janel A. | 1/31/2023 | Call with A. Lotty, J. Levy, A. Saba and M. Rathi re: document review workstreams. | 0.30 | 151.50 |
| Dassin, Lev L. | 2/1/2023 | Analyze materials for follow-up. | 2.80 | 5,404.00 |
| Levander, Samuel L. | 2/1/2023 | Call with A. Saenz, A. Lotty, M. Rathi, S. Larner re: investigation materials | 0.30 | 354.00 |
| Wang, Brenda | 2/1/2023 | Review documents for responsiveness and privilege per A. Lotty. | 6.30 | 3,181.50 |
| Banks, BriTonya D. | 2/1/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 2/1/2023 | Communications with R. Zutshi regarding communications review, analysis, and next steps. | 1.00 | 1,930.00 |
| Levander, Samuel L. | 2/1/2023 | Analysis re investigation updates and next steps (1); Call with A. Saenz to discuss Special Committee talking points (.1) | 1.10 | 1,298.00 |
| Cavanagh, Justin | 2/1/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Vaughan Vines, Janel A. | 2/1/2023 | Perform search term testing. | 0.70 | 353.50 |
| Dassin, Lev L. | 2/1/2023 | Video-conference with P. Aronzon (Special Committee) and T. Conheeny (Special Committee) regarding status and next steps. | 0.50 | 965.00 |
| Saran, Samira | 2/1/2023 | Revised communications log per M. Rathi | 0.50 | 215.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hurley, Rodger | 2/1/2023 | review selected documents for responsiveness and relevance issues | 3.50 | 1,767.50 |
| Amorim, Eduardo D. S. C. | 2/1/2023 | Comments on documents elevated for relevancy to associate team. | 1.00 | 1,105.00 |
| Guiha, Alexander | 2/1/2023 | Review documents for responsiveness and privilege. | 1.00 | 505.00 |
| Saran, Samira | 2/1/2023 | Re-organized chronology and assisted with preparing binders for partners per M. Rathi | 3.30 | 1,419.00 |
| Levy, Jennifer R. | 2/1/2023 | Coordinate reviewer workflows and update search term scoping | 2.10 | 1,491.00 |
| Lotty, Alexandra | 2/1/2023 | Review and summarize key documents (5); Revise document review protocol and related correspondence (1); Coordinate materials for meeting re: investigation (2.7); Call with A. Saenz, M. Rathi, S. Levander, S. Larner regarding investigation materials (.3). | 9.00 | 8,685.00 |
| MacAdam, Katherine | 2/1/2023 | Review documents flagged as key/interesting. | 1.40 | 1,183.00 |
| Han, Sakyung | 2/1/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Taylor, William B. | 2/1/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Rathi, Mohit | 2/1/2023 | reviewing key documents for investigation (3.1); drafting key document summary (1.6); correspondence with project attorneys re: the same (.3); Call with S. Larner re: updating legal themes outline (.2) | 5.20 | 4,394.00 |
| Rivas-Marrero, David | 2/1/2023 | Electronic Document Review. | 12.00 | 3,600.00 |
| Han, Sakyung | 2/1/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Orteza, Audrey | 2/1/2023 | Prepare key documents and summary for M. Rathi | 0.50 | 252.50 |
| Saba, Andrew | 2/1/2023 | Performed QC doc review. | 1.20 | 1,254.00 |
| Hong, Hee Son | 2/1/2023 | Electronic Document Review. | 10.00 | 3,000.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gayle, Karalenne | 2/1/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Orteza, Audrey | 2/1/2023 | Review documents for relevance, privilege and key terms | 5.50 | 2,777.50 |
| Rathi, Mohit | 2/1/2023 | Reviewing board documents related to November transaction | 0.60 | 507.00 |
| Gallagher, Ashlyn | 2/1/2023 | Updated Genesis Chronology per M. Rathi | 3.50 | 1,295.00 |
| Rathi, Mohit | 2/1/2023 | Fixing investigation chronology | 0.50 | 422.50 |
| Gallagher, Ashlyn | 2/1/2023 | Prepared Binder per M. Rathi and A. Lotty | 1.30 | 481.00 |
| Rathi, Mohit | 2/1/2023 | QC review for new project attorney | 0.70 | 591.50 |
| Saenz, Andres F. | 2/1/2023 | Call with S. Levander to discuss Special Committee talking points. | 0.20 | 238.00 |
| Rathi, Mohit | 2/1/2023 | Revising process memorandum | 0.30 | 253.50 |
| Saenz, Andres F. | 2/1/2023 | Outreach to former employee counsel to discuss Telegram collection. | 0.30 | 357.00 |
| Rathi, Mohit | 2/1/2023 | Compiling materials for investigation binder | 1.00 | 845.00 |
| Saenz, Andres F. | 2/1/2023 | Review Legal Themes Outline (1); provide comments to team (.8). | 1.80 | 2,142.00 |
| Rathi, Mohit | 2/1/2023 | Call with A. Saenz, A. Lotty, S. Levander, S. Larner re: investigation materials (.3); follow up with A. Lotty re: the same (.1) | 0.40 | 338.00 |
| Saenz, Andres F. | 2/1/2023 | Call with A. Lotty, M. Rathi, S. Levander, S. Larner regarding investigation materials. | 0.30 | 357.00 |
| Wilford, Rachel N. | 2/1/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 2/1/2023 | Correspondence with A. Sullivan regarding clarification of document requests. | 0.40 | 476.00 |
| Woll, Laura | 2/1/2023 | Conduct first level document review. | 6.00 | 2,250.00 |
| Saenz, Andres F. | 2/1/2023 | Call with S. Larner re: indemnification memo | 0.10 | 119.00 |
| Larner, Sean | 2/1/2023 | Reviewed project attorney key documents | 1.00 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Christian, Denise M. | 2/1/2023 | Conduct review for responsive and potential key documents. | 10.00 | 5,050.00 |
| Larner, Sean | 2/1/2023 | Revieew legal theme outline documents, added them to the outline, and drafted partner email for A. Saenz's review | 1.90 | 1,833.50 |
| Zutshi, Rishi N. | 2/1/2023 | Communications regarding investigation with P. Aronzon (Special Committee) and T. Conheeny (Special Committee). | 0.70 | 1,211.00 |
| Larner, Sean | 2/1/2023 | Call with M. Rathi re: updating legal themes outline | 0.20 | 193.00 |
| Zutshi, Rishi N. | 2/1/2023 | Planning for investigation (1.2); communications regarding same with L Dassin and A Saenz (.5). | 1.70 | 2,941.00 |
| Larner, Sean | 2/1/2023 | Revised indemnification memo re: A. Saenz comments. | 3.20 | 3,088.00 |
| Zutshi, Rishi N. | 2/1/2023 | Revise draft talking points and communications regarding same. | 1.10 | 1,903.00 |
| Larner, Sean | 2/1/2023 | Call with A. Saenz, A. Lotty, M. Rathi, S. Levander re: investigation materials | 0.30 | 289.50 |
| Zutshi, Rishi N. | 2/1/2023 | Attention to issues re data collection. | 0.80 | 1,384.00 |
| Larner, Sean | 2/1/2023 | Call with A. Saenz re: indemnification memo | 0.10 | 96.50 |
| Kowiak, Michael J. | 2/1/2023 | Review elevated documents for potential inclusion in Legal Themes Outline | 2.40 | 1,704.00 |
| Barreto, Brenda | 2/1/2023 | First-level review of investigation documents. | 7.90 | 3,989.50 |
| Kowiak, Michael J. | 2/1/2023 | Make updates to the Legal Themes Outline | 2.40 | 1,704.00 |
| Hong, Hee Son | 2/2/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gayle, Karalenne | 2/2/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Orteza, Audrey | 2/2/2023 | Review documents for key terms and potential privilege | 8.50 | 4,292.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Larner, Sean | 2/2/2023 | Reviewed key documents sent from project attorneys (.6); summarized and elevated the most key documents for incorporation into the outline (.5); Call with A. Saenz, A. Saba (partial), E. Amorim, K. MacAdam, S. Levander, A. Lotty re: investigation workstreams (.9). | 2.00 | 1,930.00 |
| Rivas-Marrero, David | 2/2/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Han, Sakyung | 2/2/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| Taylor, William B. | 2/2/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Kowiak, Michael J. | 2/2/2023 | Continue working on Legal Themes Outline updates | 1.10 | 781.00 |
| MacAdam, Katherine | 2/2/2023 | Revise regulator talking points. | 0.90 | 760.50 |
| Saran, Samira | 2/2/2023 | Prepared binder per S. Levander | 0.80 | 344.00 |
| Levy, Jennifer R. | 2/2/2023 | Coordinate data collection and processing | 1.00 | 710.00 |
| Woll, Laura | 2/2/2023 | Conduct first level document review. | 4.30 | 1,612.50 |
| MacAdam, Katherine | 2/2/2023 | Review documents flagged as key/interesting. | 2.00 | 1,690.00 |
| Saran, Samira | 2/2/2023 | Retrieved relevant production emails per A. Gariboldi | 0.50 | 215.00 |
| Levy, Jennifer R. | 2/2/2023 | Manage and update document reviewer workflows | 1.00 | 710.00 |
| Kowiak, Michael J. | 2/2/2023 | Prepare email regarding Legal Themes Outline updates | 0.60 | 426.00 |
| MacAdam, Katherine | 2/2/2023 | Attend meeting with R. Zutshi, A. Saenz, A. van Voorhees (Genesis) and A. Sullivan (Genesis) to discuss non-lending products. | 0.60 | 507.00 |
| Levander, Samuel L. | 2/2/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, A. Saba, A. Lotty re: investigation updates | 1.20 | 1,416.00 |
| Hurley, Rodger | 2/2/2023 | review selected documents for responsiveness and relevance issues | 4.80 | 2,424.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Wilford, Rachel N. | 2/2/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| MacAdam, Katherine | 2/2/2023 | Call with A. Saenz to discuss comments to regulator talking points. | 0.10 | 84.50 |
| Levander, Samuel L. | 2/2/2023 | Call with A. Saenz, A. Saba (partial), E. Amorim, K. MacAdam, S. Larner, A. Lotty re: investigation workstreams | 0.90 | 1,062.00 |
| Cavanagh, Justin | 2/2/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Kowiak, Michael J. | 2/2/2023 | Implement A. Saenz edits to Legal Themes Outline | 1.30 | 923.00 |
| MacAdam, Katherine | 2/2/2023 | Summarize documents flagged as key. | 1.40 | 1,183.00 |
| Levander, Samuel L. | 2/2/2023 | Analysis re document review next steps | 0.70 | 826.00 |
| Wang, Brenda | 2/2/2023 | Review documents for responsiveness and privilege per A. Lotty. | 6.00 | 3,030.00 |
| Rathi, Mohit | 2/2/2023 | Second level review for project attorney | 0.50 | 422.50 |
| MacAdam, Katherine | 2/2/2023 | Call with A. Saenz, A. Saba (partial), E. Amorim, S. Larner, A. Lotty, S. Levander re: investigation workstreams. | 0.90 | 760.50 |
| Gariboldi, Adrian | 2/2/2023 | Call with A. Saenz, A. Saba (partial), K. MacAdam, S. Larner, A. Lotty, S. Levander regarding investigation workstreams. | 0.50 | 355.00 |
| Guiha, Alexander | 2/2/2023 | Review documents for responsiveness and privilege. | 5.00 | 2,525.00 |
| Kowiak, Michael J. | 2/2/2023 | Finalize email to partners regarding Legal Themes Outline | 0.30 | 213.00 |
| Dassin, Lev L. | 2/2/2023 | Meeting with R. Zutshi, A. Janghorbani, S. Levander, A. Saenz, A. Saba, A. Lotty re: investigation updates. | 1.20 | 2,316.00 |
| Rathi, Mohit | 2/2/2023 | Drafting legal themes outline update and summary for Cleary team | 3.00 | 2,535.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dassin, Lev L. | 2/2/2023 | Analyze materials and communications for follow-up. | 1.50 | 2,895.00 |
| Kowiak, Michael J. | 2/2/2023 | Search for document in discovery platform per request of A. Saenz | 0.60 | 426.00 |
| Rathi, Mohit | 2/2/2023 | Correspondence w/ A. Gariboldi, E. Amorim, A. Lotty related to investigation team schedule and next steps | 0.40 | 338.00 |
| Kowiak, Michael J. | 2/2/2023 | Draft correspondence to A. Saenz regarding requested document | 0.10 | 71.00 |
| Rathi, Mohit | 2/2/2023 | Correspondence related to investigation binders | 0.10 | 84.50 |
| Kowiak, Michael J. | 2/2/2023 | Review elevated key documents for potential inclusion in Legal Themes Outline | 2.30 | 1,633.00 |
| Rathi, Mohit | 2/2/2023 | reviewing key documents(.9); related correspondence with project attorneys, associate team (.9) | 1.80 | 1,521.00 |
| Zutshi, Rishi N. | 2/2/2023 | Planning for investigation (.9); Meeting with L. Dassin,S. Levander, A. Janghorbani, A. Saenz, A. Saba, A. Lotty re: investigation updates (1.2) | 2.10 | 3,633.00 |
| Amorim, Eduardo D. S. C. | 2/2/2023 | Comments on draft talking points for meeting with regulator. | 0.50 | 552.50 |
| Zutshi, Rishi N. | 2/2/2023 | Attend meeting with K. MacAdams, A. Saenz, A. van Voorhees (Genesis) and A. Sullivan (Genesis) to discuss non-lending products (.6); prep for same (.3). | 0.90 | 1,557.00 |
| Amorim, Eduardo D. S. C. | 2/2/2023 | Comments on existing search terms and hit counts regarding document search. | 0.50 | 552.50 |
| Zutshi, Rishi N. | 2/2/2023 | Analyze materials identified in review. | 1.40 | 2,422.00 |
| Amorim, Eduardo D. S. C. | 2/2/2023 | Edits to existing search terms regarding document search. | 0.50 | 552.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Christian, Denise M. | 2/2/2023 | Conduct review for responsive and potential key documents. | 10.00 | 5,050.00 |
| Amorim, Eduardo D. S. C. | 2/2/2023 | Call with A. Saenz, A. Saba, K. MacAdam, S. Larner, A. Lotty, S. Levander regarding investigation workstreams. | 0.90 | 994.50 |
| Saenz, Andres F. | 2/2/2023 | Review Legal Themes outline, provide comments to Team (1.9); Call with K. MacAdams to dicsuss comments to regulator talking points (.1). | 2.00 | 2,380.00 |
| Banks, BriTonya D. | 2/2/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 2/2/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, A. Saba, A. Lotty regarding investigation updates (1.2); prep for same (.2). | 1.40 | 1,666.00 |
| Janghorbani, Alexander | 2/2/2023 | Meeting with L. Dassin, R. Zutshi, S. Levander, A. Saenz, A. Saba, A. Lotty re: investigation updates | 1.20 | 1,782.00 |
| Saenz, Andres F. | 2/2/2023 | Review key highlights of Legal Themes outline in light of upcoming meeting. | 0.50 | 595.00 |
| Saenz, Andres F. | 2/2/2023 | Attend meeting with R. Zutshi, K. MacAdams, A. van Voorhees (Genesis) and A. Sullivan (Genesis) to discuss non-lending products. | 0.60 | 714.00 |
| Saenz, Andres F. | 2/2/2023 | Call with A. Saba (partial), E. Amorim, K. MacAdam, S. Larner, A. Lotty, S. Levander regarding investigation workstreams (.9); prep for same (.6). | 1.50 | 1,785.00 |
| Gallagher, Ashlyn | 2/2/2023 | Updated Chronology per M. Rathi | 1.00 | 370.00 |
| Saba, Andrew | 2/2/2023 | Performed QC doc review. | 2.20 | 2,299.00 |
| Saba, Andrew | 2/2/2023 | Reviewed and provided edits to current draft of Legal themes outline. | 1.80 | 1,881.00 |
| Saba, Andrew | 2/2/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, A. | 1.20 | 1,254.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Saenz, A. Lotty re: investigation updates | | |
| Saba, Andrew | 2/2/2023 | Call with A. Saenz, E. Amorim, K. MacAdam, S. Larner, A. Lotty, S. Levander re: investigation workstreams (partial attendance) | 0.80 | 836.00 |
| Saba, Andrew | 2/2/2023 | Call with A. Lotty re: next steps on doc review. | 0.10 | 104.50 |
| Lotty, Alexandra | 2/2/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, A. Saenz, A. Saba re: investigation updates | 1.20 | 1,158.00 |
| Vaughan Vines, Janel A. | 2/2/2023 | Update production log. | 0.50 | 252.50 |
| Lotty, Alexandra | 2/2/2023 | Finalize binders for investigation meeting. | 0.40 | 386.00 |
| Lotty, Alexandra | 2/2/2023 | Correspondence re: case chronology. | 1.50 | 1,447.50 |
| Lotty, Alexandra | 2/2/2023 | Call with A. Saenz, A. Saba (partial), E. Amorim, K. MacAdam, S. Larner, S. Levander re: investigation workstreams (.9); Call with A. Saba re: next steps on doc review (.1). | 1.00 | 965.00 |
| Lotty, Alexandra | 2/2/2023 | Review key documents flagged in document review. | 3.50 | 3,377.50 |
| Wang, Brenda | 2/3/2023 | Review documents for responsiveness and privilege per A. Lotty. | 7.30 | 3,686.50 |
| Gariboldi, Adrian | 2/3/2023 | Meeting with A. Saba to discuss investigation fact development. | 0.20 | 142.00 |
| Dassin, Lev L. | 2/3/2023 | Video-conference wit A. Pretto-Sakmann (Genesis) and R. Zutshi regarding status and next steps. | 0.50 | 965.00 |
| Banks, BriTonya D. | 2/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Cavanagh, Justin | 2/3/2023 | Electronic Document Review. | 9.50 | 2,850.00 |
| Gariboldi, Adrian | 2/3/2023 | Engage in fact development relevant to pending litigation. | 1.30 | 923.00 |
| Dassin, Lev L. | 2/3/2023 | Call with S. O'Neal and R. Zutshi regarding status and next steps. | 0.50 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Lotty, Alexandra | 2/3/2023 | Call with A. Saba, S. Larner (partial) re: special committee update | 0.40 | 386.00 |
| Hammer, Brandon M. | 2/3/2023 | Call with S. O'Neal regarding GUSD concerns | 0.30 | 384.00 |
| O'Neal, Sean A. | 2/3/2023 | Call with L. Dassin and R. Zutshi regardin | 0.50 | 910.00 |
| Dassin, Lev L. | 2/3/2023 | Analyze materials identified in review. | 3.70 | 7,141.00 |
| Amorim, Eduardo D. S. C. | 2/3/2023 | Comments on set of elevated documents raised by documents reviewers. | 1.00 | 1,105.00 |
| Hurley, Rodger | 2/3/2023 | review selected documents for responsiveness and relevance issues | 2.50 | 1,262.50 |
| O'Neal, Sean A. | 2/3/2023 | Call with B. Hammer re various matters relating to Term Sheet | 0.30 | 546.00 |
| Guiha, Alexander | 2/3/2023 | Review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Lotty, Alexandra | 2/3/2023 | Review and summarize key documents (4); Correspondence re: talking points for special committee update (1); Call with A. Saenz, A. Saba re: document review workstreams (.2); Call with A. Saenz, S. Larner, A. Saba re: special committee update (.1). | 5.30 | 5,114.50 |
| Levy, Jennifer R. | 2/3/2023 | Call with CDS re analytics options | 0.40 | 284.00 |
| Levander, Samuel L. | 2/3/2023 | Reviewed elevated documents (1.9); Call with R. Zutshi, A. Saenz regarding strategic planning, Special Committee meeting (.2) | 2.10 | 2,478.00 |
| MacAdam, Katherine | 2/3/2023 | Revise regulator talking points. | 1.60 | 1,352.00 |
| Amorim, Eduardo D. S. C. | 2/3/2023 | Revise notes of call with former director/officer. | 0.10 | 110.50 |
| Levy, Jennifer R. | 2/3/2023 | Update scoping searches and coordinate and manage reviewer workflows | 2.30 | 1,633.00 |
| Han, Sakyung | 2/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MacAdam, Katherine | 2/3/2023 | Review documents flagged as key/interesting from document review. | 3.80 | 3,211.00 |
| Saba, Andrew | 2/3/2023 | Call with S. Larner (partial) and A. Lotty re: special committee update | 0.40 | 418.00 |
| Taylor, William B. | 2/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gayle, Karalenne | 2/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 2/3/2023 | Call with A. Saenz to discuss telegram collection next steps. | 0.20 | 169.00 |
| Rathi, Mohit | 2/3/2023 | Revising legal themes outline for investigation | 2.20 | 1,859.00 |
| Orteza, Audrey | 2/3/2023 | Project Genesis: Review documents for key and interesting risk documents. | 4.30 | 2,171.50 |
| Saba, Andrew | 2/3/2023 | Corresponded with team re: privilege review. | 0.40 | 418.00 |
| MacAdam, Katherine | 2/3/2023 | Call with A. Saenz and counsel to former officer/director regarding Telegram collection (partial attendance). | 0.20 | 169.00 |
| Rathi, Mohit | 2/3/2023 | reviewing and summarizing key documents (1.5);  correspondence with M. Kowiak, project attorneys re: the same (.8) | 2.30 | 1,943.50 |
| MacAdam, Katherine | 2/3/2023 | Prepare summary of call with counsel for former Genesis employee re: Telegram messages. | 0.60 | 507.00 |
| Saba, Andrew | 2/3/2023 | Corresponded with team re: Gemini priority search. | 0.40 | 418.00 |
| Rivas-Marrero, David | 2/3/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| Rathi, Mohit | 2/3/2023 | Reviewing telegram messages for investigation | 0.50 | 422.50 |
| Hong, Hee Son | 2/3/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saba, Andrew | 2/3/2023 | Call with A. Saenz, A. Lotty re: document review workstreams. | 0.20 | 209.00 |
| Rathi, Mohit | 2/3/2023 | Second level review for project attorneys | 0.50 | 422.50 |
| Saba, Andrew | 2/3/2023 | Call with A. Saenz, S. Larner, A. Lotty re: special committee update | 0.10 | 104.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 2/3/2023 | Correspondence with A. Lotty, A. Saba re: updated search terms | 0.30 | 253.50 |
| Saba, Andrew | 2/3/2023 | Corresponded with A. Saenz re: summary of first QC review and findings. | 0.30 | 313.50 |
| Wilford, Rachel N. | 2/3/2023 | Electronic Document Review. | 6.50 | 1,950.00 |
| Saenz, Andres F. | 2/3/2023 | Review Legal Themes outline/investigation themes update and provide comments to Team (.8); Call with K. MacAdam to discuss telegram collection next step (.2). | 1.00 | 1,190.00 |
| Woll, Laura | 2/3/2023 | Conduct first level document review. | 5.00 | 1,875.00 |
| Saenz, Andres F. | 2/3/2023 | Review indemnification memo, provide comments to S. Larner (.5); Attend meeting with K. MacAdams and counsel for former Genesis employee to discuss production of Telegram messages (.2). | 0.70 | 833.00 |
| Larner, Sean | 2/3/2023 | Call with A. Saba and A. Lotty re: Special Committee update (partial attendance) | 0.30 | 289.50 |
| Saenz, Andres F. | 2/3/2023 | Call with K. MacAdam (partial) and counsel to former Genesis employee regarding Telegram collection. | 0.30 | 357.00 |
| Larner, Sean | 2/3/2023 | Conducted proofread of indemnification memo, drafted email to partners and sent to partners (.9); Call with A. Saenz, A. Saba, A. Lotty re: special committee update (.1). | 1.00 | 965.00 |
| Saenz, Andres F. | 2/3/2023 | Call with A. Saba, S. Larner, A. Lotty regarding special committee update. | 0.10 | 119.00 |
| Barreto, Brenda | 2/3/2023 | First-level review of investigation documents. | 6.00 | 3,030.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 2/3/2023 | Call with A. Saba, A. Lotty regarding document review workstreams. | 0.20 | 238.00 |
| Saenz, Andres F. | 2/3/2023 | Draft interview memo. | 0.80 | 952.00 |
| Saenz, Andres F. | 2/3/2023 | Call with R. Zutshi, S.Levander regarding strategic planning, Special Committee meeting. | 0.20 | 238.00 |
| Saenz, Andres F. | 2/3/2023 | Draft email update to A. Pretto-Sakmann (Genesis) regarding Telegram collection (.8); Call with K. MacAdam to discuss telegram collection next steps (.2). | 1.00 | 1,190.00 |
| Saenz, Andres F. | 2/3/2023 | Prepare correspondence on updates to talking points for Special Committee. | 0.30 | 357.00 |
| Zutshi, Rishi N. | 2/3/2023 | Analysis of materials and planning related to investigation and internal communications regarding same (1.9);  Call with S. Levander, A. Saenz regarding strategic planning, Special Committee meeting (.2); Video-conference wit A. Pretto-Sakmann (Genesis) and L. Dassin regarding status and next steps (.5); Call with S. O'Neal and L. Dassin regarding status and next steps (.5). | 3.10 | 5,363.00 |
| Zutshi, Rishi N. | 2/3/2023 | Communications with client and former employee counsel in connection with investigation. | 1.20 | 2,076.00 |
| Kowiak, Michael J. | 2/3/2023 | Search documents on Relativity platform based on inquiry from A. Saenz | 0.40 | 284.00 |
| Kowiak, Michael J. | 2/3/2023 | Upload documents previously identified as key for investigation into shared access folders organized by investigation sub-topic | 1.00 | 710.00 |
| Kowiak, Michael J. | 2/3/2023 | Review elevated documents for potential inclusion in Legal Themes Outline | 3.20 | 2,272.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 2/3/2023 | Draft email to A. Lotty regarding documents for inclusion in Legal Themes Outline | 0.30 | 213.00 |
| Morris, Brian J. | 2/3/2023 | Query regarding futures/spot trading by Genesis | 0.50 | 742.50 |
| Saba, Andrew | 2/3/2023 | Meeting with A. Gariboldi to discuss investigation fact development. | 0.20 | 209.00 |
| MacAdam, Katherine | 2/4/2023 | Review documents tagged as key/interesting. | 1.10 | 929.50 |
| Amorim, Eduardo D. S. C. | 2/4/2023 | Comments on relevant documents from investigation raised by document reviewers. | 0.80 | 884.00 |
| MacAdam, Katherine | 2/4/2023 | Correspondence with A. Saenz re: Telegram collection process. | 0.10 | 84.50 |
| Saenz, Andres F. | 2/4/2023 | Review Legal themes outline, provide comments to team. | 1.10 | 1,309.00 |
| Janghorbani, Alexander | 2/4/2023 | Correspondence w M Rathi re team meeting on investigation status. | 0.20 | 297.00 |
| Hammer, Brandon M. | 2/5/2023 | Call with D. Islim (Genesis), M. Leto (A&M) and S. O'Neal re Gemini program issues | 0.50 | 640.00 |
| O'Neal, Sean A. | 2/5/2023 | Video-conference with L. Dassin and R. Zutshi regarding status and next steps. | 0.50 | 910.00 |
| Dassin, Lev L. | 2/5/2023 | Video-conference with S. O'Neal and R. Zutshi regarding status and next steps. | 0.50 | 965.00 |
| Zutshi, Rishi N. | 2/5/2023 | Planning for investigation (1.3); Video-conference with S. O'Neal and L. Dassin regarding status and next steps (.5); Video-conference with L. Dassin regarding review status and next steps (.3). | 2.10 | 3,633.00 |
| Dassin, Lev L. | 2/5/2023 | Video-conference with R. Zutshi regarding review status and next steps. | 0.30 | 579.00 |
| O'Neal, Sean A. | 2/5/2023 | Call with D. Islim (Genesis), M. Leto (A&M) and B. Hammer re Gemini program issues | 0.50 | 910.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dassin, Lev L. | 2/5/2023 | Analyze communications identified in review. | 1.50 | 2,895.00 |
| Lotty, Alexandra | 2/5/2023 | Revise and circulate legal themes outline. | 0.90 | 868.50 |
| Lotty, Alexandra | 2/5/2023 | Draft talking points re: status of investigation. | 1.40 | 1,351.00 |
| Cavanagh, Justin | 2/6/2023 | Electronic Document Review. | 6.80 | 2,040.00 |
| Gariboldi, Adrian | 2/6/2023 | Engage in fact development for investigation in coordination with enforcement team. | 2.20 | 1,562.00 |
| Dassin, Lev L. | 2/6/2023 | Review draft outline for follow up discussions with Special Committee. | 0.70 | 1,351.00 |
| Banks, BriTonya D. | 2/6/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hurley, Rodger | 2/6/2023 | review selected documents for responsiveness and relevance issues | 4.80 | 2,424.00 |
| Levander, Samuel L. | 2/6/2023 | Call with M. Rathi re: updating legal themes outline | 0.10 | 118.00 |
| Dassin, Lev L. | 2/6/2023 | Analyze communications and additional materials for follow up. | 3.80 | 7,334.00 |
| Lotty, Alexandra | 2/6/2023 | Call with S. Saran, A. Adubofour, A. Gallagher, M. Rathi re: revisions to Legal Themes outline. | 0.30 | 289.50 |
| Wang, Brenda | 2/6/2023 | Review documents for responsiveness and privilege per A. Lotty. | 6.00 | 3,030.00 |
| Levander, Samuel L. | 2/6/2023 | Call with R Zutshi re investigation strategy | 0.30 | 354.00 |
| Dassin, Lev L. | 2/6/2023 | Emails with R. Zutshi and CGSH team regarding follow up. | 0.40 | 772.00 |
| Amorim, Eduardo D. S. C. | 2/6/2023 | Revise elevated documents from investigation document reviewers. | 1.00 | 1,105.00 |
| Orteza, Audrey | 2/6/2023 | Project Genome: Review and analyze documents for key risk terms | 6.30 | 3,181.50 |
| Levander, Samuel L. | 2/6/2023 | Drafted and revised presentation to Special Committee | 1.70 | 2,006.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MacAdam, Katherine | 2/6/2023 | Prepare Telegram collection plan. | 1.00 | 845.00 |
| Lotty, Alexandra | 2/6/2023 | Review and summarize key documents (3); Conduct legal research on investigation-related question (1.1). | 4.10 | 3,956.50 |
| Levy, Jennifer R. | 2/6/2023 | Coordinate updated search term scoping and review workflows | 1.20 | 852.00 |
| Saran, Samira | 2/6/2023 | Created and finalized notices of filing per M. Hatch | 2.30 | 989.00 |
| MacAdam, Katherine | 2/6/2023 | Prepare agenda for call with Genesis re: non-lending products. | 0.80 | 676.00 |
| Amorim, Eduardo D. S. C. | 2/6/2023 | Review draft guidance protocol regarding the Gemini Earn review process. | 0.30 | 331.50 |
| Levy, Jennifer R. | 2/6/2023 | Coordinate data collection and processing | 0.50 | 355.00 |
| Saran, Samira | 2/6/2023 | Call with A. Gallagher, A. Adubofour, M. Rathi and A. Lotty re: revisions to Legal Themes outline (.3); prep for same (.2) | 0.50 | 215.00 |
| MacAdam, Katherine | 2/6/2023 | Review documents flagged as key/interesting. | 1.70 | 1,436.50 |
| Saba, Andrew | 2/6/2023 | Corresponded with team re: various issues related to document review workstreams. | 0.50 | 522.50 |
| Taylor, William B. | 2/6/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saran, Samira | 2/6/2023 | Prepared legal themes outline binders per A. Lotty | 1.80 | 774.00 |
| MacAdam, Katherine | 2/6/2023 | Conference with R. Zutshi, A. Saenz, B. Morris, A. van Voorhees (Genesis), A. Sullivan (Genesis), and Matt Lepow (Genesis) to discuss non-lending products. | 0.50 | 422.50 |
| Wilford, Rachel N. | 2/6/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levy, Jennifer R. | 2/6/2023 | Call with A. Saba, J. Vines (partial), A. Saenz, M. Rathi, A. Lotty, S. Levander and S. Larner re: Privilege issues & production next steps (partial attendance) | 0.60 | 426.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 2/6/2023 | Call with A. Saenz regarding expected work product. | 0.60 | 708.00 |
| Guiha, Alexander | 2/6/2023 | Review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Saba, Andrew | 2/6/2023 | Call with J. Levy, J. Vines, A. Saenz, M. Rathi, A. Lotty, S. Levander and S. Larner re: Privilege issues & production next steps | 0.80 | 836.00 |
| Hong, Hee Son | 2/6/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gayle, Karalenne | 2/6/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Rivas-Marrero, David | 2/6/2023 | Electronic Document Review. | 10.50 | 3,150.00 |
| Rathi, Mohit | 2/6/2023 | drafting key document summary (1.5); related correspondence with project attorneys, A. Gariboldi (.7) | 2.20 | 1,859.00 |
| Han, Sakyung | 2/6/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saba, Andrew | 2/6/2023 | Revised document requests to DCG and Ducera. | 1.20 | 1,254.00 |
| Rathi, Mohit | 2/6/2023 | Call with J. Levy, A. Saba, J. Vines, A. Saenz, A. Lotty, S. Levander, S. Larner re: Privilege issues & production next steps | 0.80 | 676.00 |
| Gallagher, Ashlyn | 2/6/2023 | Call with S. Saran, A. Adubofour, M. Rathi and A. Lotty re: revisions to Legal Themes outline | 0.30 | 111.00 |
| Rathi, Mohit | 2/6/2023 | Correspondence related to restructuring legal themes outline and chronology with A. Lotty, A. Saba, A. Gariboldi and paralegal team (.9); Call with S. Saran, A. Adubofour, A. Gallagher and A. Lotty re: revisions to Legal Themes outline (.3) | 1.20 | 1,014.00 |
| Gallagher, Ashlyn | 2/6/2023 | Reorganized LTO per M. Rathi | 3.80 | 1,406.00 |
| Rathi, Mohit | 2/6/2023 | Revising legal themes outline and reviewing paralegal edits to the same (1.6); Call with S. Levander re: updating legal themes outline (.1) | 1.70 | 1,436.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 2/6/2023 | Call with S. Levander re investigation strategy | 0.30 | 519.00 |
| Larner, Sean | 2/6/2023 | Searched for key documents to add to the special committee talking points. | 2.00 | 1,930.00 |
| Zutshi, Rishi N. | 2/6/2023 | Conference with K. MacAdam A. Saenz, B. Morris, A. van Voorhees (Genesis), A. Sullivan (Genesis), and Matt Lepow (Genesis) to discuss non-lending products. | 0.50 | 865.00 |
| Larner, Sean | 2/6/2023 | Revised special committee talking points before sending to S. Levander for review | 0.80 | 772.00 |
| Morris, Brian J. | 2/6/2023 | Futures contract discussion with client and internal follow-up | 0.80 | 1,188.00 |
| Larner, Sean | 2/6/2023 | Outlined claims for outline | 3.30 | 3,184.50 |
| Kowiak, Michael J. | 2/6/2023 | Summarize elevated documents for potential inclusion in Legal Themes Outline | 2.60 | 1,846.00 |
| Larner, Sean | 2/6/2023 | Reviewed key documents and summarized for legal themes outline | 0.70 | 675.50 |
| Kowiak, Michael J. | 2/6/2023 | Prepare email to A. Gariboldi regarding documents for inclusion in Legal Themes Outline | 0.10 | 71.00 |
| Larner, Sean | 2/6/2023 | Call with J. Levy (partial), A. Saba, J. Vines (partial), A. Saenz, M. Rathi, A. Lotty, and S. Levander re: Privilege issues & production next steps | 0.80 | 772.00 |
| Adubofour, Akosua | 2/6/2023 | Participate in team meeting to discuss outline revisions | 0.30 | 129.00 |
| Larner, Sean | 2/6/2023 | Started conducting QC of project attorney's document review (the total batch was approximately 1400 documents) | 3.20 | 3,088.00 |
| Saenz, Andres F. | 2/6/2023 | Correspondence with client regarding Telegram collection, balance sheet information. | 0.40 | 476.00 |
| Woll, Laura | 2/6/2023 | Conduct first level document review. | 8.50 | 3,187.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 2/6/2023 | Finalize interview memo. | 0.40 | 476.00 |
| Barreto, Brenda | 2/6/2023 | First-level review of investigation documents. | 7.80 | 3,939.00 |
| Saenz, Andres F. | 2/6/2023 | Call with S. Levander regarding expected work product. | 0.60 | 714.00 |
| Saenz, Andres F. | 2/6/2023 | Enforcement Associate Team meeting, call with J. Levy and J. Vaughan (0.5). Prepare Special Committee Memorandum (0.3). | 0.80 | 952.00 |
| Saenz, Andres F. | 2/6/2023 | Review escalated documents and provide feedback to Investigation Team. | 0.50 | 595.00 |
| Christian, Denise M. | 2/6/2023 | Conduct review for responsive and potential key documents. | 10.00 | 5,050.00 |
| Saenz, Andres F. | 2/6/2023 | Conference with R. Zutshi, K. MacAdam, B. Morris, A. van Voorhees (Genesis), A. Sullivan (Genesis), and Matt Lepow (Genesis) to discuss non-lending products | 0.50 | 595.00 |
| Taylor, William B. | 2/7/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Han, Sakyung | 2/7/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Rivas-Marrero, David | 2/7/2023 | Electronic Document Review. | 11.80 | 3,540.00 |
| Barreto, Brenda | 2/7/2023 | First-level review of investigation documents. | 0.30 | 151.50 |
| Levy, Jennifer R. | 2/7/2023 | Draft collection and review updates for special committee meeting | 0.70 | 497.00 |
| Gayle, Karalenne | 2/7/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Libberton, Sara I. | 2/7/2023 | Search PACER and Bloomberg Law for litigation involving Genesis, correspond w/ M. Rathi re: same. | 0.30 | 111.00 |
| Christian, Denise M. | 2/7/2023 | Conduct review for responsive and potential key documents. | 10.00 | 5,050.00 |
| Orteza, Audrey | 2/7/2023 | Review priority documents for key terms | 4.80 | 2,424.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 2/7/2023 | Revised Special Committee presentation. | 0.40 | 472.00 |
| Hong, Hee Son | 2/7/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Woll, Laura | 2/7/2023 | Conduct first level document review. | 8.00 | 3,000.00 |
| Wang, Brenda | 2/7/2023 | Review documents for responsiveness and privilege per A. Lotty. | 3.00 | 1,515.00 |
| Levander, Samuel L. | 2/7/2023 | Analysis re elevated documents | 0.80 | 944.00 |
| MacAdam, Katherine | 2/7/2023 | Review documents flagged as key/interesting. | 4.40 | 3,718.00 |
| Saenz, Andres F. | 2/7/2023 | Review interview memo, incorporate new information learned from investigation. | 0.70 | 833.00 |
| Hurley, Rodger | 2/7/2023 | review selected documents for responsiveness and relevance issues | 5.50 | 2,777.50 |
| Levander, Samuel L. | 2/7/2023 | Analysis re trading data | 0.40 | 472.00 |
| MacAdam, Katherine | 2/7/2023 | Review trade activity data for GGC. | 0.30 | 253.50 |
| Larner, Sean | 2/7/2023 | Revised special committee talking points per S. Levander's feedback and sent to partners | 1.20 | 1,158.00 |
| Cavanagh, Justin | 2/7/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 2/7/2023 | Research re corporate governance | 0.30 | 354.00 |
| MacAdam, Katherine | 2/7/2023 | Update legal themes outline. | 2.50 | 2,112.50 |
| Saenz, Andres F. | 2/7/2023 | Review legal themes outline escalated documents and provide comments. | 2.00 | 2,380.00 |
| MacAdam, Katherine | 2/7/2023 | Review comments from A. Saenz to legal themes outline. | 0.40 | 338.00 |
| Larner, Sean | 2/7/2023 | Reviewed documents elevated by project attorneys and circulated to group for outline | 2.00 | 1,930.00 |
| Dassin, Lev L. | 2/7/2023 | Analyze communications and additional material for follow up. | 2.60 | 5,018.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kowiak, Michael J. | 2/7/2023 | Revised responsiveness tags on document review platform based on team feedback | 2.50 | 1,775.00 |
| Dassin, Lev L. | 2/7/2023 | Emails with R. Zutshi and CGSH team regarding follow up. | 0.80 | 1,544.00 |
| Larner, Sean | 2/7/2023 | Corresponded with D. Christian regarding the efficiency of her searches | 0.20 | 193.00 |
| Kowiak, Michael J. | 2/7/2023 | Draft email to M. Rathi regarding document review tags | 0.20 | 142.00 |
| Larner, Sean | 2/7/2023 | Finalized QC of project attorney's document review | 1.80 | 1,737.00 |
| Kowiak, Michael J. | 2/7/2023 | Draft email to associates regarding review of documents for privilege | 0.20 | 142.00 |
| Rathi, Mohit | 2/7/2023 | Revisions to Legal Themes Outline based on partner feedback | 1.60 | 1,352.00 |
| Kowiak, Michael J. | 2/7/2023 | Review elevated documents for potential inclusion in Legal Themes Outline | 0.30 | 213.00 |
| Rathi, Mohit | 2/7/2023 | drafting summary of key documents (2.1); related correspondence with M. Kowiak, project attorneys (.8) | 2.90 | 2,450.50 |
| Kowiak, Michael J. | 2/7/2023 | Conduct second level document review | 3.70 | 2,627.00 |
| Wilford, Rachel N. | 2/7/2023 | Electronic Document Review. | 8.80 | 2,640.00 |
| Zutshi, Rishi N. | 2/7/2023 | Analysis of materials and communications regarding same | 2.10 | 3,633.00 |
| Amorim, Eduardo D. S. C. | 2/7/2023 | Revise draft talking points for meeting with CCG's board. | 0.50 | 552.50 |
| Saba, Andrew | 2/7/2023 | Revised and corresponded with team re: edits to special committee meeting talking points. | 0.60 | 627.00 |
| Amorim, Eduardo D. S. C. | 2/7/2023 | Revise key documents elevated by the investigation review team. | 1.30 | 1,436.50 |
| Saba, Andrew | 2/7/2023 | Performed document review and provided comments on legal themes outline. | 1.10 | 1,149.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 2/7/2023 | Revise and comments on draft notification letters and email communication with Cleary team regarding same. | 0.50 | 552.50 |
| Saba, Andrew | 2/7/2023 | Corresponded with team re: second level document review. | 0.20 | 209.00 |
| Amorim, Eduardo D. S. C. | 2/7/2023 | Revise Telegram and email communication messages raised by investigation reviewers. | 0.20 | 221.00 |
| Lotty, Alexandra | 2/7/2023 | Review and summarize key documents, and related team correspondence (3); conduct investigation-related legal research (3); Revise talking points for special committee update (1.9). | 7.90 | 7,623.50 |
| Amorim, Eduardo D. S. C. | 2/7/2023 | Revise key documents draft summary. | 0.90 | 994.50 |
| Lotty, Alexandra | 2/7/2023 | Correspondence re: talking points for special committee update. | 0.40 | 386.00 |
| Amorim, Eduardo D. S. C. | 2/7/2023 | Comments on legal research findings. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 2/7/2023 | Comments on updated legal themes outline. | 0.50 | 552.50 |
| Banks, BriTonya D. | 2/7/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Cavanagh, Justin | 2/8/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 2/8/2023 | Analysis re elevated documents (.5); Call with S. Larner re: indemnification research (.3) | 0.80 | 944.00 |
| Dassin, Lev L. | 2/8/2023 | Analyze communications and additional materials for follow up. | 0.80 | 1,544.00 |
| Lotty, Alexandra | 2/8/2023 | Review and summarize key documents (4); Correspondence re: document review search terms (1); Prep for internal meeting (1.4). | 6.40 | 6,176.00 |
| Hurley, Rodger | 2/8/2023 | review selected documents for responsiveness and relevance issues | 3.50 | 1,767.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saran, Samira | 2/8/2023 | Updated communications log per A. Saenz | 0.50 | 215.00 |
| Dassin, Lev L. | 2/8/2023 | Meeting with A. Weaver to discuss investigation strategy | 0.50 | 965.00 |
| Banks, BriTonya D. | 2/8/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Wang, Brenda | 2/8/2023 | Review documents for responsiveness and privilege per A. Lotty. | 3.50 | 1,767.50 |
| Levander, Samuel L. | 2/8/2023 | Cleary team meeting with A. Janghorbani, R .Zutshi, L. Dassin, and A. Saenz re enforcement inquiries. | 0.40 | 472.00 |
| Dassin, Lev L. | 2/8/2023 | Cleary team meeting with A. Janghorbani, R. Zutshi, S. Levander, and A. Saenz re enforcement inquiries. | 0.40 | 772.00 |
| VanLare, Jane | 2/8/2023 | Call with L. Dassin, S. O'Neal & R. Zushi re investigations (.5) | 0.50 | 865.00 |
| Mustefa, Hyatt | 2/8/2023 | Meeting with J. Kolodner and E. Amorim to discuss notification process and next steps. | 0.60 | 627.00 |
| Gariboldi, Adrian | 2/8/2023 | Assist A. Saenz in preparing reach out to client about custodians. | 0.30 | 213.00 |
| Dassin, Lev L. | 2/8/2023 | Call with J. VanLare, S. O'Neal & R. Zushi re investigations (.5) | 0.50 | 965.00 |
| Amorim, Eduardo D. S. C. | 2/8/2023 | Comments on indemnification analysis and memorandum. | 0.40 | 442.00 |
| Orteza, Audrey | 2/8/2023 | Project Genome: Review documents for key terms | 5.00 | 2,525.00 |
| Gariboldi, Adrian | 2/8/2023 | Discuss communications log updates with S. Saran. | 0.10 | 71.00 |
| MacAdam, Katherine | 2/8/2023 | Revise legal themes outline. | 1.40 | 1,183.00 |
| Saba, Andrew | 2/8/2023 | Corresponded with team re: document review workstreams. | 0.40 | 418.00 |
| Levy, Jennifer R. | 2/8/2023 | Internal  communications re CDS invoicing (.5); Call with D. Isaacs, A. Saenz regarding collection (.3). | 0.80 | 568.00 |
| O'Neal, Sean A. | 2/8/2023 | Call with L. Dassin, J. VanLare & R. Zushi re investigations (.5) | 0.50 | 910.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MacAdam, Katherine | 2/8/2023 | Review documents flagged as key/interesting. | 2.00 | 1,690.00 |
| Amorim, Eduardo D. S. C. | 2/8/2023 | Meeting with J. Kolodner and H. Mustefa to discuss notification process and next steps. | 0.60 | 663.00 |
| Levy, Jennifer R. | 2/8/2023 | Update and manage reviewer workflows | 0.70 | 497.00 |
| Gayle, Karalenne | 2/8/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 2/8/2023 | Prepare update on key documents for weekly meeting. | 0.60 | 507.00 |
| Saba, Andrew | 2/8/2023 | Corresponded with team re: various issues related to document review and second level review. | 0.70 | 731.50 |
| Taylor, William B. | 2/8/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Han, Sakyung | 2/8/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| Hong, Hee Son | 2/8/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Lang, Patrick W. | 2/8/2023 | ESI build out with endorsements for attorney document review. | 2.00 | 740.00 |
| Rivas-Marrero, David | 2/8/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saba, Andrew | 2/8/2023 | Revised master chronology. | 1.10 | 1,149.50 |
| Weaver, Andrew | 2/8/2023 | Meeting with L Dassin to discuss investigation strategy. | 0.50 | 742.50 |
| Janghorbani, Alexander | 2/8/2023 | Cleary team meeting w L Dassin, R Zutshi, S Levander, and A Saenz re enforcement inquiries. | 0.40 | 594.00 |
| Weaver, Andrew | 2/8/2023 | Call with A Janghorbani regarding status of regulatory inquiries. | 0.60 | 891.00 |
| Saba, Andrew | 2/8/2023 | Call with M. Rathi re: Document review protocol | 0.20 | 209.00 |
| Weaver, Andrew | 2/8/2023 | Review and study of investigation background materials. | 0.50 | 742.50 |
| Janghorbani, Alexander | 2/8/2023 | Call with A. Weaver regarding status of regulatory inquiries (.6); prep for same (.2). | 0.80 | 1,188.00 |
| Zutshi, Rishi N. | 2/8/2023 | Planning for investigation and communications related to same (1.2); Call with S. Larner re: indemnification memo guidance (.1); Call with L. Dassin, S. | 1.80 | 3,114.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | O'Neal & J. VanLare re investigations (.5). | | |
| Amorim, Eduardo D. S. C. | 2/8/2023 | Comments on legal research and analysis regarding employees. | 0.20 | 221.00 |
| Zutshi, Rishi N. | 2/8/2023 | Analysis of materials identified in review | 1.20 | 2,076.00 |
| Amorim, Eduardo D. S. C. | 2/8/2023 | Comments on key documents and respective summaries elevated by investigation document review team. | 1.20 | 1,326.00 |
| Zutshi, Rishi N. | 2/8/2023 | Cleary team meeting with A. Janghorbani, L. Dassin, S. Levander, and A. Saenz re enforcement inquiries. | 0.40 | 692.00 |
| Wilford, Rachel N. | 2/8/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Kowiak, Michael J. | 2/8/2023 | Conduct second level document review | 1.10 | 781.00 |
| Rathi, Mohit | 2/8/2023 | Call with A. Saba re: Document review protocol | 0.20 | 169.00 |
| Kowiak, Michael J. | 2/8/2023 | Continue work on second level document review | 1.50 | 1,065.00 |
| Rathi, Mohit | 2/8/2023 | drafting key document summary (1.2); correspondence with M. Kowiak, A. Lotty, A. Gariboldi, A. Saba, A. Saenz and project attorney's re: the same (1) | 2.20 | 1,859.00 |
| Kowiak, Michael J. | 2/8/2023 | Draft email to A. Saba, A. Lotty and M. Rathi about document review | 0.20 | 142.00 |
| Rathi, Mohit | 2/8/2023 | QC review for project attorney document review | 1.10 | 929.50 |
| Kowiak, Michael J. | 2/8/2023 | Revise certain second level review tags based on team feedback | 0.30 | 213.00 |
| Rathi, Mohit | 2/8/2023 | Research for FOIA letter precedent | 0.30 | 253.50 |
| Kowiak, Michael J. | 2/8/2023 | Draft email to A. Saenz regarding second level document review | 0.10 | 71.00 |
| Rathi, Mohit | 2/8/2023 | Correspondence with S. Levander re: litigation tracking | 0.20 | 169.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 2/8/2023 | Coordinate printing of several versions of Legal Themes Outline for A. Janghorbani | 0.30 | 213.00 |
| Rathi, Mohit | 2/8/2023 | Highlighting key documents for presentation to investigation partners | 1.10 | 929.50 |
| Kowiak, Michael J. | 2/8/2023 | Correspond with S. Levander regarding Legal Themes Outline printing | 0.20 | 142.00 |
| Rathi, Mohit | 2/8/2023 | Revisions to LTO and related correspondence with M. Kowiak | 0.40 | 338.00 |
| Kowiak, Michael J. | 2/8/2023 | Pull summaries of key documents added to Legal Themes Outline over last several days | 0.70 | 497.00 |
| Rathi, Mohit | 2/8/2023 | Correspondence with A. Lotty re: priority search terms | 0.30 | 253.50 |
| Kowiak, Michael J. | 2/8/2023 | Re-review documents with specific email addresses to assess for privilege in light of A. Saenz feedback | 0.20 | 142.00 |
| Rathi, Mohit | 2/8/2023 | Reviewing document summaries for presentation on key persons to Investigation | 1.40 | 1,183.00 |
| Kowiak, Michael J. | 2/8/2023 | Develop talking points for meeting with partners and associates regarding matter | 0.90 | 639.00 |
| Larner, Sean | 2/8/2023 | Responding to S. Levander's email about permissive and mandatory indemnification | 0.20 | 193.00 |
| Morris, Brian J. | 2/8/2023 | Review and comment to talking points | 0.80 | 1,188.00 |
| Larner, Sean | 2/8/2023 | Call with S. Lavender re: indemnification research | 0.30 | 289.50 |
| Saenz, Andres F. | 2/8/2023 | Call with D. Isaacs, J. Levy regarding collection. | 0.30 | 357.00 |
| Larner, Sean | 2/8/2023 | Call with R. Zutshi re: indemnification memo guidance | 0.10 | 96.50 |
| Saenz, Andres F. | 2/8/2023 | Review Legal Themes Chron issues, provide comments to associate team. | 1.00 | 1,190.00 |
| Larner, Sean | 2/8/2023 | Added key documents to presentation template, highlighted | 1.00 | 965.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | most key documents, and drafted summary | | |
| Saenz, Andres F. | 2/8/2023 | Email correspondence with client to discuss Telegram collection priorities. | 0.30 | 357.00 |
| Larner, Sean | 2/8/2023 | Searching for key documents that relate to representations to counterparties in advance of 2/9/23 team meeting. | 1.50 | 1,447.50 |
| Christian, Denise M. | 2/8/2023 | Conduct review for responsive and potential key documents. | 7.40 | 3,737.00 |
| Larner, Sean | 2/8/2023 | Reviewed governing documents, employment agreements, severance agreements (3.8); conduct research re indemnification (4.0) | 7.80 | 7,527.00 |
| Saenz, Andres F. | 2/8/2023 | Cleary team meeting with A. Janghorbani, R. Zutshi, S. Levander, and L. Dassin re enforcement inquiries. | 0.40 | 476.00 |
| Woll, Laura | 2/8/2023 | Conduct first level document review. | 7.30 | 2,737.50 |
| Barreto, Brenda | 2/8/2023 | First-level review of investigation documents. | 5.00 | 2,525.00 |
| Kolodner, Jonathan S. | 2/8/2023 | Meeting with E. Amorim and H. Mustefa to discuss notification process and next steps. | 0.60 | 1,059.00 |
| Taylor, William B. | 2/9/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Han, Sakyung | 2/9/2023 | Electronic Document Review. | 5.00 | 1,500.00 |
| Weaver, Andrew | 2/9/2023 | Meeting with L. Dassin, R. Zutshi, S. Levander, A. Lotty, A. Saba, M. Rathi, S. Larner, K. MacAdam, M. Kowiak, and A. Gariboldi to discuss investigation strategy and next steps. | 1.50 | 2,227.50 |
| Christian, Denise M. | 2/9/2023 | Conduct review for responsive and potential key documents. | 10.00 | 5,050.00 |
| Levy, Jennifer R. | 2/9/2023 | Coordinate manage data processing and review workflows | 1.70 | 1,207.00 |
| Gayle, Karalenne | 2/9/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 2/9/2023 | Meeting with L. Dassin, R. Zutshi, S. Levander to discuss investigation strategy. | 0.50 | 742.50 |
| Janghorbani, Alexander | 2/9/2023 | Attend to correspondence w Cleary team re enforcement matters. | 0.30 | 445.50 |
| Orteza, Audrey | 2/9/2023 | Project Genome: Review documents for key and relevant terms | 5.40 | 2,727.00 |
| Gariboldi, Adrian | 2/9/2023 | Prepare materials for enforcement team meeting in coordination with M. Kowiak. | 0.50 | 355.00 |
| Weaver, Andrew | 2/9/2023 | Review and study of documents identified in document review. | 4.80 | 7,128.00 |
| Saenz, Andres F. | 2/9/2023 | Meeting with S. Levander, A. Weaver to discuss strategic next steps regarding regulators productions. | 0.50 | 595.00 |
| Wang, Brenda | 2/9/2023 | Review documents for responsiveness and privilege per A. Lotty. | 5.00 | 2,525.00 |
| Gariboldi, Adrian | 2/9/2023 | Engage in fact development for investigation. | 0.70 | 497.00 |
| Rivas-Marrero, David | 2/9/2023 | Electronic Document Review. | 11.30 | 3,390.00 |
| Janghorbani, Alexander | 2/9/2023 | T/c w A Weaver re enforcement matters. | 0.20 | 297.00 |
| Hurley, Rodger | 2/9/2023 | review selected documents for responsiveness and relevance issues | 2.80 | 1,414.00 |
| Gariboldi, Adrian | 2/9/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, A. Lotty, A. Saba, M. Rathi, S. Larner, K. MacAdam, M. Kowiak to discuss investigation strategy and next steps. | 1.50 | 1,065.00 |
| Hong, Hee Son | 2/9/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saenz, Andres F. | 2/9/2023 | Meeting with S. Levander re investigation strategy | 1.00 | 1,190.00 |
| Cavanagh, Justin | 2/9/2023 | Electronic Document Review. | 10.00 | 3,000.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 2/9/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Lotty, A. Saba, M. Rathi, S. Larner, K. MacAdam, M. Kowiak, and A. Gariboldi to discuss investigation strategy and next steps | 1.50 | 1,770.00 |
| Weaver, Andrew | 2/9/2023 | Review and study of background materials of the investigation and summary of issues (1.7); T/c w A Janghorbani re enforcement matters (.2). | 1.90 | 2,821.50 |
| Janghorbani, Alexander | 2/9/2023 | Attend tk elevated documents | 0.50 | 742.50 |
| Weaver, Andrew | 2/9/2023 | Discussion with S O'Neal regarding bankruptcy procedure. | 0.10 | 148.50 |
| Levander, Samuel L. | 2/9/2023 | Meeting with L Dassin, R Zutshi, A Weaver to discuss  investigation strategy | 0.50 | 590.00 |
| Weaver, Andrew | 2/9/2023 | Call with S. Levander re investigation strategy. | 0.10 | 148.50 |
| Kowiak, Michael J. | 2/9/2023 | Prepare for meeting with partners and other associates | 0.90 | 639.00 |
| Weaver, Andrew | 2/9/2023 | Review of daily update on document review. | 0.20 | 297.00 |
| Levander, Samuel L. | 2/9/2023 | Call with A Weaver re investigation strategy | 0.10 | 118.00 |
| Weaver, Andrew | 2/9/2023 | Correspondence with L Dassin, R Zutshi, A Saenz and S Levander regarding investigation strategy. | 0.30 | 445.50 |
| Woll, Laura | 2/9/2023 | Conduct first level document review. | 7.00 | 2,625.00 |
| MacAdam, Katherine | 2/9/2023 | Review key documents elevated the week of 2/6. | 1.20 | 1,014.00 |
| Levander, Samuel L. | 2/9/2023 | Meeting with A Saenz re investigation strategy | 1.00 | 1,180.00 |
| MacAdam, Katherine | 2/9/2023 | Review documents flagged as key/interesting. | 1.00 | 845.00 |
| Kowiak, Michael J. | 2/9/2023 | Correspond with A. Saba, A. Lotty and M. Rathi about document review | 0.30 | 213.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MacAdam, Katherine | 2/9/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, A. Lotty, A. Saba, M. Rathi, S. Larner, M. Kowiak, and A. Gariboldi to discuss investigation strategy and next steps. | 1.50 | 1,267.50 |
| Abelev, Aleksandr | 2/9/2023 | Download production data from FTP and decrypt it on server, load production data in Concordance and corresponding iPro database | 0.80 | 296.00 |
| Guiha, Alexander | 2/9/2023 | Review documents for responsiveness and privilege. | 8.00 | 4,040.00 |
| Larner, Sean | 2/9/2023 | Reviewed comments from A. Saenz and R. Zutshi on indemnification memo research | 0.50 | 482.50 |
| Dassin, Lev L. | 2/9/2023 | Outline strategy for investigation for discussion with CGSH team. | 1.80 | 3,474.00 |
| Kowiak, Michael J. | 2/9/2023 | Review elevated documents for potential inclusion in Legal Themes Outline | 0.80 | 568.00 |
| Dassin, Lev L. | 2/9/2023 | Meeting with R. Zutshi, A. Weaver, S. Levander, A. Lotty, A. Saba, M. Rathi, S. Larner, K. MacAdam, M. Kowiak, and A. Gariboldi to discuss investigation strategy and next steps. | 1.50 | 2,895.00 |
| Larner, Sean | 2/9/2023 | Reviewed key documents elevated by PAs | 0.90 | 868.50 |
| Dassin, Lev L. | 2/9/2023 | Meet with R. Zutshi, A. Weaver, S. Levander to discuss investigation strategy. | 0.50 | 965.00 |
| Kowiak, Michael J. | 2/9/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, A. Lotty, A. Saba, M. Rathi, S. Larner, K. MacAdam, and A. Gariboldi to discuss investigation strategy and next steps. | 1.50 | 1,065.00 |
| Larner, Sean | 2/9/2023 | Started reviewing cases cited in indemnification CLE to examine whether policy proceeds are property of the estate | 1.00 | 965.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Zutshi, Rishi N. | 2/9/2023 | Attend meeting with L. Dassin, K. MacAdam, A. Weaver, S. Levander, A. Lotty, A. Saba, M. Rathi, S. Larner, M. Kowiak, and A. Gariboldi to discuss investigation strategy and next steps. | 1.50 | 2,595.00 |
| Larner, Sean | 2/9/2023 | Prepared presentation on indemnification research and key documents in advance of 2/9/23 team meeting. | 0.50 | 482.50 |
| Zutshi, Rishi N. | 2/9/2023 | Meeting with L. Dassin, A. Weaver, S. Levander to discuss investigation strategy | 0.50 | 865.00 |
| Larner, Sean | 2/9/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, A. Lotty, A. Saba, M. Rathi, K. MacAdam, M. Kowiak, and A. Gariboldi to discuss investigation strategy and next steps. | 1.50 | 1,447.50 |
| Zutshi, Rishi N. | 2/9/2023 | Analysis of materials | 1.10 | 1,903.00 |
| Larner, Sean | 2/9/2023 | Compiled key documents from team, put them in the master chronology, and sent investigation update to A. Saenz for review. | 0.70 | 675.50 |
| Saba, Andrew | 2/9/2023 | Revised master chron and circulated to team. | 0.40 | 418.00 |
| Rathi, Mohit | 2/9/2023 | Drafting updated priority search terms | 1.10 | 929.50 |
| Saba, Andrew | 2/9/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, A. Lotty, M. Rathi, S. Larner, K. MacAdam, M. Kowiak, and A. Gariboldi to discuss investigation strategy and next steps. | 1.50 | 1,567.50 |
| Rathi, Mohit | 2/9/2023 | Drafting list of key people to investigation for partner presentation | 0.90 | 760.50 |
| Lotty, Alexandra | 2/9/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, A. Saba, M. Rathi, S. Larner, K. MacAdam, M. Kowiak, and A. Gariboldi to | 1.50 | 1,447.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | discuss investigation strategy and next steps. | | |
| Rathi, Mohit | 2/9/2023 | Correspondence related to key document summary 2.9.23 | 0.80 | 676.00 |
| Lotty, Alexandra | 2/9/2023 | Document review and related correspondence. | 3.00 | 2,895.00 |
| Rathi, Mohit | 2/9/2023 | QC review for project attorneys | 0.40 | 338.00 |
| Lotty, Alexandra | 2/9/2023 | Review and summarize key documents, and correspondence on same. | 2.00 | 1,930.00 |
| Rathi, Mohit | 2/9/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, A. Lotty, A. Saba, S. Larner, K. MacAdam, M. Kowiak, and A. Gariboldi to discuss investigation strategy and next step | 1.50 | 1,267.50 |
| Gallagher, Ashlyn | 2/9/2023 | Searched case files per K. MacAdam | 0.30 | 111.00 |
| Wilford, Rachel N. | 2/9/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Milano, Lisa M. | 2/9/2023 | As per J. Vines, encrypt outgoing production volume. | 0.30 | 111.00 |
| Amorim, Eduardo D. S. C. | 2/9/2023 | Analysis of DCG affiliate lending/borrowing spreadsheet. | 0.10 | 110.50 |
| Amorim, Eduardo D. S. C. | 2/9/2023 | Comments on key documents elevated by document review team. | 0.50 | 552.50 |
| Banks, BriTonya D. | 2/9/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Cavanagh, Justin | 2/10/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Levander, Samuel L. | 2/10/2023 | Meeting with L Dassin, R Zutshi, A Weaver, A Janghorbani, A Saenz re investigation strategy | 0.50 | 590.00 |
| Dassin, Lev L. | 2/10/2023 | Video-conference with A. Pretto-Sakmann and R. Zutshi regarding status, strategy, and next steps. | 1.00 | 1,930.00 |
| Gallagher, Ashlyn | 2/10/2023 | Cross referenced custodian chart per E. Amorim | 1.50 | 555.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hurley, Rodger | 2/10/2023 | review selected documents for responsiveness and relevance issues | 2.00 | 1,010.00 |
| Levander, Samuel L. | 2/10/2023 | Analysis re strategy and next steps (.7); Call to onboard onto investigation sub-matter with A. Saenz and N. Alegre (.5) | 1.20 | 1,416.00 |
| Dassin, Lev L. | 2/10/2023 | Communications with R. Zutshi (.7); and  Call with L. Dassin,A. Weaver, A. Janghorbani, A. Saenz and S. Levander to discuss investigation strategy and next steps (.5). | 1.20 | 2,316.00 |
| Banks, BriTonya D. | 2/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Wang, Brenda | 2/10/2023 | Review documents for responsiveness and privilege per A. Lotty. | 4.00 | 2,020.00 |
| Levander, Samuel L. | 2/10/2023 | Call with A. Saenz, A. Saba, E. Amorim, A. Lotty re: document review workstreams and priorities | 0.50 | 590.00 |
| Dassin, Lev L. | 2/10/2023 | Analyze materials identified in review for follow up. | 0.80 | 1,544.00 |
| Lotty, Alexandra | 2/10/2023 | Call with J. Levy, J. Vaughan Vines, A. Saba re: document review processes (.5); Call with A. Saenz,, S. Levander, A. Saba, E. Amorim re: document review workstreams and priorities (.5) | 1.00 | 965.00 |
| Orteza, Audrey | 2/10/2023 | Review documents for key terms | 5.00 | 2,525.00 |
| Levander, Samuel L. | 2/10/2023 | Analysis re potential liability (.3); Call with A. Weaver, A. Saenz and A. Janghorbani to discuss investigation strategy and next steps (.3) | 0.60 | 708.00 |
| Guiha, Alexander | 2/10/2023 | Review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Amorim, Eduardo D. S. C. | 2/10/2023 | Email communication with A. Saenz and associate team regarding investigation and review plan. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levy, Jennifer R. | 2/10/2023 | Call with A, Saba, J. Vaughan Vines, A. Lotty re: document review processes (.5); prep for same (.2) | 0.70 | 497.00 |
| Levander, Samuel L. | 2/10/2023 | Call with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz and A. Weaver to discuss investigation strategy and next steps. | 0.50 | 590.00 |
| MacAdam, Katherine | 2/10/2023 | Revise Telegram collections list. | 0.30 | 253.50 |
| Lotty, Alexandra | 2/10/2023 | Draft document review proposal (1); Review and summarize key documents (2.6). | 3.60 | 3,474.00 |
| Levy, Jennifer R. | 2/10/2023 | Coordinate data collection and processing | 1.00 | 710.00 |
| Saran, Samira | 2/10/2023 | Updated team listserv and case access per A. Saenz | 0.50 | 215.00 |
| MacAdam, Katherine | 2/10/2023 | Attend call with A. Saba, M. Rathi, and M. Kowiak regarding new project related to matter. | 0.30 | 253.50 |
| Amorim, Eduardo D. S. C. | 2/10/2023 | Call with A. Saenz, S. Levander, A. Saba, A. Lotty re: document review workstreams and priorities. | 0.50 | 552.50 |
| Levy, Jennifer R. | 2/10/2023 | Call with A. Saenz regarding search terms from regulator. | 0.40 | 284.00 |
| Gariboldi, Adrian | 2/10/2023 | Engage in fact development for investigation in coordination with A. Lotty. | 0.50 | 355.00 |
| MacAdam, Katherine | 2/10/2023 | Review documents flagged as key/interesting. | 1.70 | 1,436.50 |
| Vaughan Vines, Janel A. | 2/10/2023 | Call with J. Levy, A. Saba, A. Lotty regarding document review processes. | 0.50 | 252.50 |
| Levy, Jennifer R. | 2/10/2023 | Call on introduction to investigation document review process with N. Alegre. | 0.20 | 142.00 |
| Gayle, Karalenne | 2/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Weaver, Andrew | 2/10/2023 | Call with S. Levander, A. Saenz and A. Janghorbani to discuss investigation strategy and next steps. | 0.30 | 445.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Wilford, Rachel N. | 2/10/2023 | Electronic Document Review. | 6.80 | 2,040.00 |
| Taylor, William B. | 2/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Han, Sakyung | 2/10/2023 | Electronic Document Review. | 6.00 | 1,800.00 |
| Weaver, Andrew | 2/10/2023 | Call with L Dassin, R Zutshi, A Janghorbani, A Saenz and S Levander to discuss investigation strategy and next steps. | 0.50 | 742.50 |
| Saba, Andrew | 2/10/2023 | Call with M. Rathi, K. MacAdam, and M. Kowiak regarding new project related to matter | 0.30 | 313.50 |
| Weaver, Andrew | 2/10/2023 | Review of study of documents identified during document review. | 0.50 | 742.50 |
| Rathi, Mohit | 2/10/2023 | Reviewing key documents and drafting summary (2); correspondence re: the same (.7) | 2.70 | 2,281.50 |
| Hong, Hee Son | 2/10/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saba, Andrew | 2/10/2023 | Performed doc review, reviewed master chron. | 1.70 | 1,776.50 |
| Rivas-Marrero, David | 2/10/2023 | Electronic Document Review. | 6.50 | 1,950.00 |
| Rathi, Mohit | 2/10/2023 | Updating key document chronology based on feedback from A. Saenz | 1.30 | 1,098.50 |
| Saba, Andrew | 2/10/2023 | Call with J. Levy, J. Vaughan Vines, A. Lotty re: document review processes | 0.50 | 522.50 |
| Rathi, Mohit | 2/10/2023 | Reviewing key document chronology for specific custodians (1.1) | 1.10 | 929.50 |
| Saba, Andrew | 2/10/2023 | Call with A. Saenz, S. Levander, E. Amorim, A. Lotty re: document review workstreams and priorities | 0.50 | 522.50 |
| Rathi, Mohit | 2/10/2023 | Call with A. Saba, K. MacAdam, and M. Kowiak regarding new project related to matter | 0.40 | 338.00 |
| Zutshi, Rishi N. | 2/10/2023 | Planning for investigation and communications internally regarding same (.7);  Call with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz and S. | 1.20 | 2,076.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Levander to discuss investigation strategy and next steps (.5) | | |
| Rathi, Mohit | 2/10/2023 | Project Attorney QC review | 0.50 | 422.50 |
| Zutshi, Rishi N. | 2/10/2023 | Analyze materials from review (.5); Video-conference with A. Pretto-Sakmann (Genesis) and L. Dassin regarding status, strategy, and next steps (1) | 1.50 | 2,595.00 |
| Rathi, Mohit | 2/10/2023 | Locating and summarizing social media complaints related to investigation | 0.60 | 507.00 |
| Kowiak, Michael J. | 2/10/2023 | Complete tasks related to second level document review | 0.80 | 568.00 |
| Larner, Sean | 2/10/2023 | Incorporated A. Saenz feedback to daily investigation update and sent update to partners. | 0.50 | 482.50 |
| Kowiak, Michael J. | 2/10/2023 | Attend call with A. Saba, M. Rathi, and K. MacAdam regarding new project related to matter | 0.30 | 213.00 |
| Larner, Sean | 2/10/2023 | Conducted research on which D&O policy. | 1.50 | 1,447.50 |
| Kowiak, Michael J. | 2/10/2023 | Summarize elevated documents for inclusion in Master Chronology | 1.00 | 710.00 |
| Larner, Sean | 2/10/2023 | Reviewed documents from PA and elevated to team for investigation update | 0.70 | 675.50 |
| Kowiak, Michael J. | 2/10/2023 | Update Master Chronology document | 1.80 | 1,278.00 |
| Woll, Laura | 2/10/2023 | Conduct first level document review. | 5.30 | 1,987.50 |
| Kowiak, Michael J. | 2/10/2023 | Draft email to A. Saenz regarding updates to Master Chronology | 0.80 | 568.00 |
| Janghorbani, Alexander | 2/10/2023 | Correspondence w L Dassin, A Weaver, A Saenz, R Zutshi and S Levander re enforcement strategy. | 0.50 | 742.50 |
| Saenz, Andres F. | 2/10/2023 | Call with J. Levy regarding search terms from regulator. | 0.40 | 476.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Janghorbani, Alexander | 2/10/2023 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Saenz and S. Levander to discuss investigation strategy and next steps (.5); Call with S. Levander, A. Saenz and A. Weaver to discuss investigation strategy and next steps (.3); prep for same (.2). | 1.00 | 1,485.00 |
| Saenz, Andres F. | 2/10/2023 | Review Legal Themes chronology and provide comments to Team on process and production next steps. | 0.50 | 595.00 |
| Barreto, Brenda | 2/10/2023 | First-level review of investigation documents. | 4.30 | 2,171.50 |
| Saenz, Andres F. | 2/10/2023 | Correspondence with client regarding intercompany loan term sheets. | 0.30 | 357.00 |
| Saenz, Andres F. | 2/10/2023 | Correspondence with various former represented employees regarding Telegram collection. | 0.30 | 357.00 |
| Saenz, Andres F. | 2/10/2023 | Correspondence with review team regarding specific Telegram collection priorities and allegations against former employees. | 0.80 | 952.00 |
| Saenz, Andres F. | 2/10/2023 | Call with S. Levander, A. Saba, E. Amorim, A. Lotty regarding document review workstreams and priorities. | 0.50 | 595.00 |
| Saenz, Andres F. | 2/10/2023 | Call to onboard onto investigation sub-matter with N. Alegre and S. Levander. | 0.50 | 595.00 |
| Saenz, Andres F. | 2/10/2023 | Call with S. Levander, A. Weaver and A. Janghorbani to discuss investigation strategy and next steps. | 0.30 | 357.00 |
| Christian, Denise M. | 2/10/2023 | Conduct review for responsive and potential key documents. | 9.20 | 4,646.00 |
| Saenz, Andres F. | 2/10/2023 | Call with L Dassin, R Zutshi, A Janghorbani,A. Weaver and S Levander to discuss investigation strategy and next steps. | 0.50 | 595.00 |
| Larner, Sean | 2/11/2023 | Researched D&O policy issues. | 3.20 | 3,088.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 2/11/2023 | Reviewing key document chronology for individual custodian | 1.00 | 845.00 |
| Weaver, Andrew | 2/12/2023 | Call with L Dassin, R Zutshi and S Levander regarding investigation strategy. | 0.40 | 594.00 |
| Saenz, Andres F. | 2/12/2023 | Review escalated documents, provide comments to review team. | 1.00 | 1,190.00 |
| Weaver, Andrew | 2/12/2023 | Correspondence with A Saenz and S Levander regarding investigation strategy and work streams. | 0.60 | 891.00 |
| Rathi, Mohit | 2/12/2023 | Reviewing chronology for issues related to key custodians | 1.20 | 1,014.00 |
| MacAdam, Katherine | 2/12/2023 | Review documents flagged as key/interesting. | 1.30 | 1,098.50 |
| Saenz, Andres F. | 2/12/2023 | Correspondence regarding strategy discussion with A. Weaver, S. Levander. | 0.80 | 952.00 |
| Dassin, Lev L. | 2/12/2023 | Call with R. Zutshi, A. Weaver, and L. Levander regarding internal investigation and next steps. | 0.40 | 772.00 |
| Rathi, Mohit | 2/12/2023 | Revising Key Document chronology | 0.10 | 84.50 |
| Dassin, Lev L. | 2/12/2023 | Analyze materials regarding internal investigation follow up. | 0.80 | 1,544.00 |
| Kowiak, Michael J. | 2/12/2023 | Implement A. Saenz edits to Master Chronology | 1.30 | 923.00 |
| Larner, Sean | 2/12/2023 | Researched lifting of automatic stay and drafted memo section | 4.00 | 3,860.00 |
| Kowiak, Michael J. | 2/12/2023 | Prepare email to partners regarding Master Chronology | 0.30 | 213.00 |
| Larner, Sean | 2/12/2023 | Researched ipto facto clause and started outlining section | 2.80 | 2,702.00 |
| Zutshi, Rishi N. | 2/12/2023 | Analyze materials | 2.00 | 3,460.00 |
| Larner, Sean | 2/12/2023 | Conducted SLR of project attorney key documents | 2.80 | 2,702.00 |
| Zutshi, Rishi N. | 2/12/2023 | Call with L. Dassin, A. Weaver and S. Levander regarding investigation strategy (.4); Call with L. Dassin, S. O'Neal, A. Weaver and S. Levander re | 1.40 | 2,422.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | regulatory and enticement issues (1) | | |
| Lotty, Alexandra | 2/12/2023 | Review internal communications re: investigation. | 0.40 | 386.00 |
| Taylor, William B. | 2/13/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Han, Sakyung | 2/13/2023 | Electronic Document Review. | 3.50 | 1,050.00 |
| Dassin, Lev L. | 2/13/2023 | Analyze materials for investigation. | 1.00 | 1,930.00 |
| Larner, Sean | 2/13/2023 | Call with E. Amorim to discuss updates to draft presentation to the Special Committee meeting | 0.40 | 386.00 |
| Levy, Jennifer R. | 2/13/2023 | Coordinate data processing and analytics | 2.00 | 1,420.00 |
| Minott, Richard | 2/13/2023 | D&Os policy research | 0.70 | 675.50 |
| Dassin, Lev L. | 2/13/2023 | Communications with R. Zutshi, A. Weaver, and CGSH team regarding strategy and next steps. | 0.80 | 1,544.00 |
| Lotty, Alexandra | 2/13/2023 | Analyze and summarize communications related to internal investigation issue (3); Internal correspondence re: document review processes (1.7); Review and summarize key documents (2). | 6.70 | 6,465.50 |
| Orteza, Audrey | 2/13/2023 | Project Genome: Analyze documents for key terms | 6.50 | 3,282.50 |
| Lashay, Vini | 2/13/2023 | Production data decryption and network transfer | 0.30 | 165.00 |
| MacAdam, Katherine | 2/13/2023 | Review documents flagged as key/interesting. | 3.40 | 2,873.00 |
| Larner, Sean | 2/13/2023 | Revised special committee talking points and circulated to partners | 2.20 | 2,123.00 |
| Orteza, Audrey | 2/13/2023 | Project Genome: Prepare summary of documents of interest for M. Rathi | 0.50 | 252.50 |
| Gayle, Karalenne | 2/13/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 2/13/2023 | Attend meeting with R. Zitshi and counsel for former employee to discuss communications collection. | 0.30 | 253.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Vaughan Vines, Janel A. | 2/13/2023 | Analyze risk document per request by A. Lotty. | 0.30 | 151.50 |
| Wang, Brenda | 2/13/2023 | Review documents for responsiveness and privilege per A. Lotty. | 5.50 | 2,777.50 |
| Gariboldi, Adrian | 2/13/2023 | Engage in fact development for internal investigation in coordination with S. Larner. | 1.70 | 1,207.00 |
| MacAdam, Katherine | 2/13/2023 | Liability analysis. | 0.60 | 507.00 |
| Larner, Sean | 2/13/2023 | Reviewed key documents, summarized them, and elevated to team | 0.70 | 675.50 |
| Wang, Brenda | 2/13/2023 | Review documents for responsiveness and privilege per A. Lotty. | 0.30 | 151.50 |
| Gariboldi, Adrian | 2/13/2023 | Engage in fact development for internal investigation in coordination with M. Rathi. | 1.00 | 710.00 |
| Guiha, Alexander | 2/13/2023 | Review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Saba, Andrew | 2/13/2023 | Corresponded with team re: various document review process issues. | 0.50 | 522.50 |
| Hurley, Rodger | 2/13/2023 | review selected documents for responsiveness and relevance issues | 7.30 | 3,686.50 |
| Hatch, Miranda | 2/13/2023 | Compiled D&O Policies for R. Zutshi (0.5) | 0.50 | 355.00 |
| Alegre, Nathalie | 2/13/2023 | Review master chronology for matter onboarding as of 2/13. | 2.30 | 2,403.50 |
| Larner, Sean | 2/13/2023 | Conducted second level review of documents marked "key" by project attorneys. | 1.00 | 965.00 |
| Cavanagh, Justin | 2/13/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| O'Neal, Sean A. | 2/13/2023 | Discussion with litigators re balance sheet and investigation issues (.4) | 0.40 | 728.00 |
| Weaver, Andrew | 2/13/2023 | Work to organize work product for investigation and presentation to the Special Committee. | 1.00 | 1,485.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 2/13/2023 | Corresponded with team re: liability analysis. | 0.70 | 731.50 |
| Weaver, Andrew | 2/13/2023 | Review of documents and materials identified during the investigation. | 0.70 | 1,039.50 |
| Saran, Samira | 2/13/2023 | Adding talking points to Communications Log per A. Gariboldi | 1.00 | 430.00 |
| Rivas-Marrero, David | 2/13/2023 | Electronic Document Review. | 10.50 | 3,150.00 |
| Woll, Laura | 2/13/2023 | Conduct first level document review. | 8.00 | 3,000.00 |
| Hong, Hee Son | 2/13/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 2/13/2023 | Call with A Weaver, A Saenz re investigation strategy and next steps | 0.50 | 590.00 |
| Saba, Andrew | 2/13/2023 | Performed doc review of key docs. | 1.10 | 1,149.50 |
| Levander, Samuel L. | 2/13/2023 | Analysis re investigation key documents | 1.20 | 1,416.00 |
| Rathi, Mohit | 2/13/2023 | Revising key document chronology with documents identified on 2/13/2023 | 2.20 | 1,859.00 |
| Zutshi, Rishi N. | 2/13/2023 | Analyze materials identified in review (1.1); Attend meeting with K. MacAdam and counsel for former employee to discuss communications collection (.3) | 1.40 | 2,422.00 |
| Rathi, Mohit | 2/13/2023 | 2.4 - Reviewing key documents and drafting summary; .9 - related correspondence with Project Attorneys, A. Saba. | 3.30 | 2,788.50 |
| Zutshi, Rishi N. | 2/13/2023 | Communications internally and with third parties regarding data collection and production issues. | 1.60 | 2,768.00 |
| Rathi, Mohit | 2/13/2023 | Reviewing chronology for key custodian issues | 1.10 | 929.50 |
| Kowiak, Michael J. | 2/13/2023 | Review Master Chronology to conduct liability analysis | 4.70 | 3,337.00 |
| Rathi, Mohit | 2/13/2023 | Drafting chronology for key custodian | 2.20 | 1,859.00 |
| Kowiak, Michael J. | 2/13/2023 | Review elevated document for inclusion into Master Chronology | 2.20 | 1,562.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Wilford, Rachel N. | 2/13/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Saenz, Andres F. | 2/13/2023 | Prepare next steps for alignment on workstreams. | 0.40 | 476.00 |
| Amorim, Eduardo D. S. C. | 2/13/2023 | Call with S. Larner to discuss updates to draft presentation to the Special Committee meeting. | 0.40 | 442.00 |
| Saenz, Andres F. | 2/13/2023 | Call with A Weaver, S. Levander re investigation strategy and next steps | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 2/13/2023 | Call with N. Alegre, A. Lotty, A. Saba, J. Vaughan Vines, J. Levy, A. Saenz, S. Levander re: document review priorities. | 0.70 | 773.50 |
| Saenz, Andres F. | 2/13/2023 | Draft outline, identify key players and drafting areas. | 3.00 | 3,570.00 |
| Amorim, Eduardo D. S. C. | 2/13/2023 | Comments on review plan for priority time frame. | 0.20 | 221.00 |
| Saenz, Andres F. | 2/13/2023 | Review Special Committee talking points, provide comments to S. Larner. | 1.30 | 1,547.00 |
| Amorim, Eduardo D. S. C. | 2/13/2023 | Revise summary of key telegram communications raised by review team. | 0.30 | 331.50 |
| Saenz, Andres F. | 2/13/2023 | Correspondence with client regarding Telegram. Correspondence with represented former employees regarding same. | 0.70 | 833.00 |
| Amorim, Eduardo D. S. C. | 2/13/2023 | Revise draft memo on DGC debt. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 2/13/2023 | Email communication with J. Levy and J. V. Vines regarding document review status and privilege issues. | 0.30 | 331.50 |
| Banks, BriTonya D. | 2/13/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Barreto, Brenda | 2/13/2023 | First-level review of investigation documents. | 7.80 | 3,939.00 |
| Cavanagh, Justin | 2/14/2023 | Electronic Document Review. | 10.00 | 3,000.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 2/14/2023 | Meeting with A. Weaver, A. Saenz, E. Amorim, A. Lotty, A. Saba, N. Alegre, M. Rathi, D. Christian, K. MacAdam, M. Kowiak, S. Larner, and A. Gariboldi to discuss investigation interim presentation. | 0.80 | 944.00 |
| Hong, Hee Son | 2/14/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saenz, Andres F. | 2/14/2023 | Review key documents escalated by review team, provide comments to Legal Issues Chron. | 1.50 | 1,785.00 |
| Hurley, Rodger | 2/14/2023 | participate in review team meeting | 0.50 | 252.50 |
| Levander, Samuel L. | 2/14/2023 | Analysis re interim presentation to Special Committee (1); Call with A. Weaver to discuss interim presentation (.3); Call with A. Saenz to discuss investigation workstreams (.5) | 1.80 | 2,124.00 |
| Rivas-Marrero, David | 2/14/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Barreto, Brenda | 2/14/2023 | First-level review of investigation documents. | 0.80 | 404.00 |
| Hurley, Rodger | 2/14/2023 | review selected documents for responsiveness and relevance issues | 3.80 | 1,919.00 |
| Gariboldi, Adrian | 2/14/2023 | Meeting with A. Weaver, A. Saenz, S. Levander, E. Amorim, A. Lotty, A. Saba, N. Alegre, D. Christian, M. Rathi, K. MacAdam, S. Larner, and M. Kowiak, to discuss investigation. | 0.80 | 568.00 |
| Weaver, Andrew | 2/14/2023 | Work to strategize for next steps in investigation. | 1.10 | 1,633.50 |
| Saenz, Andres F. | 2/14/2023 | Call with L. Dassin, R. Zutshi, A. Weaver regarding investigation workstream strategy. | 1.00 | 1,190.00 |
| Wang, Brenda | 2/14/2023 | Attend "Reviewing Attorneys Team Meeting" video call with A. Saba, A Lotty, J Levy, J. Vaughn Vines and M. Kowiak. | 0.50 | 252.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 2/14/2023 | Engage in fact development for investigation in coordination with M. Kowiak. | 0.70 | 497.00 |
| Weaver, Andrew | 2/14/2023 | Attend meeting with A. Lotty regarding review updates | 0.30 | 445.50 |
| Banks, BriTonya D. | 2/14/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Wang, Brenda | 2/14/2023 | Review documents for responsiveness and privilege per A. Lotty. | 4.50 | 2,272.50 |
| Gariboldi, Adrian | 2/14/2023 | Engage in fact development for investigation with M. Guiha. | 0.40 | 284.00 |
| Weaver, Andrew | 2/14/2023 | Correspondence with L Dassin, R Zutshi, A Janghorbani, A Saenz and S Levander regarding upcoming call with authorities. | 0.30 | 445.50 |
| Saenz, Andres F. | 2/14/2023 | Call with M. Rathi regarding document review protocol. | 0.10 | 119.00 |
| Orteza, Audrey | 2/14/2023 | Project Genesis: Review priority documents for relevance, key and privilege | 3.50 | 1,767.50 |
| Gayle, Karalenne | 2/14/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Weaver, Andrew | 2/14/2023 | Meeting with A. Saenz, S. Levander, E. Amorim, A. Lotty, A. Saba, N. Alegre, D. Christian, M. Rathi, K. MacAdam, S. Larner, M. Kowiak, and A. Gariboldi to discuss investigation. | 0.80 | 1,188.00 |
| Lang, Patrick W. | 2/14/2023 | Application of security protocol to ESI with ESI transfer to external media for production. | 0.50 | 185.00 |
| Orteza, Audrey | 2/14/2023 | Project Genesis; Attend meeting with A. Lotty regarding review updates | 0.50 | 252.50 |
| Han, Sakyung | 2/14/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Weaver, Andrew | 2/14/2023 | Collection of materials to be used in creating investigation. | 0.50 | 742.50 |
| Saenz, Andres F. | 2/14/2023 | Call with S. Levander to discuss investigation workstreams. | 0.50 | 595.00 |
| Taylor, William B. | 2/14/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 2/14/2023 | Attend meeting with A. Weaver, A. Saenz, S. Levander, K. MacAdam, A. Lotty, A. Saba, D. Christian, N. Alegre, S. Larner, M. Rathi, M. Kowiak, and A. Gariboldi to discuss investigation. | 0.80 | 884.00 |
| Weaver, Andrew | 2/14/2023 | Correspondence with L Dassin, R Zutshi, A Janghorbani, A Saenz and S Levander regarding the UCC. | 0.10 | 148.50 |
| Saenz, Andres F. | 2/14/2023 | Meeting with A. Weaver, S. Levander, E. Amorim, A. Lotty, A. Saba, N. Alegre, M. Rathi, K. MacAdam, D. Christian, S. Larner, M. Kowiak, and A. Gariboldi to discuss investigation. | 0.80 | 952.00 |
| Weaver, Andrew | 2/14/2023 | Discussion with S O'Neal regarding investigation and next steps. | 0.10 | 148.50 |
| Wilford, Rachel N. | 2/14/2023 | Electronic Document Review. | 8.80 | 2,640.00 |
| Weaver, Andrew | 2/14/2023 | Correspondence with L Dassin, A Saenz and S Levander regarding materials to be used in creating investigation interim presentation. | 0.40 | 594.00 |
| Christian, Denise M. | 2/14/2023 | Partial Meeting with A. Weaver, A. Saenz, S. Levander, E. Amorim,  A. Saba, N. Alegre, M. Rathi, K. MacAdam, A. Saba, S. Larner, M. Kowiak, and A. Gariboldi to discuss investigation. | 0.70 | 353.50 |
| Weaver, Andrew | 2/14/2023 | Study of documents identified during document review. | 0.60 | 891.00 |
| Rathi, Mohit | 2/14/2023 | Revisions to key document chronology | 1.10 | 929.50 |
| Weaver, Andrew | 2/14/2023 | Call with A. Saenz, R. Zutshi, L. Dassin regarding  investigation workstream strategy (1) | 1.00 | 1,485.00 |
| Kowiak, Michael J. | 2/14/2023 | Draft summary of liability analysis | 3.80 | 2,698.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Alegre, Nathalie | 2/14/2023 | Revise (0.8) and circulate (0.2) guidance on common interest privilege for reviewers. | 1.00 | 1,045.00 |
| Rathi, Mohit | 2/14/2023 | drafting individual liability chronology (1.4); related correspondence (.5) | 1.90 | 1,605.50 |
| Alegre, Nathalie | 2/14/2023 | Meeting with A. Weaver, A. Saenz, D. Christian, S. Levander, E. Amorim, A. Lotty, A. Saba, M. Rathi, K. MacAdam, M. Kowiak, S. Larner, and A. Gariboldi to discuss internal investigation interim presentation. | 0.70 | 731.50 |
| Kowiak, Michael J. | 2/14/2023 | Prepare draft of PowerPoint containing example documents for meeting with document review attorneys | 0.40 | 284.00 |
| Alegre, Nathalie | 2/14/2023 | Review master chronology for matter onboarding as of 2/14. | 0.50 | 522.50 |
| Rathi, Mohit | 2/14/2023 | Call with A. Saenz re: document review protocol | 0.10 | 84.50 |
| Guiha, Alexander | 2/14/2023 | Participate in document review team meeting. | 0.50 | 252.50 |
| Kowiak, Michael J. | 2/14/2023 | Prepare email to A. Saba regarding liability analysis | 0.20 | 142.00 |
| Guiha, Alexander | 2/14/2023 | Review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Rathi, Mohit | 2/14/2023 | Reviewing key documents (.2); related correspondence (.2) | 0.40 | 338.00 |
| MacAdam, Katherine | 2/14/2023 | Liability analysis. | 2.80 | 2,366.00 |
| Kowiak, Michael J. | 2/14/2023 | Implement A. Saba's revisions to analysis of liability | 0.30 | 213.00 |
| MacAdam, Katherine | 2/14/2023 | Review documents flagged as key/interesting. | 2.00 | 1,690.00 |
| Woll, Laura | 2/14/2023 | Conduct first level document review. | 6.00 | 2,250.00 |
| MacAdam, Katherine | 2/14/2023 | Attend meeting with A. Weaver, A. Saenz, S. Levander, E. Amorim, A. Lotty, A. Saba, D. Christian, N. Alegre, S. Larner, M. | 0.70 | 591.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Rathi, M. Kowiak, and A. Gariboldi to discuss investigation | | |
| Kowiak, Michael J. | 2/14/2023 | Conduct second level document review | 2.30 | 1,633.00 |
| Dassin, Lev L. | 2/14/2023 | Analyze materials for investigation and follow up. | 2.80 | 5,404.00 |
| Larner, Sean | 2/14/2023 | Revised indemnification memo (1.5); Attend meeting with A. Weaver, A. Saenz, S. Levander, E. Amorim, A. Lotty, D. Christian, A. Saba, N. Alegre, L. MacAdam, M. Rathi, M. Kowiak, and A. Gariboldi to discuss investigation (.8). | 2.30 | 2,219.50 |
| Dassin, Lev L. | 2/14/2023 | Communications with R. Zutshi, A. Weaver, and CGSH team regarding  investigation strategy and next steps (.6); Call with A. Saenz, R. Zutshi, A. Weaver regarding investigation workstream strategy (1). | 1.60 | 3,088.00 |
| Kowiak, Michael J. | 2/14/2023 | Meeting with A. Weaver, A. Saenz, D. Christian, S. Levander, E. Amorim, A. Lotty, A. Saba, N. Alegre, M. Rathi, K. MacAdam, S. Larner, and A. Gariboldi to discuss investigation | 0.70 | 497.00 |
| Rathi, Mohit | 2/14/2023 | Outlining presentation (1); correspondence re: materials for the same (.2) | 1.20 | 1,014.00 |
| Adubofour, Akosua | 2/14/2023 | Prepare production letter per E. Amorim | 0.80 | 344.00 |
| Rathi, Mohit | 2/14/2023 | Meeting with A. Weaver, A. Saenz, S. Levander, E. Amorim, A. Lotty, A. Saba, N. Alegre, D. Christian, K. MacAdam, M. Kowiak, S. Larner, and A. Gariboldi to discuss investigation | 0.80 | 676.00 |
| Zutshi, Rishi N. | 2/14/2023 | Analyze materials identified in review (1.1); Call with L. Dassin, | 2.10 | 3,633.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | A. Saenz, A. Weaver regarding investigation workstream strategy (1) | | |
| Saba, Andrew | 2/14/2023 | Revised chronology of Genesis employee comms. | 1.60 | 1,672.00 |
| Saba, Andrew | 2/14/2023 | Meeting with A. Weaver, A. Saenz, S. Levander, E. Amorim, A. Lotty, N. Alegre, M. Rathi, D. Christian, K. MacAdam, S. Larner, M. Kowiak, and A. Gariboldi to discuss investigation. | 0.70 | 731.50 |
| Lotty, Alexandra | 2/14/2023 | Attend meeting with A. Orteza regarding review updates | 0.50 | 482.50 |
| Lotty, Alexandra | 2/14/2023 | Meeting with A. Weaver, A. Saenz, S. Levander, E. Amorim, A. Saba, N. Alegre, M. Rathi, K. MacAdam, D. Christian, S. Larner, M. Kowiak, and A. Gariboldi to discuss investigation. | 0.70 | 675.50 |
| Lotty, Alexandra | 2/14/2023 | Prep for review team meeting (.5). Correspondence re: document review and investigation prep (2). Review and summarize key documents (4.5). | 7.00 | 6,755.00 |
| Gallagher, Ashlyn | 2/14/2023 | Finalized Production Cover Letter per A. Gariboldi | 0.30 | 111.00 |
| Taylor, William B. | 2/15/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Han, Sakyung | 2/15/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 2/15/2023 | Analyze materials for internal investigation and follow up. | 1.70 | 3,281.00 |
| Rathi, Mohit | 2/15/2023 | Summarizing key documents for investigation chronology | 1.80 | 1,521.00 |
| Levy, Jennifer R. | 2/15/2023 | Coordinate data collections and processing | 0.80 | 568.00 |
| Gayle, Karalenne | 2/15/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 2/15/2023 | Communications with R. Zutshi, A. Weaver, and CGSH team regarding internal investigation strategy and next steps. | 2.80 | 5,404.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gallagher, Ashlyn | 2/15/2023 | Coordinated case file access per A. Saenz | 0.10 | 37.00 |
| Orteza, Audrey | 2/15/2023 | Project Genome: Review documents for relevance, privilege and key terms | 3.00 | 1,515.00 |
| Gariboldi, Adrian | 2/15/2023 | Engage in second level fact development for investigation. | 3.00 | 2,130.00 |
| Dassin, Lev L. | 2/15/2023 | Call with J. Polkes (Weil), counsel for DCG. | 0.30 | 579.00 |
| Rathi, Mohit | 2/15/2023 | Correspondence related to 2LR | 0.40 | 338.00 |
| Wang, Brenda | 2/15/2023 | Review documents for responsiveness and privilege per A. Lotty. | 4.90 | 2,474.50 |
| Gariboldi, Adrian | 2/15/2023 | Engage in fact development for investigation in coordination with A. Saenz. | 1.50 | 1,065.00 |
| Dassin, Lev L. | 2/15/2023 | Meeting with A. Saenz, R. Zutshi, A. Weaver and S. Levander to discuss outline of final presentation | 1.00 | 1,930.00 |
| Lotty, Alexandra | 2/15/2023 | Attend video call with A. Saba (partial), A. Gariboldi, and M. Kowiak regarding investigation next steps. | 0.40 | 386.00 |
| Hurley, Rodger | 2/15/2023 | review selected documents for responsiveness and relevance issues | 1.80 | 909.00 |
| Gariboldi, Adrian | 2/15/2023 | Attend video call with A. Saba (partial), A. Lotty, and M. Kowiak regarding investigation next steps. | 0.40 | 284.00 |
| Dassin, Lev L. | 2/15/2023 | Meeting with S. Levander, R Zutshi, A Saenz re investigation | 0.80 | 1,544.00 |
| Rathi, Mohit | 2/15/2023 | Call with N. Alegre re: investigation | 0.70 | 591.50 |
| Cavanagh, Justin | 2/15/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 2/15/2023 | Attend call with A. Saba (partial), M. Rathi, K. MacAdam, M. Kowiak regarding liability analysis | 1.00 | 1,180.00 |
| MacAdam, Katherine | 2/15/2023 | Perform second level/privilege document review. | 1.50 | 1,267.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Lotty, Alexandra | 2/15/2023 | Call with S. Levander re: investigation | 0.20 | 193.00 |
| MacAdam, Katherine | 2/15/2023 | Revise talking points for discussion with regulator. | 0.60 | 507.00 |
| Levander, Samuel L. | 2/15/2023 | Meeting with L Dassin, R Zutshi, A Saenz re investigation | 0.80 | 944.00 |
| MacAdam, Katherine | 2/15/2023 | Attend call with S. Levander, A. Saba (partial), M. Rathi, M. Kowiak. regarding liability analysis, other topics. | 1.00 | 845.00 |
| Rathi, Mohit | 2/15/2023 | Draft work product re investigation (5.8); related correspondence with S. Larner, N. Alegre (.6) | 6.40 | 5,408.00 |
| MacAdam, Katherine | 2/15/2023 | Attend meeting with S. Larner and M. Kowiak regarding investigation. | 0.10 | 84.50 |
| Levander, Samuel L. | 2/15/2023 | Analysis re elevated documents | 1.20 | 1,416.00 |
| MacAdam, Katherine | 2/15/2023 | Attend meeting with E. Amorim to regarding outline drafting. | 0.20 | 169.00 |
| Lotty, Alexandra | 2/15/2023 | Revise investigation case chronology (1.5); Investigation related document review and analysis (7); Team correspondence re: document review and investigation matters (1.5) | 10.00 | 9,650.00 |
| MacAdam, Katherine | 2/15/2023 | Prepare chronology for November. | 2.50 | 2,112.50 |
| Levander, Samuel L. | 2/15/2023 | Revised liability analysis | 1.50 | 1,770.00 |
| Morrow, Emily S. | 2/15/2023 | Review Genesis onboarding documents and prep for meeting with A. Saenz | 2.10 | 2,026.50 |
| Rathi, Mohit | 2/15/2023 | Call with S. Larner re: investigation | 0.50 | 422.50 |
| Morrow, Emily S. | 2/15/2023 | Meeting with A. Saenz and B. Richey regarding matter onboarding | 0.60 | 579.00 |
| Levander, Samuel L. | 2/15/2023 | Analysis re financial statements | 0.30 | 354.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Guiha, Alexander | 2/15/2023 | Review documents for responsiveness and privilege. | 7.30 | 3,686.50 |
| Saba, Andrew | 2/15/2023 | Prepared for meeting with team re: special committee presentation. | 0.50 | 522.50 |
| Alegre, Nathalie | 2/15/2023 | Correspond on coordination for document review and staffing. | 0.50 | 522.50 |
| Saran, Samira | 2/15/2023 | Created Key Documents Master Chron per A. Lotty | 2.50 | 1,075.00 |
| Alegre, Nathalie | 2/15/2023 | Call with M. Rathi re: presentation to special committee. | 0.70 | 731.50 |
| Rathi, Mohit | 2/15/2023 | Compiling materials related to GBTC for investigation for A. Saba | 0.50 | 422.50 |
| Alegre, Nathalie | 2/15/2023 | Review master chronology for matter onboarding as of 2/15. | 1.70 | 1,776.50 |
| Levander, Samuel L. | 2/15/2023 | Call with A. Lotty re: investigation. | 0.20 | 236.00 |
| Alegre, Nathalie | 2/15/2023 | Select key documents re. Intercompany loan. | 2.00 | 2,090.00 |
| Saba, Andrew | 2/15/2023 | Attend video call with A. Lotty, A. Gariboldi, and M. Kowiak regarding investigation next steps (partial attendance). | 0.30 | 313.50 |
| Alegre, Nathalie | 2/15/2023 | Revise key docs re. intercompany loans. | 1.50 | 1,567.50 |
| Levander, Samuel L. | 2/15/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver and A. Saenz to discuss outline of final presentation. | 1.00 | 1,180.00 |
| Alegre, Nathalie | 2/15/2023 | Provide feedback on outline re. intercompany loans sections. | 1.50 | 1,567.50 |
| Rathi, Mohit | 2/15/2023 | Attend call with S. Levander, A. Saba (partial), K. MacAdam, M. Kowiak regarding liability analysis, other topics. | 1.00 | 845.00 |
| Weaver, Andrew | 2/15/2023 | Meeting with L. Dassin, R. Zutshi, A. Saenz and S. Levander to discuss outline of final presentation | 1.00 | 1,485.00 |
| Saba, Andrew | 2/15/2023 | Performed document review of employee communications. | 0.60 | 627.00 |
| Weaver, Andrew | 2/15/2023 | Review of materials identified during document review. | 1.10 | 1,633.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 2/15/2023 | Call with M. Rathi re: investigation | 0.50 | 482.50 |
| Rivas-Marrero, David | 2/15/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Saba, Andrew | 2/15/2023 | Began drafting outline of special committee presentation. | 1.00 | 1,045.00 |
| Hong, Hee Son | 2/15/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Larner, Sean | 2/15/2023 | Attend meeting with K. MacAdam and M. Kowiak regarding investigation | 0.10 | 96.50 |
| Saba, Andrew | 2/15/2023 | Performed doc review for liability analysis. | 3.00 | 3,135.00 |
| Larner, Sean | 2/15/2023 | Drafted the Special Committee walkthrough, created a .zip of key documents, and sent to A. Saenz for review | 2.90 | 2,798.50 |
| Saba, Andrew | 2/15/2023 | Revised liability analysis following comments from S. Levander (2); Attend call with S. Levander, K. MacAdam, M. Rathi, M. Kowiak regarding liability analysis, other topics (.5) (partial attendance). | 2.50 | 2,612.50 |
| Woll, Laura | 2/15/2023 | Conduct first level document review. | 3.50 | 1,312.50 |
| Zutshi, Rishi N. | 2/15/2023 | Meeting with L. Dassin, A. Saenz, A. Weaver and S. Levander to discuss outline of final presentation | 1.00 | 1,730.00 |
| Wilford, Rachel N. | 2/15/2023 | Electronic Document Review. | 7.80 | 2,340.00 |
| Zutshi, Rishi N. | 2/15/2023 | Meeting with L Dassin, S. Levander, A Saenz re investigation. | 0.80 | 1,384.00 |
| Milano, Lisa M. | 2/15/2023 | As per J. Levy, download production data from FTP transfer site. | 0.30 | 111.00 |
| Zutshi, Rishi N. | 2/15/2023 | Planning for special committee and communications regarding same internally. | 2.10 | 3,633.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 2/15/2023 | Call with K. MacAdam regarding outline drafting | 0.20 | 221.00 |
| Zutshi, Rishi N. | 2/15/2023 | Analyze materials identified in review | 1.10 | 1,903.00 |
| Amorim, Eduardo D. S. C. | 2/15/2023 | Email communication with A. Saenz, J.V. Vines and J. Levy regarding planning of second level review and privilege review. | 0.30 | 331.50 |
| Kowiak, Michael J. | 2/15/2023 | Attend video call with A. Saba (partial), A. Lotty, and A. Gariboldi regarding investigation next steps | 0.40 | 284.00 |
| Amorim, Eduardo D. S. C. | 2/15/2023 | Email communication with A. Weaver and M. Rathi regarding key document elevated by reviewers. | 0.10 | 110.50 |
| Kowiak, Michael J. | 2/15/2023 | Conduct second level document review | 2.20 | 1,562.00 |
| Amorim, Eduardo D. S. C. | 2/15/2023 | Comments on key documents elevated by reviewers and respective summaries. | 1.30 | 1,436.50 |
| Kowiak, Michael J. | 2/15/2023 | Attend meeting with K. MacAdam, S. Larner regarding investigation | 0.10 | 71.00 |
| Amorim, Eduardo D. S. C. | 2/15/2023 | Revised and selected documents in preparation for presentation to special committee. | 1.00 | 1,105.00 |
| Kowiak, Michael J. | 2/15/2023 | Attend call with S. Levander, A. Saba (partial), M. Rathi, K. MacAdam regarding liability analysis, other topics | 1.00 | 710.00 |
| Janghorbani, Alexander | 2/15/2023 | Reviewed summary of elevated documents. | 0.50 | 742.50 |
| Kowiak, Michael J. | 2/15/2023 | Prepare email regarding results of second level document review | 0.40 | 284.00 |
| Banks, BriTonya D. | 2/15/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Kowiak, Michael J. | 2/15/2023 | Review key documents related to sub-topic of special committee presentation. | 1.00 | 710.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Barreto, Brenda | 2/15/2023 | First-level review of investigation documents. | 6.00 | 3,030.00 |
| Richey, Brett | 2/15/2023 | Meeting with A. Saenz, E. Morrow regarding matter onboarding (.6); review of key documents for background on investigation (1.9). | 2.50 | 2,112.50 |
| Janghorbani, Alexander | 2/15/2023 | Call w regulator staff re subpoena response. | 0.50 | 742.50 |
| Saenz, Andres F. | 2/15/2023 | Meeting with L Dassin, R Zutshi, S. Levander re investigation. | 0.80 | 952.00 |
| Saenz, Andres F. | 2/15/2023 | Review escalated legal issues documents, provide comments to Team. | 0.50 | 595.00 |
| Saenz, Andres F. | 2/15/2023 | Meeting with E. Morrow, and B. Richey regarding matter onboarding. | 0.60 | 714.00 |
| Saenz, Andres F. | 2/15/2023 | Outreach to R. Zutshi regarding Telegram collection. | 0.50 | 595.00 |
| Saenz, Andres F. | 2/15/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver and S. Levander to discuss outline of final presentation. | 1.00 | 1,190.00 |
| Saenz, Andres F. | 2/15/2023 | Review key docs summary, provide comments to team. | 0.50 | 595.00 |
| Cavanagh, Justin | 2/16/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saran, Samira | 2/16/2023 | Granted M. Cinnamon and M. Leibold access to case materials | 0.50 | 215.00 |
| Hong, Hee Son | 2/16/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Banks, BriTonya D. | 2/16/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hurley, Rodger | 2/16/2023 | review selected documents for responsiveness and relevance issues | 8.50 | 4,292.50 |
| Saran, Samira | 2/16/2023 | Created new listserv per A. Lotty | 0.30 | 129.00 |
| Rivas-Marrero, David | 2/16/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Saenz, Andres F. | 2/16/2023 | Provide comments to S. Larner regarding Special Committee TPs. | 0.20 | 238.00 |
| Wang, Brenda | 2/16/2023 | Review documents for responsiveness and privilege per A. Lotty. | 4.00 | 2,020.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 2/16/2023 | Meet with A. Saenz (partial), M. Leibold, M. Cinnamon re matter background and workstreams (partial attendance). | 0.50 | 590.00 |
| Weaver, Andrew | 2/16/2023 | Review of materials identified during document review. | 0.80 | 1,188.00 |
| Janghorbani, Alexander | 2/16/2023 | Attend to elevated documents | 1.00 | 1,485.00 |
| Levy, Jennifer R. | 2/16/2023 | Coordinate Telegram collection | 0.20 | 142.00 |
| Levander, Samuel L. | 2/16/2023 | Strategic analysis re next steps | 1.40 | 1,652.00 |
| Weaver, Andrew | 2/16/2023 | Correspondence with A Saenz and S Levander regarding interim presentation and conference with S O'Neal. | 0.30 | 445.50 |
| Saenz, Andres F. | 2/16/2023 | Telegram collection for N. Getahun. | 0.40 | 476.00 |
| Orteza, Audrey | 2/16/2023 | Project Genome: Review documents for relevance and privilege | 5.00 | 2,525.00 |
| Gariboldi, Adrian | 2/16/2023 | Engage in fact development for investigation. | 2.30 | 1,633.00 |
| Alegre, Nathalie | 2/16/2023 | Meeting with A. Saba, E. Morrow, B. Richey, and A. Lotty re: investigation onboarding. | 0.60 | 627.00 |
| Wilford, Rachel N. | 2/16/2023 | Electronic Document Review. | 8.80 | 2,640.00 |
| Taylor, William B. | 2/16/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gayle, Karalenne | 2/16/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Alegre, Nathalie | 2/16/2023 | Meeting with M. Rathi to discuss Special Committee outline drafting. | 0.80 | 836.00 |
| Saenz, Andres F. | 2/16/2023 | Meeting with M. Leibold, S. Levander, M. Cinnamon to discuss matter status (partial attendance) | 0.90 | 1,071.00 |
| Alegre, Nathalie | 2/16/2023 | Draft subsections for Special Committee presentation. | 5.00 | 5,225.00 |
| Han, Sakyung | 2/16/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Guiha, Alexander | 2/16/2023 | Review documents for responsiveness and privilege. | 8.00 | 4,040.00 |
| Cinnamon, Michael | 2/16/2023 | Meet with A. Saenz (partial), S. Levander (partial), M. Leibold re matter background and workstreams. | 1.00 | 1,155.00 |
| Morrow, Emily S. | 2/16/2023 | Review email summary and key documents in investigation document review | 0.70 | 675.50 |
| Saenz, Andres F. | 2/16/2023 | Draft outline for presentation to Special Committee, introductory sections and legal framework. | 1.00 | 1,190.00 |
| Morrow, Emily S. | 2/16/2023 | Meeting with A. Saba, N. Alegre, B. Richey, A. Lotty re: investigation onboarding (0.6) | 0.60 | 579.00 |
| Cinnamon, Michael | 2/16/2023 | Reviewing onboarding and case background materials. | 2.10 | 2,425.50 |
| Morrow, Emily S. | 2/16/2023 | Phone call with A. Saba regarding bankruptcy litigation related to investigation (0.3) | 0.30 | 289.50 |
| Saenz, Andres F. | 2/16/2023 | Review key docs escalation set, provide comments to team. | 0.80 | 952.00 |
| Morrow, Emily S. | 2/16/2023 | Conference call with A. Goldberg and N. Mohebbi (Latham), R. Zutshi, J. Van Lare, A. Saba, and E. Morrow (Cleary) re: bankruptcy litigation  (0.4) | 0.40 | 386.00 |
| Woll, Laura | 2/16/2023 | Conduct first level document review. | 11.50 | 4,312.50 |
| Morrow, Emily S. | 2/16/2023 | Review materials provided by A. Saba re: bankruptcy litigation related to investigation | 2.20 | 2,123.00 |
| Richey, Brett | 2/16/2023 | Meeting with A. Saba, N. Alegre, E. Morrow, A. Lotty re: investigation onboarding (.6); correspondence re: investigation document review (.4); review of document review protocol (1). | 2.00 | 1,690.00 |
| MacAdam, Katherine | 2/16/2023 | Draft section of investigation outline. | 2.60 | 2,197.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Leibold, Meghan A. | 2/16/2023 | Review document review protocol and subpoenas (3.0}; Meet with A. Saenz (partial), S. Levander (partial), M. Cinnamon re matter background and workstreams. (1.0). | 4.00 | 4,620.00 |
| Dassin, Lev L. | 2/16/2023 | Outline issues for follow up with Special Committee. | 0.80 | 1,544.00 |
| Kowiak, Michael J. | 2/16/2023 | Identify key documents in master chronology for investigation sub-topic | 0.20 | 142.00 |
| Dassin, Lev L. | 2/16/2023 | Analyse materials for investigation and follow up. | 2.20 | 4,246.00 |
| Larner, Sean | 2/16/2023 | Revised and sent updated SC walkthrough to R. Zutshi | 0.30 | 289.50 |
| Dassin, Lev L. | 2/16/2023 | Communications with R. Zutshi, A. Weaver, and CGSH team regarding investigation strategy and next steps. | 0.50 | 965.00 |
| Kowiak, Michael J. | 2/16/2023 | Review summaries of documents related to specific investigation sub-topic | 0.20 | 142.00 |
| Larner, Sean | 2/16/2023 | Reviewed master chronology for outline section on November 2022 transactions | 2.50 | 2,412.50 |
| Kowiak, Michael J. | 2/16/2023 | Develop master chronology document summaries, the key documents | 1.90 | 1,349.00 |
| Rathi, Mohit | 2/16/2023 | Drafting work product re investigation (7.6); correspondence with N. Alegre and S. Larner re: the same (.6) | 8.20 | 6,929.00 |
| Kowiak, Michael J. | 2/16/2023 | Develop section of draft presentation for investigation. | 2.60 | 1,846.00 |
| Rathi, Mohit | 2/16/2023 | Attention to summary of investigation (1.7); Call with S. Larner re: the same (.3) | 2.00 | 1,690.00 |
| Kowiak, Michael J. | 2/16/2023 | Prepare email to A. Saenz summarizing second level document review results | 1.00 | 710.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 2/16/2023 | Call with N. Alegre to discuss Special Committee outline drafting. | 0.80 | 676.00 |
| Kowiak, Michael J. | 2/16/2023 | Summarize documents for inclusion in Master Chronology | 0.20 | 142.00 |
| Rathi, Mohit | 2/16/2023 | summarizing key documents (1.5); related correspondence with project attorneys (.3) | 1.80 | 1,521.00 |
| Kowiak, Michael J. | 2/16/2023 | Continue work on draft talking points for transactions during specific time period | 2.30 | 1,633.00 |
| Rathi, Mohit | 2/16/2023 | Reviewing summary of 2LR review (.2); research related to Grayscale question (.3) | 0.50 | 422.50 |
| Kowiak, Michael J. | 2/16/2023 | Incorporate revisions to draft of email to A. Saenz | 0.50 | 355.00 |
| Zutshi, Rishi N. | 2/16/2023 | Planning for special committee and communications regarding same internally. | 3.10 | 5,363.00 |
| Zutshi, Rishi N. | 2/16/2023 | Communications with Special Committee regarding investigation. | 0.50 | 865.00 |
| Saba, Andrew | 2/16/2023 | Meeting with N. Alegre, E. Morrow, B. Richey, A. Lotty re: investigation onboarding. | 0.60 | 627.00 |
| Saba, Andrew | 2/16/2023 | Performed doc review of updated chronology. | 1.30 | 1,358.50 |
| Saba, Andrew | 2/16/2023 | Phone call with E. Morrow regarding bankruptcy litigation related to investigation. | 0.30 | 313.50 |
| Saba, Andrew | 2/16/2023 | Drafted and revised special committee presentation. | 2.50 | 2,612.50 |
| Lotty, Alexandra | 2/16/2023 | Meeting with A. Saba, N. Alegre, B. Richey, E. Morrow re: investigation onboarding. | 0.60 | 579.00 |
| Lotty, Alexandra | 2/16/2023 | Review and revise master investigation chronology (2.3); Team correspondence re: document review (1); Draft outline for special committee presentation (5). | 8.30 | 8,009.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Lotty, Alexandra | 2/16/2023 | Correspondence re: documents for special committee meeting. | 0.30 | 289.50 |
| Gallagher, Ashlyn | 2/16/2023 | Managed conference room reservations per M. Cinnamon | 0.10 | 37.00 |
| Taylor, William B. | 2/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Han, Sakyung | 2/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 2/17/2023 | Analyze materials for investigation and follow up. | 1.00 | 1,930.00 |
| Rathi, Mohit | 2/17/2023 | Attend video meeting with S. Levander, M. Leibold, M. Cinnamon, N. Alegre, A. Saba, M. Kowiak regarding preparation for interviews (.7); call with N. Alegre re: the same (.2); compiling materials for other team members re: the same (.3) | 1.20 | 1,014.00 |
| Levy, Jennifer R. | 2/17/2023 | Call with A. Saba, A. Weaver, J. Vaughan Vines, A. Lotty, A. Saenz (partial) re: document review priorities (partial attendance) | 0.40 | 284.00 |
| Gayle, Karalenne | 2/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 2/17/2023 | Communications with S. O'Neil, R. Zutshi, and CGSH team regarding  investigation strategy and next steps | 1.50 | 2,895.00 |
| Lotty, Alexandra | 2/17/2023 | Draft special committee presentation outline (6); Revise chronology of key investigation documents (2); Team correspondence re: document review and investigation interviews (1). | 9.00 | 8,685.00 |
| Levy, Jennifer R. | 2/17/2023 | Coordinate data collection, processing, and search scoping | 1.20 | 852.00 |
| Gariboldi, Adrian | 2/17/2023 | Engage in fact development for investigation. | 1.00 | 710.00 |
| Dassin, Lev L. | 2/17/2023 | Call with A. Weaver regarding investigation strategy. | 0.30 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Larner, Sean | 2/17/2023 | Meeting with M. Rathi re: Risk Framework outline | 0.50 | 482.50 |
| Orteza, Audrey | 2/17/2023 | Project Genome: Review documents for relevance, privilege protection and key | 6.00 | 3,030.00 |
| Gariboldi, Adrian | 2/17/2023 | Assist in drafting presentation with A. Saba, A. Lotty, and M. Kowiak. | 2.00 | 1,420.00 |
| MacAdam, Katherine | 2/17/2023 | Prepare investigation outline section. | 1.40 | 1,183.00 |
| Lotty, Alexandra | 2/17/2023 | Call with A. Saba, A. Weaver, J. Vaughan Vines, A. Saenz (partial), J. Levy (partial) re: document review priorities. | 0.50 | 482.50 |
| Wang, Brenda | 2/17/2023 | Review documents for responsiveness and privilege per A. Lotty. | 5.30 | 2,676.50 |
| O'Neal, Sean A. | 2/17/2023 | Call with A. Weaver, L Dassin, R Zutshi, A Saenz and S Levander regarding investigation strategy. | 0.50 | 910.00 |
| Morrow, Emily S. | 2/17/2023 | Analyze document review protocol and investigation outline to prep for document review | 1.90 | 1,833.50 |
| Larner, Sean | 2/17/2023 | Reconciled conflicting versions of the Risk Management outline | 0.80 | 772.00 |
| Hurley, Rodger | 2/17/2023 | review selected documents for responsiveness and relevance issues | 5.50 | 2,777.50 |
| Levander, Samuel L. | 2/17/2023 | Call with S. O'Neal, L. Dassin, R. Zutshi, A. Saenz and A. Weaver regarding investigation strategy. | 0.50 | 590.00 |
| Guiha, Alexander | 2/17/2023 | Review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Vaughan Vines, Janel A. | 2/17/2023 | Call with A. Saba, A. Weaver, A. Lotty, A. Saenz, J. Levy regarding document review priorities. | 0.50 | 252.50 |
| Cavanagh, Justin | 2/17/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 2/17/2023 | Attend video meeting with M. Leibold, M. Cinnamon, N. Alegre, A. Saba, M. Rathi, M. Kowiak regarding preparation for interviews | 0.70 | 826.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Alegre, Nathalie | 2/17/2023 | Provide feedback on draft subsections of Special Committee presentation. | 0.90 | 940.50 |
| Larner, Sean | 2/17/2023 | Drafted outline section on risk management policies of debtors | 4.50 | 4,342.50 |
| Alegre, Nathalie | 2/17/2023 | Conduct final review of draft subsections for Special Committee presentation. | 0.50 | 522.50 |
| Levander, Samuel L. | 2/17/2023 | Analysis re elevated documents (.9); Call with A. Saenz to discuss investigation presentation strategy (.2) | 1.10 | 1,298.00 |
| Alegre, Nathalie | 2/17/2023 | Revise draft of subsections for Special Committee presentation. | 1.50 | 1,567.50 |
| Saba, Andrew | 2/17/2023 | Call with A. Weaver, J. Vaughan Vines, A. Lotty, A. Saenz, J. Levy (partial) re: document review priorities | 0.50 | 522.50 |
| Alegre, Nathalie | 2/17/2023 | Attend video meeting with S. Levander, M. Leibold, M. Cinnamon, A. Saba, M. Rathi, M. Kowiak regarding preparation for interviews. | 0.70 | 731.50 |
| Levander, Samuel L. | 2/17/2023 | Revised assessment of potential liability | 0.50 | 590.00 |
| Alegre, Nathalie | 2/17/2023 | Circulate guidance on common interest privilege for doc review and correspond re. same. | 0.10 | 104.50 |
| Larner, Sean | 2/17/2023 | Conducted targeted searches in the master chronology and drafted outline section on debtor risk management | 2.70 | 2,605.50 |
| Alegre, Nathalie | 2/17/2023 | Review scoping interview notes in preparation for interview prep. | 1.00 | 1,045.00 |
| Saba, Andrew | 2/17/2023 | Corresponded with team re: doc review. | 0.30 | 313.50 |
| Weaver, Andrew | 2/17/2023 | Call with A. Saba, J. Vaughan Vines, A. Lotty, A. Saenz (partial), J. Levy (partial) re: document review priorities. | 0.50 | 742.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Leibold, Meghan A. | 2/17/2023 | Correspond regarding workstreams (.3); Review regulator talking points (.3); Attend video meeting with S. Levander,, M. Cinnamon, N. Alegre, A. Saba, M. Rathi, M. Kowiak regarding preparation for interviews (.7); Confer with S. Saenz re workstreams (.2); Prepare for interview (2.9); Review correspondence related to bankruptcy litigation (.1). | 4.50 | 5,197.50 |
| Weaver, Andrew | 2/17/2023 | Call with S O'Neal, L Dassin, R Zutshi, A Saenz and S Levander regarding investigation strategy. | 0.50 | 742.50 |
| Saba, Andrew | 2/17/2023 | Attended call with M. Cinnamon re: introduction to various matters and new workstream | 0.50 | 522.50 |
| Weaver, Andrew | 2/17/2023 | Correspondence regarding investigation. | 0.20 | 297.00 |
| Woll, Laura | 2/17/2023 | Conduct first level document review. | 9.50 | 3,562.50 |
| Weaver, Andrew | 2/17/2023 | Review of materials identified during document review. | 0.70 | 1,039.50 |
| Saba, Andrew | 2/17/2023 | Revised section of special committee presentation drafted by A. Gariboldi. | 2.50 | 2,612.50 |
| Weaver, Andrew | 2/17/2023 | Call with L Dassin regarding investigation strategy. | 0.30 | 445.50 |
| Cinnamon, Michael | 2/17/2023 | Attend video meeting with S. Levander, M. Leibold, N. Alegre, A. Saba, M. Rathi, M. Kowiak regarding preparation for interviews. | 0.70 | 808.50 |
| Rivas-Marrero, David | 2/17/2023 | Electronic Document Review. | 6.50 | 1,950.00 |
| Saba, Andrew | 2/17/2023 | Attend video meeting with S. Levander, M. Leibold, M. Cinnamon, N. Alegre, M. Rathi, M. Kowiak regarding preparation for interviews | 0.70 | 731.50 |
| Hong, Hee Son | 2/17/2023 | Electronic Document Review. | 10.00 | 3,000.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Cinnamon, Michael | 2/17/2023 | Telephone call with M. Kowiak regarding interview preparation. | 0.20 | 231.00 |
| Saba, Andrew | 2/17/2023 | Revised sections of special committee presentation from A. Lotty. | 3.00 | 3,135.00 |
| Cinnamon, Michael | 2/17/2023 | Attended call with A. Saba re: introduction to various matters and new workstream. | 0.50 | 577.50 |
| Saba, Andrew | 2/17/2023 | Revised sections of special committee presentation from M. Kowiak. | 2.30 | 2,403.50 |
| Cinnamon, Michael | 2/17/2023 | Reviewing Rule 2004 subpoena for communications. | 0.20 | 231.00 |
| Saba, Andrew | 2/17/2023 | Performed doc review. | 0.40 | 418.00 |
| Rathi, Mohit | 2/17/2023 | Key Document summary | 1.10 | 929.50 |
| Zutshi, Rishi N. | 2/17/2023 | Analyze materials related to investigation and communications related to same (1.7); Call with S O'Neal, L Dassin, A. Weaver, A Saenz and S Levander regarding investigation strategy (.5); Call with L Dassin, A. Weaver, A Saenz and S Levander regarding investigation and next steps (.5). | 2.70 | 4,671.00 |
| Rathi, Mohit | 2/17/2023 | Correspondence with S. Larner re: revising special committee presentation (.6); call with S. Larner re: Risk Framework outline (.5) | 1.10 | 929.50 |
| Kowiak, Michael J. | 2/17/2023 | Continue work on draft talking points for investigation subtopic regarding collateral | 1.30 | 923.00 |
| Rathi, Mohit | 2/17/2023 | Revising special committee presentation draft sections | 3.10 | 2,619.50 |
| Kowiak, Michael J. | 2/17/2023 | Prepare email to A. Saba regarding talking point subsection draft | 0.10 | 71.00 |
| Wilford, Rachel N. | 2/17/2023 | Electronic Document Review. | 6.50 | 1,950.00 |
| Kowiak, Michael J. | 2/17/2023 | Continue work on draft talking points for transactions occurring in specific month | 1.50 | 1,065.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cinnamon, Michael | 2/17/2023 | Reviewing case background materials regarding witness interviews and key documents. | 1.60 | 1,848.00 |
| Kowiak, Michael J. | 2/17/2023 | Correspondence to team regarding questions on documents' responsiveness | 0.50 | 355.00 |
| Lang, Patrick W. | 2/17/2023 | ESI transfer via external FTP platform onto network path with extraction for attorney document review. | 0.50 | 185.00 |
| Kowiak, Michael J. | 2/17/2023 | Correspondence with team re documents referenced in chronology | 0.20 | 142.00 |
| Banks, BriTonya D. | 2/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Kowiak, Michael J. | 2/17/2023 | Attend video meeting with S. Levander, M. Leibold, M. Cinnamon, N. Alegre, A. Saba, M. Rathi regarding preparation for interviews | 0.70 | 497.00 |
| Amorim, Eduardo D. S. C. | 2/17/2023 | Drafted sections of the investigation presentation. | 4.30 | 4,751.50 |
| Kowiak, Michael J. | 2/17/2023 | Telephone call with M. Cinnamon regarding interview preparation | 0.20 | 142.00 |
| Amorim, Eduardo D. S. C. | 2/17/2023 | Revised and summarized key documents to be considered for investigation | 2.00 | 2,210.00 |
| Christian, Denise M. | 2/17/2023 | Conduct review for responsive and potential key documents. | 4.30 | 2,171.50 |
| Amorim, Eduardo D. S. C. | 2/17/2023 | Email communication with Cleary team regarding investigation review status and next steps. | 0.30 | 331.50 |
| Saenz, Andres F. | 2/17/2023 | Outreach on Team investigations outline. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 2/17/2023 | Revised key documents and respective summaries elevated by document review team. | 0.50 | 552.50 |
| Saenz, Andres F. | 2/17/2023 | Call with A. Saba, A. Weaver, J. Vaughan Vines, A. Lotty, J. Levy (partial) regarding document | 0.40 | 476.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | review priorities (partial attendance). | | |
| Amorim, Eduardo D. S. C. | 2/17/2023 | Revised chronology of events for company's current employee. | 0.40 | 442.00 |
| Saenz, Andres F. | 2/17/2023 | Correspondence with client to discuss request for additional documents, general ledger information. | 0.40 | 476.00 |
| Barreto, Brenda | 2/17/2023 | First-level review of investigation documents. | 8.00 | 4,040.00 |
| Saenz, Andres F. | 2/17/2023 | Continue drafting introduction sections of investigation presentation. | 0.40 | 476.00 |
| Saenz, Andres F. | 2/17/2023 | Call with L. Dassin, R. Zutshi, A. Weaver and S. Levander regarding investigation and next steps (0.5), implement next steps (1.5). | 2.00 | 2,380.00 |
| Saenz, Andres F. | 2/17/2023 | Telegram collection call with H. Serrant counsel, follow up regarding same and 2004 request. | 0.80 | 952.00 |
| Saenz, Andres F. | 2/17/2023 | Call with S. Levander to discuss investigation presentation strategy. | 0.20 | 238.00 |
| Saenz, Andres F. | 2/17/2023 | Prepare talking points for presentation regarding mandate and process. | 0.80 | 952.00 |
| Alegre, Nathalie | 2/18/2023 | Select key docs for interview outline as of 2/18. | 1.10 | 1,149.50 |
| Gariboldi, Adrian | 2/18/2023 | Engage in second level fact development for investigation. | 1.90 | 1,349.00 |
| Amorim, Eduardo D. S. C. | 2/18/2023 | Edited work product re investigation. | 3.70 | 4,088.50 |
| Saenz, Andres F. | 2/18/2023 | Recirculate comments by former director/officer, review efforts and discussion points. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 2/18/2023 | Email communication with Cleary team to coordinate compilation of investigation work product. | 0.20 | 221.00 |
| Kowiak, Michael J. | 2/18/2023 | Review draft talking points section | 1.30 | 923.00 |
| Rathi, Mohit | 2/18/2023 | Correspondence re: investigation | 0.30 | 253.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 2/18/2023 | Prepare comprehensive zip folder of documents related to draft talking points section | 0.20 | 142.00 |
| Kowiak, Michael J. | 2/18/2023 | Work on updates to person-specific chronology to prepare for interview | 3.50 | 2,485.00 |
| Kowiak, Michael J. | 2/18/2023 | Review interview memo regarding previous interview of individual | 0.30 | 213.00 |
| Kowiak, Michael J. | 2/18/2023 | Compile relevant documents for investigation team | 0.10 | 71.00 |
| Weaver, Andrew | 2/19/2023 | Call with L. Dassin, R. Zutshi, A. Saenz and S. Levander regarding investigation and next steps. | 0.50 | 742.50 |
| Levander, Samuel L. | 2/19/2023 | Call with L. Dassin, R. Zutshi, A. Saenz and A. Weaver regarding investigation and next steps. | 0.50 | 590.00 |
| Weaver, Andrew | 2/19/2023 | Review of materials for upcoming calls with UCC. | 0.20 | 297.00 |
| Rathi, Mohit | 2/19/2023 | Reviewing key document chronology for draft interview outline | 1.60 | 1,352.00 |
| Weaver, Andrew | 2/19/2023 | Correspondence with S O'Neal, L Dassin, R Zutshi, A Saenz and S Levander regarding investigation strategy. | 0.20 | 297.00 |
| Zutshi, Rishi N. | 2/19/2023 | Planning for investigation and communications regarding same. | 2.10 | 3,633.00 |
| Dassin, Lev L. | 2/19/2023 | Call with S. O'Neal, R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding internal investigation and next steps. | 0.50 | 965.00 |
| Rathi, Mohit | 2/19/2023 | Correspondence with A. Lotty re: investigation | 0.20 | 169.00 |
| Dassin, Lev L. | 2/19/2023 | Call with R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigation and next steps. | 0.50 | 965.00 |
| Saenz, Andres F. | 2/19/2023 | Draft intro section for final presentation. | 2.30 | 2,737.00 |
| Saenz, Andres F. | 2/19/2023 | Incorporate outline edits into presentation, continue drafting talking points for final presentation. | 2.20 | 2,618.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 2/19/2023 | Call with S. O'Neal, L. Dassin, R. Zutshi, A. Weaver and S. Levander regarding investigation strategy (0.5), Enforcement Call (0.4) to discuss priorities for investigation next steps. | 0.90 | 1,071.00 |
| Saenz, Andres F. | 2/19/2023 | Draft talking points for UCC meeting. | 2.00 | 2,380.00 |
| Lotty, Alexandra | 2/19/2023 | Compile and revise draft outline for special committee presentation (4); Team correspondence re: intercompany agreements (.8). | 4.80 | 4,632.00 |
| Cavanagh, Justin | 2/20/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 2/20/2023 | Call with A. Saenz re investigation next steps (0.3), correspondence re the same (0.1) | 0.40 | 472.00 |
| Dassin, Lev L. | 2/20/2023 | Communications with White & Case team (counsel to the UCC), S. O'Neal, R. Zutshi, and A. Weaver regarding introductions and briefing on enforcement. | 0.60 | 1,158.00 |
| Rathi, Mohit | 2/20/2023 | Correspondence with N. Alegre re: interview outline | 0.20 | 169.00 |
| Taylor, William B. | 2/20/2023 | Electronic Document Review. | 7.80 | 2,340.00 |
| Levander, Samuel L. | 2/20/2023 | Analysis re investigation next steps | 1.30 | 1,534.00 |
| Dassin, Lev L. | 2/20/2023 | Communications with A. Saenz, S. Levander, CGSH Investigations team regarding communications review and analysis. | 0.80 | 1,544.00 |
| Saenz, Andres F. | 2/20/2023 | Review investigation talking points outline (2.5), provide comments re the same (0.8). | 3.30 | 3,927.00 |
| Hong, Hee Son | 2/20/2023 | Electronic Document Review. | 9.30 | 2,790.00 |
| Levander, Samuel L. | 2/20/2023 | Revised presentation to Special Committee | 2.00 | 2,360.00 |
| Rivas-Marrero, David | 2/20/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Banks, BriTonya D. | 2/20/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Alegre, Nathalie | 2/20/2023 | Select key docs for interview outline as of 2/20. | 0.90 | 940.50 |
| Gayle, Karalenne | 2/20/2023 | Electronic Document Review. | 5.00 | 1,500.00 |
| Saenz, Andres F. | 2/20/2023 | Call with S. Levander regarding key documents and next steps for outlining. | 0.30 | 357.00 |
| Wilford, Rachel N. | 2/20/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| Zutshi, Rishi N. | 2/20/2023 | Analysis of materials identified in review | 1.20 | 2,076.00 |
| Taylor, William B. | 2/21/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gayle, Karalenne | 2/21/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Alegre, Nathalie | 2/21/2023 | Review key document selection for investigation interview outline. | 0.40 | 418.00 |
| Wilford, Rachel N. | 2/21/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Orteza, Audrey | 2/21/2023 | Project Genome: Review documents for relevance, privilege and key | 4.00 | 2,020.00 |
| Levander, Samuel L. | 2/21/2023 | Analysis re elevated documents | 0.80 | 944.00 |
| Alegre, Nathalie | 2/21/2023 | Call with M. Rathi re drafting interview outline | 0.30 | 313.50 |
| Zutshi, Rishi N. | 2/21/2023 | Analysis of materials identified in review | 2.20 | 3,806.00 |
| Levy, Jennifer R. | 2/21/2023 | Coordinate data collection,  including Telegram, and scoping | 1.50 | 1,065.00 |
| Levander, Samuel L. | 2/21/2023 | Call with J Polkes (Weil), L Dassin, R Zutshi and follow up | 0.50 | 590.00 |
| Alegre, Nathalie | 2/21/2023 | Review precedent presentation on privilege issues in preparation for protocol drafting. | 0.20 | 209.00 |
| Milano, Lisa M. | 2/21/2023 | As per J. Levy, build stamped document production volume GENESIS_UCC_V001. | 1.00 | 370.00 |
| Levy, Jennifer R. | 2/21/2023 | Manage review workflows and upcoming production searches | 1.70 | 1,207.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 2/21/2023 | Meeting with S. Larner and A. Saenz re: research (partial attendance) | 0.50 | 590.00 |
| Alegre, Nathalie | 2/21/2023 | Review document second-level review questions as of 2/21. | 0.10 | 104.50 |
| Zutshi, Rishi N. | 2/21/2023 | Planning for investigation. | 1.50 | 2,595.00 |
| Levy, Jennifer R. | 2/21/2023 | Prepare UCC production | 1.00 | 710.00 |
| Saran, Samira | 2/21/2023 | Followed up on creation of new listserv and circulated member list per A. Saenz | 0.50 | 215.00 |
| Rivas-Marrero, David | 2/21/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Cinnamon, Michael | 2/21/2023 | Call with M. Kowiak regarding drafting Request for Documents. | 0.20 | 231.00 |
| Levy, Jennifer R. | 2/21/2023 | Coordinate R2004 subpoena draft | 0.40 | 284.00 |
| Gariboldi, Adrian | 2/21/2023 | Engage in second level review of materials for internal investigation. | 2.00 | 1,420.00 |
| Hong, Hee Son | 2/21/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Kowiak, Michael J. | 2/21/2023 | Correspondence related to second level review | 0.30 | 213.00 |
| Cavanagh, Justin | 2/21/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gariboldi, Adrian | 2/21/2023 | Engage in fact development for internal investigation in coordination with M. Kowiak. | 1.00 | 710.00 |
| Dassin, Lev L. | 2/21/2023 | Communications with S. O'Neal and CGSH Investigations team regarding follow up with UCC and DCG. | 0.50 | 965.00 |
| Cinnamon, Michael | 2/21/2023 | Revising draft document requests. | 0.30 | 346.50 |
| Hurley, Rodger | 2/21/2023 | review selected documents for responsiveness and relevance issues | 9.80 | 4,949.00 |
| O'Neal, Sean A. | 2/21/2023 | Call with Lev Dassin and team re next steps re investigation and sharing of info with W&C (.5), corresp with W&C re same (.1), corresp with A.Pretto-Sakmann (Genesis) and J. Gottlieb (MoCo) | 0.90 | 1,638.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re same (.1), follow up corresp with team re document production (.2) | | |
| Dassin, Lev L. | 2/21/2023 | Communications with CGSH Investigation team regarding UCC and DCG follow up. | 0.80 | 1,544.00 |
| Kowiak, Michael J. | 2/21/2023 | Review Preliminary Document Requests document | 0.20 | 142.00 |
| Wang, Brenda | 2/21/2023 | Perform document review for responsiveness and privilege per A. Lotty. | 4.00 | 2,020.00 |
| Saran, Samira | 2/21/2023 | Updated communications log per A. Saenz | 0.50 | 215.00 |
| Dassin, Lev L. | 2/21/2023 | Communications with R. Zutshi, A. Saenz, and CGSH Investigation team regarding analysis and next steps. | 1.00 | 1,930.00 |
| Banks, BriTonya D. | 2/21/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 2/21/2023 | Analyze materials for Special Committee discussions and next steps. | 1.70 | 3,281.00 |
| Saran, Samira | 2/21/2023 | Updated elevated documents list per A. Lotty | 0.80 | 344.00 |
| Guiha, Alexander | 2/21/2023 | Review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Kowiak, Michael J. | 2/21/2023 | Call with M. Cinnamon regarding drafting Request for Documents | 0.20 | 142.00 |
| Morrow, Emily S. | 2/21/2023 | Review and prepare key document review summaries | 2.40 | 2,316.00 |
| Lang, Patrick W. | 2/21/2023 | ESI transfer via external FTP platform onto network path with extraction for attorney document review. | 0.50 | 185.00 |
| MacAdam, Katherine | 2/21/2023 | Attention to correspondence re Telegram collection. | 0.90 | 760.50 |
| Kowiak, Michael J. | 2/21/2023 | Work on preliminary document requests | 1.10 | 781.00 |
| MacAdam, Katherine | 2/21/2023 | Review documents flagged as key/interesting. | 3.90 | 3,295.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 2/21/2023 | Drafting interview outline (2.9); .Call with N. Alegre re: drafting interview outline (0.3); correspondence with N. Alegre re: the same (0.2) | 3.40 | 2,873.00 |
| MacAdam, Katherine | 2/21/2023 | Review Telegram messages flagged as key. | 0.50 | 422.50 |
| Kowiak, Michael J. | 2/21/2023 | Prepare email to M. Cinnamon regarding draft of preliminary document requests | 0.20 | 142.00 |
| Rathi, Mohit | 2/21/2023 | Drafting key document summary (1.5); correspondence with project attorney and J. Vines re: the same (0.3) | 1.80 | 1,521.00 |
| Kowiak, Michael J. | 2/21/2023 | Draft correspondence to J. Levy regarding documents request | 0.20 | 142.00 |
| Rathi, Mohit | 2/21/2023 | Correspondence with Investigation team re: next steps for document review. | 0.40 | 338.00 |
| Kowiak, Michael J. | 2/21/2023 | Conduct second level review of documents | 0.90 | 639.00 |
| Woll, Laura | 2/21/2023 | Conduct first level document review. | 2.00 | 750.00 |
| Kowiak, Michael J. | 2/21/2023 | Summarize documents for inclusion in the master chronology | 0.60 | 426.00 |
| Larner, Sean | 2/21/2023 | Reviewed project attorney documents and drafted summary for investigation update. | 0.50 | 482.50 |
| Kowiak, Michael J. | 2/21/2023 | Update master chronology | 1.70 | 1,207.00 |
| Larner, Sean | 2/21/2023 | Meeting with S. Levander (partial) and A. Saenz re: research | 0.70 | 675.50 |
| Kowiak, Michael J. | 2/21/2023 | Prepare email to A. Saenz regarding updates to Master Chronology | 0.70 | 497.00 |
| Larner, Sean | 2/21/2023 | General research by reviewing treatises | 1.00 | 965.00 |
| Kowiak, Michael J. | 2/21/2023 | Respond to A. Saenz question via email | 0.10 | 71.00 |
| Barreto, Brenda | 2/21/2023 | First-level review of investigation documents. | 7.50 | 3,787.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 2/21/2023 | Review investigation presentation topics (2.0), provide comments (0.8). | 2.80 | 3,332.00 |
| Saenz, Andres F. | 2/21/2023 | Meeting with S. Levander and S. Larner re: research (0.7), correspondence re the same (0.1). | 0.80 | 952.00 |
| Saenz, Andres F. | 2/21/2023 | Draft agenda for daily recap meeting. | 0.40 | 476.00 |
| Saenz, Andres F. | 2/21/2023 | UCC document production correspondence with S. O'Neal. | 0.30 | 357.00 |
| Lotty, Alexandra | 2/21/2023 | Summarize key documents (3.6); Correspondence with Investigation Team re: document review and related investigation issues (3). | 6.60 | 6,369.00 |
| Gallagher, Ashlyn | 2/21/2023 | Staged Binder per M. Leibold | 1.00 | 370.00 |
| Gallagher, Ashlyn | 2/21/2023 | Organized Weekly Team Meeting Logistics per A. Saenz | 0.80 | 296.00 |
| Wang, Brenda | 2/22/2023 | Perform document review for responsiveness and privilege per A. Lotty. | 3.50 | 1,767.50 |
| Saran, Samira | 2/22/2023 | Updated elevated documents list per A. Lotty | 0.50 | 215.00 |
| MacAdam, Katherine | 2/22/2023 | Review documents flagged as key/interesting. | 1.50 | 1,267.50 |
| Barreto, Brenda | 2/22/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Lotty, A. Saba, M. Rathi, E. Morrow, S. Larner, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, A. Orteza, R. Hurley, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures. | 0.50 | 252.50 |
| Wang, Brenda | 2/22/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, E. Morrow, S. Larner, K. MacAdam, M. Kowiak, A. Gariboldi, A. Lotty, A. Orteza, R. Hurley, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. | 0.50 | 252.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures. | | |
| Gariboldi, Adrian | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, E. Morrow, S. Larner, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Orteza, R. Hurley, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures | 0.50 | 355.00 |
| MacAdam, Katherine | 2/22/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Lotty, A. Saba, M. Rathi, E. Morrow, S. Larner, M. Kowiak, A. Gariboldi, B. Wang, B. Barreto, A. Orteza, R. Hurley, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures. | 0.50 | 422.50 |
| Gallagher, Ashlyn | 2/22/2023 | Cross Checked Production folders per E. Amorim | 1.20 | 444.00 |
| Hurley, Rodger | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, E. Morrow, A. Orteza, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Gariboldi, S. Larner, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures | 0.50 | 252.50 |
| Gariboldi, Adrian | 2/22/2023 | Engage in fact development for internal investigation in coordination with E. Morrow. | 1.00 | 710.00 |
| MacAdam, Katherine | 2/22/2023 | Prepare for meeting with M. Liebold re employee interview. | 0.10 | 84.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 2/22/2023 | Conducted research (1.6), Call with M. Rathi re: bankruptcy research (0.1) | 1.70 | 1,640.50 |
| Hurley, Rodger | 2/22/2023 | review selected documents for responsiveness and relevance issues | 6.80 | 3,434.00 |
| Levander, Samuel L. | 2/22/2023 | Meeting with L. Dassin, R. Zutshi, A. Saenz, and B. Richey regarding investigation strategy and ongoing workstreams | 1.20 | 1,416.00 |
| MacAdam, Katherine | 2/22/2023 | Attend meeting with M. Liebold to discuss preparation for employee interview. | 0.30 | 253.50 |
| Lotty, Alexandra | 2/22/2023 | Call with K. MacAdam and M. Rathi re: telegram review. | 0.20 | 193.00 |
| Cavanagh, Justin | 2/22/2023 | Electronic Document Review. | 9.50 | 2,850.00 |
| Levander, Samuel L. | 2/22/2023 | Analysis re elevated documents | 1.20 | 1,416.00 |
| MacAdam, Katherine | 2/22/2023 | Call with A. Lotty and M. Rathi re: telegram review. | 0.20 | 169.00 |
| Larner, Sean | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, E. Morrow, A. Orteza, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Gariboldi, R. Hurley, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll  to discuss document review procedures | 0.50 | 482.50 |
| Cavanagh, Justin | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, R. Hurley, A. Orteza, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Gariboldi, S. Larner, E. Morrow, D. Christian, D. Rivas-Marrero, R. Wilford, H. Hong, W. Taylor, K. Gayle, A. Guiha, L. Woll to discuss document review procedures | 0.50 | 150.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gayle, Karalenne | 2/22/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| MacAdam, Katherine | 2/22/2023 | Review list of Telegram message participants. | 1.40 | 1,183.00 |
| Lotty, Alexandra | 2/22/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, E. Morrow, S. Larner, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, A. Orteza, R. Hurley, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures. | 0.50 | 482.50 |
| Levy, Jennifer R. | 2/22/2023 | Call with M. Rathi re: telegram review | 0.10 | 71.00 |
| Gayle, Karalenne | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, R. Hurley, A. Orteza, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Gariboldi, S. Larner, E. Morrow, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, A. Guiha, L. woll to discuss document review procedures | 0.50 | 150.00 |
| Morrow, Emily S. | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, R. Hurley, A. Orteza, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Gariboldi, S. Larner, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures | 0.50 | 482.50 |
| Woll, Laura | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, R. Hurley, A. Orteza, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Gariboldi, S. Larner, E. Morrow, D. Christian, | 0.50 | 187.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, A. Guiha to discuss document review procedures | | |
| Levy, Jennifer R. | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, E. Morrow, S. Larner, K. MacAdam, M. Kowiak, A. Gariboldi, A. Lotty, A. Orteza, R. Hurley, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures. | 0.50 | 355.00 |
| Lotty, Alexandra | 2/22/2023 | Review and summarize key documents (3); CGSH Investigations Team correspondence re: document review processes (1.8). | 4.80 | 4,632.00 |
| Morrow, Emily S. | 2/22/2023 | Draft investigation update email | 2.10 | 2,026.50 |
| Leibold, Meghan A. | 2/22/2023 | Prepare for interview (4.6); Attend meeting with K. MacAdam to discuss preparation for employee interview (.3); Prepare for meeting regarding accounting (2) | 6.90 | 7,969.50 |
| Levy, Jennifer R. | 2/22/2023 | Finalize review of UCC production | 0.80 | 568.00 |
| Vaughan Vines, Janel A. | 2/22/2023 | Meeting with J. Levy, K. MacAdam, N. Alegre, A. Lotty, A. Saba, M. Rathi, E. Morrow, S. Larner, M. Kowiak, A. Gariboldi, B. Wang, B. Barreto, A. Orteza, R. Hurley, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures | 0.50 | 252.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Guiha, Alexander | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, R. Hurley, A. Orteza, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Gariboldi, S. Larner, E. Morrow, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures | 0.50 | 252.50 |
| Rathi, Mohit | 2/22/2023 | Second Level Review (0.2), correspondence with B. Richey re: the same (0.6) | 0.80 | 676.00 |
| Orteza, Audrey | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, E. Morrow, S. Larner, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Gariboldi, R. Hurley, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures | 0.50 | 252.50 |
| Saenz, Andres F. | 2/22/2023 | Meeting with L. Dassin, R. Zutshi, S. Levander and B. Richey regarding investigation strategy and ongoing workstreams (1.2), correspondence re the same (0.1). | 1.30 | 1,547.00 |
| Guiha, Alexander | 2/22/2023 | Review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Rathi, Mohit | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, E. Morrow, R. Hurley, A. Orteza, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Gariboldi, S. Larner, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures (0.5), preparation for the same (0.3) | 0.80 | 676.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Orteza, Audrey | 2/22/2023 | Review documents for relevance, privilege and key terms | 7.00 | 3,535.00 |
| Saenz, Andres F. | 2/22/2023 | Review escalated docs set, provide comments to CGSH Investigation Team. | 0.80 | 952.00 |
| Dassin, Lev L. | 2/22/2023 | Meeting with R. Zutshi, S. Levander, A. Saenz and B. Richey regarding investigation strategy and ongoing workstreams | 1.30 | 2,509.00 |
| Rathi, Mohit | 2/22/2023 | reviewing list of telegrams chats (2.0); call with K. MacAdam, A. Lotty re: telegram review (0.2); call with J. Levy re: telegram review (0.1) | 2.30 | 1,943.50 |
| Taylor, William B. | 2/22/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| Saenz, Andres F. | 2/22/2023 | Continue refining draft presentation to Special Committee. | 0.60 | 714.00 |
| Dassin, Lev L. | 2/22/2023 | Communications with S. O'Neal and CGSH Investigations team regarding follow up with UCC and DCG. | 1.20 | 2,316.00 |
| Rathi, Mohit | 2/22/2023 | Drafting interview outline for key custodian | 2.00 | 1,690.00 |
| Taylor, William B. | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, R. Hurley, A. Orteza, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Gariboldi, S. Larner, E. Morrow, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, K. Gayle, A. Guiha, L. Woll to discuss document review procedures | 0.50 | 150.00 |
| Saenz, Andres F. | 2/22/2023 | Call with M. Ballensweig counsel regarding Telegram collection, indemnification. | 0.30 | 357.00 |
| Dassin, Lev L. | 2/22/2023 | Communications with S. O'Neal, R. Zutshi, and CGSH Investigations team regarding developments and next steps. | 0.70 | 1,351.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 2/22/2023 | .1 - Call with S. Larner re: bankruptcy research; .7 - compiling research from previous cases re: the same | 0.80 | 676.00 |
| Dassin, Lev L. | 2/22/2023 | Communications with R. Zutshi, A. Saenz, and CGSH Investigations team regarding analysis and next steps. | 2.20 | 4,246.00 |
| Saenz, Andres F. | 2/22/2023 | Participate in call with M. Cinnamon, M. Kowiak about request for documents (partial attendance) (0.2), correspondence re the same (0.1) | 0.30 | 357.00 |
| Hong, Hee Son | 2/22/2023 | Electronic Document Review. | 9.50 | 2,850.00 |
| Rathi, Mohit | 2/22/2023 | Key Document review (0.8), correspondence with J. Vines, project attorneys re: the same (0.3) | 1.10 | 929.50 |
| Hong, Hee Son | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, R. Hurley, A. Orteza, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Gariboldi, S. Larner, E. Morrow, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, W. Taylor, K. Gayle, A. Guiha, L. Woll to discuss document review procedures | 0.50 | 150.00 |
| Christian, Denise M. | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, R. Hurley, A. Orteza, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Gariboldi, S. Larner, E. Morrow, D. RIvas Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, A. Guiha, L. Woll to discuss document review procedures | 0.50 | 252.50 |
| Rivas-Marrero, David | 2/22/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Banks, BriTonya D. | 2/22/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rivas-Marrero, David | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, R. Hurley, A. Orteza, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Gariboldi, S. Larner, E. Morrow, D. Christian, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, A. Guiha, L. Woll to discuss document review procedures | 0.50 | 150.00 |
| Richey, Brett | 2/22/2023 | Meeting with L. Dassin, R. Zutshi, S. Levander, and A. Saenz regarding investigation strategy and ongoing workstreams (1.2); updating investigation workstreams and agenda items (1.3); summarizing investigation key documents (2.5). | 5.00 | 4,225.00 |
| Weaver, Andrew | 2/22/2023 | Correspondence with L Dassin, R Zutshi, A Saenz, A Janghorbani, and S Levander regarding the investigation and planning. | 0.70 | 1,039.50 |
| Cinnamon, Michael | 2/22/2023 | Participate in call with A. Saenz (partial) and M. Kowiak about request for documents. | 0.30 | 346.50 |
| Weaver, Andrew | 2/22/2023 | Correspondence with L Dassin, R Zutshi, A Saenz, S O'Neal, and S Levander regarding the investigation and communications with the counsel for the UCC. | 0.30 | 445.50 |
| Kowiak, Michael J. | 2/22/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Lotty, A. Saba, M. Rathi, E. Morrow, S. Larner, K. MacAdam, B. Barreto, A. Gariboldi, B. Wang, A. Orteza, R. Hurley, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures. | 0.50 | 355.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Alegre, Nathalie | 2/22/2023 | Meeting with J. Levy, J. Vaughn Vines, M. Kowiak, A. Lotty, A. Saba, M. Rathi, E. Morrow, S. Larner, K. MacAdam, B. Barreto, A. Gariboldi, B. Wang, A. Orteza, R. Hurley, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures | 0.50 | 522.50 |
| Wilford, Rachel N. | 2/22/2023 | Meeting with B. Wang, J. Vaughn Vines, N. Alegre, B. Baretto, A. Saba, M. Rathi, R. Hurley, A. Orteza, K. MacAdam, M. Kowiak, J. Levy, A. Lotty, A. Gariboldi, S. Larner, E. Morrow, D. Christian, D. Rivas-Marrero, J. Cavanagh, H. Hong, W. Taylor, K. Gayle, A. Guiha, L. Woll to discuss document review procedures | 0.50 | 150.00 |
| Alegre, Nathalie | 2/22/2023 | Review document second-level review questions as of 2/22. | 0.20 | 209.00 |
| Kowiak, Michael J. | 2/22/2023 | Conduct second level document review | 2.20 | 1,562.00 |
| Wilford, Rachel N. | 2/22/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Kowiak, Michael J. | 2/22/2023 | Correspond with E. Morrow via Teams regarding Master Chronology update process | 0.20 | 142.00 |
| Kowiak, Michael J. | 2/22/2023 | Summarize key documents for inclusion in master chronology | 1.00 | 710.00 |
| Kowiak, Michael J. | 2/22/2023 | Prepare email to E. Morrow regarding master chronology updates | 0.10 | 71.00 |
| Kowiak, Michael J. | 2/22/2023 | Participate in call with A. Saenz (partial), M. Cinnamon about request for documents | 0.30 | 213.00 |
| Kowiak, Michael J. | 2/22/2023 | Make revisions to draft of document requests | 0.50 | 355.00 |
| Kowiak, Michael J. | 2/22/2023 | Prepare email to M. Cinnamon regarding document requests | 0.10 | 71.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Adubofour, Akosua | 2/22/2023 | Cross reference MoCo terms per E. Amorim | 0.60 | 258.00 |
| Saba, Andrew | 2/22/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Lotty, B. Barreto, M. Rathi, E. Morrow, S. Larner, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, A. Orteza, R. Hurley, A. Guiha, D. Christian, D. Rivas-Marrero, J. Cavanagh, R. Wilford, H. Hong, W. Taylor, K. Gayle, L. Woll to discuss document review procedures. | 0.50 | 522.50 |
| Zutshi, Rishi N. | 2/22/2023 | Planning for investigation. | 1.20 | 2,076.00 |
| Zutshi, Rishi N. | 2/22/2023 | Analysis of materials identified in review | 2.10 | 3,633.00 |
| Zutshi, Rishi N. | 2/22/2023 | Meeting with L. Dassin, A. Saenz, S. levander and B. Richey regarding investigation strategy and ongoing workstreams | 1.20 | 2,076.00 |
| Taylor, William B. | 2/23/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gayle, Karalenne | 2/23/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Alegre, Nathalie | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, A. Saba, A. Lotty, M. Rathi, S. Larner, B. Richey, E. Morrow, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, B. Barreto, R. Hurley, L. Woll, D. Christian, A. Orteza to discuss updated document review procedures. | 0.40 | 418.00 |
| Wilford, Rachel N. | 2/23/2023 | Electronic Document Review. | 7.30 | 2,190.00 |
| Orteza, Audrey | 2/23/2023 | Call with J. Levy, J. Vaughn Vines, and A. Orteza re: second level review. | 0.70 | 353.50 |
| Levander, Samuel L. | 2/23/2023 | Meeting with L Dassin, R Zutshi, A Janghorbani, A Saenz, B Richey re strategy for investigation | 0.40 | 472.00 |
| Alegre, Nathalie | 2/23/2023 | Review document second-level review questions as of 2/23. | 0.40 | 418.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| Zutshi, Rishi N. | 2/23/2023 | Call with S. O'Neal, M. Leibold, V. Juron (A&M), M. Leto (A&M), J. Sciametta (A&M), and M. Tamulis (A&M) re accounting. | 0.80 | 1,384.00 |
| Orteza, Audrey | 2/23/2023 | Review documents for relevance and privilege protection | 0.60 | 303.00 |
| Levander, Samuel L. | 2/23/2023 | Follow-up meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, and B. Richey regarding strategy for investigation | 1.80 | 2,124.00 |
| Rivas-Marrero, David | 2/23/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Banks, BriTonya D. | 2/23/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Orteza, Audrey | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Saba, A. Lotty, M. Rathi, S. Larner, B. Richey, E. Morrow, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, B. Barreto, R. Hurley, L. Woll, D. Christian to discuss updated document review procedures. | 0.40 | 202.00 |
| Levander, Samuel L. | 2/23/2023 | Analysis re elevated documents | 1.10 | 1,298.00 |
| Hong, Hee Son | 2/23/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Zutshi, Rishi N. | 2/23/2023 | Call with S. O'Neal and A. Saenz to discuss Telegram collections and Morrison Cohen/CGSH productions to UCC | 0.40 | 692.00 |
| Levy, Jennifer R. | 2/23/2023 | Meeting with J. Vaughn Vines, N. Alegre, A. Saba, A. Lotty, M. Rathi, S. Larner, B. Richey, E. Morrow, M. Kowiak, K. MacAdam, A. Gariboldi, B. Wang, B. Barreto, R. Hurley, L. Woll, D. Christian, A. Orteza to discuss updated document review procedures. | 0.40 | 284.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gariboldi, Adrian | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Saba, A. Lotty, M. Rathi, S. Larner, B. Richey, E. Morrow, K. MacAdam, M. Kowiak, B. Wang, B. Barreto, R. Hurley, L. Woll, D. Christian, A. Orteza to discuss updated document review procedures. | 0.40 | 284.00 |
| Dassin, Lev L. | 2/23/2023 | Meeting wit R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and B. Richey regarding strategy for investigation and coordination with bankruptcy team. | 2.20 | 4,246.00 |
| Janghorbani, Alexander | 2/23/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani (partial), A. Saenz, S. Levander, and B. Richey regarding strategy for investigation and coordination with bankruptcy team | 1.80 | 2,673.00 |
| Levy, Jennifer R. | 2/23/2023 | Call with J. Vaughn Vines, and A. Orteza re: second level review. | 0.70 | 497.00 |
| Saran, Samira | 2/23/2023 | Printed and delivered slide deck per A. Saenz | 0.80 | 344.00 |
| Dassin, Lev L. | 2/23/2023 | Analyze materials for internal investigation follow up. | 1.50 | 2,895.00 |
| Zutshi, Rishi N. | 2/23/2023 | Meeting wiht R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and B. Richey regarding strategy for investigation and coordination with bankruptcy team | 2.20 | 3,806.00 |
| Levy, Jennifer R. | 2/23/2023 | Update reviewer workflows | 1.80 | 1,278.00 |
| Saran, Samira | 2/23/2023 | Updated communications log per A. Saenz | 0.50 | 215.00 |
| Guiha, Alexander | 2/23/2023 | Review documents for responsiveness and privilege. | 2.00 | 1,010.00 |
| Amorim, Eduardo D. S. C. | 2/23/2023 | Email communication with J.V. Vines, J. Levy, A. Saenz to discuss investigation and review process and next steps. | 0.60 | 663.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Cavanagh, Justin | 2/23/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| O'Neal, Sean A. | 2/23/2023 | Call with  R. Zutshi, M. Leibold, V. Juron (A&M), M. Leto (A&M), J. Sciametta (A&M), and M. Tamulis (A&M) re accounting (.8) | 0.80 | 1,456.00 |
| Morrow, Emily S. | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Saba, A. Lotty, M. Rathi, S. Larner, B. Richey, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, B. Barreto, R. Hurley, L. Woll, D. Christian, A. Orteza to discuss updated document review procedures. | 0.40 | 386.00 |
| Zutshi, Rishi N. | 2/23/2023 | Analyze materials identified in review. | 2.20 | 3,806.00 |
| Hurley, Rodger | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Saba, A. Lotty, M. Rathi, S. Larner, B. Richey, E. Morrow, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, B. Barreto, L. Woll, D. Christian, A. Orteza to discuss updated document review procedures. | 0.40 | 202.00 |
| O'Neal, Sean A. | 2/23/2023 | Call with R. Zutshi, A. Saenz to discuss Telegram collections and Morrison Cohen/CGSH productions to UCC (.4), corresp with A. Saenz and R. Zutshi re Moco and Cleary productions to W&C (.4) | 0.80 | 1,456.00 |
| Morrow, Emily S. | 2/23/2023 | Implement edits to investigation chronology (0.8), circulate to team (0.1) | 0.90 | 868.50 |
| Rathi, Mohit | 2/23/2023 | Drafting high level summary of SLR and reviewing key document chronology based on the same | 2.30 | 1,943.50 |
| Hurley, Rodger | 2/23/2023 | review selected documents for responsiveness and relevance issues | 4.60 | 2,323.00 |
| Zutshi, Rishi N. | 2/23/2023 | Analyze accounting materials. | 0.60 | 1,038.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 2/23/2023 | Review memos and privilege and conduct research on same | 2.10 | 2,026.50 |
| Rathi, Mohit | 2/23/2023 | Call with K. MacAdam and A. Saenz re: telegram review | 0.30 | 253.50 |
| Wang, Brenda | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Saba, A. Lotty, M. Rathi, S. Larner, B. Richey, E. Morrow, K. MacAdam, M. Kowiak, A. Gariboldi, B. Barreto, R. Hurley, L. Woll, D. Christian, A. Orteza to discuss updated document review procedures. | 0.40 | 202.00 |
| Kowiak, Michael J. | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Saba, A. Lotty, M. Rathi, S. Larner, B. Richey, E. Morrow, K. MacAdam, A. Gariboldi, B. Wang, B. Barreto, R. Hurley, L. Woll, D. Christian, A. Orteza to discuss updated document review procedures. | 0.40 | 284.00 |
| Morrow, Emily S. | 2/23/2023 | Internal communication re: document review | 0.50 | 482.50 |
| Rathi, Mohit | 2/23/2023 | key document review (0.3) correspondence with A. Lotty re: the same (0.4) | 0.70 | 591.50 |
| Wang, Brenda | 2/23/2023 | Perform document review for responsiveness and privilege per A. Lotty. | 4.60 | 2,323.00 |
| Kowiak, Michael J. | 2/23/2023 | Communicate via Teams with M. Rathi about summary of 2LR | 0.10 | 71.00 |
| Morrow, Emily S. | 2/23/2023 | Review attachments re: privilege review | 0.40 | 386.00 |
| Rathi, Mohit | 2/23/2023 | Revising interview memorandum | 0.30 | 253.50 |
| MacAdam, Katherine | 2/23/2023 | Correspondence re Telegram collection. | 1.30 | 1,098.50 |
| Kowiak, Michael J. | 2/23/2023 | Review draft of M. Rathi email to A. Saenz | 0.10 | 71.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MacAdam, Katherine | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Saba, A. Lotty, M. Rathi, S. Larner, B. Richey, E. Morrow, M. Kowiak, A. Gariboldi, B. Wang, B. Barreto, R. Hurley, L. Woll, D. Christian, A. Orteza to discuss updated document review procedures. | 0.40 | 338.00 |
| Rathi, Mohit | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Saba, A. Lotty, S. Larner, B. Richey, E. Morrow, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, B. Barreto, R. Hurley, L. Woll, D. Christian, A. Orteza  to discuss updated document review procedures (0.4) .correspondece re: the same (0.1) | 0.50 | 422.50 |
| MacAdam, Katherine | 2/23/2023 | Call with A. Saenz and M. Rathi re: telegram review. | 0.30 | 253.50 |
| Christian, Denise M. | 2/23/2023 | Conduct first level review of potential key and responsive documents. | 5.40 | 2,727.00 |
| MacAdam, Katherine | 2/23/2023 | Review docs flagged as key/interesting. | 2.70 | 2,281.50 |
| Leibold, Meghan A. | 2/23/2023 | Prepare for call re accounting (.9); Call with S. O'Neal, R. Zutshi, V. Juron (A&M), M. Leto (A&M), J. Sciametta (A&M), and M. Tamulis (A&M) re accounting (.8); Draft summary of call (1.5); Correspond re accounting issues (.1); Prepare for interview (.9) | 4.20 | 4,851.00 |
| Christian, Denise M. | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Saba, A. Lotty, M. Rathi, S. Larner, B. Richey, E. Morrow, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, B. barreto, R. Hurley, L. Woll, A. Orteza to discuss updated document review procedures. | 0.40 | 202.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Woll, Laura | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Saba, A. Lotty, M. Rathi, S. Larner, B. Richey, E. Morrow, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, B. Barreto, R. Hurley, D. Christian, A. Orteza  to discuss updated document review procedures. | 0.40 | 150.00 |
| Richey, Brett | 2/23/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani , A. Saenz, S. Levander, and B. Richey regarding strategy for investigation and coordination with bankruptcy team (2.2); meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Saba, A. Lotty, M. Rathi, S. Larner, E. Morrow, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, B. Barreto, R. Hurley, L. Woll, D. Christian, A. Orteza to discuss updated document review procedures (0.4); correspondence with Cleary team re investigation updates and workstreams (.6); drafting investigation update and key documents summary (3.5); review of key documents (.9). | 7.60 | 6,422.00 |
| Larner, Sean | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Saba, A. Lotty, M. Rathi, B. Richey, E. Morrow, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, B. Barreto, R. Hurley, L. Woll, D. Christian, A. Orteza to  discuss updated document review procedures | 0.40 | 386.00 |
| Saenz, Andres F. | 2/23/2023 | Continue drafting talking points for presentation to Special Committee. | 2.50 | 2,975.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Larner, Sean | 2/23/2023 | Researched reasonably equivalent value (1.5), researched bankruptcy law (1.5), summarized and cleaned up findings (2.0), sent findings to A. Saenz and S. Levander for review (0.2) | 5.20 | 5,018.00 |
| Saenz, Andres F. | 2/23/2023 | Review escalated key documents, provide comments to review team. | 0.80 | 952.00 |
| Barreto, Brenda | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Saba, A. Lotty, M. Rathi, S. Larner, B. Richey, E. Morrow, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, R. Hurley, L. Woll, D. Christian, A. Orteza to discuss updated document review procedures. | 0.40 | 202.00 |
| Saenz, Andres F. | 2/23/2023 | Call with K. MacAdam and M. Rathi regarding Telegram review. | 0.30 | 357.00 |
| Saenz, Andres F. | 2/23/2023 | Comments to K. MacAdam regarding Telegram collection from former employees. | 0.20 | 238.00 |
| Saenz, Andres F. | 2/23/2023 | Call with S. O'Neal, R. Zutshi to discuss Telegram collections and Morrison Cohen/CGSH productions to UCC . | 0.40 | 476.00 |
| Saenz, Andres F. | 2/23/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and B. Richey regarding strategy for investigation and coordination with bankruptcy team | 2.20 | 2,618.00 |
| Saenz, Andres F. | 2/23/2023 | Comments to E. Amorim regarding White and Case production. | 0.40 | 476.00 |
| Vaughan Vines, Janel A. | 2/23/2023 | Call with J. Levy and A. Orteza re: second level review. | 0.70 | 353.50 |
| Vaughan Vines, Janel A. | 2/23/2023 | Analyze documents for responsiveness to regulator requests (1.9), Meeting with J. Levy, K. MacAdam, N. Alegre, A. Saba, A. Lotty, M. Rathi, S. Larner, B. Richey, E. Morrow, M. | 2.30 | 1,161.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Kowiak, A. Gariboldi, B. Wang, B. Barreto, R. Hurley, L. Woll, D. Christian, A. Orteza to discuss updated document review procedures (0.4) | | |
| Lotty, Alexandra | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Saba,  M. Rathi, S. Larner, B. Richey, E. Morrow, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, B. Barreto, R. Hurley, L. Woll, D. Christian, A. Orteza to discuss updated document review procedures. | 0.40 | 386.00 |
| Lotty, Alexandra | 2/23/2023 | Review and summarize key documents (2); Internal team correspondence re: document review (1). | 3.00 | 2,895.00 |
| Saba, Andrew | 2/23/2023 | Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Lotty, M. Rathi, S. Larner, B. Richey, E. Morrow, K. MacAdam, M. Kowiak, A. Gariboldi, B. Wang, B. Barreto, R. Hurley, L. Woll, D. Christian, A. Orteza to discuss updated document review procedures | 0.40 | 418.00 |
| Gallagher, Ashlyn | 2/23/2023 | Updated Conference Room Reservations per C. Valenti | 0.30 | 111.00 |
| Wang, Brenda | 2/24/2023 | Perform document review for responsiveness and privilege per A. Lotty. | 5.00 | 2,525.00 |
| O'Neal, Sean A. | 2/24/2023 | Call with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, A. Janghorbani, J. Vanlare and S. Levander re enforcement matters and productions (1.0); correspondence re same (0.1) | 1.10 | 2,002.00 |
| MacAdam, Katherine | 2/24/2023 | Attention to correspondence re key doc review. | 0.50 | 422.50 |
| Barreto, Brenda | 2/24/2023 | Review of investigation documents. | 6.00 | 3,030.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hurley, Rodger | 2/24/2023 | review selected documents for responsiveness and relevance issues | 4.00 | 2,020.00 |
| Saran, Samira | 2/24/2023 | Retrieved document IDs from outline per A. Saenz | 1.00 | 430.00 |
| MacAdam, Katherine | 2/24/2023 | Prepare update to master chronology. | 0.80 | 676.00 |
| Lotty, Alexandra | 2/24/2023 | Review and summarize key documents (3); Team correspondence re: document review (1.7). | 4.70 | 4,535.50 |
| Cavanagh, Justin | 2/24/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saran, Samira | 2/24/2023 | Requested and set up Relativity access | 0.50 | 215.00 |
| Morrow, Emily S. | 2/24/2023 | Email communication re: document review | 0.50 | 482.50 |
| Larner, Sean | 2/24/2023 | Conducted second-level review of outstanding key documents reviewed by project attorneys | 1.20 | 1,158.00 |
| Levy, Jennifer R. | 2/24/2023 | Telephone call with M. Cinnamon, M. Kowiak regarding document requests | 0.20 | 142.00 |
| Levander, Samuel L. | 2/24/2023 | Call with S. O'Neal, J. VanLare, L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz  re enforcement matters and productions | 1.00 | 1,180.00 |
| Dassin, Lev L. | 2/24/2023 | Partial call with R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigation and next steps. | 0.30 | 579.00 |
| Vaughan Vines, Janel A. | 2/24/2023 | Prepare review statistics. | 0.30 | 151.50 |
| Levy, Jennifer R. | 2/24/2023 | Call with B. Richey re: privilege review protocol. | 0.50 | 355.00 |
| Levander, Samuel L. | 2/24/2023 | Analysis re newly filed putative class action re Gemini Earn | 0.70 | 826.00 |
| Dassin, Lev L. | 2/24/2023 | Video-conference with S. O'Neal, J. Vanlare, R. Zutshi, A. Janghorbani, A. Saenz, and S. | 1.00 | 1,930.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Levander regarding strategy and next steps. | | |
| Larner, Sean | 2/24/2023 | Conducted quality control review of outstanding documents reviewed by project attorneys | 1.00 | 965.00 |
| Levy, Jennifer R. | 2/24/2023 | Prepare for privilege review | 1.00 | 710.00 |
| Levander, Samuel L. | 2/24/2023 | Call with M. Cinnamon re research next steps | 0.20 | 236.00 |
| Dassin, Lev L. | 2/24/2023 | Emails with R. Zutshi and CGSH team regarding investigation and next steps. | 1.00 | 1,930.00 |
| VanLare, Jane | 2/24/2023 | Call with S. O'Neal, L. Dassin R. Zutshi, A. Janghorbani, A. Saenz, and S. Levander re enforcement matters and productions | 1.00 | 1,730.00 |
| Levy, Jennifer R. | 2/24/2023 | Update and manage reviewer workflows and production-related searches | 2.00 | 1,420.00 |
| Levander, Samuel L. | 2/24/2023 | Analysis re potential claims | 1.50 | 1,770.00 |
| Dassin, Lev L. | 2/24/2023 | Analyze communications for investigation and follow up. | 1.40 | 2,702.00 |
| Larner, Sean | 2/24/2023 | Reviewed daily investigation updates sent to partners for the past week | 0.80 | 772.00 |
| Levy, Jennifer R. | 2/24/2023 | Finalize UCC production for delivery | 0.50 | 355.00 |
| Gayle, Karalenne | 2/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hong, Hee Son | 2/24/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saenz, Andres F. | 2/24/2023 | Review key documents escalation documents, provide comments to review team. | 0.30 | 357.00 |
| Orteza, Audrey | 2/24/2023 | Review documents in second level review for relevance, privilege and consistent tagging | 5.00 | 2,525.00 |
| Leibold, Meghan A. | 2/24/2023 | Correspond regarding review updates. | 0.10 | 115.50 |
| Rivas-Marrero, David | 2/24/2023 | Electronic Document Review. | 7.50 | 2,250.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 2/24/2023 | Prepare draft talking points for Special Committee . | 5.90 | 7,021.00 |
| Taylor, William B. | 2/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Rathi, Mohit | 2/24/2023 | Correspondence with investigation team re: key documents and next steps for investigation | 0.40 | 338.00 |
| Weaver, Andrew | 2/24/2023 | Call with L Dassin, R Zutshi, A Saenz, A Janghorbani, and S Levander regarding the investigation and planning. | 0.50 | 742.50 |
| Saenz, Andres F. | 2/24/2023 | Call with S. O'Neal, L. Dassin, A. Jangrobani,  R. Zutshi, J. Vanlare, S. Levander re enforcement matters and productions. | 1.00 | 1,190.00 |
| Levy, Jennifer R. | 2/24/2023 | Meeting with A. Saenz, A. Lotty, A. Saba, and J. Vaughn Vines re document review status | 0.70 | 497.00 |
| Janghorbani, Alexander | 2/24/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, and B. Richey re investigation. | 0.50 | 742.50 |
| Weaver, Andrew | 2/24/2023 | Call with S. O'Neal, J. VanLare, L. Dassin, R. Zutshi, S. Levander,  A. Janghorbani, A. Saenz  re enforcement matters and productions (1.0). | 1.00 | 1,485.00 |
| Saenz, Andres F. | 2/24/2023 | Follow up with team, production UCC and Telegram collection of R. Doshi. | 1.30 | 1,547.00 |
| Alegre, Nathalie | 2/24/2023 | Call to discuss transactions memo with S. Levander. | 0.10 | 104.50 |
| Janghorbani, Alexander | 2/24/2023 | Meeting with S. O'Neal, J. Vanlare, L. Dassin, R. Zutshi, A. Weaver, A. Saenz, and S. Levander re  re enforcement matters and productions. | 1.00 | 1,485.00 |
| Richey, Brett | 2/24/2023 | Call with J. Levy re: privilege review protocol. | 0.50 | 422.50 |
| Janghorbani, Alexander | 2/24/2023 | Attend to correspondence re investigation. | 0.50 | 742.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Richey, Brett | 2/24/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander and A. Janghorbani regarding investigation and document review workstreams (.5); drafting update on investigation and key documents for Cleary team (1.4). | 2.00 | 1,690.00 |
| Lang, Patrick W. | 2/24/2023 | ESI transfer via external FTP platform onto network path with extraction for attorney document review. | 0.50 | 185.00 |
| Christian, Denise M. | 2/24/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 5.10 | 2,575.50 |
| Lang, Patrick W. | 2/24/2023 | ESI batch process for attorney document review. | 0.30 | 111.00 |
| Saenz, Andres F. | 2/24/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, A. Janghorbani and B. Richey re investigation. | 0.50 | 595.00 |
| Banks, BriTonya D. | 2/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Kowiak, Michael J. | 2/24/2023 | Review of changes to draft of request for documents | 0.10 | 71.00 |
| Wilford, Rachel N. | 2/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Kowiak, Michael J. | 2/24/2023 | Converse by telephone with M. Cinnamon regarding draft request for documents | 0.30 | 213.00 |
| Cinnamon, Michael | 2/24/2023 | Telephone call with J. Levy and M. Kowiak regarding document requests. | 0.20 | 231.00 |
| Kowiak, Michael J. | 2/24/2023 | Revise draft request for documents | 0.80 | 568.00 |
| Cinnamon, Michael | 2/24/2023 | Converse by telephone with M. Kowiak regarding draft request for documents. | 0.30 | 346.50 |
| Kowiak, Michael J. | 2/24/2023 | Prepare email to M. Cinnamon and J. Levy regarding request for documents | 0.30 | 213.00 |
| Cinnamon, Michael | 2/24/2023 | Reviewing draft document requests. | 1.10 | 1,270.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 2/24/2023 | Draft email regarding document requests | 0.10 | 71.00 |
| Cinnamon, Michael | 2/24/2023 | Call with S. Levander regarding research. | 0.20 | 231.00 |
| Kowiak, Michael J. | 2/24/2023 | Telephone call with J. Levy, M. Cinnamon regarding document requests | 0.20 | 142.00 |
| Cinnamon, Michael | 2/24/2023 | Reviewing legal research. | 0.20 | 231.00 |
| Kowiak, Michael J. | 2/24/2023 | Make further revisions to document requests based on call with J. Levy and M. Cinnamon | 0.10 | 71.00 |
| Kowiak, Michael J. | 2/24/2023 | Telephone call with S. Kane regarding document production request | 0.10 | 71.00 |
| Kowiak, Michael J. | 2/24/2023 | Prepare email to M. Cinnamon containing draft of email to A. Saenz | 0.10 | 71.00 |
| Adubofour, Akosua | 2/24/2023 | Communicate with J. Vines and confirm credentials for document access for paralegal team | 0.40 | 172.00 |
| Kane-Weiss, Sheilah M. | 2/24/2023 | Assist M. Kowiak with drafting document request to ex-employee | 0.50 | 590.00 |
| Kane-Weiss, Sheilah M. | 2/24/2023 | Telephone call with M.Kowiak regarding document production request | 0.10 | 118.00 |
| Adubofour, Akosua | 2/24/2023 | Manage Collection of documents for special committee meeting per A. Saenz | 1.80 | 774.00 |
| Zutshi, Rishi N. | 2/24/2023 | Planning for presentation. | 1.20 | 2,076.00 |
| Zutshi, Rishi N. | 2/24/2023 | Follow up regarding collection issues. | 0.80 | 1,384.00 |
| Zutshi, Rishi N. | 2/24/2023 | Call with L. Dassin, S. O'Neal, A. Weaver, A. Saenz, A. Janghorbani, J. Vanlare and S. Levander re enforcement matters and productions (1.0) | 1.00 | 1,730.00 |
| Zutshi, Rishi N. | 2/24/2023 | Meeting with A. Janghorbani, L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, and B. Richey re investigation. (.5) | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 2/24/2023 | Partial call with R. Zutshi, A. Weaver, A. Saenz, A. Jangrobahni and L. Dassin regarding investigation and next steps. | 0.20 | 346.00 |
| Rathi, Mohit | 2/25/2023 | Reviewing telegrams | 0.60 | 507.00 |
| Saenz, Andres F. | 2/25/2023 | Review escalated documents, provide comments to review team. | 0.60 | 714.00 |
| Rathi, Mohit | 2/25/2023 | Key document feedback to contract attorney | 0.40 | 338.00 |
| Saenz, Andres F. | 2/25/2023 | Draft Special Committee presentation talking points. | 4.10 | 4,879.00 |
| MacAdam, Katherine | 2/26/2023 | Revise daily investigation update. | 0.60 | 507.00 |
| Rathi, Mohit | 2/26/2023 | Reviewing telegram chats | 0.30 | 253.50 |
| Saenz, Andres F. | 2/26/2023 | Work on Special Committee draft talking points. | 4.50 | 5,355.00 |
| Leibold, Meghan A. | 2/26/2023 | Prepare for internal team meeting. | 0.20 | 231.00 |
| Saenz, Andres F. | 2/26/2023 | Work on Special Committee draft talking points. | 2.00 | 2,380.00 |
| Cinnamon, Michael | 2/26/2023 | Revising draft document requests. | 0.40 | 462.00 |
| Zutshi, Rishi N. | 2/26/2023 | Analyze materials from review | 1.50 | 2,595.00 |
| Kowiak, Michael J. | 2/26/2023 | Complete work related to request for document production | 0.20 | 142.00 |
| Taylor, William B. | 2/27/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gayle, Karalenne | 2/27/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 2/27/2023 | Identify relevant Telegram chats for review. | 1.00 | 845.00 |
| Cinnamon, Michael | 2/27/2023 | Call with S. Larner re: research. | 0.40 | 462.00 |
| Levy, Jennifer R. | 2/27/2023 | Meeting with N. Alegre, B. Richey, and E. Morrow regarding privilege review | 1.00 | 710.00 |
| Levander, Samuel L. | 2/27/2023 | Meeting with L. Dassin, R. Zutshi, A. Saenz, A. Janghorbani, and B. Richey to discuss investigation strategy | 0.50 | 590.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MacAdam, Katherine | 2/27/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, N. Alegre, A. Saba, A. Lotty, B. Richey, S. Larner, M. Rathi, E. Morrow, M. Kowiak, and A. Gariboldi to discuss investigation next steps. | 0.50 | 422.50 |
| Kowiak, Michael J. | 2/27/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, N. Alegre, A. Saba, A. Lotty, B. Richey, S. Larner, M. Rathi, K. MacAdam, E. Morrow, and A. Gariboldi to discuss investigation next steps. | 0.50 | 355.00 |
| Levy, Jennifer R. | 2/27/2023 | Update and manage review workflows and search scoping | 1.80 | 1,278.00 |
| Levander, Samuel L. | 2/27/2023 | Meeting with L. Dassin, R. Zutshi, A. Saenz, A. Janghorbani, A. Weaver (partial), and B. Richey to discuss investigation updates to Special Committee | 3.20 | 3,776.00 |
| MacAdam, Katherine | 2/27/2023 | Review documents flagged as key/interesting. | 0.70 | 591.50 |
| Cinnamon, Michael | 2/27/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, N. Alegre, A. Saba, A. Lotty, B. Richey, S. Larner, M. Rathi, K. MacAdam, E. Morrow, M. Kowiak, and A. Gariboldi to discuss investigation next steps. | 0.50 | 577.50 |
| Cavanagh, Justin | 2/27/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 2/27/2023 | Drafted summary of key documents | 2.10 | 2,478.00 |
| MacAdam, Katherine | 2/27/2023 | Update Telegram collection chart. | 0.90 | 760.50 |
| Kowiak, Michael J. | 2/27/2023 | Conduct second level document review | 1.90 | 1,349.00 |
| Hurley, Rodger | 2/27/2023 | review selected documents for responsiveness and relevance issues | 6.20 | 3,131.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 2/27/2023 | Drafted and revised presentation to special committee | 3.20 | 3,776.00 |
| Morrow, Emily S. | 2/27/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, N. Alegre, A. Saba, A. Lotty, B. Richey, S. Larner, M. Rathi, K. MacAdam, M. Kowiak, and A. Gariboldi to discuss investigation next steps | 0.50 | 482.50 |
| Wilford, Rachel N. | 2/27/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Wang, Brenda | 2/27/2023 | Perform document review for responsiveness and privilege per A. Lotty. | 4.50 | 2,272.50 |
| Lashay, Vini | 2/27/2023 | Production data decryption and network transfer | 0.30 | 165.00 |
| Morrow, Emily S. | 2/27/2023 | Meeting with J. Levy, N. Alegre, and B. Richey regarding privilege review. | 1.00 | 965.00 |
| Kowiak, Michael J. | 2/27/2023 | Draft summaries of key documents for inclusion in master chronology | 0.50 | 355.00 |
| Guiha, Alexander | 2/27/2023 | Second level review documents for responsiveness and privilege. | 1.00 | 505.00 |
| Levander, Samuel L. | 2/27/2023 | Meeting with A. Saenz, K. MacAdam, M. Leibold, M. Cinnamon, N. Alegre, A. Saba, A. Lotty, B. Richey, S. Larner, M. Rathi, E. Morrow, M. Kowiak, and A. Gariboldi to discuss investigation next steps. | 0.50 | 590.00 |
| Dassin, Lev L. | 2/27/2023 | Analyze communications for investigation | 1.70 | 3,281.00 |
| Cinnamon, Michael | 2/27/2023 | Reviewing legal research regarding potential bankruptcy causes of action. | 0.90 | 1,039.50 |
| Dassin, Lev L. | 2/27/2023 | Meet with R. Zutshi, A. Saenz, A. Janghorbani, S. Levander, and B. Richey to discuss investigation strategy. | 0.50 | 965.00 |
| Saran, Samira | 2/27/2023 | Searched Relativity for document for binder per S. Levander | 0.30 | 129.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dassin, Lev L. | 2/27/2023 | Meeting with R. Zutshi, A. Saenz, A. Janghorbani, A. Weaver (partial), S. Levander and B. Richey to discuss investigation updates to Special Committee. | 3.20 | 6,176.00 |
| Kowiak, Michael J. | 2/27/2023 | Prepare email to M. Rathi regarding documents for inclusion in master chronology | 0.10 | 71.00 |
| Alegre, Nathalie | 2/27/2023 | Correspond on resource allocation and workstreams. | 0.20 | 209.00 |
| O'Neal, Sean A. | 2/27/2023 | Correspondence with A. Saenz re production (.1) | 0.10 | 182.00 |
| Alegre, Nathalie | 2/27/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, K. MacAdams, A. Saba, A. Lotty, B. Richey, S. Larner, M. Rathi, E. Morrow, M. Kowiak, and A. Gariboldi to discuss  investigation next steps. | 0.50 | 522.50 |
| Banks, BriTonya D. | 2/27/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Weaver, Andrew | 2/27/2023 | Meeting with L. Dassin, R. Zutshi, A. Saenz, A. Janghorbani, S. Levander, and B. Richey to discuss investigation updates to Special Committee (partial) | 2.00 | 2,970.00 |
| Gariboldi, Adrian | 2/27/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, N. Alegre, A. Saba, A. Lotty, B. Richey, S. Larner, M. Rathi, K. MacAdam, E. Morrow, and M. Kowiak to discuss investigation next steps. | 0.50 | 355.00 |
| Schwartz, David Z. | 2/27/2023 | Correspond to M. Cinnamon re potential claims (0.2); review law re potential claims (0.3). | 0.50 | 590.00 |
| Adubofour, Akosua | 2/27/2023 | Finalize collection of documents for special committee meeting per A. Saenz | 3.00 | 1,290.00 |
| Rivas-Marrero, David | 2/27/2023 | Electronic Document Review. | 11.00 | 3,300.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 2/27/2023 | Review and summarize key documents for investigation in coordination with M. Kowiak. | 2.40 | 1,704.00 |
| Hong, Hee Son | 2/27/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Janghorbani, Alexander | 2/27/2023 | Daily meeting with L. Dassin, R. Zutshi, A. Saenz, A. Weaver, S. Levander, and B. Richey re investigation status and next steps. | 0.50 | 742.50 |
| Gariboldi, Adrian | 2/27/2023 | Prepare materials for enforcement associate team meeting with M. Leibold, M. Kowiak. | 0.20 | 142.00 |
| Adubofour, Akosua | 2/27/2023 | Coordinate logistics for meeting regarding claim elements | 0.50 | 215.00 |
| Janghorbani, Alexander | 2/27/2023 | Meeting with R. Zutshi, A. Saenz, L. Dassin, A. Weaver (partial), S. Levander and B. Richey to discuss investigation updates to Special Committee. | 3.20 | 4,752.00 |
| Zutshi, Rishi N. | 2/27/2023 | Analyze materials identified in review. | 2.00 | 3,460.00 |
| Amorim, Eduardo D. S. C. | 2/27/2023 | Commented on set of key documents and respective summaries elevated by investigation document reviewers. | 1.50 | 1,657.50 |
| Zutshi, Rishi N. | 2/27/2023 | Follow up regarding collection issues. | 0.90 | 1,557.00 |
| Amorim, Eduardo D. S. C. | 2/27/2023 | Revised memorandum on legal research of possible claims. | 0.70 | 773.50 |
| Zutshi, Rishi N. | 2/27/2023 | Meeting with L. Dassin,  A. Saenz, A. Janghorbani, A. Weaver (partial), S. Levander, and B. Richey to discuss investigation updates to Special Committee | 3.20 | 5,536.00 |
| Leibold, Meghan A. | 2/27/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, N. Alegre, A. Saba, A. Lotty, B. Richey, S. Larner, M. Rathi, K. MacAdam, E. Morrow, M. Kowiak, and A. Gariboldi to discuss investigation next steps (.5); Correspond re workstreams | 1.60 | 1,848.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (.5); Review bankruptcy law primer (.6). | | |
| Zutshi, Rishi N. | 2/27/2023 | Meeting with L. Dassin, A. Saenz, A. Janghorbani, S. Levander, and B. Richey to discuss investigation strategy | 0.50 | 865.00 |
| Larner, Sean | 2/27/2023 | Call with M. Cinnamon re: research. | 0.40 | 386.00 |
| Saenz, Andres F. | 2/27/2023 | Prepare talking points for Special Committee presentation. | 3.50 | 4,165.00 |
| Larner, Sean | 2/27/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, N. Alegre, A. Saba, A. Lotty, B. Richey, M. Rathi, K. MacAdam, E. Morrow, M. Kowiak, and A. Gariboldi to discuss investigation next steps. | 0.50 | 482.50 |
| Saenz, Andres F. | 2/27/2023 | Meeting with S. Levander, M. Leibold, M. Cinnamon, N. Alegre, A. Saba, A. Lotty, B. Richey, S. Larner, M. Rathi, K. MacAdam, E. Morrow, M. Kowiak, and A. Gariboldi to discuss investigation next steps. | 0.50 | 595.00 |
| Larner, Sean | 2/27/2023 | Researched information for transaction. | 1.70 | 1,640.50 |
| Saenz, Andres F. | 2/27/2023 | Meeting with L. Dassin, R. Zutshi, A. Saenz, A. Janghorbani, S. Levander, and B. Richey to discuss investigation strategy. | 0.50 | 595.00 |
| Rathi, Mohit | 2/27/2023 | Reviewing telegram chat list | 1.20 | 1,014.00 |
| Saenz, Andres F. | 2/27/2023 | Meeting with L. Dassin, R. Zutshi, A. Saenz, A. Janghorbani, A. Weaver (partial), S. Levander, and B. Richey to discuss investigation updates to Special Committee. | 3.20 | 3,808.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 2/27/2023 | .5 -Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, N. Alegre, A. Saba, A. Lotty, B. Richey, S. Larner, K. MacAdam, E. Morrow, M. Kowiak, and A. Gariboldi to discuss  investigation next steps. | 0.50 | 422.50 |
| Saenz, Andres F. | 2/27/2023 | Call with D. Isaacs, Upadhyaya, E. Amorim, R. Zutshi (partial) to discuss and coordinate regulatory response. | 0.80 | 952.00 |
| Rathi, Mohit | 2/27/2023 | 2.2 - drafting key document update; .3 - correspondence re: the same with project attorneys, A. Saba | 2.50 | 2,112.50 |
| Saenz, Andres F. | 2/27/2023 | Call with E. Amorim regarding Morrison Cohen UCC debrief on Gemini EARN documents. | 0.30 | 357.00 |
| Rathi, Mohit | 2/27/2023 | Drafting list of key people to investigation cheat sheet | 0.70 | 591.50 |
| Christian, Denise M. | 2/27/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 3.50 | 1,767.50 |
| Rathi, Mohit | 2/27/2023 | 2.4 - drafting updates to key document chronology; .4 - related correspondence with A. Gariboldi, M. Kowiak, A. Lotty | 2.80 | 2,366.00 |
| Richey, Brett | 2/27/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, N. Alegre, A. Saba, A. Lotty, S. Larner, M. Rathi, K. MacAdam, E. Morrow, M. Kowiak, and A. Gariboldi to discuss investigation next steps (0.5); meeting with L. Dassin, R. Zutshi, A. Saenz, A. Janghorbani, S. Levander to discuss investigation strategy (0.5); meeting with L. Dassin, R. Zutshi, A. Saenz, A. Janghorbani, A. Weaver (partial) , and S. Levander to discuss investigation updates to | 5.00 | 4,225.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Special Committee (3.2); drafting investigation update presentation (0.8). | | |
| Rathi, Mohit | 2/27/2023 | Reviewing bankruptcy case law article sent by investigation team | 0.20 | 169.00 |
| Vaughan Vines, Janel A. | 2/27/2023 | Prepare review statistics. | 0.30 | 151.50 |
| Rathi, Mohit | 2/27/2023 | Compiling research re: transaction profile | 0.30 | 253.50 |
| Lotty, Alexandra | 2/27/2023 | Review and summarize key documents (4); Draft key people list for special committee presentation (2.3); Team correspondence re: assignments for special committee presentation (2). | 8.30 | 8,009.50 |
| Barreto, Brenda | 2/27/2023 | Second-level review of investigation documents. | 0.80 | 404.00 |
| Lotty, Alexandra | 2/27/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, N. Alegre, A. Saba, B. Richey, S. Larner, M. Rathi, K. MacAdam, E. Morrow, M. Kowiak, and A. Gariboldi to discuss investigation next steps | 0.50 | 482.50 |
| Saba, Andrew | 2/27/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, N. Alegre, A. Lotty, B. Richey, S. Larner, M. Rathi, K. MacAdam, E. Morrow, M. Kowiak, and A. Gariboldi to discuss investigation next steps. | 0.50 | 522.50 |
| Saba, Andrew | 2/27/2023 | Corresponded with team re: issues related to document review. | 0.80 | 836.00 |
| Gallagher, Ashlyn | 2/27/2023 | Adjusted Team Meeting Schedule per A. Gariboldi | 0.10 | 37.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Wang, Brenda | 2/28/2023 | Perform second level document review for responsiveness and privilege per A. Lotty. | 5.00 | 2,525.00 |
| Gariboldi, Adrian | 2/28/2023 | Engage in review of key documents for investigation in coordination with A. Lotty. | 1.80 | 1,278.00 |
| Hong, Hee Son | 2/28/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Barreto, Brenda | 2/28/2023 | Second-level review of investigation documents. | 7.50 | 3,787.50 |
| Hurley, Rodger | 2/28/2023 | review selected documents for responsiveness and relevance issues | 7.30 | 3,686.50 |
| Gariboldi, Adrian | 2/28/2023 | Prepare materials for meeting with enforcement paralegal team on key documents for special committee presentation. | 0.50 | 355.00 |
| Rivas-Marrero, David | 2/28/2023 | Electronic Document Review. | 12.00 | 3,600.00 |
| Gallagher, Ashlyn | 2/28/2023 | Encrypted Production Cover Letters per E. Amorim | 1.80 | 666.00 |
| Cavanagh, Justin | 2/28/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gariboldi, Adrian | 2/28/2023 | Meeting with A. Lotty, A. Adubofour, S. Saran, and A. Gallagher to discuss key documents mark up for special committee presentation. | 0.40 | 284.00 |
| Schwartz, David Z. | 2/28/2023 | Attend meeting with T. Kessler, A. Saenz (partial), S. Levander, M. Leibold, E. Amorim, M. Cinnamon, N. Alegre, A. Saba, A. Lotty (partial), S. Larner, E. Morrow, K. MacAdam, A. Gariboldi (partial), M. Kowiak regarding investigation strategy | 0.70 | 826.00 |
| Rathi, Mohit | 2/28/2023 | 2.7 - key document review; .5 - related correspondence with B. Richey, A. Lotty, A. Saba. | 3.20 | 2,704.00 |
| Orteza, Audrey | 2/28/2023 | Project Genesis: Review documents in second level review for responsiveness, privilege and key | 4.00 | 2,020.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 2/28/2023 | Attend meeting with T. Kessler, A. Saenz (partial), S. Levander, M. Leibold, E. Amorim, D. Schwartz, N. Alegre, A. Saba, A. Lotty (partial), S. Larner, E. Morrow, K. MacAdam, M. Cinnamon, M. Kowiak regarding investigation strategy (partial) | 0.70 | 497.00 |
| Schwartz, David Z. | 2/28/2023 | Prepare for meeting with investigation team through review of potential claims. | 0.50 | 590.00 |
| Gallagher, Ashlyn | 2/28/2023 | Highlighted Key Docs for Special Committee Presentation per A. Gariboldi | 1.50 | 555.00 |
| Taylor, William B. | 2/28/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saran, Samira | 2/28/2023 | Call with A. Gariboldi, A. Lotty, A. Adubofour, and A. Gallagher re Special Committee Presentation | 0.40 | 172.00 |
| Weaver, Andrew | 2/28/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Weaver, A, Saenz, S. Levander, and B. Richey regarding investigation update presentation to Special Committee and privilege review | 2.20 | 3,267.00 |
| Rathi, Mohit | 2/28/2023 | 1.1 - revising key document chronology; .7 - correspondence with S. Levander re: GBTC related question | 1.80 | 1,521.00 |
| Weaver, Andrew | 2/28/2023 | Meeting with L. Dassin, R. Zutshi, A. Saenz, A. Janghorbani, and B. Richey regarding investigation and document review workstreams. | 0.40 | 594.00 |
| Levander, Samuel L. | 2/28/2023 | Meetings with L. Dassin, R. Zutshi, A. Janghorbani, A. Weaver, A. Saenz, and B. Richey regarding investigation update presentation to Special Committee and privilege review | 2.20 | 2,596.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Alegre, Nathalie | 2/28/2023 | Attend meeting with T. Kessler, A. Saenz (partial), S. Levander, M. Leibold, E. Amorim, D. Schwartz, M. Cinnamon, A. Saba, A. Lotty (partial), S. Larner, E. Morrow, K. MacAdam, A. Gariboldi (partial), M. Kowiak regarding investigation strategy. | 0.70 | 731.50 |
| Gallagher, Ashlyn | 2/28/2023 | Call with A. Gariboldi, A. Lotty, A. Adubofour, and S. Saran re Special Committee Presentation | 0.40 | 148.00 |
| Alegre, Nathalie | 2/28/2023 | Correspond on document review questions. | 0.20 | 209.00 |
| Levander, Samuel L. | 2/28/2023 | Call with A. Lotty re: intercompany transaction analysis | 0.30 | 354.00 |
| Dassin, Lev L. | 2/28/2023 | Analyze materials and communications for investigation. | 2.50 | 4,825.00 |
| Rathi, Mohit | 2/28/2023 | .1 – Call with A. Lotty, A. Saba, K. MacAdam and S. Larner re: transaction profiles. | 0.10 | 84.50 |
| Dassin, Lev L. | 2/28/2023 | Meet with R. Zutshi, A. Janghorbani, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation update presentation to Special Committee and privilege review. | 2.20 | 4,246.00 |
| Levander, Samuel L. | 2/28/2023 | Attend meeting with T. Kessler, A. Saenz (partial), S. Levander, M. Leibold, E. Amorim, D. Schwartz, M. Cinnamon, N. Alegre, A. Saba, A. Lotty (partial), S. Larner, E. Morrow, K. MacAdam, A. Gariboldi (partial), M. Kowiak regarding investigation strategy | 0.70 | 826.00 |
| Dassin, Lev L. | 2/28/2023 | Meeting with R. Zutshi, A. Weaver, A. Saenz, A. Janghorbani, and B. Richey regarding investigation and document review workstreams | 0.40 | 772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gallagher, Ashlyn | 2/28/2023 | Prpeared Documents for DCG Binder per S. Levander | 0.50 | 185.00 |
| Guiha, Alexander | 2/28/2023 | Second level review documents for responsiveness and privilege. | 2.00 | 1,010.00 |
| Levander, Samuel L. | 2/28/2023 | Drafted and revised presentation to special committee | 1.50 | 1,770.00 |
| Morrow, Emily S. | 2/28/2023 | Attend meeting with T. Kessler, A. Saenz (partial), S. Levander, M. Leibold, E. Amorim, D. Schwartz, M. Cinnamon, N. Alegre, A. Saba, A. Lotty (partial), S. Larner,  K. MacAdam, A. Gariboldi (partial), M. Kowiak regarding investigation strategy | 0.70 | 675.50 |
| Rathi, Mohit | 2/28/2023 | Drafting transaction profile for GGCI | 1.40 | 1,183.00 |
| Morrow, Emily S. | 2/28/2023 | Conduct document review for investigation | 2.80 | 2,702.00 |
| Levander, Samuel L. | 2/28/2023 | Analysis re elevated documents | 1.20 | 1,416.00 |
| Morrow, Emily S. | 2/28/2023 | Review document compilation updates | 0.60 | 579.00 |
| Gallagher, Ashlyn | 2/28/2023 | Prepared DCG Binder per S. Levander | 0.80 | 296.00 |
| MacAdam, Katherine | 2/28/2023 | Review documents flagged as key/interesting. | 2.70 | 2,281.50 |
| Gayle, Karalenne | 2/28/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 2/28/2023 | Attend meeting with S. Allen (CDS), A. Saenz and former employee to discuss Telegram collection. | 0.20 | 169.00 |
| Rathi, Mohit | 2/28/2023 | Reviewing Key people list. | 0.30 | 253.50 |
| MacAdam, Katherine | 2/28/2023 | Call with A. Saenz to discuss Telegram preservation. | 0.10 | 84.50 |
| Saba, Andrew | 2/28/2023 | Attend meeting with T. Kessler, A. Saenz, S. Levander, M. Leibold, E. Amorim, D. Schwartz, M. Cinnamon, N. Alegre,  A. Lotty, S. Larner, E. Morrow, K. MacAdam, A. Gariboldi (partial), M. Kowiak regarding investigation strategy. | 0.70 | 731.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MacAdam, Katherine | 2/28/2023 | Attend meeting with T. Kessler, A. Saenz (partial), S. Levander, M. Leibold, E. Amorim, D. Schwartz, M. Cinnamon, N. Alegre, A. Saba, A. Lotty (partial), S. Larner, E. Morrow, A. Gariboldi (partial), M. Kowiak regarding investigation strategy. | 0.70 | 591.50 |
| Rathi, Mohit | 2/28/2023 | Correspondence re: genesis investigation next steps | 0.30 | 253.50 |
| MacAdam, Katherine | 2/28/2023 | Review Telegram threads for key threads. | 1.60 | 1,352.00 |
| Lotty, Alexandra | 2/28/2023 | Draft key people list for special committee presentation. | 1.80 | 1,737.00 |
| MacAdam, Katherine | 2/28/2023 | Prepare transaction profile. | 0.70 | 591.50 |
| Larner, Sean | 2/28/2023 | Call with A. Lotty, A. Saba, M. Rathi, K. MacAdam and S. Larner re: transaction | 0.10 | 96.50 |
| MacAdam, Katherine | 2/28/2023 | Call with A. Saba, A. Lotty, S. Larner, and M. Rathi re: transaction profiles. | 0.10 | 84.50 |
| Lotty, Alexandra | 2/28/2023 | Attend meeting with T. Kessler, A. Saenz (partial), S. Levander, M. Leibold, E. Amorim, D. Schwartz, M. Cinnamon, N. Alegre, A. Saba, S. Larner, E. Morrow, K. MacAdam, A. Gariboldi (partial), M. Kowiak regarding investigation strategy (partial) | 0.50 | 482.50 |
| Larner, Sean | 2/28/2023 | Researched transactions. | 3.40 | 3,281.00 |
| Lotty, Alexandra | 2/28/2023 | Call with S. Levander re: intercompany transaction analysis. | 0.30 | 289.50 |
| Larner, Sean | 2/28/2023 | Attend meeting with T. Kessler, A. Saenz (partial), S. Levander, M. Leibold, E. Amorim, D. Schwartz, M. Cinnamon, N. Alegre, A. Saba, A. Lotty (partial), E. Morrow, K. MacAdam, A. Gariboldi (partial), M. Kowiak regarding investigation strategy | 0.70 | 675.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Lotty, Alexandra | 2/28/2023 | Call with A. Saba, M. Rathi, K. MacAdam and S. Larner re: transaction profiles | 0.10 | 96.50 |
| Leibold, Meghan A. | 2/28/2023 | Attend meeting with T. Kessler, A. Saenz (partial), S. Levander, E. Amorim, D. Schwartz, M. Cinnamon, N. Alegre, A. Saba, A. Lotty (partial), S. Larner, E. Morrow, K. MacAdam, A. Gariboldi (partial), M. Kowiak regarding investigation strategy (.7); Review review updates (.8); Correspond re interview preparation (.1). | 1.60 | 1,848.00 |
| Lotty, Alexandra | 2/28/2023 | Review and summarize key documents. | 4.70 | 4,535.50 |
| Amorim, Eduardo D. S. C. | 2/28/2023 | Attend meeting with T. Kessler, A. Saenz (partial), S. Levander, M. Leibold, D. Schwartz, M. Cinnamon, N. Alegre, A. Saba, A. Lotty (partial), S. Larner, E. Morrow, K. MacAdam, A. Gariboldi (partial), M. Kowiak regarding investigation strategy. | 0.70 | 773.50 |
| Lotty, Alexandra | 2/28/2023 | Meeting with A. Gariboldi, A. Adubofour, S. Saran, and A. Gallagher to discuss key documents mark-up for special committee presentation. | 0.40 | 386.00 |
| Amorim, Eduardo D. S. C. | 2/28/2023 | Revised key documents and respective summaries elevated by investigation document reviewers. | 1.30 | 1,436.50 |
| Vaughan Vines, Janel A. | 2/28/2023 | Prepare review statistics. | 0.30 | 151.50 |
| Amorim, Eduardo D. S. C. | 2/28/2023 | Revised chronology of facts. | 0.50 | 552.50 |
| Vaughan Vines, Janel A. | 2/28/2023 | Analyze documents for privilege. | 1.50 | 757.50 |
| Janghorbani, Alexander | 2/28/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, and B. | 0.40 | 594.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Richey regarding investigation and document review workstreams | | |
| Richey, Brett | 2/28/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Weaver, A, Saenz, and S. Levander regarding investigation update presentation to Special Committee and privilege review (2.2); drafting investigation update materials (4.5); document review re investigation fact finding (2.1); correspondence re materials for investigation update presentation (0.4); meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, A. Janghorbani, and B. Richey regarding investigation and document review workstreams (0.4). | 9.60 | 8,112.00 |
| Janghorbani, Alexander | 2/28/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation update presentation to Special Committee and privilege review | 2.20 | 3,267.00 |
| Saenz, Andres F. | 2/28/2023 | Call with K. MacAdams to discuss Telegram preservation. | 0.10 | 119.00 |
| Banks, BriTonya D. | 2/28/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 2/28/2023 | Attend meeting with S. Allen (CDS), K. MacAdams and former employee to discuss Telegram collection. | 0.20 | 238.00 |
| Cinnamon, Michael | 2/28/2023 | Attend meeting with T. Kessler, A. Saenz (partial), S. Levander, M. Leibold, E. Amorim, D. Schwartz, N. Alegre, A. Saba, A. Lotty (partial), S. Larner, E. Morrow, K. MacAdam, A. Gariboldi (partial), M. Kowiak regarding investigation strategy. | 0.70 | 808.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 2/28/2023 | Review privilege calls, provide guidance to team. | 1.10 | 1,309.00 |
| Wilford, Rachel N. | 2/28/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Saenz, Andres F. | 2/28/2023 | Prepare agenda for call internal team call with L. Dassin, R. Zutshi. | 0.20 | 238.00 |
| Kessler, Thomas S. | 2/28/2023 | Attend meeting with A. Saenz (partial), S. Levander, M. Leibold, E. Amorim, D. Schwartz, M. Cinnamon, N. Alegre, A. Saba, A. Lotty (partial), S. Larner, E. Morrow, K. MacAdam, A. Gariboldi (partial), M. Kowiak regarding investigation strategy (0.7); correspondence re same (0.1) | 0.80 | 1,044.00 |
| Saenz, Andres F. | 2/28/2023 | Prepare outline of Special Committee talking points. | 3.60 | 4,284.00 |
| Saenz, Andres F. | 2/28/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, and B. Richey regarding investigation and document review workstreams. | 0.40 | 476.00 |
| Saenz, Andres F. | 2/28/2023 | Communication to S. O'Neal, J. Vanlare on UCC, Enforcement productions. | 0.30 | 357.00 |
| Saenz, Andres F. | 2/28/2023 | Attend meeting with T. Kessler, S. Levander, M. Leibold, E. Amorim, D. Schwartz, M. Cinnamon, N. Alegre, A. Saba, A. Lotty (partial), S. Larner, E. Morrow, K. MacAdam, A. Gariboldi (partial), M. Kowiak regarding investigation strategy (partial) | 0.50 | 595.00 |
| Saenz, Andres F. | 2/28/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Weaver, S. Levander, and B. Richey regarding investigation update presentation to Special Committee and privilege review. | 2.20 | 2,618.00 |
| Saenz, Andres F. | 2/28/2023 | Correspondence regarding requests for key transactions profiles. | 0.30 | 357.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 2/28/2023 | Review and provide guidance to N. Alegre on privilege protocol. | 1.50 | 1,785.00 |
| Zutshi, Rishi N. | 2/28/2023 | Meeting with L. Dassin, A. Weaver, A. Saenz, A. Janghorbani, and B. Richey regarding investigation and document review workstreams | 0.40 | 692.00 |
| Zutshi, Rishi N. | 2/28/2023 | Analyze materials identified in review and draft talking points | 1.30 | 2,249.00 |
| Zutshi, Rishi N. | 2/28/2023 | Meeting with L. Dassin, A. Janghorbani, A. Weaver, A, Saenz, S. Levander, and B. Richey regarding investigation update presentation to Special Committee and privilege review | 2.20 | 3,806.00 |
| Adubofour, Akosua | 2/28/2023 | Prepare FOIA letters and cover letters for production per A. Gariboldi | 0.50 | 215.00 |
| Adubofour, Akosua | 2/28/2023 | Identify and prepare key documents for DCG per S. Levander | 1.30 | 559.00 |
| Adubofour, Akosua | 2/28/2023 | Participate in Special Committee Presentation Meeting with A. Lotty, A. Gariboldi, and paralegal team | 0.40 | 172.00 |
| Adubofour, Akosua | 2/28/2023 | Call with A. Gariboldi, A. Lotty, A. Gallagher, and S. Saran re Special Committee Presentation | 0.40 | 172.00 |
| Saba, Andrew | 2/28/2023 | Call with K. MacAdams, A. Lotty, S. Larner, and M. Rathi re: transaction profiles. | 0.10 | 104.50 |
| Kowiak, Michael J. | 2/28/2023 | Attend meeting with T. Kessler, A. Saenz (partial), S. Levander, M. Leibold, E. Amorim, D. Schwartz, M. Cinnamon, N. Alegre, A. Saba, A. Lotty (partial), S. Larner, E. Morrow, K. MacAdam, A. Gariboldi (partial) regarding investigation strategy | 0.70 | 497.00 |
| Kowiak, Michael J. | 2/28/2023 | Revise notes from meeting for circulation to team | 0.40 | 284.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 2/28/2023 | Investigate details of transaction of interest to investigation | 1.80 | 1,278.00 |
| Kowiak, Michael J. | 2/28/2023 | Draft summaries of key documents to add to master chronology | 0.50 | 355.00 |
| Kowiak, Michael J. | 2/28/2023 | Prepare email regarding key documents to add or update in master chronology | 0.10 | 71.00 |
| Taylor, William B. | 3/1/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gayle, Karalenne | 3/1/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 3/1/2023 | Attend call with S. Allen (CDS), J. Levy, and employee to collect Telegram messages. | 0.30 | 253.50 |
| Wilford, Rachel N. | 3/1/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Orteza, Audrey | 3/1/2023 | Reviewed documents in second level review workflow for relevance, key and privilege | 5.00 | 2,525.00 |
| Levander, Samuel L. | 3/1/2023 | Call with M. Leibold re preparation for call with DCG counsel | 0.30 | 354.00 |
| Guiha, Alexander | 3/1/2023 | Second level review documents for responsiveness and privilege. | 8.00 | 4,040.00 |
| Zutshi, Rishi N. | 3/1/2023 | Meeting with L. Dassin (partial), A. Janghorbani (partial), A. Weaver, A, Saenz, S. Levander, and B. Richey regarding investigation update presentation to Special Committee | 2.40 | 4,152.00 |
| Levy, Jennifer R. | 3/1/2023 | Attend call with S. Allen (CDS), K. MacAdam, and employee to collect Telegram messages. | 0.30 | 213.00 |
| Levander, Samuel L. | 3/1/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani (partial), A. Weaver, A, Saenz, and B. Richey regarding investigation update presentation to Special Committee | 2.40 | 2,832.00 |
| Dassin, Lev L. | 3/1/2023 | Analyze materials and communications for investigation | 3.20 | 6,176.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | and presentation to Special Committee. | | |
| Banks, BriTonya D. | 3/1/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Cavanagh, Justin | 3/1/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 3/1/2023 | Analysis re intercompany transactions | 0.80 | 944.00 |
| Dassin, Lev L. | 3/1/2023 | Meeting with B. Richey, R. Zutshi, A. Janghorbani (partial), A. Weaver, A, Saenz, S. Levander regarding investigation update presentation to Special Committee (partial attendance) | 1.70 | 3,281.00 |
| Saenz, Andres F. | 3/1/2023 | Review key documents escalation set. | 0.30 | 357.00 |
| Hurley, Rodger | 3/1/2023 | review selected documents for responsiveness and relevance issues | 3.30 | 1,666.50 |
| Levander, Samuel L. | 3/1/2023 | Analysis re civil litigation | 0.30 | 354.00 |
| Weaver, Andrew | 3/1/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani (partial), A. Saenz, S. Levander and B. Richey regarding  investigation update presentation to Special Committee (2.4); prep for same (.1). | 2.50 | 3,712.50 |
| Janghorbani, Alexander | 3/1/2023 | Meeting with L. Dassin (partial), R. Zutshi, B. Richey, A. Weaver, A, Saenz, S. Levander regarding investigation update presentation to Special Committee (partial attendance) | 1.00 | 1,485.00 |
| Wang, Brenda | 3/1/2023 | Perform second level document review for responsiveness and privilege per A. Lotty. | 6.00 | 3,030.00 |
| O'Neal, Sean A. | 3/1/2023 | Corresp with Lev Dassin re investigation (.1) call with Andres Saenz re production (.1) | 0.20 | 364.00 |
| Rivas-Marrero, David | 3/1/2023 | Electronic Document Review. | 11.00 | 3,300.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Richey, Brett | 3/1/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani (partial), A. Weaver, A, Saenz, S. Levander regarding investigation update presentation to Special Committee (2.4); preparing set of key documents for investigation update (2.3) | 4.70 | 3,971.50 |
| Hong, Hee Son | 3/1/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gariboldi, Adrian | 3/1/2023 | Draft Genesis daily investigation update. | 2.00 | 1,420.00 |
| Amorim, Eduardo D. S. C. | 3/1/2023 | Email communication with J. Levy, J.V. Vaughan, A. Saenz, S. Levander and M. Leibold regarding investigation review updates. | 0.50 | 552.50 |
| Gariboldi, Adrian | 3/1/2023 | Conduct second level review of communications materials for inclusion in daily investigation update. | 1.30 | 923.00 |
| Christian, Denise M. | 3/1/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 | 5,050.00 |
| Amorim, Eduardo D. S. C. | 3/1/2023 | Revised key documents elevated by the investigation document review team. | 1.60 | 1,768.00 |
| Vaughan Vines, Janel A. | 3/1/2023 | Analyze documents for privilege. | 7.70 | 3,888.50 |
| Amorim, Eduardo D. S. C. | 3/1/2023 | Revised summary of documents and updates on Picha and Fir Tree. | 0.60 | 663.00 |
| Vaughan Vines, Janel A. | 3/1/2023 | Analyze produced documents per request by M. Leibold. | 3.50 | 1,767.50 |
| Woll, Laura | 3/1/2023 | Conduct second level document review. | 2.50 | 937.50 |
| Saba, Andrew | 3/1/2023 | Performed doc review (1.0), corresponded with team regarding same (.2). | 1.20 | 1,254.00 |
| Rathi, Mohit | 3/1/2023 | drafting research summary of related case dockets (1.8); correspondence re: the same with MAO team, S. Levander (.5) | 2.30 | 1,943.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 3/1/2023 | Relativity research into discrete transactions | 0.60 | 507.00 |
| Wang, Brenda | 3/2/2023 | Perform second level document review for responsiveness and privilege per A. Lotty. | 5.00 | 2,525.00 |
| Gariboldi, Adrian | 3/2/2023 | Engage in fact development for investigation in coordination with M. Kowiak. | 1.00 | 710.00 |
| Rivas-Marrero, David | 3/2/2023 | Electronic Document Review. | 9.30 | 2,790.00 |
| Saba, Andrew | 3/2/2023 | Corresponded with team re: various chronologies. | 0.20 | 209.00 |
| Hurley, Rodger | 3/2/2023 | review selected documents for responsiveness and relevance issues | 4.00 | 2,020.00 |
| Levander, Samuel L. | 3/2/2023 | Analysis re potential liability | 0.70 | 826.00 |
| Weaver, Andrew | 3/2/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A, Saenz, S. Levander, and B. Richey regarding investigation strategy and updates to Special Committee. | 1.20 | 1,782.00 |
| Rathi, Mohit | 3/2/2023 | Drafting key document summary (1.6); related correspondence with A. Gariboldi, M. Kowiak and K. MacAdam (.4) | 2.00 | 1,690.00 |
| Cavanagh, Justin | 3/2/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 3/2/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani A. Weaver, A, Saenz, and B. Richey regarding investigation strategy and updates to Special Committee | 1.20 | 1,416.00 |
| Weaver, Andrew | 3/2/2023 | Review of documents elevated during document review with follow up communications. | 1.10 | 1,633.50 |
| Vaughan Vines, Janel A. | 3/2/2023 | Analyze documents for privilege. | 9.60 | 4,848.00 |
| Orteza, Audrey | 3/2/2023 | Project Genome: Review documents for relevance, key and potential privilege | 5.00 | 2,525.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gayle, Karalenne | 3/2/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hong, Hee Son | 3/2/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Rathi, Mohit | 3/2/2023 | Relativity research re: investigation citations (2.8); call with A. Saenz re: investigation citations  (.1) | 2.90 | 2,450.50 |
| Levy, Jennifer R. | 3/2/2023 | Manage review workflows and update scoping searches | 1.00 | 710.00 |
| Lotty, Alexandra | 3/2/2023 | Team correspondence re: special committee presentation (.9); Review and summarize key documents (3). | 3.90 | 3,763.50 |
| Alegre, Nathalie | 3/2/2023 | Review key doc and document review notes as of 3/2. | 0.30 | 313.50 |
| Woll, Laura | 3/2/2023 | Conduct second level document review. | 8.00 | 3,000.00 |
| Taylor, William B. | 3/2/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Christian, Denise M. | 3/2/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 | 5,050.00 |
| Dassin, Lev L. | 3/2/2023 | Analyze materials and communications for investigation and presentation to Special Committee. | 1.70 | 3,281.00 |
| Leibold, Meghan A. | 3/2/2023 | Review correspondence re factual questions (.2); Prepare for meeting with DCG counsel (1.3). | 1.50 | 1,732.50 |
| Dassin, Lev L. | 3/2/2023 | Meet with R. Zutshi, A. Janghorbani, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation strategy and updates to Special Committee | 1.20 | 2,316.00 |
| Richey, Brett | 3/2/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani A. Weaver, A, Saenz, S. Levander regarding investigation strategy and updates to Special Committee (1.2); updates to investigation workstream assignments (.4). | 1.60 | 1,352.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dassin, Lev L. | 3/2/2023 | Call with D. Islim (Genesis), regarding status and next steps. | 0.40 | 772.00 |
| Amorim, Eduardo D. S. C. | 3/2/2023 | Revised key documents elevated by investigation review team regarding employees chronology. | 0.30 | 331.50 |
| Dassin, Lev L. | 3/2/2023 | Emails with S. O'Neal and R. Zutshi regarding strategy and next steps. | 0.40 | 772.00 |
| Zutshi, Rishi N. | 3/2/2023 | Meeting with L. Dassin, A. Janghorbani A. Weaver, A, Saenz, S. Levander, and B. Richey regarding investigation strategy and updates to Special Committee | 1.20 | 2,076.00 |
| Guiha, Alexander | 3/2/2023 | Second level review documents for responsiveness and privilege. | 2.00 | 1,010.00 |
| Amorim, Eduardo D. S. C. | 3/2/2023 | Revised key documents elevated by investigation document review team. | 1.10 | 1,215.50 |
| Guiha, Alexander | 3/2/2023 | Quality control review documents for privilege. | 5.50 | 2,777.50 |
| Zutshi, Rishi N. | 3/2/2023 | Communications with client regarding status and developments. | 0.60 | 1,038.00 |
| MacAdam, Katherine | 3/2/2023 | Prepare responses to follow up questions on employee chronology. | 1.00 | 845.00 |
| Amorim, Eduardo D. S. C. | 3/2/2023 | Email communication with S. Levander regarding elevated potentially privileged document. | 0.20 | 221.00 |
| Zutshi, Rishi N. | 3/2/2023 | Planning for investigation. | 0.70 | 1,211.00 |
| Janghorbani, Alexander | 3/2/2023 | Team meeting with L Dassin, R Zutshi, A Weaver, A Saenz, S Levander, and B Richey regarding investigation strategy and updates to Special Committee | 1.50 | 2,227.50 |
| Kowiak, Michael J. | 3/2/2023 | Work on request from S. Levander regarding recent additions to chronology for certain individual | 1.20 | 852.00 |
| Banks, BriTonya D. | 3/2/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Kowiak, Michael J. | 3/2/2023 | Communications with M. Cinnamon regarding updates to specific chronology | 0.20 | 142.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Wilford, Rachel N. | 3/2/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Kowiak, Michael J. | 3/2/2023 | Update master chronology with key documents | 1.10 | 781.00 |
| Cinnamon, Michael | 3/2/2023 | Reviewing employee chronology. | 0.20 | 231.00 |
| Kowiak, Michael J. | 3/2/2023 | Prepare email to A. Saenz regarding updates to master chronology | 0.60 | 426.00 |
| Barreto, Brenda | 3/2/2023 | Review of investigation documents. | 1.80 | 909.00 |
| Barreto, Brenda | 3/2/2023 | Review of privilege sweep documents. | 4.00 | 2,020.00 |
| Taylor, William B. | 3/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Gayle, Karalenne | 3/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 3/3/2023 | Prepare Genesis-Gemini chronology. | 1.60 | 1,352.00 |
| Kowiak, Michael J. | 3/3/2023 | Update specific chronology at request of S. Levander | 2.90 | 2,059.00 |
| Cavanagh, Justin | 3/3/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 3/3/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, and B. Richey regarding investigation strategy and document review workstreams | 0.50 | 590.00 |
| MacAdam, Katherine | 3/3/2023 | Update employee chronology. | 2.70 | 2,281.50 |
| Barreto, Brenda | 3/3/2023 | Review of investigation documents for production. | 7.00 | 3,535.00 |
| Wang, Brenda | 3/3/2023 | Perform second level document review for responsiveness and privilege per A. Lotty. | 6.00 | 3,030.00 |
| Levander, Samuel L. | 3/3/2023 | Call with L. Dassin, R. Zutshi, M. Leibold, J. Polkes (Weil), D. Shargel (Bracewell) re common interest issues | 0.30 | 354.00 |
| Guiha, Alexander | 3/3/2023 | Quality control review documents for privilege. | 5.00 | 2,525.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kowiak, Michael J. | 3/3/2023 | Prepare email regarding updates to specific chronology | 0.10 | 71.00 |
| Morrow, Emily S. | 3/3/2023 | Review key document updates and internal email communications | 0.50 | 482.50 |
| Gariboldi, Adrian | 3/3/2023 | Conduct second level review of Genesis key documents for incorporation in daily investigation update. | 2.50 | 1,775.00 |
| Dassin, Lev L. | 3/3/2023 | Analyze outline and related materials for presentation to Special Committee (2.3) | 2.30 | 4,439.00 |
| Cinnamon, Michael | 3/3/2023 | Reviewing draft investigation presentation outline. | 0.50 | 577.50 |
| Dassin, Lev L. | 3/3/2023 | Meeting with B. Richey, R. Zutshi, A. Weaver, S. Levander, and A. Saenz regarding investigation strategy and document review workstreams | 0.50 | 965.00 |
| O'Neal, Sean A. | 3/3/2023 | Call with L. Dassin and R. Zutshi re investigation (.2), corresp and tcs with Colin West (W&C ) re same (.3), corresp with Cleary investigation team re timing and production issues (.2), corresp with Sam Levander re 9019 supporting declaration requirements (.1) | 0.50 | 910.00 |
| Dassin, Lev L. | 3/3/2023 | Emails with S. O'Neal and R. Zutshi regarding strategy and next steps (.2); Call with S. O'Neal and R. Zutshi re investigation (.2). | 0.40 | 772.00 |
| Kowiak, Michael J. | 3/3/2023 | Complete additional work on specific chronology in preparation for circulation to S. Levander | 0.50 | 355.00 |
| Hong, Hee Son | 3/3/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saran, Samira | 3/3/2023 | Updated Control numbers document per A. Lotty | 0.80 | 344.00 |
| Weaver, Andrew | 3/3/2023 | Meeting with L. Dassin, R. Zutshi, S. Levander, A. Saenz, and B. Richey regarding investigation strategy and document review workstreams. | 0.50 | 742.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Wilford, Rachel N. | 3/3/2023 | Electronic Document Review. | 7.00 | 2,100.00 |
| Weaver, Andrew | 3/3/2023 | Correspondence with A Saenz and S Levander regarding document review process and next steps. | 0.30 | 445.50 |
| Adubofour, Akosua | 3/3/2023 | Follow up with A. Lotty regarding presentation binder | 0.30 | 129.00 |
| Weaver, Andrew | 3/3/2023 | Review of documents elevated during document review process | 0.70 | 1,039.50 |
| Banks, BriTonya D. | 3/3/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Adubofour, Akosua | 3/3/2023 | Identify and prepare key documents related to Genesis-Gemini chronology per K. MacAdam | 0.50 | 215.00 |
| Amorim, Eduardo D. S. C. | 3/3/2023 | Revised key documents and respective summaries elevated by review team. | 0.50 | 552.50 |
| Zutshi, Rishi N. | 3/3/2023 | Meeting with L. Dassin, B. Richey, A. Weaver, S. Levander, and A. Saenz regarding investigation strategy and document review workstreams (.5) | 0.50 | 865.00 |
| Amorim, Eduardo D. S. C. | 3/3/2023 | Edited the Genesis-Gemini chronology of facts. | 2.00 | 2,210.00 |
| Zutshi, Rishi N. | 3/3/2023 | Call with L. Dassin and S. O'Neal re investigation (.2) | 0.20 | 346.00 |
| Amorim, Eduardo D. S. C. | 3/3/2023 | Revised set of Genesis-Gemini related documents added to master and Gemini chronologies. | 1.20 | 1,326.00 |
| Richey, Brett | 3/3/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, and A. Saenz regarding investigation strategy and document review workstreams (.5);  creating agenda for call with Bankruptcy team (.2). | 0.70 | 591.50 |
| Woll, Laura | 3/3/2023 | Conduct second level document review. | 9.00 | 3,375.00 |
| Christian, Denise M. | 3/3/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 9.50 | 4,797.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Larner, Sean | 3/3/2023 | Reviewed and consolidated key documents for daily investigation update | 1.20 | 1,158.00 |
| Saenz, Andres F. | 3/3/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, and B. Richey regarding investigation strategy and document review workstreams (.5); Follow up request to team to identify review production figures and priority wokrstreams on Telegram and privilege (.1). | 0.60 | 714.00 |
| Larner, Sean | 3/3/2023 | Reviewed daily investigation reports from the past week | 1.00 | 965.00 |
| Saenz, Andres F. | 3/3/2023 | Call with M. Rathi to discuss outstanding searches, including Telegram. | 0.40 | 476.00 |
| Rathi, Mohit | 3/3/2023 | Reviewing M. Kowiak draft of individual chronology | 0.70 | 591.50 |
| Saenz, Andres F. | 3/3/2023 | Correspondence with J. Levy, J. Vaughan-Vines to discuss Telegram coordination for outstanding items. | 0.20 | 238.00 |
| Rathi, Mohit | 3/3/2023 | Relativity Research into specific transaction | 1.30 | 1,098.50 |
| Saenz, Andres F. | 3/3/2023 | Call with counsel for L. Marshall (former employee) regarding Telegram collection. | 0.30 | 357.00 |
| Rathi, Mohit | 3/3/2023 | Drafting investigation status update (.4); Call with A. Saenz to discuss outstanding searches, including Telegram (.4) | 0.80 | 676.00 |
| Lotty, Alexandra | 3/3/2023 | Team correspondence re: special committee presentation (.3). Review and summarize key documents (3). | 3.30 | 3,184.50 |
| Vaughan Vines, Janel A. | 3/3/2023 | Analyze documents for privilege. | 10.70 | 5,403.50 |
| Saba, Andrew | 3/3/2023 | Reviewed key documents. | 0.50 | 522.50 |
| Gallagher, Ashlyn | 3/3/2023 | Updated Conference Room Reservations | 0.30 | 111.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 3/4/2023 | Correspondence with L. Dassin, R. Zutshi, A. Weaver, S. Levander, A. Saenz, and B. Richey regarding investigation strategy and next steps. | 0.50 | 742.50 |
| Rathi, Mohit | 3/4/2023 | Compiling investigation team updates re: global workstream | 0.50 | 422.50 |
| Saenz, Andres F. | 3/4/2023 | Review escalated docs, provide comments to review team. | 0.30 | 357.00 |
| Weaver, Andrew | 3/5/2023 | Call with L. Dassin, J. VanLare (partial), R. Zutshi, S. O'Neal, A. Saenz, and S. Levander regarding investigation and next steps. | 1.00 | 1,485.00 |
| O'Neal, Sean A. | 3/5/2023 | Call with L. Dassin, J. VanLare (partial), R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigation and next steps. | 1.00 | 1,820.00 |
| Weaver, Andrew | 3/5/2023 | Call with R. Zutshi, L. Dassin (partial), A. Saenz, and S. Levander regarding investigation and update to Special Committee (partial attendance). | 0.50 | 742.50 |
| Leibold, Meghan A. | 3/5/2023 | Review correspondence re review status (.1). | 0.10 | 115.50 |
| Dassin, Lev L. | 3/5/2023 | Call with S. O'Neal, J. VanLare (partial), R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigation and next steps. | 1.00 | 1,930.00 |
| Levander, Samuel L. | 3/5/2023 | Call with L. Dassin, J. VanLare (partial), R. Zutshi, S. O'Neal, A. Saenz, and A. Weaver regarding investigation and next steps. | 1.00 | 1,180.00 |
| Dassin, Lev L. | 3/5/2023 | Call with R. Zutshi, A. Weaver (partial), A. Saenz, and S. Levander regarding investigation and update to Special Committee (partial attendance) | 0.60 | 1,158.00 |
| Saenz, Andres F. | 3/5/2023 | Call with S. O'Neal, J. VanLare (partial), R. Zutshi, A. Weaver, L. Dassin, and S. Levander regarding investigation and next steps (1); Call with R. Zutshi, L. Dassin | 1.80 | 2,142.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (partial), A. Weaver (partial), and S. Levander regarding investigation and update to Special Committee (.8). | | |
| Levander, Samuel L. | 3/5/2023 | Call with R. Zutshi, L. Dassin, A. Saenz, and A. Weaver regarding investigation and update to Special Committee | 0.80 | 944.00 |
| Richey, Brett | 3/5/2023 | Preparation of agenda for meetings to discuss ongoing workstreams. | 0.40 | 338.00 |
| Zutshi, Rishi N. | 3/5/2023 | Call with S. O'Neal, J. VanLare (partial), L. Dassin, A. Weaver, A. Saenz, and S. Levander regarding investigation and next steps (1); Call with A. Weaver (partial), L. Dassin (partial), A. Saenz, and S. Levander regarding investigation and update to Special Committee (.8) | 1.80 | 3,114.00 |
| Wang, Brenda | 3/6/2023 | Perform document review for responsiveness | 3.00 | 1,515.00 |
| Levander, Samuel L. | 3/6/2023 | Call with A. Saenz to discuss edits to Special Committee outline, upcoming interviews (.3) | 0.30 | 354.00 |
| Dassin, Lev L. | 3/6/2023 | Analyze materials for investigation and preparation of next steps. | 2.30 | 4,439.00 |
| Leibold, Meghan A. | 3/6/2023 | Review correspondence re document review plan (.2); Correspond re transaction memos (.1); Correspond re review status (.6); Attend meeting with A. Saenz, S. Levander (partial), E. Amorim, M. Cinnamon, A. Saba (partial), N. Alegre, A. Lotty, S. Larner, E. Morrow, M. Rathi, B. Richey, A. Gariboldi, M. Kowiak regarding investigation status (.5) (partial attendance); Prepare for DCG call (.1); Review outline for DCG call (.2); Review severance agreements (.2). | 1.90 | 2,194.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cavanagh, Justin | 3/6/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Levander, Samuel L. | 3/6/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, and B. Richey regarding investigation and document review workstreams | 0.90 | 1,062.00 |
| Dassin, Lev L. | 3/6/2023 | Update and prepare outline for discussion of workstreams. | 0.30 | 579.00 |
| Zutshi, Rishi N. | 3/6/2023 | Meeting with L. Dassin, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation and document review workstreams | 0.90 | 1,557.00 |
| Rodriguez, Maria B. | 3/6/2023 | Responded to communications with B. Richy and A. Saenz regarding staffing.  Discussed assignment with Project Attorney, R. Santos-Tricoche. | 0.30 | 234.00 |
| Levander, Samuel L. | 3/6/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and B. Richey regarding investigation update presentation to Special Committee | 1.00 | 1,180.00 |
| Dassin, Lev L. | 3/6/2023 | Meeting with R. Zutshi, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation and document review workstreams | 0.90 | 1,737.00 |
| Woll, Laura | 3/6/2023 | Conduct second level document review. | 10.10 | 3,787.50 |
| Hurley, Rodger | 3/6/2023 | review selected documents for responsiveness and relevance issues | 3.00 | 1,515.00 |
| Levander, Samuel L. | 3/6/2023 | Strategic analysis re investigation next steps | 1.10 | 1,298.00 |
| Dassin, Lev L. | 3/6/2023 | Meet with R. Zutshi, A. Janghorbani, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation updates and presentation to Special Committee. | 1.00 | 1,930.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Zutshi, Rishi N. | 3/6/2023 | Meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and B. Richey regarding investigation update presentation to Special Committee | 1.00 | 1,730.00 |
| Taylor, William B. | 3/6/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saran, Samira | 3/6/2023 | Retrieved all requested control numbers from Chronology per N. Alegre | 3.30 | 1,419.00 |
| Morrow, Emily S. | 3/6/2023 | Prepare and circulate investigation update | 1.80 | 1,737.00 |
| Larner, Sean | 3/6/2023 | Conducted second-level review of key documents, summarized them, and elevated to team (.6); Call with A. Saenz regarding severance agreements (.1) | 0.70 | 675.50 |
| Orteza, Audrey | 3/6/2023 | Review documents for responsiveness and privilege | 2.50 | 1,262.50 |
| Gariboldi, Adrian | 3/6/2023 | Engage in document review for investigation in coordination with E. Morrow. | 2.10 | 1,491.00 |
| Morrow, Emily S. | 3/6/2023 | Internal email communication re: investigation update | 0.50 | 482.50 |
| Zutshi, Rishi N. | 3/6/2023 | Analyze materials for investigation (2.4); Attend call with K. MacAdam and counsel for former employee to discuss liability coverage (.3) | 2.70 | 4,671.00 |
| Morrow, Emily S. | 3/6/2023 | Email communication re: workstreams | 0.40 | 386.00 |
| Gariboldi, Adrian | 3/6/2023 | Engage in third level review of production documents in coordination with A. Lotty, K. MacAdam, M. Rathi, and M. Kowiak. | 2.50 | 1,775.00 |
| Morrow, Emily S. | 3/6/2023 | Internal communications with investigation team re: privilege review | 0.40 | 386.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| Larner, Sean | 3/6/2023 | Coordinated with project attorneys and paralegals to update the chronology index and create a saved search on Relativity | 0.30 | 289.50 |
| Guiha, Alexander | 3/6/2023 | Second level review documents for responsiveness and privilege. | 3.00 | 1,515.00 |
| Gayle, Karalenne | 3/6/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 3/6/2023 | Preparation for coordinating interviews of former employees. | 1.40 | 1,183.00 |
| Adubofour, Akosua | 3/6/2023 | Prepare index of relevant documents for privilege review | 3.50 | 1,505.00 |
| MacAdam, Katherine | 3/6/2023 | Attend meeting with J. Vaughan Vines, S. Allen (CDS), Ashley Hammes (CDS) and custodian to initiate Telegram message collection. | 0.10 | 84.50 |
| Larner, Sean | 3/6/2023 | Revisions for daily investigation update | 0.40 | 386.00 |
| MacAdam, Katherine | 3/6/2023 | Perform document review. | 2.40 | 2,028.00 |
| Kowiak, Michael J. | 3/6/2023 | Summarize documents for inclusion in master chronology | 0.60 | 426.00 |
| MacAdam, Katherine | 3/6/2023 | Attend call with R. Zutshi and counsel for former employee to discuss liability coverage. | 0.30 | 253.50 |
| Rathi, Mohit | 3/6/2023 | Reviewing key documents flagged during privilege review (1.3); call with A. Saenz re: key documents flagged during privilege review (.1) | 1.40 | 1,183.00 |
| Weaver, Andrew | 3/6/2023 | Meeting with L. Dassin, R. Zutshi, A. Saenz, S. Levander, and B. Richey regarding investigation and document review workstreams. | 0.90 | 1,336.50 |
| Saenz, Andres F. | 3/6/2023 | Call with M. Rathi re: key documents flagged during privilege review (.1) | 0.10 | 119.00 |
| Weaver, Andrew | 3/6/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and B. Richey regarding | 1.00 | 1,485.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | investigation update presentation to Special Committee. | | |
| Amorim, Eduardo D. S. C. | 3/6/2023 | Email communication with N. Alegre regarding privilege log. | 0.10 | 110.50 |
| Weaver, Andrew | 3/6/2023 | Review of documents elevated during review. | 0.50 | 742.50 |
| Christian, Denise M. | 3/6/2023 | Conduct review for responsive and potential key documents. | 5.00 | 2,525.00 |
| Weaver, Andrew | 3/6/2023 | Correspondence with S Levander and A Saenz regarding document review and interviews. | 0.30 | 445.50 |
| Amorim, Eduardo D. S. C. | 3/6/2023 | Attend meeting with A. Saenz, S. Levander (partial), M. Leibold (partial), M. Cinnamon, A. Saba (partial), N. Alegre, A. Lotty, S. Larner, E. Morrow, M. Rathi, B. Richey, A. Gariboldi, M. Kowiak regarding investigation status. | 0.70 | 773.50 |
| Hong, Hee Son | 3/6/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Richey, Brett | 3/6/2023 | Attend meeting with A. Saenz, S. Levander (partial), M. Leibold (partial), E. Amorim, M. Cinnamon, A. Saba (partial), N. Alegre, A. Lotty, S. Larner, E. Morrow, M. Rathi, A. Gariboldi, M. Kowiak regarding investigation status (.7); meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigation and document review workstreams (.9); meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding investigation update presentation to Special Committee (1); drafting investigations workstreams update presentation for team (1); review of key documents for special committee (2.3). | 5.90 | 4,985.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 3/6/2023 | Review of draft notification letters. | 0.60 | 663.00 |
| Richey, Brett | 3/6/2023 | Attend meeting with N. Alegre, J. Vaughan Vines, E. Morrow, L. Woll, B. Barreto, S. Larner, M. Kowiak (partial), M. Rathi, A. Gariboldi, A. Lotty, A. Guiha, A. Saba, and K. MacAdam regarding privilege review (.9); privilege review for regulatory investigation (.7); third level review for regulatory investigation (1.5). | 3.10 | 2,619.50 |
| Amorim, Eduardo D. S. C. | 3/6/2023 | Prepared for meeting regarding investigation status. | 0.30 | 331.50 |
| Saenz, Andres F. | 3/6/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, and B. Richey regarding investigation and document review workstreams. | 0.90 | 1,071.00 |
| Amorim, Eduardo D. S. C. | 3/6/2023 | Revised draft privilege review protocol and accompanying slide deck. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 3/6/2023 | Correspondence with K. Macadams to discuss interview prep, edits to outreach email to former employees, client. | 0.80 | 952.00 |
| Amorim, Eduardo D. S. C. | 3/6/2023 | Revised issues list. | 0.30 | 331.50 |
| Saenz, Andres F. | 3/6/2023 | Outline interview prep and transaction profile strategy. | 0.80 | 952.00 |
| Amorim, Eduardo D. S. C. | 3/6/2023 | Revised severance agreements and respective summaries. | 0.60 | 663.00 |
| Saenz, Andres F. | 3/6/2023 | Feedback to team regarding escalated documents. | 0.30 | 357.00 |
| Banks, BriTonya D. | 3/6/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 3/6/2023 | Call with S. Larner regarding severance agreements. | 0.10 | 119.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Janghorbani, Alexander | 3/6/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation update presentation to Special Committee. | 1.00 | 1,485.00 |
| Saenz, Andres F. | 3/6/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and B. Richey regarding investigation update presentation to Special Committee. | 1.00 | 1,190.00 |
| Lang, Patrick W. | 3/6/2023 | ESI import onto network database for attorney review. | 1.00 | 370.00 |
| Saenz, Andres F. | 3/6/2023 | Correspondence with former employees to discuss Telegram collection, coordination with J. Vaughan-Vines regarding same. | 0.40 | 476.00 |
| Wilford, Rachel N. | 3/6/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Saenz, Andres F. | 3/6/2023 | Review common interest privilege analysis, provide comments to E. Morrow. | 0.30 | 357.00 |
| Barreto, Brenda | 3/6/2023 | Second-level review of investigation documents. | 3.00 | 1,515.00 |
| Saenz, Andres F. | 3/6/2023 | Call with S. Levander to discuss edits to Special Committee outline, upcoming interviews. | 0.30 | 357.00 |
| Saenz, Andres F. | 3/6/2023 | Review escalated documents from review team, provide feedback/comments. | 0.20 | 238.00 |
| Saba, Andrew | 3/6/2023 | Reviewed key documents elevated | 1.40 | 1,463.00 |
| Vaughan Vines, Janel A. | 3/6/2023 | Create batch assignments. | 1.50 | 757.50 |
| Vaughan Vines, Janel A. | 3/6/2023 | Analyze documents for responsiveness and privilege (5.9); Attend meeting with K. MacAdam, S. Allen (CDS), Ashley Hammes (CDS) and custodian to initiate Telegram message collection (.1). | 6.00 | 3,030.00 |
| Orteza, Audrey | 3/7/2023 | Genesis: Review documents for relevance, privilege protection and key terms | 4.50 | 2,272.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gayle, Karalenne | 3/7/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hong, Hee Son | 3/7/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Barreto, Brenda | 3/7/2023 | Privilege and second-level review of investigation documents. | 3.00 | 1,515.00 |
| Levy, Jennifer R. | 3/7/2023 | Conduct QC review for upcoming productions | 1.80 | 1,278.00 |
| O'Neal, Sean A. | 3/7/2023 | Review and comment on summary of investigation for Special Committee (.5) | 0.50 | 910.00 |
| Weaver, Andrew | 3/7/2023 | Review of documents identified during document review. (0.8) | 0.80 | 1,188.00 |
| Vaughan Vines, Janel A. | 3/7/2023 | Analyze documents for responsiveness and privilege (9.6); Attend call with S. Allen (CDS), K. MacAdam, and employee to inititate Telegram message collection (.1). | 9.70 | 4,898.50 |
| Taylor, William B. | 3/7/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 3/7/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani A. Weaver, A. Saenz, and B. Richey regarding document review progress and investigation update presentation to Special Committee | 0.70 | 826.00 |
| Weaver, Andrew | 3/7/2023 | Call with A Janghorbani, A Saenz, S Levander and B Richey regarding upcoming interviews and examination of transactions (0.3) | 0.30 | 445.50 |
| Wilford, Rachel N. | 3/7/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Hurley, Rodger | 3/7/2023 | review selected documents for responsiveness and relevance issues | 7.80 | 3,939.00 |
| Levander, Samuel L. | 3/7/2023 | Meeting with R. Zutshi, A. Saenz, and B. Richey regarding key documents and investigation updates | 0.50 | 590.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 3/7/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A, Saenz, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee. | 0.70 | 1,039.50 |
| Lotty, Alexandra | 3/7/2023 | Call with A. Saenz, S. Levander re: transaction profile assignment (.3). | 0.30 | 289.50 |
| Schulman, Michael A. | 3/7/2023 | Review background materials for investigation. | 1.30 | 1,436.50 |
| Levander, Samuel L. | 3/7/2023 | Call with A. Saenz and A. Lotty re: transaction profile assignment | 0.30 | 354.00 |
| Weaver, Andrew | 3/7/2023 | Review of materials related to bankruptcy filings related to investigation (0.2) | 0.20 | 297.00 |
| Cinnamon, Michael | 3/7/2023 | Developing strategy regarding upcoming interviews. | 0.70 | 808.50 |
| Cavanagh, Justin | 3/7/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Levander, Samuel L. | 3/7/2023 | Analysis re 2004 requests | 0.30 | 354.00 |
| Weaver, Andrew | 3/7/2023 | Correspondence with S O'Neal, S Levander and team regarding bankruptcy filings related to investigation (0.2) | 0.20 | 297.00 |
| Lotty, Alexandra | 3/7/2023 | Correspondence and coordination of document review (1.5); Correspondence and coordination of transaction profile assignment (1); Compile and summarize precedents (1.8). | 4.30 | 4,149.50 |
| Schulman, Michael A. | 3/7/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, E. Amorim, A. Saba, N. Alegre, A. Lotty, S. Larner, E. Morrow, B. Richey, K. MacAdam, M. Kowiak, M. Rathi, and A. Gariboldi to discuss investigation next steps (partial attendance). | 0.70 | 773.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 3/7/2023 | Analysis re transaction profiling | 1.60 | 1,888.00 |
| Alegre, Nathalie | 3/7/2023 | Coordinate on document review. | 0.50 | 522.50 |
| Cinnamon, Michael | 3/7/2023 | Analyzing company transactions. | 0.50 | 577.50 |
| Wang, Brenda | 3/7/2023 | Perform document review for responsiveness and privilege per A. Lotty. | 5.00 | 2,525.00 |
| Levander, Samuel L. | 3/7/2023 | Call with A Janghorbani, A Saenz, A. Weaver and B Richey regarding upcoming interviews and examination of transactions (0.3) | 0.30 | 354.00 |
| Alegre, Nathalie | 3/7/2023 | Coordinate on transaction analysis. | 0.50 | 522.50 |
| Saba, Andrew | 3/7/2023 | Reviewed complaint filed against Grayscale by FTX. | 0.60 | 627.00 |
| Alegre, Nathalie | 3/7/2023 | Coordinate on interview outline drafting. | 0.50 | 522.50 |
| Janghorbani, Alexander | 3/7/2023 | Correspondence and discussions re investigation workstream w A Weaver, A Saenz, and S Levander. | 0.50 | 742.50 |
| MacAdam, Katherine | 3/7/2023 | Attention to correspondence with former employees re scheduling interviews. | 0.80 | 676.00 |
| Saba, Andrew | 3/7/2023 | Reviewed key documents and corresponded with team regarding same. | 1.20 | 1,254.00 |
| MacAdam, Katherine | 3/7/2023 | Attend call with S. Allen (CDS), J. Vaughan Vines, and employee to inititate Telegram message collection. | 0.10 | 84.50 |
| Janghorbani, Alexander | 3/7/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A, Saenz, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee (0.7); prep for same (.1) | 0.80 | 1,188.00 |
| MacAdam, Katherine | 3/7/2023 | Prepare transaction memo. | 0.20 | 169.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 3/7/2023 | Prepare draft interview outline template for upcoming interviews (1.7); Call with M. Leibold re DCG outline (.1). | 1.80 | 2,142.00 |
| Guiha, Alexander | 3/7/2023 | Review documents for privilege. | 8.00 | 4,040.00 |
| Janghorbani, Alexander | 3/7/2023 | Draft special committee presentation and documents (.5); Call with A. Weaver, A Saenz, S Levander and B Richey regarding upcoming interviews and examination of transactions (0.3). | 0.80 | 1,188.00 |
| Morrow, Emily S. | 3/7/2023 | Factual research re: key docs | 0.40 | 386.00 |
| Saenz, Andres F. | 3/7/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani A. Weaver, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee. | 0.70 | 833.00 |
| Dassin, Lev L. | 3/7/2023 | Analyze materials for investigation presentation, next steps, and work streams (1.7); Meeting with A. Weaver, R. Zutshi, A. Janghorbani, A, Saenz, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee (.7). | 2.40 | 4,632.00 |
| Banks, BriTonya D. | 3/7/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 3/7/2023 | Emails with A. Saenz, S. Levander, and R. Zutshi regarding investigative plans and next steps. | 0.60 | 1,158.00 |
| Saenz, Andres F. | 3/7/2023 | Preparation for interviews, including outreach to potential interviewee (current and former employees). | 1.00 | 1,190.00 |
| Amorim, Eduardo D. S. C. | 3/7/2023 | Revised key documents and summaries elevated by investigation document review team. | 1.00 | 1,105.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 3/7/2023 | Prepare list of interviewees based on fact-finding to date. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 3/7/2023 | Comments on elevated documents from review team - risk reports. | 0.30 | 331.50 |
| Saenz, Andres F. | 3/7/2023 | Prepare transaction profiles, including template model. | 1.30 | 1,547.00 |
| Amorim, Eduardo D. S. C. | 3/7/2023 | Revised draft loan transaction memoranda. | 0.50 | 552.50 |
| Saenz, Andres F. | 3/7/2023 | Call with S. Levander, and A. Lotty regarding transaction profile assignment (.3); prep for same (.2). | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 3/7/2023 | Revised master transaction list an chronology of facts relating to GGC. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 3/7/2023 | Call with A. Janghorbani, A. Weaver, S. Levander and B. Richey regarding upcoming interviews and examination of transactions | 0.30 | 357.00 |
| Rathi, Mohit | 3/7/2023 | drafting key document summary (.9); related correspondence with A. Saenz, A. Saba and project attorneys (.3) | 1.20 | 1,014.00 |
| Saenz, Andres F. | 3/7/2023 | Meeting with R. Zutshi, S. Levander, B. Richey regarding key documents and investigation updates. | 0.50 | 595.00 |
| Rathi, Mohit | 3/7/2023 | Drafting list of scoping interviews | 0.40 | 338.00 |
| Christian, Denise M. | 3/7/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 5.00 | 2,525.00 |
| Rathi, Mohit | 3/7/2023 | Related follow up correspondence sending materials to new team members (.4) | 0.40 | 338.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Richey, Brett | 3/7/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani A. Weaver, A. Saenz, and S. Levander regarding document review progress and investigation update presentation to Special Committee (.7); Call with A Janghorbani, A Saenz, S Levander and A. Weaver regarding upcoming interviews and examination of transactions  (.3); meeting with R. Zutshi, S. Levander, and A. Saenz regarding key documents and investigation updates (.5); answering privilege questions for privilege review team (1.2); updating workstream tracking agendas for team (.5); preparation of key documents for investigation updates presentation (1.5). | 4.70 | 3,971.50 |
| Rathi, Mohit | 3/7/2023 | Reviewing key document chronology to draft outline interview memorandum | 0.80 | 676.00 |
| Kowiak, Michael J. | 3/7/2023 | Edit meeting notes in order to circulate to A. Saba and A. Gariboldi | 0.20 | 142.00 |
| Rathi, Mohit | 3/7/2023 | Reviewing key loan chronology to draft transaction profile | 0.50 | 422.50 |
| Saba, Andrew | 3/7/2023 | Corresponded with team on doc review questions. | 0.80 | 836.00 |
| Rathi, Mohit | 3/7/2023 | Reviewing 3LR summary sent to A. Saenz | 0.30 | 253.50 |
| Zutshi, Rishi N. | 3/7/2023 | Analyze materials identified in investigation (2); Meeting with S. Levander, A. Saenz, and B. Richey regarding key documents and investigation updates (.5) | 2.50 | 4,325.00 |
| Larner, Sean | 3/7/2023 | Conducted targeted searches on Relativity to find documents related to the DCG-GGC tax sharing arrangement | 2.20 | 2,123.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 3/7/2023 | Prepare for interim update to special committee (3.1); Meeting with A. Weaver, L. Dassin, A. Janghorbani, A, Saenz, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee (.7). | 3.80 | 6,574.00 |
| Larner, Sean | 3/7/2023 | Reviewed tax sharing document and payment spreadsheet and sent findings to A. Saenz | 2.00 | 1,930.00 |
| Woll, Laura | 3/7/2023 | Review Investigation Privilege Review Protocol and related materials. | 1.50 | 562.50 |
| Woll, Laura | 3/7/2023 | Conduct privilege review. | 5.00 | 1,875.00 |
| Leibold, Meghan A. | 3/7/2023 | Review correspondence regarding privilege review (.2); Review correspondence re interviews (.1); Correspond regarding transaction profiles (.1); Review materials related to transaction profiles (.2); Call with A. Saenz re DCG outline (.1)Review relevant press (.1). | 0.80 | 924.00 |
| Larner, Sean | 3/7/2023 | Reviewed severance agreements | 1.80 | 1,737.00 |
| Wang, Brenda | 3/8/2023 | Perform document review for responsiveness and privilege per A. Lotty. | 5.00 | 2,525.00 |
| Levander, Samuel L. | 3/8/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Weaver (partial), A. Saenz, and B. Richey regarding document review progress and investigation update presentation to Special Committee | 1.30 | 1,534.00 |
| Dassin, Lev L. | 3/8/2023 | Meeting with R. Zutshi, A. Janghorbani, A. Weaver (partial), A. Saenz, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee (partial attendance) | 0.70 | 1,351.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 3/8/2023 | Meeting with L. Dassin (partial), A. Janghorbani, A. Weaver (partial), A. Saenz, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee | 1.30 | 2,249.00 |
| Cavanagh, Justin | 3/8/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Levander, Samuel L. | 3/8/2023 | Meeting with M Rathi regarding witness interview (.2); follow up re same (.3) | 0.50 | 590.00 |
| Dassin, Lev L. | 3/8/2023 | Analyze materials for investigation and presentation to Special Committee (2.7); Meeting with R. Zutshi, A. Weaver, A. Saenz, and B. Richey regarding investigation updates and next steps (.1). | 2.80 | 5,404.00 |
| Leibold, Meghan A. | 3/8/2023 | Review edits to DCG outline (.2); Review correspondence re workflow (.2); Review background materials (1.4); Review materials related to transaction profiles (.3). | 2.10 | 2,425.50 |
| Rodriguez, Maria B. | 3/8/2023 | Organized staffing of Contract Attorneys (.20) and sent email to A. Saenz and B. Richy regarding start date (.10). | 0.30 | 234.00 |
| Levander, Samuel L. | 3/8/2023 | Onboarding meeting with M. Schulman | 0.50 | 590.00 |
| Dassin, Lev L. | 3/8/2023 | Emails with A. Pretto-Sakmann, R. Zutshi, and A. Saenz regarding interviews. | 0.30 | 579.00 |
| Zutshi, Rishi N. | 3/8/2023 | Meeting with L. Dassin, A. Weaver, A. Saenz, and B. Richey regarding investigation updates and next steps | 0.10 | 173.00 |
| Schulman, Michael A. | 3/8/2023 | Review background materials for investigation. | 3.50 | 3,867.50 |
| Saran, Samira | 3/8/2023 | Proofread document request letter per A. Saba | 1.00 | 430.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 3/8/2023 | Analyze key documents to prep for interview (2.9); Meeting with J. Levy, J. Vaughn Vines, N. Alegre, A. Lotty, A. Saba, K. Macadam, M. Rathi, D. Christian, S. Larner, M. Kowiak, A. Gariboldi, L. Woll, B. Wang and review team to discuss document review procedures (.5) | 3.40 | 3,281.00 |
| Woll, Laura | 3/8/2023 | Conduct second level document review. | 6.50 | 2,437.50 |
| Schulman, Michael A. | 3/8/2023 | Onboarding meeting with S. Levander. | 0.50 | 552.50 |
| Gariboldi, Adrian | 3/8/2023 | Meeting with M. Cinnamon, A. Saba to discuss investigation transaction profiling. | 0.40 | 284.00 |
| Morrow, Emily S. | 3/8/2023 | Prepare draft interview outline | 2.20 | 2,123.00 |
| Saba, Andrew | 3/8/2023 | Finalized document requests in connection with special committee investigation (1.5) | 1.50 | 1,567.50 |
| Schulman, Michael A. | 3/8/2023 | Call with A. Lotty re: investigation onboarding. | 0.20 | 221.00 |
| Gariboldi, Adrian | 3/8/2023 | Call with E. Amorim to discuss preparation of draft outline for Genesis employees interviews. | 0.30 | 213.00 |
| Morrow, Emily S. | 3/8/2023 | Factual research regarding key documents | 0.60 | 579.00 |
| Woll, Laura | 3/8/2023 | Conduct privilege review. | 2.50 | 937.50 |
| Schulman, Michael A. | 3/8/2023 | Onboarding meeting with A. Saenz, D. Dike, and H. Colter | 0.60 | 663.00 |
| Gariboldi, Adrian | 3/8/2023 | Draft investigation interview outline in coordination with E. Amorim (4) | 4.00 | 2,840.00 |
| Guiha, Alexander | 3/8/2023 | Second level review documents for responsiveness and privilege. | 3.50 | 1,767.50 |
| Saba, Andrew | 3/8/2023 | Meeting with M. Cinnamon and A. Gariboldi to discuss  investigation workstream and transaction profiling. | 0.40 | 418.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hurley, Rodger | 3/8/2023 | review selected documents for responsiveness and relevance issues | 5.80 | 2,929.00 |
| Gayle, Karalenne | 3/8/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Guiha, Alexander | 3/8/2023 | Review documents for privilege. | 4.00 | 2,020.00 |
| Larner, Sean | 3/8/2023 | Helped coordinate interview prep (.6); Call with A. Saba re: interview scheduling and prep (.1) | 0.70 | 675.50 |
| Taylor, William B. | 3/8/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Adubofour, Akosua | 3/8/2023 | Proof read and revise Preliminary Document Request to DDG | 0.80 | 344.00 |
| MacAdam, Katherine | 3/8/2023 | Attention to correspondence re scheduling interviews. | 0.70 | 591.50 |
| Larner, Sean | 3/8/2023 | Coordinated new transaction profile assignments with A. Saenz | 0.30 | 289.50 |
| Dike, Destiny D. | 3/8/2023 | Onboarding meeting with A. Saenz, H. Colter, and M. Schulman | 0.60 | 663.00 |
| Kowiak, Michael J. | 3/8/2023 | Update specific individual's chronology | 0.70 | 497.00 |
| MacAdam, Katherine | 3/8/2023 | Draft employee interview outline (.8) | 0.80 | 676.00 |
| Larner, Sean | 3/8/2023 | Conducted second-level review of key documents and elevated to team (3.3) | 3.30 | 3,184.50 |
| Dike, Destiny D. | 3/8/2023 | Read Genesis Review Protocol (.05); Genesis Billing and Diaries document (.02); Proposed Scheduling and Workstream Chart(.01); and other background materials (1.0). | 1.80 | 1,989.00 |
| Kowiak, Michael J. | 3/8/2023 | Video call with M. Cinnamon regarding interview preparation | 0.50 | 355.00 |
| MacAdam, Katherine | 3/8/2023 | Prepare update to master chronology. | 1.10 | 929.50 |
| Rathi, Mohit | 3/8/2023 | Key document review (.7); related correspondence with A. Lotty, E. Morrow (.4) | 1.10 | 929.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levy, Jennifer R. | 3/8/2023 | Meeting with J. Vaughan-Vines re: document review processes | 0.30 | 213.00 |
| Kowiak, Michael J. | 3/8/2023 | Video call with N. Alegre, A. Lotty regarding transactions analysis | 0.50 | 355.00 |
| Alegre, Nathalie | 3/8/2023 | Coordinate on privilege review processes as of 3/8. (.5) | 0.50 | 522.50 |
| Rathi, Mohit | 3/8/2023 | Call with E. Amorim re: intercompany transaction profile | 0.50 | 422.50 |
| Levy, Jennifer R. | 3/8/2023 | Update review workflows and conduct QC searches and review (2.7) | 2.70 | 1,917.00 |
| Kowiak, Michael J. | 3/8/2023 | Work on investigation of specific transactions (2.4) | 2.40 | 1,704.00 |
| Alegre, Nathalie | 3/8/2023 | Review interview outline as of 3/8. | 0.30 | 313.50 |
| Rathi, Mohit | 3/8/2023 | Initial relativity review to draft search terms for intercompany transaction profile | 2.00 | 1,690.00 |
| Orteza, Audrey | 3/8/2023 | Genesis: Review documents for relevance and privilege | 3.70 | 1,868.50 |
| Saenz, Andres F. | 3/8/2023 | Meeting with L. Dassin (partial), A. Janghorbani, A. Weaver (partial), R. Zutshi, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee) | 1.30 | 1,547.00 |
| Alegre, Nathalie | 3/8/2023 | Conduct factual analysis re. intercompany transactions. | 0.80 | 836.00 |
| Rathi, Mohit | 3/8/2023 | Call with N. Alegre re: interview outlines | 0.30 | 253.50 |
| Alegre, Nathalie | 3/8/2023 | Call with M. Rathi re: interview outlines. | 0.30 | 313.50 |
| Christian, Denise M. | 3/8/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 8.30 | 4,191.50 |
| Alegre, Nathalie | 3/8/2023 | Video call with A. Lotty, M. Kowiak regarding transactions analysis. | 0.50 | 522.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 3/8/2023 | Meeting with S. Levander regarding witness interview | 0.20 | 169.00 |
| Weaver, Andrew | 3/8/2023 | Work to schedule interviews as part of the investigation. | 0.50 | 742.50 |
| Saenz, Andres F. | 3/8/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, and B. Richey regarding investigation updates and next steps. | 0.10 | 119.00 |
| Weaver, Andrew | 3/8/2023 | Meeting with L. Dassin, R. Zutshi, A. Saenz, and B. Richey regarding investigation updates and next steps (.1); prep for same (.1) | 0.20 | 297.00 |
| Rathi, Mohit | 3/8/2023 | Updating interview outline for current Genesis employee | 1.20 | 1,014.00 |
| Weaver, Andrew | 3/8/2023 | Revised draft requests for production of information from DCG. | 0.30 | 445.50 |
| Saenz, Andres F. | 3/8/2023 | Call with S. Larner regarding dividends from GGC to DCG fact development workstream. | 0.20 | 238.00 |
| Weaver, Andrew | 3/8/2023 | Meeting with L. Dassin (partial), A. Janghorbani, R. Zutshi, A. Saenz, S. Levander, and B. Richey regarding document review progress and investigation update presentation to Special Committee (partial attendance) | 1.00 | 1,485.00 |
| Rathi, Mohit | 3/8/2023 | Correspondence with D. Dike, J. Vines and E. Amorim re: intercompany transaction profiles | 0.50 | 422.50 |
| Weaver, Andrew | 3/8/2023 | Review of materials elevated during document review. | 0.30 | 445.50 |
| Saenz, Andres F. | 3/8/2023 | Call with H. Serrant counsel, follow up internally regarding same. | 0.30 | 357.00 |
| Hong, Hee Son | 3/8/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Rathi, Mohit | 3/8/2023 | Reviewing dockets of related cases to Genesis investigation | 0.30 | 253.50 |
| Saenz, Andres F. | 3/8/2023 | Meeting with N. Alegre, M. Cinnamon (partial), A. Saba (partial), A. Lotty, E. Amorim (partial), J. Levy, J. Vaughan- | 1.00 | 1,190.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Vines re: document review processes. | | |
| Rathi, Mohit | 3/8/2023 | Reviewing special committee meeting notes | 0.40 | 338.00 |
| Saenz, Andres F. | 3/8/2023 | Onboarding meeting with H. Colter, D. Dike, and M. Schulman | 0.60 | 714.00 |
| Amorim, Eduardo D. S. C. | 3/8/2023 | Call with M. Rathi: intercompany transaction profile. | 0.50 | 552.50 |
| Saenz, Andres F. | 3/8/2023 | Prepare consolidated set of search terms for review team, accelerated searches. | 0.80 | 952.00 |
| Amorim, Eduardo D. S. C. | 3/8/2023 | Call with A. Gariboldi to discuss preparation of draft outline for Genesis employees interviews. | 0.30 | 331.50 |
| Saenz, Andres F. | 3/8/2023 | Correspondence regarding employee Telegram chat collection. | 0.70 | 833.00 |
| Amorim, Eduardo D. S. C. | 3/8/2023 | Revised documents and findings of research on tax issues. | 0.20 | 221.00 |
| Saenz, Andres F. | 3/8/2023 | Review draft 2004 document request to DCG, provide comments to A. Saba. | 0.90 | 1,071.00 |
| Amorim, Eduardo D. S. C. | 3/8/2023 | Revised documents relating to Master Loan and Borrowing Agreements and respective term sheets. | 1.20 | 1,326.00 |
| Saenz, Andres F. | 3/8/2023 | Correspondence with former employees to schedule interviews correspondence with individual counsel regarding same. | 1.00 | 1,190.00 |
| Amorim, Eduardo D. S. C. | 3/8/2023 | Commented on chronology of Nebiyou Getahun. | 0.30 | 331.50 |
| Saba, Andrew | 3/8/2023 | Corresponded with team re: various upcoming work product. | 0.30 | 313.50 |
| Banks, BriTonya D. | 3/8/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saba, Andrew | 3/8/2023 | Call with S. Larner re: interview scheduling and prep | 0.10 | 104.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Janghorbani, Alexander | 3/8/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Weaver (partial), A. Saenz, and S. Levander regarding document review progress and investigation update presentation to Special Committee | 1.30 | 1,930.50 |
| Lotty, Alexandra | 3/8/2023 | Call with M. Schulman re: investigation onboarding | 0.20 | 193.00 |
| Janghorbani, Alexander | 3/8/2023 | Correspondence A Saenz and S Larner re interview scheduling. | 0.40 | 594.00 |
| Lotty, Alexandra | 3/8/2023 | Video call with N. Alegre, M. Kowiak regarding transactions analysis | 0.50 | 482.50 |
| Cinnamon, Michael | 3/8/2023 | Meeting with A. Saba and A. Gariboldi to discuss investigation transaction profiling. | 0.40 | 462.00 |
| Lotty, Alexandra | 3/8/2023 | Review documents regarding intercompany transactions, and related team correspondence (3); Correspondence re: document review processes (1.1). | 4.10 | 3,956.50 |
| Cinnamon, Michael | 3/8/2023 | Partial attendance at meeting with A. Saenz, N. Alegre, A. Saba (partial), E. Amorim (partial), J. Levy, J. Vaughan-Vines, and A. Lotty re: document review processes (partial attendance). | 0.50 | 577.50 |
| Vaughan Vines, Janel A. | 3/8/2023 | Analyze documents for responsiveness and privilege (7.9) | 7.90 | 3,989.50 |
| Cinnamon, Michael | 3/8/2023 | Video call with M. Kowiak regarding interview preparation. | 0.50 | 577.50 |
| Vaughan Vines, Janel A. | 3/8/2023 | Meeting with J. Levy regarding document review processes. | 0.30 | 151.50 |
| Wilford, Rachel N. | 3/8/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Colter, Hannah | 3/8/2023 | Review of Onboarding Materials | 1.00 | 710.00 |
| Barreto, Brenda | 3/8/2023 | Privilege and Second-level review of investigation documents. | 7.30 | 3,686.50 |
| Colter, Hannah | 3/8/2023 | Onboarding meeting with A. Saenz, D. Dike, and M. Schulman | 0.60 | 426.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| Orteza, Audrey | 3/9/2023 | Project Genesis: Review documents in second level review for responsiveness, key terms and privileged material | 3.70 | 1,868.50 |
| Gayle, Karalenne | 3/9/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hong, Hee Son | 3/9/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Barreto, Brenda | 3/9/2023 | Second-level review of investigation documents. | 6.00 | 3,030.00 |
| Levy, Jennifer R. | 3/9/2023 | Call with former employee's counsel re data collection | 0.30 | 213.00 |
| Gariboldi, Adrian | 3/9/2023 | Draft investigation interview outline in coordination with E. Amorim. | 3.40 | 2,414.00 |
| Weaver, Andrew | 3/9/2023 | Call with A Janghorbani, A Saenz, S Levander, J Levy regarding document production strategy. | 0.30 | 445.50 |
| Colter, Hannah | 3/9/2023 | Call with E. Amorim and M. Rathi re: intercompany loan transaction profile | 0.60 | 426.00 |
| Levy, Jennifer R. | 3/9/2023 | Call with A Weaver, A Janghorbani, A Saenz, S Levander regarding document production strategy | 0.30 | 213.00 |
| O'Neal, Sean A. | 3/9/2023 | Corresp with Andrew Sullivan, MoCo and Cleary investigation team re document production (.2) | 0.20 | 364.00 |
| Weaver, Andrew | 3/9/2023 | Call with M. Schulman and S. Larner re: dividends transaction profile. | 0.10 | 148.50 |
| Wilford, Rachel N. | 3/9/2023 | Electronic Document Review. | 8.80 | 2,640.00 |
| Levy, Jennifer R. | 3/9/2023 | Coordinate and update review and QC search scoping | 3.20 | 2,272.00 |
| Levander, Samuel L. | 3/9/2023 | Call with A. Saenz regarding key document review. | 0.20 | 236.00 |
| Weaver, Andrew | 3/9/2023 | Conducting investigation interview with B Richey. | 0.70 | 1,039.50 |
| Colter, Hannah | 3/9/2023 | Analyzed loan term sheets. | 2.70 | 1,917.00 |
| Dike, Destiny D. | 3/9/2023 | Call with M. Rathi re: transaction profile | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 3/9/2023 | Analysis re common interest privilege | 0.60 | 708.00 |
| Weaver, Andrew | 3/9/2023 | Meeting with L Dassin, A Saenz, S Levander, B Richey regarding interviews and next steps. | 0.10 | 148.50 |
| Cinnamon, Michael | 3/9/2023 | Call with M. Kowiak regarding interview preparation. | 0.30 | 346.50 |
| Dike, Destiny D. | 3/9/2023 | Analyzed key communications and related summary provided by R. Mohit to be incorporated into GGCI Contribution Transaction Profile (.5) | 0.50 | 552.50 |
| Levander, Samuel L. | 3/9/2023 | Call with A Weaver, A Janghorbani, A Saenz, J Levy regarding document production strategy | 0.30 | 354.00 |
| Weaver, Andrew | 3/9/2023 | Finalize and transmit requests for production of information from DCG. | 0.30 | 445.50 |
| Gallagher, Ashlyn | 3/9/2023 | Organized email correspondence | 0.10 | 37.00 |
| Dike, Destiny D. | 3/9/2023 | Analyzed three Ducera-related documents to determine whether privileged | 0.20 | 221.00 |
| Levander, Samuel L. | 3/9/2023 | Analysis re civil litigation developments (1.1); Meeting with L Dassin, A Saenz, A. Weaver, B Richey regarding interviews and next steps (.1) | 1.20 | 1,416.00 |
| Weaver, Andrew | 3/9/2023 | Review of materials elevated during document review. | 0.50 | 742.50 |
| Cinnamon, Michael | 3/9/2023 | Call with M. Leibold to discuss interview outlines. | 0.20 | 231.00 |
| Dike, Destiny D. | 3/9/2023 | Meeting with A. Saenz regarding working on privilege determination workstream. | 0.10 | 110.50 |
| Vaughan Vines, Janel A. | 3/9/2023 | Analyze documents for responsiveness and privilege. | 7.30 | 3,686.50 |
| Alegre, Nathalie | 3/9/2023 | Provide feedback to investigation interview outline. | 1.10 | 1,149.50 |
| Cinnamon, Michael | 3/9/2023 | Call with A. Saenz to discuss interview prep. | 0.20 | 231.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Taylor, William B. | 3/9/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Lotty, Alexandra | 3/9/2023 | Internal team correspondence re: document review processes (.3). Review documents related to intercompany transactions (2). | 2.30 | 2,219.50 |
| MacAdam, Katherine | 3/9/2023 | Draft employee interview outline. | 5.30 | 4,478.50 |
| Cinnamon, Michael | 3/9/2023 | Reviewing interview prep materials. | 1.70 | 1,963.50 |
| Hurley, Rodger | 3/9/2023 | review selected documents for responsiveness and relevance issues | 3.30 | 1,666.50 |
| Saenz, Andres F. | 3/9/2023 | Call with counsel for former employee re Telegram collection | 0.30 | 357.00 |
| MacAdam, Katherine | 3/9/2023 | Attend meeting with R. Zutshi, A. Saenz and counsel for former employee to discuss request for interview. | 0.20 | 169.00 |
| Janghorbani, Alexander | 3/9/2023 | Call with A Weaver, A Saenz, S Levander, J Levy regarding document production strategy | 0.30 | 445.50 |
| Schulman, Michael A. | 3/9/2023 | Call with A. Weaver and S. Larner re: dividends transaction profile | 0.10 | 110.50 |
| Saenz, Andres F. | 3/9/2023 | Call with counsel for former director/officer regarding interview. | 0.30 | 357.00 |
| MacAdam, Katherine | 3/9/2023 | Attend meeting with A. Saba and S. Larner to discuss drafting interview outline. | 0.20 | 169.00 |
| Banks, BriTonya D. | 3/9/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Schulman, Michael A. | 3/9/2023 | Call with S. Larner re: dividends transaction profile. | 0.10 | 110.50 |
| Saenz, Andres F. | 3/9/2023 | Call with M. Cinnamon to discuss interview prep (.2); prep for same (.1). | 0.30 | 357.00 |
| Guiha, Alexander | 3/9/2023 | Second level review documents for responsiveness and privilege. | 8.00 | 4,040.00 |
| Amorim, Eduardo D. S. C. | 3/9/2023 | Meeting with M. Rathi and H. Colter regarding intercompany loan transaction profile. | 0.60 | 663.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 3/9/2023 | Call with A. Saenz re: transactions research. | 0.10 | 110.50 |
| Saenz, Andres F. | 3/9/2023 | Call with A Weaver, A. Janghorbani, S. Levander, J Levy regarding document production strategy. | 0.30 | 357.00 |
| Morrow, Emily S. | 3/9/2023 | Revise witness interview outline | 0.60 | 579.00 |
| Amorim, Eduardo D. S. C. | 3/9/2023 | Revised Master and Master Digital Currency Loan Agreements. | 1.30 | 1,436.50 |
| Schulman, Michael A. | 3/9/2023 | Draft email to client regarding information for transaction profile. | 0.20 | 221.00 |
| Saenz, Andres F. | 3/9/2023 | Correspondence with J. Levy regarding document production coordination, and privilege analysis (.5); Meeting with D. Dike regarding working on privilege determination workstream (.1); Call with M. Schulman re: transactions research (.1); Attend meeting with R. Zutshi, K. MacAdam and counsel for former employee to discuss request for interview (.2); Meeting with L Dassin, A. Weaver, S Levander, B Richey regarding interviews and next steps (.1). | 1.00 | 1,190.00 |
| Morrow, Emily S. | 3/9/2023 | Prepare template and begin drafting transaction memos | 0.80 | 772.00 |
| Amorim, Eduardo D. S. C. | 3/9/2023 | Summary of Master and Master Digital Currency Loan Agreements. | 1.50 | 1,657.50 |
| Schulman, Michael A. | 3/9/2023 | Review background materials for investigation. | 0.80 | 884.00 |
| Richey, Brett | 3/9/2023 | Conducting investigation interview with A. Weaver (.7); document review for upcoming witness interviews (2.5); preparation of outline for witness interview (2.3); Meeting with L Dassin, A Saenz, S | 5.60 | 4,732.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Levander, A. Weaver regarding interviews and next steps (.1). | | |
| Morrow, Emily S. | 3/9/2023 | Analyze key document updates | 0.20 | 193.00 |
| Amorim, Eduardo D. S. C. | 3/9/2023 | Commented on key documents elevated by investigations document review team. | 0.50 | 552.50 |
| Schulman, Michael A. | 3/9/2023 | Review background materials on transaction memos. | 0.80 | 884.00 |
| Kowiak, Michael J. | 3/9/2023 | Assess relevant individuals for investigation sub-topic | 0.80 | 568.00 |
| Dassin, Lev L. | 3/9/2023 | Call with J. Polkes (Weil) and R. Zutshi regarding requests and follow up. | 0.40 | 772.00 |
| Amorim, Eduardo D. S. C. | 3/9/2023 | Email communication with J. Levy and A. Saenz to discuss document review status, updates and next priorities. | 0.50 | 552.50 |
| Schulman, Michael A. | 3/9/2023 | Correspondence with S. Levander regarding protective order. | 0.20 | 221.00 |
| Kowiak, Michael J. | 3/9/2023 | Continue investigation of specific transactions | 1.70 | 1,207.00 |
| Dassin, Lev L. | 3/9/2023 | Analyze materials for investigation and follow up (2.1); Meeting with A. Weaver, A. Saenz, S. Levander, B. Richey regarding interviews and next steps (.1). | 2.20 | 4,246.00 |
| Amorim, Eduardo D. S. C. | 3/9/2023 | Revised draft of Genesis's board request for production. | 0.20 | 221.00 |
| Schulman, Michael A. | 3/9/2023 | Factual research related to transaction memo. | 0.80 | 884.00 |
| Kowiak, Michael J. | 3/9/2023 | Call with M. Cinnamon regarding interview preparation | 0.30 | 213.00 |
| Schulman, Michael A. | 3/9/2023 | Correspondence with A. Saenz regarding research for transaction memo. | 0.10 | 110.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 3/9/2023 | Email communication with S. Levander regarding Moeller-Bertram v. Gemini and DCG latest updates. | 0.20 | 221.00 |
| Rodriguez, Maria B. | 3/9/2023 | Organized team and sent emails regarding Contract Attorneys. | 0.20 | 156.00 |
| Saba, Andrew | 3/9/2023 | Attend meeting with S. Larner and K. MacAdam to discuss preparing interview outline. | 0.20 | 209.00 |
| Cavanagh, Justin | 3/9/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Amorim, Eduardo D. S. C. | 3/9/2023 | Email communication with A. Weaver, A. Saenz regarding Ducera Documents privilege and potential production. | 0.20 | 221.00 |
| Wang, Brenda | 3/9/2023 | Perform document review for responsiveness and privilege per A. Lotty. | 5.00 | 2,525.00 |
| Zutshi, Rishi N. | 3/9/2023 | Planning for follow-up on investigation and communications regarding same (.6) | 0.60 | 1,038.00 |
| Rathi, Mohit | 3/9/2023 | Refining transaction profile search terms and related correspondence with J. Vines | 0.60 | 507.00 |
| Zutshi, Rishi N. | 3/9/2023 | Teleconference with J Benjamin (Akin) et al | 0.30 | 519.00 |
| Rathi, Mohit | 3/9/2023 | Reviewing transaction summary drafted by E. Amorim | 0.30 | 253.50 |
| Saenz, Andres F. | 3/9/2023 | Correspondence regarding interview outline. | 0.30 | 357.00 |
| Rathi, Mohit | 3/9/2023 | Drafting interview outline for former Genesis employee | 2.30 | 1,943.50 |
| Saenz, Andres F. | 3/9/2023 | Call with S. Levander regarding key document review. | 0.20 | 238.00 |
| Rathi, Mohit | 3/9/2023 | Drafting transaction profile | 1.50 | 1,267.50 |
| Zutshi, Rishi N. | 3/9/2023 | Call with A. Pretto-Sakmann (Genesis), S. O'Neal, J. VanLare re investigation update. | 0.50 | 865.00 |
| Rathi, Mohit | 3/9/2023 | Call with D. Dike re: transaction profile (.5); compiling materials related to the same (.2) | 0.70 | 591.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Zutshi, Rishi N. | 3/9/2023 | Call with J. Polkes (Weil) and L. Dassin regarding requests and follow up. | 0.40 | 692.00 |
| Rathi, Mohit | 3/9/2023 | Highlighting key telegrams received from custodian for prioritized review | 0.40 | 338.00 |
| Zutshi, Rishi N. | 3/9/2023 | Attend meeting with K. MacAdam, A. Saenz and counsel for former employee to discuss request for interview.) | 0.20 | 346.00 |
| Rathi, Mohit | 3/9/2023 | Call with E. Amorim, H. Colter re: intercompany loan transaction profile | 0.60 | 507.00 |
| Larner, Sean | 3/9/2023 | Attend meeting with A. Saba, K. MacAdam to discuss preparing interview outline | 0.20 | 193.00 |
| Larner, Sean | 3/9/2023 | Coordinated next steps for interview with K. McAdam | 0.40 | 386.00 |
| Larner, Sean | 3/9/2023 | Reviewing background materials for the transaction profiles, including Special Committee outline (.5) | 0.50 | 482.50 |
| Larner, Sean | 3/9/2023 | Conducted targeted Relativity searches re dividend issues | 1.20 | 1,158.00 |
| Larner, Sean | 3/9/2023 | Call with A. Weaver, M. Schulman re: dividends transaction profile | 0.10 | 96.50 |
| Larner, Sean | 3/9/2023 | Conducted second-level review of key documents | 0.90 | 868.50 |
| Larner, Sean | 3/9/2023 | Call with M. Schulman re: dividends transaction profile | 0.10 | 96.50 |
| Larner, Sean | 3/9/2023 | Conducted targeted Relativity searches | 1.60 | 1,544.00 |
| Larner, Sean | 3/9/2023 | Correspondence with S. O'Neal re dividend issues | 0.20 | 193.00 |
| Larner, Sean | 3/9/2023 | Conducted targeted Relativity searches to find communications surrounding 2021 dividends | 1.10 | 1,061.50 |
| Larner, Sean | 3/9/2023 | Reviewed targeted searches on Relativity for interview and drafted an email to A. Saba and K. | 1.00 | 965.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | McAdam analyzing potentially relevant emails | | |
| Larner, Sean | 3/9/2023 | Reviewed the chronology and pulled relevant key documents for the interview outline | 0.90 | 868.50 |
| Woll, Laura | 3/9/2023 | Conduct second level document review. | 6.50 | 2,437.50 |
| Leibold, Meghan A. | 3/9/2023 | Call with M. Cinnamon to discuss interview outlines (0.2) | 0.20 | 231.00 |
| Dassin, Lev L. | 3/10/2023 | Call with O'Neal, J. VanLare, A. Weaver, S. Levander, M. Leibold, S. Larner, D. Petty (A&M), M. Leto (A&M), and J. Sciametta (A&M) re: DCG preference analysis. | 1.10 | 2,123.00 |
| Levander, Samuel L. | 3/10/2023 | Call with L. Dassin, S. O'Neal, J. VanLare, A. Weaver, M. Leibold, S. Larner, D. Petty (A&M), M. Leto (A&M), and J. Sciametta (A&M) re: DCG preference analysis | 1.10 | 1,298.00 |
| Wang, Brenda | 3/10/2023 | Perform document review for responsiveness and privilege per A. Lotty. | 5.00 | 2,525.00 |
| Saba, Andrew | 3/10/2023 | Corresponded with team re: doc review issues. | 0.50 | 522.50 |
| Dassin, Lev L. | 3/10/2023 | Communications with A. Weaver, A. Saenz, and S. Levander regarding investigative next steps (.5); Call with A. Weaver, S. Levander regarding investigative next steps (.3). | 0.80 | 1,544.00 |
| Levander, Samuel L. | 3/10/2023 | Call with A. Weaver, L. Dassin regarding investigative next steps (.3); follow up re same (.1). | 0.40 | 472.00 |
| Cavanagh, Justin | 3/10/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Leibold, Meghan A. | 3/10/2023 | Call with L. Dassin, S. O'Neal, J. VanLare, A. Weaver, S. Levander, S. Larner, D. Petty (A&M), M. Leto (A&M), and J. Sciametta | 3.10 | 3,580.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (A&M) re: DCG preference analysis (1.1); Review investigation materials (0.9); Prepare for interviews (2.0) | | |
| Morrow, Emily S. | 3/10/2023 | Conduct factual research re: key documents and events | 0.70 | 675.50 |
| Levander, Samuel L. | 3/10/2023 | Call with M Rathi re transaction memo | 0.50 | 590.00 |
| Schulman, Michael A. | 3/10/2023 | Meeting with E. Morrow re: transaction memo. | 0.30 | 331.50 |
| Adubofour, Akosua | 3/10/2023 | Manage new associates' access to key matter documents per A. Saenz | 0.50 | 215.00 |
| Morrow, Emily S. | 3/10/2023 | Update witness interview outline | 1.20 | 1,158.00 |
| Levander, Samuel L. | 3/10/2023 | Analysis re witness interview | 0.50 | 590.00 |
| Schulman, Michael A. | 3/10/2023 | Implement comments from S. Levander on draft protective order. | 0.40 | 442.00 |
| Woll, Laura | 3/10/2023 | Conduct second level document review. | 10.00 | 3,750.00 |
| Morrow, Emily S. | 3/10/2023 | Meeting with M. Schulman re: transaction memo | 0.30 | 289.50 |
| Levander, Samuel L. | 3/10/2023 | Revised protective order | 0.60 | 708.00 |
| Hurley, Rodger | 3/10/2023 | review selected documents for responsiveness and relevance issues | 3.30 | 1,666.50 |
| Saba, Andrew | 3/10/2023 | Call with J. Levy, A. Saenz, A. Lotty, M. Cinnamon (partial), N. Alegre (partial) re: document review processes | 0.60 | 627.00 |
| Morrow, Emily S. | 3/10/2023 | Internal emails re: document review | 0.40 | 386.00 |
| O'Neal, Sean A. | 3/10/2023 | Call with L. Dassin, S. Levander, J. VanLare, A. Weaver, M. Leibold, S. Larner, D. Petty (A&M), M. Leto (A&M), and J. Sciametta (A&M) re: DCG preference analysis | 1.10 | 2,002.00 |
| Taylor, William B. | 3/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Larner, Sean | 3/10/2023 | Reviewed chronology entries and the modular outline, and pulled key documents and created the outline shell for interview. | 2.00 | 1,930.00 |
| Guiha, Alexander | 3/10/2023 | Second level review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Saran, Samira | 3/10/2023 | Finalized and encrypted production cover letters per A. Gariboldi | 0.80 | 344.00 |
| Levy, Jennifer R. | 3/10/2023 | Call with A. Saenz, A. Saba, M. Cinnamon (partial), N. Alegre (partial), A. Lotty re: document review processes | 0.60 | 426.00 |
| Kowiak, Michael J. | 3/10/2023 | Build out interview outline, with specific focus on one sub-topic | 1.90 | 1,349.00 |
| Alegre, Nathalie | 3/10/2023 | Call with J. Levy, A. Saenz, A. Saba, M. Cinnamon (partial), and A. Lotty re: document review processes (partial attendance). | 0.50 | 522.50 |
| Gariboldi, Adrian | 3/10/2023 | Attend to production of materials to regulators in coordination with E. Amorim. | 1.80 | 1,278.00 |
| Levy, Jennifer R. | 3/10/2023 | Call to discuss document review with N. Alegre | 0.40 | 284.00 |
| Larner, Sean | 3/10/2023 | Created targeted searches and reviewed them on Relativity to find documents for interview outline | 3.20 | 3,088.00 |
| Alegre, Nathalie | 3/10/2023 | Meeting with A. Saenz, A. Lotty, and M. Kowiak regarding investigation project and next steps. | 0.90 | 940.50 |
| Gariboldi, Adrian | 3/10/2023 | Draft transaction profile for investigation in coordination with M. Cinnamon, A. Saba. | 3.70 | 2,627.00 |
| Levy, Jennifer R. | 3/10/2023 | Coordinate interview preparation searches | 1.00 | 710.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 3/10/2023 | Meeting with A. Saenz, N. Alegre, A. Lotty regarding investigation project and next steps | 0.90 | 639.00 |
| Alegre, Nathalie | 3/10/2023 | Call to discuss document review with J. Levy. | 0.40 | 418.00 |
| Gariboldi, Adrian | 3/10/2023 | Discuss investigation document review protocol with H. Colter. | 0.20 | 142.00 |
| Levy, Jennifer R. | 3/10/2023 | Prepare for new reviewer training and upcoming privilege review | 0.80 | 568.00 |
| Larner, Sean | 3/10/2023 | Review of key documents for interview outline. | 3.80 | 3,667.00 |
| Alegre, Nathalie | 3/10/2023 | Review communications for transaction analysis. | 2.50 | 2,612.50 |
| Gayle, Karalenne | 3/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Orteza, Audrey | 3/10/2023 | Project Genome: Review documents for responsiveness, potential privileged material and key terms | 4.70 | 2,373.50 |
| Richey, Brett | 3/10/2023 | Preparing outline for upcoming witness interview (1.5); document review for interview preparation (1); conducting investigation interview of Genesis employee with A. Weaver (1.5); preparation of interview memorandum (.8). | 4.80 | 4,056.00 |
| Alegre, Nathalie | 3/10/2023 | Draft search terms for transaction-related document review. | 1.50 | 1,567.50 |
| Larner, Sean | 3/10/2023 | Conducted second-level review of key documents and summarized documents for elevation to the team | 0.60 | 579.00 |
| Dike, Destiny D. | 3/10/2023 | Searched for key communications to be incorporated into GGCI Contribution Transaction Profile (.5); Call with S. Levander, M. Rathi re: transaction profile (.5) | 1.00 | 1,105.00 |
| Saenz, Andres F. | 3/10/2023 | Call with J. Levy, A. Saba, M. Cinnamon (partial), N. Alegre (partial), A. Lotty regarding document review processes. | 0.60 | 714.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 3/10/2023 | Call with L. Dassin, S. O'Neal, J. VanLare, S. Levander, M. Leibold, S. Larner, D. Petty (A&M), M. Leto (A&M), and J. Sciametta (A&M) re: DCG preference analysis. | 1.10 | 1,633.50 |
| Larner, Sean | 3/10/2023 | Reviewed preference analysis spreadsheet before meeting with A&M to discuss the spreadsheet. | 0.20 | 193.00 |
| Weaver, Andrew | 3/10/2023 | Call with L. Dassin and S. Levander regarding investigative next steps. | 0.30 | 445.50 |
| Saenz, Andres F. | 3/10/2023 | Correspondence with former employees regarding upcoming interviews. | 0.50 | 595.00 |
| Weaver, Andrew | 3/10/2023 | Conducting investigation interview of Genesis employee with B. Richey. | 1.50 | 2,227.50 |
| Larner, Sean | 3/10/2023 | Call with L. Dassin, S. O'Neal, J. VanLare, A. Weaver, S. Levander, M. Leibold, D. Petty (A&M), M. Leto (A&M), and J. Sciametta (A&M) re: DCG preference analysis. | 1.10 | 1,061.50 |
| Weaver, Andrew | 3/10/2023 | Correspondence with R Zutshi and A Saenz regarding document review protocol. | 0.20 | 297.00 |
| Saenz, Andres F. | 3/10/2023 | Meeting with N. Alegre, A. Lotty, M. Kowiak regarding investigation project and next steps. | 0.90 | 1,071.00 |
| Weaver, Andrew | 3/10/2023 | Review of materials elevated during document review. | 0.30 | 445.50 |
| Larner, Sean | 3/10/2023 | Correspondence with A. Weaver re preference analysis. | 1.30 | 1,254.50 |
| Weaver, Andrew | 3/10/2023 | Correspondence with L Dassin, R Zutshi, A Saenz and S Levander regarding investigation next steps and upcoming deadlines. | 0.50 | 742.50 |
| Saenz, Andres F. | 3/10/2023 | Review November transaction documentation. | 0.50 | 595.00 |
| Hong, Hee Son | 3/10/2023 | Electronic Document Review. | 11.00 | 3,300.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 3/10/2023 | Revising draft interview outline for Genesis employee | 2.10 | 1,774.50 |
| Saenz, Andres F. | 3/10/2023 | Review relevant documents relating to November transactions, craft searches for review team. | 1.00 | 1,190.00 |
| Rathi, Mohit | 3/10/2023 | Revising transaction profile based on S. Levander feedback | 1.20 | 1,014.00 |
| Lotty, Alexandra | 3/10/2023 | Call with J. Levy, A. Saenz, A. Saba, M. Cinnamon (partial), N. Alegre (partial) re: document review processes | 0.60 | 579.00 |
| Rathi, Mohit | 3/10/2023 | Call with S. Levander, D. Dike  re: transaction profile | 0.50 | 422.50 |
| Lotty, Alexandra | 3/10/2023 | Meeting with A. Saenz, N. Alegre, M. Kowiak regarding investigation project and next steps | 0.90 | 868.50 |
| Rathi, Mohit | 3/10/2023 | Revising key document chronology | 0.40 | 338.00 |
| Lotty, Alexandra | 3/10/2023 | Draft summary of key documents (2); Correspondence re: targeted searches for intercompany transactions (1.5); Correspondence re: document review processes (.7). | 4.20 | 4,053.00 |
| Rathi, Mohit | 3/10/2023 | Identifying custodian telegrams for project attorney expedited review | 0.70 | 591.50 |
| Colter, Hannah | 3/10/2023 | Analyzed loan term sheets (.5); Call with M. Rathi re: transaction tracker (.1). | 0.60 | 426.00 |
| Rathi, Mohit | 3/10/2023 | Call with H. Colter re: transaction tracker | 0.10 | 84.50 |
| Rathi, Mohit | 3/10/2023 | Correspondence with E. Morrow re: transaction profile | 0.20 | 169.00 |
| Amorim, Eduardo D. S. C. | 3/10/2023 | Revised spreadsheet regarding loan agreements, terms sheets and underlying documents for transactional profile. | 0.60 | 663.00 |
| Amorim, Eduardo D. S. C. | 3/10/2023 | Revised notes on meeting regarding Preference Analysis. | 0.30 | 331.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 3/10/2023 | Revised key documents and respective summaries elevated by investigation document reviewers. | 0.60 | 663.00 |
| Amorim, Eduardo D. S. C. | 3/10/2023 | Revised draft protective order. | 1.00 | 1,105.00 |
| Amorim, Eduardo D. S. C. | 3/10/2023 | Selected key documents for the preparation of GGC executive interview outline. | 2.50 | 2,762.50 |
| Banks, BriTonya D. | 3/10/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Cinnamon, Michael | 3/10/2023 | Call with J. Levy, A. Saenz, A. Saba, N. Alegre (partial), A. Lotty re: document review processes (partial attendance). | 0.50 | 577.50 |
| Cinnamon, Michael | 3/10/2023 | Reviewing analyses for interview preparation and transaction analysis. | 1.30 | 1,501.50 |
| Cinnamon, Michael | 3/10/2023 | Developing strategy for document review. | 0.30 | 346.50 |
| Wilford, Rachel N. | 3/10/2023 | Electronic Document Review. | 5.80 | 1,740.00 |
| Barreto, Brenda | 3/10/2023 | Second-level review of investigation documents | 7.80 | 3,939.00 |
| Weaver, Andrew | 3/11/2023 | Correspondence with D Petty (A&M) regarding Loan Book analysis. | 0.20 | 297.00 |
| Colter, Hannah | 3/11/2023 | Doc Review of intercompany transaction | 2.20 | 1,562.00 |
| Weaver, Andrew | 3/11/2023 | Correspondence with S ONeal, L Dassin, A Saenz and S Levander regarding next steps with the investigation. | 0.40 | 594.00 |
| Cinnamon, Michael | 3/11/2023 | Reviewing analyses for interview preparation and transaction analysis. | 1.50 | 1,732.50 |
| Alegre, Nathalie | 3/11/2023 | Compile privileged document exemplars for common interest discussion. | 1.00 | 1,045.00 |
| Lotty, Alexandra | 3/11/2023 | Draft search terms for assessment of intercompany transactions. | 0.40 | 386.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Alegre, Nathalie | 3/11/2023 | Analyze privilege issues in anticipation of common interest discussion. | 3.00 | 3,135.00 |
| Amorim, Eduardo D. S. C. | 3/11/2023 | Revised key documents in preparation for interview outlines and questions for GGC executives. | 1.50 | 1,657.50 |
| Lotty, Alexandra | 3/11/2023 | Review documents related to intercompany transactions. | 2.00 | 1,930.00 |
| Amorim, Eduardo D. S. C. | 3/11/2023 | Commented on key documents and summaries elevated by investigation document review. | 0.50 | 552.50 |
| Richey, Brett | 3/11/2023 | Document review for investigation interview preparation. | 0.40 | 338.00 |
| Rathi, Mohit | 3/11/2023 | Correspondence with Project attorneys re: feedback to key doc review | 0.30 | 253.50 |
| Saba, Andrew | 3/11/2023 | Drafted interview outline for sales employee. | 0.80 | 836.00 |
| Rathi, Mohit | 3/11/2023 | Document review for transaction profile | 1.00 | 845.00 |
| Rathi, Mohit | 3/11/2023 | Revising interview outline for Genesis employee | 2.20 | 1,859.00 |
| Woll, Laura | 3/11/2023 | Conduct second level document review. | 4.00 | 1,500.00 |
| Schulman, Michael A. | 3/12/2023 | Review documents for transaction memo. | 0.70 | 773.50 |
| Gariboldi, Adrian | 3/12/2023 | Draft transaction profile in coordination with M. Cinnamon, A. Saba. | 2.00 | 1,420.00 |
| Alegre, Nathalie | 3/12/2023 | Draft analysis and outline for common interest discussion re. privilege review. | 3.60 | 3,762.00 |
| Saba, Andrew | 3/12/2023 | Revised interview outlines for investigation. | 2.30 | 2,403.50 |
| Weaver, Andrew | 3/12/2023 | Call with S O'Neal, J VanLare, A Saenz, S Levander regarding coordination and next steps. | 0.80 | 1,188.00 |
| O'Neal, Sean A. | 3/12/2023 | Call with S. Levander, J VanLare, A Weaver, A Saenz, regarding coordination and next steps | 0.80 | 1,456.00 |
| Weaver, Andrew | 3/12/2023 | Review of materials elevated during document review process. | 0.60 | 891.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Woll, Laura | 3/12/2023 | Conduct second level document review. | 3.00 | 1,125.00 |
| Weaver, Andrew | 3/12/2023 | Prep work for upcoming interviews involving review of documents and outlines. | 1.50 | 2,227.50 |
| Levander, Samuel L. | 3/12/2023 | Call with S O'Neal, J VanLare, A Weaver, A Saenz, regarding coordination and next steps | 0.80 | 944.00 |
| Weaver, Andrew | 3/12/2023 | Correspondence with S ONeal, S Larner and team regarding analysis of intercompany transactions. | 0.40 | 594.00 |
| Saba, Andrew | 3/12/2023 | Revised transaction memo. | 0.50 | 522.50 |
| Morrow, Emily S. | 3/12/2023 | Factual research on intercompany transactions | 1.60 | 1,544.00 |
| Leibold, Meghan A. | 3/12/2023 | Correspond re privilege (.1); Revise interview outline (2.3). | 2.40 | 2,772.00 |
| Kowiak, Michael J. | 3/12/2023 | Revise interview outline for individual | 0.80 | 568.00 |
| Larner, Sean | 3/12/2023 | Searched for documents for transaction profile and corresponded with A. Weaver regarding client document requests | 2.90 | 2,798.50 |
| Zutshi, Rishi N. | 3/12/2023 | Updates to status summary. | 0.80 | 1,384.00 |
| Larner, Sean | 3/12/2023 | Searched for documents re DCG's tax sharing agreement and corresponded with A. Weaver regarding client document requests | 3.70 | 3,570.50 |
| Richey, Brett | 3/12/2023 | Document review for interview preparation (1.5); preparing outline for upcoming investigation interview (2.5). | 4.00 | 3,380.00 |
| Larner, Sean | 3/12/2023 | Conducted second-level review of key documents | 2.20 | 2,123.00 |
| Saenz, Andres F. | 3/12/2023 | Prepare Associate Team meeting agenda. | 0.50 | 595.00 |
| Rathi, Mohit | 3/12/2023 | Document review for transaction profile (1.8); drafting summary re: the same (1) | 2.80 | 2,366.00 |
| Saenz, Andres F. | 3/12/2023 | Review November transactions timeline, incorporate into November transactions memo. | 3.10 | 3,689.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 3/12/2023 | Revised summary of meeting with E. Chang. | 0.30 | 331.50 |
| Saenz, Andres F. | 3/12/2023 | Call with S. O'Neal, J. VanLare, A. Weaver, S. Levander regarding coordination and next steps. | 0.80 | 952.00 |
| Cinnamon, Michael | 3/12/2023 | Reviewing analyses for interview preparation and transaction analysis. | 1.40 | 1,617.00 |
| Lotty, Alexandra | 3/12/2023 | Review documents related to intercompany transactions. | 3.20 | 3,088.00 |
| Barreto, Brenda | 3/12/2023 | Second-level review of investigation documents. | 4.50 | 2,272.50 |
| Colter, Hannah | 3/12/2023 | Doc Review of intercompany transaction | 1.50 | 1,065.00 |
| Schulman, Michael A. | 3/13/2023 | Correspondence with E. Morrow regarding transaction memo. | 0.10 | 110.50 |
| Levander, Samuel L. | 3/13/2023 | Call with M Rathi re interview outline | 0.50 | 590.00 |
| Morrow, Emily S. | 3/13/2023 | Conduct factual research for transaction memoranda | 1.30 | 1,254.50 |
| Barreto, Brenda | 3/13/2023 | Second-level review of investigation documents. | 4.00 | 2,020.00 |
| Schulman, Michael A. | 3/13/2023 | Call with M. Cinnamon and M. Kowiak regarding development of interview outline | 0.20 | 221.00 |
| Levander, Samuel L. | 3/13/2023 | Call with A. Weaver, J. VanLare, M. Leibold, S. Larner, A. Sullivan (Genesis), and D. Petty (A&M) regarding intercompany transactions | 0.40 | 472.00 |
| Morrow, Emily S. | 3/13/2023 | Email communication to team regarding transaction memoranda | 0.40 | 386.00 |
| Lotty, Alexandra | 3/13/2023 | Internal correspondence re: document review processes. | 0.50 | 482.50 |
| Schulman, Michael A. | 3/13/2023 | Review documents and chronology for transaction memo. | 3.00 | 3,315.00 |
| Levander, Samuel L. | 3/13/2023 | Analysis re November transactions | 1.10 | 1,298.00 |
| Morrow, Emily S. | 3/13/2023 | Conduct privilege review | 0.90 | 868.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cinnamon, Michael | 3/13/2023 | Call with M. Kowiak regarding development of interview outline and next steps. | 0.30 | 346.50 |
| Schulman, Michael A. | 3/13/2023 | Conduct document searches and review for transaction memo. | 1.40 | 1,547.00 |
| Saran, Samira | 3/13/2023 | Password protected outgoing production per A. Gariboldi | 0.50 | 215.00 |
| Morrow, Emily S. | 3/13/2023 | Draft interview outline for witness interview | 2.90 | 2,798.50 |
| Lotty, Alexandra | 3/13/2023 | Correspondence re: document review processes (.7). Review and summarize documents related to November intercompany transactions (5.5). | 6.20 | 5,983.00 |
| Hurley, Rodger | 3/13/2023 | review selected documents for responsiveness and relevance issues | 4.00 | 2,020.00 |
| Saran, Samira | 3/13/2023 | Updated communications log per E. Amorim | 0.50 | 215.00 |
| Morrow, Emily S. | 3/13/2023 | Draft and circulate key document summary for chronology | 0.80 | 772.00 |
| Cinnamon, Michael | 3/13/2023 | Call with M. Schulman and M. Kowiak regarding development of interview outline | 0.20 | 231.00 |
| Rodriguez, Maria B. | 3/13/2023 | Conducted Contract orientation and policy review. | 0.80 | 624.00 |
| Gariboldi, Adrian | 3/13/2023 | Engage in second level document review for investigation. | 2.00 | 1,420.00 |
| Morrow, Emily S. | 3/13/2023 | Conduct factual research regarding transactions | 1.40 | 1,351.00 |
| Saenz, Andres F. | 3/13/2023 | Correspondence with client to discuss new document collections. | 0.60 | 714.00 |
| Orteza, Audrey | 3/13/2023 | Project Genome: Reviewing documents for responsiveness, potential privilege protection and key terms | 4.00 | 2,020.00 |
| Gariboldi, Adrian | 3/13/2023 | Provide daily investigation update to team. | 1.60 | 1,136.00 |
| Guiha, Alexander | 3/13/2023 | Second level review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Cinnamon, Michael | 3/13/2023 | Reviewing draft interview outlines. | 4.20 | 4,851.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levy, Jennifer R. | 3/13/2023 | Coordinate and conduct searches for key documents and interview preparation | 1.10 | 781.00 |
| Gariboldi, Adrian | 3/13/2023 | Draft transaction profile document in coordination with A. Saba and M. Cinnamon. | 2.20 | 1,562.00 |
| MacAdam, Katherine | 3/13/2023 | Draft transaction memo. | 4.20 | 3,549.00 |
| Saenz, Andres F. | 3/13/2023 | Identify key documents and prepare summaries of November transactions. | 3.00 | 3,570.00 |
| Taylor, William B. | 3/13/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Stewart, Candra L. | 3/13/2023 | Electronic Document Review. | 7.10 | 2,130.00 |
| MacAdam, Katherine | 3/13/2023 | Draft interview outline. | 1.00 | 845.00 |
| Cinnamon, Michael | 3/13/2023 | Drafting transaction analysis. | 0.90 | 1,039.50 |
| Mull, Benjamin C. | 3/13/2023 | Electronic Document Review. | 9.60 | 2,880.00 |
| Gariboldi, Adrian | 3/13/2023 | Meeting with A. Saenz (partial) and E. Amorim to discuss investigation interview outlines (.6) | 0.40 | 284.00 |
| Dassin, Lev L. | 3/13/2023 | Communications with R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigative next steps. | 0.70 | 1,351.00 |
| Saenz, Andres F. | 3/13/2023 | Meeting with E. Amorim, A. Gariboldi regarding interview outline. | 0.40 | 476.00 |
| Reynolds, Nathaniel | 3/13/2023 | Read background materials and outliines as a part of onboarding. | 2.40 | 1,704.00 |
| Gayle, Karalenne | 3/13/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Reynolds, Nathaniel | 3/13/2023 | Correspond with A. Saba, N. Alegre, A. Lotty, M. Cinnamon, S. Levander, and H. Colter regarding workstreams and document review. | 0.40 | 284.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Wilford, Rachel N. | 3/13/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Weaver, Andrew | 3/13/2023 | Call with J. VanLare, S. Levander, M. Leibold, S. Larner, A. Sullivan (Genesis), and D. Petty (A&M) re: discussion of the DCG Loan Book Transaction Review. | 0.40 | 594.00 |
| Houston, Don'Etrick | 3/13/2023 | Electronic Document Review. | 9.60 | 2,880.00 |
| Weaver, Andrew | 3/13/2023 | Prep for investigation interview. | 0.30 | 445.50 |
| Richey, Brett | 3/13/2023 | Conducting investigation interview of former Genesis employee with A. Weaver (1); document review to prepare for investigation interview (.7); preparation of transaction memorandum (.5). | 2.20 | 1,859.00 |
| Weaver, Andrew | 3/13/2023 | Conducting investigation interview of former Genesis employee with B. Richey. | 1.00 | 1,485.00 |
| Amorim, Eduardo D. S. C. | 3/13/2023 | Email communication with M. Leibold, A. Saenz and A. Gariboldi to discuss work division in connection with interview preparation. | 0.20 | 221.00 |
| Alegre, Nathalie | 3/13/2023 | Conduct analysis on intercompany transactions. | 1.20 | 1,254.00 |
| Christian, Denise M. | 3/13/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 4.00 | 2,020.00 |
| Alegre, Nathalie | 3/13/2023 | Conduct document review related to transactions analysis as of 3/13. | 1.60 | 1,672.00 |
| Amorim, Eduardo D. S. C. | 3/13/2023 | Meeting with A. Saenz (partial) and A. Gariboldi to discuss investigation interview outlines. | 0.60 | 663.00 |
| Weaver, Andrew | 3/13/2023 | Call with A. Weaver,S. Levander, M. Leibold, S. Larner, A. Sullivan (Genesis), and D. Petty (A&M) regarding discussion of the DCG Loan Book Transaction Review | 0.40 | 594.00 |
| Zutshi, Rishi N. | 3/13/2023 | Planning for investigation. | 1.40 | 2,422.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hong, Hee Son | 3/13/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Amorim, Eduardo D. S. C. | 3/13/2023 | Selected key documents in preparation for outline for interview with current employee. | 3.70 | 4,088.50 |
| Rivas-Marrero, David | 3/13/2023 | Electronic Document Review. | 11.50 | 3,450.00 |
| Kowiak, Michael J. | 3/13/2023 | Call with M. Cinnamon regarding development of interview outline and next steps | 0.30 | 213.00 |
| Amorim, Eduardo D. S. C. | 3/13/2023 | Revised set of key documents and summaries elevated by investigation document review team. | 0.90 | 994.50 |
| Kowiak, Michael J. | 3/13/2023 | Call with M. Cinnamon, M. Schulman regarding development of interview outline | 0.20 | 142.00 |
| Amorim, Eduardo D. S. C. | 3/13/2023 | Revised edits to draft outline for interview with current employee. | 0.30 | 331.50 |
| Kowiak, Michael J. | 3/13/2023 | Prepare email, including large zip file of documents, for M. Cinnamon and M. Schulman regarding interview preparation | 0.40 | 284.00 |
| Banks, BriTonya D. | 3/13/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Kowiak, Michael J. | 3/13/2023 | Update chronology for specific individual | 1.30 | 923.00 |
| Rathi, Mohit | 3/13/2023 | key document review (1.9); correspondence with H. Colter re: the same (.2) | 2.10 | 1,774.50 |
| Saba, Andrew | 3/13/2023 | Performed doc review. | 0.70 | 731.50 |
| Rathi, Mohit | 3/13/2023 | Call with S. Levander re: interview outline | 0.50 | 422.50 |
| Saba, Andrew | 3/13/2023 | Corresponded with team re: doc review moving forward. | 0.80 | 836.00 |
| Rathi, Mohit | 3/13/2023 | Drafting interview outline for former employee | 1.50 | 1,267.50 |
| Saba, Andrew | 3/13/2023 | Revised transaction memo. | 3.30 | 3,448.50 |
| Rathi, Mohit | 3/13/2023 | Reviewing documents compiled by investigation profile team and drafting next steps | 0.90 | 760.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 3/13/2023 | Revised transaction memo following draft from A. Gariboldi. | 1.80 | 1,881.00 |
| Rathi, Mohit | 3/13/2023 | Correspondence with E. Morrow and J. Levy re: telegram priority searches | 0.20 | 169.00 |
| Adubofour, Akosua | 3/13/2023 | Manage documents related to Intercompany Transactions 2020-2021 Profile | 0.50 | 215.00 |
| Rathi, Mohit | 3/13/2023 | Reviewing recently filed documents in related cases | 0.30 | 253.50 |
| Adubofour, Akosua | 3/13/2023 | Assist team with preparing outgoing production | 0.30 | 129.00 |
| Rathi, Mohit | 3/13/2023 | Correspondence with investigation team re: next steps | 0.40 | 338.00 |
| Larner, Sean | 3/13/2023 | Call with A. Weaver, J. VanLare, S. Levander, M. Leibold, A. Sullivan (Genesis), and D. Petty (A&M) re: discussion of the DCG Loan Book Transaction Review. | 0.40 | 386.00 |
| Larner, Sean | 3/13/2023 | Correspondence with A. Weaver re A&M call | 0.30 | 289.50 |
| Larner, Sean | 3/13/2023 | Wrote email update to A. Weaver on the dividends, tax sharing agreement, and personal loan transaction profiles | 0.30 | 289.50 |
| Larner, Sean | 3/13/2023 | Conducted second-level review and elevated key documents to team for investigation update | 2.60 | 2,509.00 |
| Leibold, Meghan A. | 3/13/2023 | Call with A. Weaver, J. VanLare, S. Levander, S. Larner, A. Sullivan (Genesis), and D. Petty (A&M) re: discussion of the DCG Loan Book Transaction Review (0.4); Correspond re workstreams (1.5). | 1.90 | 2,194.50 |
| Larner, Sean | 3/13/2023 | Started second round of revisions on outline in light of A. Saba's feedback | 2.40 | 2,316.00 |
| Woll, Laura | 3/13/2023 | Conduct second level document review. | 4.50 | 1,687.50 |
| Taylor, William B. | 3/14/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Houston, Don'Etrick | 3/14/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Rivas-Marrero, David | 3/14/2023 | Electronic Document Review. | 10.50 | 3,150.00 |
| Adubofour, Akosua | 3/14/2023 | Call with E. Amorim, S. Saran and A. Gallagher to discuss loan term sheets (.2); follow up re same (.3). | 0.50 | 215.00 |
| Dike, Destiny D. | 3/14/2023 | Call with M. Rathi re: transaction profile | 0.30 | 331.50 |
| Gayle, Karalenne | 3/14/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Hong, Hee Son | 3/14/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Woll, Laura | 3/14/2023 | Conduct second level document review. | 5.30 | 1,987.50 |
| Dike, Destiny D. | 3/14/2023 | Drafted questions and points of discussion for meeting with B. Richey re transaction memos. | 0.20 | 221.00 |
| Gariboldi, Adrian | 3/14/2023 | Perform document review for investigation witness interview. | 3.20 | 2,272.00 |
| Alegre, Nathalie | 3/14/2023 | Conduct document review related to transactions analysis as of 3/14. | 3.80 | 3,971.00 |
| Saba, Andrew | 3/14/2023 | Meeting with M. Cinnamon and A. Gariboldi to discuss investigation transaction profiling. | 1.00 | 1,045.00 |
| Levy, Jennifer R. | 3/14/2023 | Conduct and coordinate document searches for interview and investigation purposes | 2.00 | 1,420.00 |
| Gariboldi, Adrian | 3/14/2023 | Meeting with M. Cinnamon and A. Saba to discuss investigation transaction profiling. | 1.00 | 710.00 |
| Alegre, Nathalie | 3/14/2023 | Call with A. Saenz, A. Lotty, and M. Kowiak (partial) re: analysis of intercompany transactions. | 0.80 | 836.00 |
| Leibold, Meghan A. | 3/14/2023 | Correspond regarding workstreams (.3). | 0.30 | 346.50 |
| Orteza, Audrey | 3/14/2023 | Project Genome: Review documents for privilege protection, key terms and responsiveness | 4.00 | 2,020.00 |
| Stewart, Candra L. | 3/14/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Weaver, Andrew | 3/14/2023 | Call with S. Levander, D. Dike, J. Falk (Weil), J. Harris (Weil), J. | 0.20 | 297.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Liou (Weil), and F. Siddiqui (Weil) re: DCG-GGC Rule 2004 Requests. | | |
| Saba, Andrew | 3/14/2023 | Drafted legal analysis for transaction memo. | 2.30 | 2,403.50 |
| Cavanagh, Justin | 3/14/2023 | Electronic Document Review. | 1.00 | 300.00 |
| Gariboldi, Adrian | 3/14/2023 | Edit team update for investigation. | 1.20 | 852.00 |
| Weaver, Andrew | 3/14/2023 | Work with A Saenz and S Levander regarding updates on the status of the investigation and the next presentation to the special committee. | 0.80 | 1,188.00 |
| Larner, Sean | 3/14/2023 | Consolidated key documents from team (.5), added to the master chronology (.5), chose documents for partner elevation (.5), and sent to A. Saenz for review (.3) | 1.80 | 1,737.00 |
| Schulman, Michael A. | 3/14/2023 | Review documents for transaction memo. | 0.60 | 663.00 |
| Gariboldi, Adrian | 3/14/2023 | Perform document review for investigation transaction profiling (2.3); Meeting with N. Reynolds to discuss document review procedure (.3). | 2.60 | 1,846.00 |
| Weaver, Andrew | 3/14/2023 | Correspondence with S ONeal, J VanLare, L Dassin, R Zutshi, A Saenz, S Levander and D Dike regarding meeting with counsel for DCG. | 0.40 | 594.00 |
| Saba, Andrew | 3/14/2023 | Corresponded with team re: doc review process. | 0.50 | 522.50 |
| Schulman, Michael A. | 3/14/2023 | Correspondence with S. Larner regarding transaction memo. | 0.20 | 221.00 |
| Saran, Samira | 3/14/2023 | Call with A. Adubofour, E. Amorim and A. Gallagher to discuss transaction summary (.2); follow up re same (.3). | 0.50 | 215.00 |
| Reynolds, Nathaniel | 3/14/2023 | Reviewed privilege guidance for document review. | 1.30 | 923.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Larner, Sean | 3/14/2023 | Conducted targeted Relativity searches for key documents (2), and drafted sections of outline for interview (2.7) | 4.70 | 4,535.50 |
| Schulman, Michael A. | 3/14/2023 | Review key documents for transaction memo. | 1.70 | 1,878.50 |
| Levander, Samuel L. | 3/14/2023 | Analysis re witness interviews | 1.20 | 1,416.00 |
| Reynolds, Nathaniel | 3/14/2023 | Meeting with A. Gariboldi to discuss document review procedure. | 0.30 | 213.00 |
| Saba, Andrew | 3/14/2023 | Reviewed correspondence from team re: privilege issues. | 0.20 | 209.00 |
| Schulman, Michael A. | 3/14/2023 | Call with S. Larner regarding transaction memo (.4); follow up re same (.1). | 0.50 | 552.50 |
| Levander, Samuel L. | 3/14/2023 | Call with A. Weaver, D. Dike, J. Falk (Weil), J. Harris (Weil), J. Liou (Weil), and F. Siddiqui (Weil) re: DCG-GGC Rule 2004 Requests | 0.20 | 236.00 |
| Reynolds, Nathaniel | 3/14/2023 | Review document review protocol. | 0.20 | 142.00 |
| Larner, Sean | 3/14/2023 | Call with M. Schulman regarding transaction memo. | 0.40 | 386.00 |
| Schulman, Michael A. | 3/14/2023 | Review sample transaction memos. | 0.30 | 331.50 |
| Levander, Samuel L. | 3/14/2023 | Call with M Rathi re interview outline | 0.30 | 354.00 |
| Reynolds, Nathaniel | 3/14/2023 | Corresponded with A. Saenz regarding interview. | 0.20 | 142.00 |
| Saba, Andrew | 3/14/2023 | Reviewed key documents. | 0.30 | 313.50 |
| Schulman, Michael A. | 3/14/2023 | Correspondence with E. Morrow regarding factual research for transaction memo. | 0.50 | 552.50 |
| Larner, Sean | 3/14/2023 | Conducted second-level document review | 1.30 | 1,254.50 |
| Dassin, Lev L. | 3/14/2023 | Communications with R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigative next steps. | 0.60 | 1,158.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 3/14/2023 | Correspondence with N. Alegre, A. Lotty related to investigation sub-topic, prior to team meeting | 0.20 | 142.00 |
| Schulman, Michael A. | 3/14/2023 | Correspondence with S. Levander and E. Morrow regarding transaction memo. | 0.20 | 221.00 |
| Rathi, Mohit | 3/14/2023 | Reviewing list of telegrams for priority review | 1.10 | 929.50 |
| Dassin, Lev L. | 3/14/2023 | Analyze materials for investigation and follow up. | 0.80 | 1,544.00 |
| Kowiak, Michael J. | 3/14/2023 | Address M. Cinnamon edits to sub-section of interview outline | 0.70 | 497.00 |
| Schulman, Michael A. | 3/14/2023 | Review outline for current employee interview. | 0.50 | 552.50 |
| Rathi, Mohit | 3/14/2023 | Drafting former employee interview outline | 0.80 | 676.00 |
| Mull, Benjamin C. | 3/14/2023 | Electronic Document Review. | 9.50 | 2,850.00 |
| Kowiak, Michael J. | 3/14/2023 | Attend video call with M. Cinnamon, M. Schulman regarding interview outline | 0.50 | 355.00 |
| Schulman, Michael A. | 3/14/2023 | Attend video call with M. Cinnamon and M. Kowiak regarding interview outline | 0.50 | 552.50 |
| Rathi, Mohit | 3/14/2023 | Call with S. Levander re: interview outline | 0.30 | 253.50 |
| MacAdam, Katherine | 3/14/2023 | Draft interview memo. | 1.70 | 1,436.50 |
| Kowiak, Michael J. | 3/14/2023 | Call with A. Saenz,, N. Alegre, A. Lotty re: analysis of intercompany transactions (partial attendance on my part) | 0.70 | 497.00 |
| Schulman, Michael A. | 3/14/2023 | Review current employee interview outline. | 0.40 | 442.00 |
| Rathi, Mohit | 3/14/2023 | 1.1 - reviewing key documents and drafting summary; .3 - related correspondence with B. Richey, A. Lotty | 1.40 | 1,183.00 |
| MacAdam, Katherine | 3/14/2023 | Revise interview outline. | 5.10 | 4,309.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kowiak, Michael J. | 3/14/2023 | Research involving documents related to intercompany transactions | 2.00 | 1,420.00 |
| Schulman, Michael A. | 3/14/2023 | Review documents for current employee interview. | 3.60 | 3,978.00 |
| Rathi, Mohit | 3/14/2023 | Call with A. Lotty re: transaction profile | 0.10 | 84.50 |
| MacAdam, Katherine | 3/14/2023 | Research background information for transaction profile. | 1.40 | 1,183.00 |
| Kowiak, Michael J. | 3/14/2023 | Work on development of interview outline for specific individual | 3.00 | 2,130.00 |
| Dike, Destiny D. | 3/14/2023 | Read highlighted key documents in March 13, 2023 Draft Update email communication. | 0.30 | 331.50 |
| Rathi, Mohit | 3/14/2023 | Drafting relativity searches re: transaction profile | 0.70 | 591.50 |
| Guiha, Alexander | 3/14/2023 | Second level review documents for responsiveness and privilege. | 6.00 | 3,030.00 |
| Kowiak, Michael J. | 3/14/2023 | Update zip folder containing documents relevant to interview preparation | 0.30 | 213.00 |
| Dike, Destiny D. | 3/14/2023 | Call with A. Weaver, S. Levander, J. Falk (Weil), J. Harris (Weil), J. Liou (Weil), and F. Siddiqui (Weil) re: DCG-GGC Rule 2004 Requests (.2); follow up re same (.1). | 0.30 | 331.50 |
| Rathi, Mohit | 3/14/2023 | Meeting with E. Amorim and H. Colter re: intercompany transaction profile. | 0.50 | 422.50 |
| Morrow, Emily S. | 3/14/2023 | Email communication regarding transactions | 0.30 | 289.50 |
| Kowiak, Michael J. | 3/14/2023 | Prepare email regarding elevation of key documents for inclusion in Master Chronology | 0.10 | 71.00 |
| Dike, Destiny D. | 3/14/2023 | Call with A. Lotty re: investigation interview outline. | 0.20 | 221.00 |
| Rathi, Mohit | 3/14/2023 | Call with D. Dike re: transaction profile | 0.30 | 253.50 |
| Morrow, Emily S. | 3/14/2023 | Conduct factual research regarding intercompany transactions | 3.10 | 2,991.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Richey, Brett | 3/14/2023 | Call with D. Dike to discuss document review for transaction memoranda (.3); document review for transaction memoranda (1.3). | 1.60 | 1,352.00 |
| Dike, Destiny D. | 3/14/2023 | Call with B. Richey to discuss document review for transaction memoranda. | 0.30 | 331.50 |
| Rathi, Mohit | 3/14/2023 | Revising transaction profile | 0.50 | 422.50 |
| Morrow, Emily S. | 3/14/2023 | Conduct factual research regarding June and September transactions | 1.60 | 1,544.00 |
| Christian, Denise M. | 3/14/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 3.00 | 1,515.00 |
| Dike, Destiny D. | 3/14/2023 | Read and drafted discussion points regarding Common Interest Discussion Outline. | 0.60 | 663.00 |
| Rathi, Mohit | 3/14/2023 | Document review for drafting transaction profile | 1.90 | 1,605.50 |
| Morrow, Emily S. | 3/14/2023 | Perform legal analysis regarding intercompany transactions | 0.80 | 772.00 |
| Christian, Denise M. | 3/14/2023 | Conduct QC of production sweep for potentially privileged documents | 4.00 | 2,020.00 |
| Rathi, Mohit | 3/14/2023 | Reviewing dockets for related cases | 0.20 | 169.00 |
| Saenz, Andres F. | 3/14/2023 | Prepare for voluntary document requests list call with Weil (DCG Counsel) regarding Rule 2004 requests. | 0.30 | 357.00 |
| Banks, BriTonya D. | 3/14/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 3/14/2023 | Prepare interview outline for former employee. | 1.20 | 1,428.00 |
| Amorim, Eduardo D. S. C. | 3/14/2023 | Meeting with M. Rathi, and H. Colter re: intercompany transaction profile. | 0.50 | 552.50 |
| Saenz, Andres F. | 3/14/2023 | Review escalated key documents set and provide comments to review team. | 1.00 | 1,190.00 |
| Amorim, Eduardo D. S. C. | 3/14/2023 | Revised key documents to include in transaction profile. | 3.20 | 3,536.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 3/14/2023 | Call with N. Alegre, A. Lotty, M. Kowiak (partial) regarding analysis of intercompany transactions. | 0.80 | 952.00 |
| Amorim, Eduardo D. S. C. | 3/14/2023 | Drafted summary of key documents for transaction profile. | 1.50 | 1,657.50 |
| Saenz, Andres F. | 3/14/2023 | Review November transactions chronology (1), provide comments (1) and contribute to same (2.3). | 4.30 | 5,117.00 |
| Amorim, Eduardo D. S. C. | 3/14/2023 | Revised key Telegram communications and summaries of GGC executives. | 0.50 | 552.50 |
| Saenz, Andres F. | 3/14/2023 | Call with D. Jensen (Sher Tremonte) regarding interview. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 3/14/2023 | Commented on key documents elevated by investigation document reviewers. | 1.50 | 1,657.50 |
| Saenz, Andres F. | 3/14/2023 | Prepare for common interest call with Weil counsel. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 3/14/2023 | Call with A. Adubofour, S. Saran and A. Gallagher to discuss loan term sheets. | 0.20 | 221.00 |
| Saenz, Andres F. | 3/14/2023 | Review transactions chronology, provide comments. | 2.00 | 2,380.00 |
| Amorim, Eduardo D. S. C. | 3/14/2023 | Revised draft transaction profile memorandum and underlying documents. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 3/14/2023 | Correspondence re: document review numbers with A. Lotty, A. Saba. | 0.20 | 238.00 |
| Wilford, Rachel N. | 3/14/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Saenz, Andres F. | 3/14/2023 | Call with M. Leibold, D. Dike, N. Alegre, J. Falk (Weil), J. Harris (Weil), J. Lau (Weil), B. Apfel (Weil) regarding common interest privilege. | 0.60 | 714.00 |
| Cinnamon, Michael | 3/14/2023 | Attend video call with M. Schulman and M. Kowiak regarding interview outline. | 0.50 | 577.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 3/14/2023 | Call with M. Leibold, D. Dike, N. Alegre regarding common interest privilege. | 0.20 | 238.00 |
| Cinnamon, Michael | 3/14/2023 | Revising interview outline. | 0.60 | 693.00 |
| Lotty, Alexandra | 3/14/2023 | Call with A. Saenz,, N. Alegre, M. Kowiak (partial) re: analysis of intercompany transactions | 0.80 | 772.00 |
| Cinnamon, Michael | 3/14/2023 | Revising transaction analysis. | 0.70 | 808.50 |
| Lotty, Alexandra | 3/14/2023 | Call with M. Rathi re: transaction profile | 0.10 | 96.50 |
| Cinnamon, Michael | 3/14/2023 | Meeting with M. Cinnamon, A. Saba, and A. Gariboldi to discuss investigation transaction profiling. | 1.00 | 1,155.00 |
| Lotty, Alexandra | 3/14/2023 | Summarize key documents for case chronology (.9). Correspondence re: upcoming interview (1). Draft intercompany transaction memo and review documents for same (6). | 7.90 | 7,623.50 |
| Barreto, Brenda | 3/14/2023 | Privilege review of investigation documents. | 7.80 | 3,939.00 |
| Lotty, Alexandra | 3/14/2023 | Call with D. Dike re: investigation interview outline | 0.20 | 193.00 |
| Colter, Hannah | 3/14/2023 | Review of intercompany term sheets. | 0.60 | 426.00 |
| Colter, Hannah | 3/14/2023 | Meeting with E. Amorim and M. Rathi re: intercompany transaction profile. | 0.50 | 355.00 |
| Colter, Hannah | 3/14/2023 | Drafted Transaction Memo Outline. | 3.10 | 2,201.00 |
| Gallagher, Ashlyn | 3/14/2023 | Call with A. Adubofour, S. Saran and E. Amorim to discuss transaction summary (.2); follow up re same (.1). | 0.30 | 111.00 |
| Dike, Destiny D. | 3/15/2023 | Prepare draft memorializing discussion with Weil on common interest privilege | 0.40 | 442.00 |
| Levander, Samuel L. | 3/15/2023 | Preparation for investigation interviews (1.2); Call to discuss common interest privilege with A. | 1.50 | 1,770.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Saenz, M. Leibold, D. Dike, and N. Alegre (.3) | | |
| Morrow, Emily S. | 3/15/2023 | Factual research for interview outlines | 0.20 | 193.00 |
| Barreto, Brenda | 3/15/2023 | Privilege review of investigation documents. | 4.00 | 2,020.00 |
| Dike, Destiny D. | 3/15/2023 | Updated interview outline. | 1.20 | 1,326.00 |
| Levander, Samuel L. | 3/15/2023 | Call with A. Saenz, A. Lotty, N. Alegre, M. Rathi, E. Morrow, E. Amorim (partial), B. Richey re: intercompany loan tracking (partial attendance) | 0.50 | 590.00 |
| Morrow, Emily S. | 3/15/2023 | Call with A. Saenz, S. Levander (partial),M. Rathi, N. Alegre, A. Lotty, E. Amorim (partial), B. Richey re: intercompany loan tracking | 0.60 | 579.00 |
| Colter, Hannah | 3/15/2023 | Coordinated meeting with E. Amorim and M. Rathi. | 0.10 | 71.00 |
| Dike, Destiny D. | 3/15/2023 | Updated transaction memo. | 0.90 | 994.50 |
| Levander, Samuel L. | 3/15/2023 | Call with A Saenz regarding privilege issues | 0.10 | 118.00 |
| Morrow, Emily S. | 3/15/2023 | Meeting with S. Levander regarding witness interview | 0.30 | 289.50 |
| Cinnamon, Michael | 3/15/2023 | Attended call with A. Saba and A. Gariboldi re: transaction memo. | 0.50 | 577.50 |
| Dike, Destiny D. | 3/15/2023 | Call to discuss common interest privilege with A. Saenz, S. Levander, M. Leibold and N. Alegre. | 0.30 | 331.50 |
| Levander, Samuel L. | 3/15/2023 | Analysis re elevated documents (1.2); Meeting with E. Morrow regarding witness interview (.3) | 1.50 | 1,770.00 |
| Morrow, Emily S. | 3/15/2023 | Factual research regarding intercompany transactions | 3.80 | 3,667.00 |
| Colter, Hannah | 3/15/2023 | Meeting with E. Amorim and M. Rathi re: intercompany transaction profile. | 0.40 | 284.00 |
| Schulman, Michael A. | 3/15/2023 | Review new documents in chronology. | 0.40 | 442.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 3/15/2023 | Attended call with M. Cinnamon and A. Saba re: transaction memo. | 0.50 | 355.00 |
| Morrow, Emily S. | 3/15/2023 | Factual research to prepare for interview | 0.80 | 772.00 |
| Wilford, Rachel N. | 3/15/2023 | Electronic Document Review. | 9.50 | 2,850.00 |
| Schulman, Michael A. | 3/15/2023 | Review documents for employee interview outline. | 2.10 | 2,320.50 |
| Gariboldi, Adrian | 3/15/2023 | Engage in document review for investigation interview. | 2.00 | 1,420.00 |
| Guiha, Alexander | 3/15/2023 | Second level review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Colter, Hannah | 3/15/2023 | Meeting with A. Weaver (partial), E. Amorim, M. Rathi regarding intercompany transaction profile | 0.70 | 497.00 |
| Schulman, Michael A. | 3/15/2023 | Draft outline for employee interview. | 3.30 | 3,646.50 |
| Gariboldi, Adrian | 3/15/2023 | Draft outline for investigation interview. | 2.40 | 1,704.00 |
| MacAdam, Katherine | 3/15/2023 | Draft transaction memo. | 3.20 | 2,704.00 |
| Amorim, Eduardo D. S. C. | 3/15/2023 | Revised set of key documents and summaries for interview with employee. | 1.00 | 1,105.00 |
| Schulman, Michael A. | 3/15/2023 | Correspondence with E. Morrow regarding transaction memo. | 0.10 | 110.50 |
| Stewart, Candra L. | 3/15/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| MacAdam, Katherine | 3/15/2023 | Revise interview outline. | 0.50 | 422.50 |
| Lotty, Alexandra | 3/15/2023 | Call with A. Saenz, S. Levander (partial), N. Alegre, M. Rathi, E. Morrow, E. Amorim (partial), B. Richey re: intercompany loan tracking | 0.60 | 579.00 |
| Schulman, Michael A. | 3/15/2023 | Draft transaction memo. | 5.40 | 5,967.00 |
| Gayle, Karalenne | 3/15/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 3/15/2023 | Summarize key documents for chronology. | 0.40 | 338.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 3/15/2023 | Edited draft transaction profile. | 0.30 | 331.50 |
| Djivanides, Dimitri | 3/15/2023 | Call with J. Levy, M. Rathi, N. Alegre, and D. Djivanides re: Genesis onboarding. | 0.70 | 350.00 |
| Farrington, Jill | 3/15/2023 | Electronic Document Review (7.8); Call with J. Levy, M. Rathi, N. Alegre, and D. Djivanides re: Genesis onboarding (.7). | 8.50 | 2,550.00 |
| Mull, Benjamin C. | 3/15/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Saenz, Andres F. | 3/15/2023 | Outreach to former employees regarding interview scheduling. | 0.20 | 238.00 |
| Djivanides, Dimitri | 3/15/2023 | Review of the material to prepare for the Genesis new reviewer training with J. Levy. | 1.00 | 500.00 |
| Houston, Don'Etrick | 3/15/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Reynolds, Nathaniel | 3/15/2023 | Compiled documents for interview. | 0.90 | 639.00 |
| Amorim, Eduardo D. S. C. | 3/15/2023 | Revised key documents elevated by investigation document reviewers and respective summaries. | 1.10 | 1,215.50 |
| Rodriguez, Maria B. | 3/15/2023 | Conducted orientation with Contract Attorney and review polices. | 0.80 | 624.00 |
| Saenz, Andres F. | 3/15/2023 | Call to discuss common interest privilege with S. Levander, M. Leibold, D. Dike, and N. Alegre. | 0.30 | 357.00 |
| Weaver, Andrew | 3/15/2023 | Meeting with E. Amorim, M. Rathi, and H. Colter regarding intercompany transaction profile (partial attendance). | 0.40 | 594.00 |
| Amorim, Eduardo D. S. C. | 3/15/2023 | Meeting with M. Rathi, and H. Colter regarding intercompany transaction profile (.4); follow up re same (.1). | 0.50 | 552.50 |
| Wang, Brenda | 3/15/2023 | Perform document review for responsiveness and privilege per A. Lotty. | 4.00 | 2,020.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 3/15/2023 | Review circulated key documents, provide comments to Team. | 0.30 | 357.00 |
| Weaver, Andrew | 3/15/2023 | Review of materials elevated during document review. | 0.30 | 445.50 |
| Amorim, Eduardo D. S. C. | 3/15/2023 | Meeting with A. Weaver (partial), M. Rathi, and H. Colter regarding intercompany transaction profile. | 0.70 | 773.50 |
| Orteza, Audrey | 3/15/2023 | Genesis: Reviewed documents for the purposes of quality control for privilege and key tagging | 4.30 | 2,171.50 |
| Saenz, Andres F. | 3/15/2023 | Call with S Levander regarding privilege issues. | 0.10 | 119.00 |
| Weaver, Andrew | 3/15/2023 | Work with A Saenz and S Levander regarding updates on the status of the investigation and the next presentation to the special committee. | 1.20 | 1,782.00 |
| Amorim, Eduardo D. S. C. | 3/15/2023 | Call with A. Saenz, S. Levander (partial), M. Rathi, N. Alegre, A. Lotty, E. Morrow, B. Richey re: intercompany loan tracking (partial attendance). | 0.50 | 552.50 |
| Levy, Jennifer R. | 3/15/2023 | Manage reviewer workflows and conduct quality control review | 2.00 | 1,420.00 |
| Saenz, Andres F. | 3/15/2023 | Prepare summaries of November transactions, review related documents. | 1.50 | 1,785.00 |
| Alegre, Nathalie | 3/15/2023 | Call to discuss common interest privilege with A. Saenz, S. Levander, M. Leibold, and D. Dike. | 0.30 | 313.50 |
| Amorim, Eduardo D. S. C. | 3/15/2023 | Email communication with K. Witchger, M. Rathi, H. Colter, and M. Hatch regarding loan term sheets data. | 0.30 | 331.50 |
| Levy, Jennifer R. | 3/15/2023 | Call with M. Rathi, N. Alegre, J. Farrington, D. Djivanides re: Genesis onboarding | 0.70 | 497.00 |
| Saenz, Andres F. | 3/15/2023 | Review email to DCG counsel, provide comments to D. Dike, N. Alegre. | 0.40 | 476.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Alegre, Nathalie | 3/15/2023 | Call with A. Saenz, S. Levander (partial), A. Lotty, M. Rathi, E. Morrow, E. Amorim (partial), B. Richey re: intercompany loan tracking. | 0.60 | 627.00 |
| Amorim, Eduardo D. S. C. | 3/15/2023 | Review of updated data spreadsheet and email communication regarding same. | 0.50 | 552.50 |
| Levy, Jennifer R. | 3/15/2023 | Update interview preparation searches | 0.30 | 213.00 |
| Saenz, Andres F. | 3/15/2023 | Prepare for employee interview. | 0.60 | 714.00 |
| Taylor, William B. | 3/15/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Amorim, Eduardo D. S. C. | 3/15/2023 | Meeting with M. Rathi, and H. Colter re: intercompany transaction profile. | 0.40 | 442.00 |
| Saenz, Andres F. | 3/15/2023 | Review interview outline. | 1.80 | 2,142.00 |
| Banks, BriTonya D. | 3/15/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 3/15/2023 | Call with S. Levander (partial), A. Lotty, M. Rathi, N. Alegre, E. Morrow, E. Amorim (partial), B. Richey regarding intercompany loan tracking. | 0.60 | 714.00 |
| Rathi, Mohit | 3/15/2023 | Drafting interview outline | 2.00 | 1,690.00 |
| Saenz, Andres F. | 3/15/2023 | Review escalated documents and provide comments to review team. | 0.50 | 595.00 |
| Rathi, Mohit | 3/15/2023 | key document review (1.2); related correspondence with K. MacAdam (.3) | 1.50 | 1,267.50 |
| Saenz, Andres F. | 3/15/2023 | Prepare agenda for update meeting with R. Zutshi. | 0.20 | 238.00 |
| Rathi, Mohit | 3/15/2023 | Call with J. Levy,  N. Alegre, J. Farrington, D. Djivanides re: Genesis onboarding. | 0.70 | 591.50 |
| Kowiak, Michael J. | 3/15/2023 | Work on preparing interview outline for upcoming interview | 2.50 | 1,775.00 |
| Rathi, Mohit | 3/15/2023 | Meeting with E. Amorim and H. Colter re: intercompany | 0.50 | 422.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | transaction profile (.4); follow up re same (.1) | | |
| Kowiak, Michael J. | 3/15/2023 | Prepare email response to A. Saenz regarding his question about key documents | 0.40 | 284.00 |
| Rathi, Mohit | 3/15/2023 | Meeting with A. Weaver (partial), E. Amorim, and H. Colter re: intercompany transaction profile | 0.70 | 591.50 |
| Kowiak, Michael J. | 3/15/2023 | Research regarding relevant documents during certain time periods | 1.80 | 1,278.00 |
| Rathi, Mohit | 3/15/2023 | Meeting with E. Amorim and H. Colter re: intercompany transaction profile. | 0.40 | 338.00 |
| Kowiak, Michael J. | 3/15/2023 | Update zip folder at M. Cinnamon's request | 0.60 | 426.00 |
| Rathi, Mohit | 3/15/2023 | Drafting summary of document review for transaction profile | 0.80 | 676.00 |
| Kowiak, Michael J. | 3/15/2023 | Work on updates to Master Chronology | 0.60 | 426.00 |
| Rathi, Mohit | 3/15/2023 | Call with A. Saenz, S. Levander (partial), A. Lotty, N. Alegre, E. Morrow, E. Amorim (partial), B. Richey re: loan tracking | 0.60 | 507.00 |
| Kowiak, Michael J. | 3/15/2023 | Prepare email to A. Saenz regarding updates to Master Chronology | 0.50 | 355.00 |
| Rathi, Mohit | 3/15/2023 | Reviewing E. Amorim document review results and summarizing | 0.80 | 676.00 |
| Kowiak, Michael J. | 3/15/2023 | Make updates to transaction specific chronology | 1.30 | 923.00 |
| Larner, Sean | 3/15/2023 | Incorporated A. Saenz's comments and sent investigation update to partners | 0.40 | 386.00 |
| Kowiak, Michael J. | 3/15/2023 | Prepare email regarding specific transactions research | 0.10 | 71.00 |
| Larner, Sean | 3/15/2023 | Made additional revisions to interview outline | 1.10 | 1,061.50 |
| Saba, Andrew | 3/15/2023 | Revised interview outlines following draft from S. Larner and K. MacAdam. | 2.00 | 2,090.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 3/15/2023 | Conducted targeted searches on Relativity re dividend payments | 2.10 | 2,026.50 |
| Saba, Andrew | 3/15/2023 | Drafted interview outlines. | 2.20 | 2,299.00 |
| Woll, Laura | 3/15/2023 | Conduct privilege sweep QC. | 2.00 | 750.00 |
| Saba, Andrew | 3/15/2023 | Reviewed key docs. | 0.70 | 731.50 |
| Leibold, Meghan A. | 3/15/2023 | Correspond re privilege next steps (.3); Call to discuss common interest privilege with A. Saenz, S. Levander,, D. Dike, and N. Alegre. (.3); Review SEC outline (.4). | 1.00 | 1,155.00 |
| Saba, Andrew | 3/15/2023 | Further revised transaction memo. | 0.90 | 940.50 |
| Saba, Andrew | 3/15/2023 | Revised interview memo following edits from S. Larner. | 1.10 | 1,149.50 |
| Saba, Andrew | 3/15/2023 | Revised transaction memo following edits from M. Cinnamon. | 0.80 | 836.00 |
| Saba, Andrew | 3/15/2023 | Attended call with M. Cinnamon and A. Gariboldi re: transaction memo. | 0.50 | 522.50 |
| Adubofour, Akosua | 3/15/2023 | Cross reference loan agreement date and amount of borrowed assets to excel sheets | 0.80 | 344.00 |
| Adubofour, Akosua | 3/15/2023 | Manage interview documents | 0.50 | 215.00 |
| Zutshi, Rishi N. | 3/15/2023 | Planning for investigation. | 1.30 | 2,249.00 |
| Alegre, Nathalie | 3/16/2023 | Call with A. Saenz, A. Lotty, and M. Kowiak regarding investigation of specific transactions. | 0.50 | 522.50 |
| Houston, Don'Etrick | 3/16/2023 | Electronic Document Review. | 6.00 | 1,800.00 |
| Taylor, William B. | 3/16/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Woll, Laura | 3/16/2023 | Conduct privilege sweep QC. | 3.50 | 1,312.50 |
| Alegre, Nathalie | 3/16/2023 | Conduct analysis related to specific intercompany transactions. | 0.80 | 836.00 |
| Farrington, Jill | 3/16/2023 | Electronic Document Review. | 9.30 | 2,790.00 |
| Levy, Jennifer R. | 3/16/2023 | Manage reviewer workflows and conduct document searches | 1.30 | 923.00 |
| Zutshi, Rishi N. | 3/16/2023 | Meeting with A. Saenz, A. Weaver, A. Janghorbani, S. Levander, and B. Richey regarding investigation workstreams and | 0.60 | 1,038.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | correspondence with UCC counsel (partial attendance). | | |
| Alegre, Nathalie | 3/16/2023 | Revise investigatory interview outline. | 1.90 | 1,985.50 |
| Gayle, Karalenne | 3/16/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Orteza, Audrey | 3/16/2023 | Project Genome: Review documents for purposes of quality control of privileged tagging | 3.80 | 1,919.00 |
| Larner, Sean | 3/16/2023 | Revised interview outline. | 3.30 | 3,184.50 |
| Weaver, Andrew | 3/16/2023 | Conducting investigation interview of former Genesis employee with B. Richey | 0.80 | 1,188.00 |
| Stewart, Candra L. | 3/16/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Wang, Brenda | 3/16/2023 | Perform document review for responsiveness and privilege per A. Lotty. | 4.00 | 2,020.00 |
| Zutshi, Rishi N. | 3/16/2023 | Analyze materials identified in investigation. | 2.40 | 4,152.00 |
| Weaver, Andrew | 3/16/2023 | Review of materials elevated during document review and related correspondence (.4); Call with A. Saenz to discuss pre-2022 transactions (.1). | 0.50 | 742.50 |
| Gariboldi, Adrian | 3/16/2023 | Prepare materials for production to regulators in coordination with E. Amorim. | 1.20 | 852.00 |
| Cavanagh, Justin | 3/16/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Larner, Sean | 3/16/2023 | Reviewed modular interview topics and revised questions | 3.40 | 3,281.00 |
| Weaver, Andrew | 3/16/2023 | Review of legal research on potential claims within the bankruptcy which are the subject of the investigation. | 0.40 | 594.00 |
| Gariboldi, Adrian | 3/16/2023 | Engage in key document review in coordination with E. Morrow. | 1.50 | 1,065.00 |
| Schulman, Michael A. | 3/16/2023 | Draft transaction memo. | 5.90 | 6,519.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Adubofour, Akosua | 3/16/2023 | Prepare interview documents | 0.80 | 344.00 |
| Weaver, Andrew | 3/16/2023 | Review of interview summaries. | 0.20 | 297.00 |
| Levander, Samuel L. | 3/16/2023 | Conduct investigation witness interview with E. Morrow. | 2.00 | 2,360.00 |
| Schulman, Michael A. | 3/16/2023 | Correspondence with S. Larner regarding transaction memo. | 0.10 | 110.50 |
| Larner, Sean | 3/16/2023 | Drafted transaction profile. | 0.80 | 772.00 |
| Weaver, Andrew | 3/16/2023 | Correspondence with counsel for DCG regarding document requests. | 0.20 | 297.00 |
| Levander, Samuel L. | 3/16/2023 | Phone meeting with E. Morrow to discuss follow-up on witness interview | 0.30 | 354.00 |
| Schulman, Michael A. | 3/16/2023 | Review documents for current employee interview. | 0.50 | 552.50 |
| Adubofour, Akosua | 3/16/2023 | Manage transaction documents per E. Marrow | 0.50 | 215.00 |
| Hong, Hee Son | 3/16/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Levander, Samuel L. | 3/16/2023 | Prep for witness interview (1.9); Phone meeting with S. Levander to discuss follow-up on witness interview (.3) | 2.20 | 2,596.00 |
| Schulman, Michael A. | 3/16/2023 | Review draft transaction memo from S. Larner. | 0.20 | 221.00 |
| Larner, Sean | 3/16/2023 | Summarized, pulled and elevated key documents to team for investigation update | 0.30 | 289.50 |
| Rivas-Marrero, David | 3/16/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Saba, Andrew | 3/16/2023 | Prepared for employee interview. | 1.50 | 1,567.50 |
| Dike, Destiny D. | 3/16/2023 | Revised transaction memo. | 3.20 | 3,536.00 |
| Larner, Sean | 3/16/2023 | Conducted targeted searches re investigation | 1.50 | 1,447.50 |
| Reynolds, Nathaniel | 3/16/2023 | Draft interview outline. | 4.70 | 3,337.00 |
| Saba, Andrew | 3/16/2023 | Meeting with N. Reynolds re: interview. | 0.30 | 313.50 |
| Dike, Destiny D. | 3/16/2023 | Updated certain subsections of interview outline. | 2.90 | 3,204.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 3/16/2023 | Conducted legal research re investigation | 0.80 | 772.00 |
| Reynolds, Nathaniel | 3/16/2023 | Meeting with A. Saba re: interview. | 0.30 | 213.00 |
| Saba, Andrew | 3/16/2023 | Revised interview outline. | 3.00 | 3,135.00 |
| Dike, Destiny D. | 3/16/2023 | Correspondence with W&C team re draft protective order. | 0.20 | 221.00 |
| Rathi, Mohit | 3/16/2023 | Reviewing docket for parallel cases and drafting summary | 0.80 | 676.00 |
| Reynolds, Nathaniel | 3/16/2023 | Reviewed master chron entries for interview outline. | 2.30 | 1,633.00 |
| Saba, Andrew | 3/16/2023 | Performed doc review related to interview outlines. | 2.00 | 2,090.00 |
| Dike, Destiny D. | 3/16/2023 | Reviewed key documents related to investigation. | 0.30 | 331.50 |
| Rathi, Mohit | 3/16/2023 | Revising interview outlines | 1.50 | 1,267.50 |
| Reynolds, Nathaniel | 3/16/2023 | Compile documents for interview outline. | 1.80 | 1,278.00 |
| Saba, Andrew | 3/16/2023 | Reviewed key docs related to investigation. | 1.00 | 1,045.00 |
| Dike, Destiny D. | 3/16/2023 | Updated interview outline following A. Lotty's edits. | 0.80 | 884.00 |
| Rathi, Mohit | 3/16/2023 | Key document review | 1.20 | 1,014.00 |
| Reynolds, Nathaniel | 3/16/2023 | Review and incorporate A. Saba's comments into interview outline. | 1.60 | 1,136.00 |
| Kowiak, Michael J. | 3/16/2023 | Call with A. Saenz, N. Alegre, A. Lotty regarding investigation of specific transactions | 0.50 | 355.00 |
| Dassin, Lev L. | 3/16/2023 | Communications with R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigation, developments, and next steps. | 0.70 | 1,351.00 |
| Rathi, Mohit | 3/16/2023 | Reviewing key document chronology to revise interview outlines | 0.90 | 760.50 |
| Dassin, Lev L. | 3/16/2023 | Analyze materials for investigation and interviews. | 1.80 | 3,474.00 |
| Kowiak, Michael J. | 3/16/2023 | Revise Master Chronology based on feedback from A. Saenz | 0.40 | 284.00 |
| Mull, Benjamin C. | 3/16/2023 | Electronic Document Review. | 7.00 | 2,100.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 3/16/2023 | Drafting legal argument section for transaction profile | 1.40 | 1,183.00 |
| MacAdam, Katherine | 3/16/2023 | Prepare interview outline. | 1.20 | 1,014.00 |
| Kowiak, Michael J. | 3/16/2023 | Prepare email to broader group regarding updates to Master Chronology | 0.20 | 142.00 |
| Guiha, Alexander | 3/16/2023 | Quality control review documents for privilege. | 8.00 | 4,040.00 |
| Rathi, Mohit | 3/16/2023 | Call with H. Colter re: intercompany transaction profile | 0.20 | 169.00 |
| Morrow, Emily S. | 3/16/2023 | Prepare for investigation witness interview | 0.30 | 289.50 |
| Kowiak, Michael J. | 3/16/2023 | Review individual-specific chronology to identify which remaining key documents merit inclusion in remaining interview outline sub-sections | 3.10 | 2,201.00 |
| Morrow, Emily S. | 3/16/2023 | Conduct investigation witness interview with S. Levander | 2.00 | 1,930.00 |
| Rathi, Mohit | 3/16/2023 | Meeting with M. Hatch, E. Amorim, and H. Colter re: intercompany transaction summary. | 0.40 | 338.00 |
| Morrow, Emily S. | 3/16/2023 | Phone meeting with S. Levander to discuss follow-up on witness interview | 0.30 | 289.50 |
| Kowiak, Michael J. | 3/16/2023 | Prepare email to M. Cinnamon with zip folder of documents for certain interview outline sub-sections | 0.40 | 284.00 |
| Morrow, Emily S. | 3/16/2023 | Finalize memorandum regarding intercompany transaction and circulate supporting documents | 0.70 | 675.50 |
| Rathi, Mohit | 3/16/2023 | Document review for transaction profile | 1.50 | 1,267.50 |
| Morrow, Emily S. | 3/16/2023 | Draft witness interview memo | 2.00 | 1,930.00 |
| Kowiak, Michael J. | 3/16/2023 | Summarize key documents from N. Alegre for inclusion in master chronology | 0.20 | 142.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 3/16/2023 | Prepare key document summary email for circulation | 0.80 | 772.00 |
| Rathi, Mohit | 3/16/2023 | Reviewing H. Colter edits to transaction profile and revising | 1.60 | 1,352.00 |
| Morrow, Emily S. | 3/16/2023 | Conduct factual research and edit memorandum regarding intercompany transactions | 2.50 | 2,412.50 |
| Saenz, Andres F. | 3/16/2023 | Review and comment on transactions profiles. | 3.20 | 3,808.00 |
| Banks, BriTonya D. | 3/16/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 3/16/2023 | Call with N. Alegre, A. Lotty, M. Kowiak regarding investigation of specific transactions. | 0.50 | 595.00 |
| Janghorbani, Alexander | 3/16/2023 | Attend to elevated documents. | 1.00 | 1,485.00 |
| Saenz, Andres F. | 3/16/2023 | Correspondence regarding deliverables for witness interviews. | 1.00 | 1,190.00 |
| Amorim, Eduardo D. S. C. | 3/16/2023 | Meeting with M. Hatch, M. Rathi, and H. Colter regarding intercompany transaction summary. | 0.40 | 442.00 |
| Saenz, Andres F. | 3/16/2023 | Call with former employee to request witness interview and follow up to team regarding same. | 0.40 | 476.00 |
| Amorim, Eduardo D. S. C. | 3/16/2023 | Revised loan term sheet data for loan origination dates. | 1.20 | 1,326.00 |
| Saenz, Andres F. | 3/16/2023 | Call with E. Amorim to discuss intercompany transaction profile and underlying materials. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 3/16/2023 | Call with A. Saenz to discuss intercompany transaction profile and underlying materials. | 0.50 | 552.50 |
| Saenz, Andres F. | 3/16/2023 | Call with A. Weaver to discuss pre-2022 transactions. | 0.10 | 119.00 |
| Amorim, Eduardo D. S. C. | 3/16/2023 | Revised draft intercompany profile memorandum and underlying documents. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 3/16/2023 | Prepare current employee interview. | 3.70 | 4,403.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 3/16/2023 | Comments on key documents and respective summaries elevated by investigation document reviewers. | 1.30 | 1,436.50 |
| Christian, Denise M. | 3/16/2023 | Conduct QC of production sweep for potentially privileged documents. | 3.20 | 1,616.00 |
| Wilford, Rachel N. | 3/16/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Lotty, Alexandra | 3/16/2023 | Call with A. Saenz, N. Alegre, M. Kowiak regarding investigation of specific transactions | 0.50 | 482.50 |
| Cinnamon, Michael | 3/16/2023 | Revising interview prep materials. | 3.50 | 4,042.50 |
| Colter, Hannah | 3/16/2023 | Meeting with M. Hatch, E. Amorim, and M. Rathi re: intercompany transaction summary | 0.40 | 284.00 |
| Barreto, Brenda | 3/16/2023 | Privilege review of investigation documents. | 7.50 | 3,787.50 |
| Colter, Hannah | 3/16/2023 | Drafting intercompany transaction profile. | 3.20 | 2,272.00 |
| Gallagher, Ashlyn | 3/16/2023 | Prepared Index for Interview Binder per A. Gariboldi | 1.50 | 555.00 |
| Dike, Destiny D. | 3/17/2023 | Call with A. Weaver, J. Falk (Weil), J. Harris (Weil), J. Liou (Weil), and F. Siddiqui (Weil) re: DCG-GGC Rule 2004 Requests. | 0.20 | 221.00 |
| Levander, Samuel L. | 3/17/2023 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and B. Richey regarding investigation interviews and document review workstreams | 0.50 | 590.00 |
| Morrow, Emily S. | 3/17/2023 | Implement edits to memorandum on intercompany transactions | 3.20 | 3,088.00 |
| Barreto, Brenda | 3/17/2023 | Privilege review of investigation documents. | 3.00 | 1,515.00 |
| Dike, Destiny D. | 3/17/2023 | Summarized call with A. Weaver, J. Falk (Weil), J. Harris (Weil), J. Liou (Weil), and F. Siddiqui (Weil) re: DCG-GGC Rule 2004 Requests and forwarded to team. | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 3/17/2023 | Analysis re intercompany transactions | 1.20 | 1,416.00 |
| Morrow, Emily S. | 3/17/2023 | Implement edits to memorandum regarding intercompany transaction and circulate | 1.10 | 1,061.50 |
| Gallagher, Ashlyn | 3/17/2023 | Reviewed Binder Outline per A. Lotty | 0.50 | 185.00 |
| Dike, Destiny D. | 3/17/2023 | Updated Transaction Memo (2.9); Call with M. Rathi re: intercompany transaction profile (.2). | 3.10 | 3,425.50 |
| Levander, Samuel L. | 3/17/2023 | Call with A. Saenz regarding preference claims (.5) | 0.50 | 590.00 |
| Morrow, Emily S. | 3/17/2023 | Implement edits to memorandum on intercompany transactions | 0.50 | 482.50 |
| Cinnamon, Michael | 3/17/2023 | Call with J. Levy, A. Saba, A. Saenz, N. Alegre, A. Lotty re: document review processes. | 0.50 | 577.50 |
| Schulman, Michael A. | 3/17/2023 | Review investigation update and new key documents. | 0.20 | 221.00 |
| Gariboldi, Adrian | 3/17/2023 | Review transaction profile documents with M. Cinnamon. | 0.50 | 355.00 |
| Morrow, Emily S. | 3/17/2023 | Compile documents related to intercompany transactions | 0.40 | 386.00 |
| Gallagher, Ashlyn | 3/17/2023 | Coordinated Print and Delivery Request per A. Lotty | 0.20 | 74.00 |
| Schulman, Michael A. | 3/17/2023 | Correspondence with S. Larner regarding transaction memo. | 0.10 | 110.50 |
| Stewart, Candra L. | 3/17/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| MacAdam, Katherine | 3/17/2023 | Revise interview outline. | 1.10 | 929.50 |
| Cinnamon, Michael | 3/17/2023 | Revising draft transaction analysis. | 2.80 | 3,234.00 |
| Schulman, Michael A. | 3/17/2023 | Review revised transaction memo. | 0.30 | 331.50 |
| Gayle, Karalenne | 3/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 3/17/2023 | Attended interview of former Genesis employee with A. Saba and S. Larner. | 1.30 | 1,098.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gallagher, Ashlyn | 3/17/2023 | Pulled documents from Relativity per E. Morrow | 1.00 | 370.00 |
| Cavanagh, Justin | 3/17/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Farrington, Jill | 3/17/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| MacAdam, Katherine | 3/17/2023 | Draft interview summary. | 1.10 | 929.50 |
| Cinnamon, Michael | 3/17/2023 | Analyzing company financial data. | 1.70 | 1,963.50 |
| Wang, Brenda | 3/17/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 5.00 | 2,525.00 |
| Houston, Don'Etrick | 3/17/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| MacAdam, Katherine | 3/17/2023 | Review Telegram threads. | 0.20 | 169.00 |
| Colter, Hannah | 3/17/2023 | Incorporating edits from M. Rathi and updating intercompany transaction profile. | 2.70 | 1,917.00 |
| Orteza, Audrey | 3/17/2023 | Project Genome: Review documents for purposes of quality control of privileged tagging | 2.00 | 1,010.00 |
| Wilford, Rachel N. | 3/17/2023 | Electronic Document Review. | 6.00 | 1,800.00 |
| Mull, Benjamin C. | 3/17/2023 | Electronic Document Review. | 4.00 | 1,200.00 |
| Colter, Hannah | 3/17/2023 | Call with E. Amorim and M. Rathi re: intercompany transaction profile. | 0.10 | 71.00 |
| Levy, Jennifer R. | 3/17/2023 | Call with A. Saba, A. Saenz, M. Cinnamon, N. Alegre, A. Lotty re: document review processes | 0.50 | 355.00 |
| Amorim, Eduardo D. S. C. | 3/17/2023 | Call with M. Rathi, and H. Colter regarding intercompany transaction profile. | 0.10 | 110.50 |
| Dassin, Lev L. | 3/17/2023 | Communications with R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigation, developments, and next steps. | 1.50 | 2,895.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Colter, Hannah | 3/17/2023 | Incorporating edits from E. Amorim and M. Rathi and updating intercompany transaction profile. | 3.40 | 2,414.00 |
| Levy, Jennifer R. | 3/17/2023 | Manage reviewer workflows and update search scoping for UCC productions | 2.30 | 1,633.00 |
| Amorim, Eduardo D. S. C. | 3/17/2023 | Comments on key documents and respective summaries elevated by document reviewers. | 0.90 | 994.50 |
| Reynolds, Nathaniel | 3/17/2023 | Draft outline for interview. | 1.30 | 923.00 |
| Colter, Hannah | 3/17/2023 | Call with M. Rathi re: loan calculation | 0.20 | 142.00 |
| Taylor, William B. | 3/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Amorim, Eduardo D. S. C. | 3/17/2023 | Interview with current employee. | 2.00 | 2,210.00 |
| Reynolds, Nathaniel | 3/17/2023 | Review Genesis investigation update. | 0.20 | 142.00 |
| Lotty, Alexandra | 3/17/2023 | Call with J. Levy, A. Saba, A. Saenz, M. Cinnamon, N. Alegre re: document review processes | 0.50 | 482.50 |
| Reynolds, Nathaniel | 3/17/2023 | Incorporate A. Saba's comments into interview outline. | 0.80 | 568.00 |
| Amorim, Eduardo D. S. C. | 3/17/2023 | Edited draft intercompany transactions profile memorandum | 1.70 | 1,878.50 |
| Reynolds, Nathaniel | 3/17/2023 | Draft interview outline. | 2.20 | 1,562.00 |
| Lotty, Alexandra | 3/17/2023 | Call with A. Saenz re: intercompany transaction analysis. | 0.20 | 193.00 |
| Reynolds, Nathaniel | 3/17/2023 | Correspond with A. Saba and A. Saenz regarding interview. | 0.20 | 142.00 |
| Amorim, Eduardo D. S. C. | 3/17/2023 | Revised intercompany loan sheet and underlying communications. | 0.80 | 884.00 |
| Rivas-Marrero, David | 3/17/2023 | Electronic Document Review. | 7.00 | 2,100.00 |
| Lotty, Alexandra | 3/17/2023 | Review and summarize key documents (.8); Draft | 4.80 | 4,632.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | intercompany transaction profile and review documents for same (4). | | |
| Hong, Hee Son | 3/17/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Amorim, Eduardo D. S. C. | 3/17/2023 | Email communication with A. Saenz, A. Weaver and A. Janghorbani regarding regulator's latest production requests. | 0.20 | 221.00 |
| Weaver, Andrew | 3/17/2023 | Meeting with R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and B. Richey regarding investigation interviews and document review workstreams. | 0.50 | 742.50 |
| Christian, Denise M. | 3/17/2023 | Conduct QC of production sweep for potentially privileged documents. | 3.40 | 1,717.00 |
| Weaver, Andrew | 3/17/2023 | Call with D. Dike, J. Falk (Weil), J. Harris (Weil), J. Liou (Weil), and F. Siddiqui (Weil) re: DCG-GGC Rule 2004 Requests. | 0.20 | 297.00 |
| Amorim, Eduardo D. S. C. | 3/17/2023 | Email communication with Cleary team regarding draft profile memorandum of the $1.1 B transaction. | 0.30 | 331.50 |
| Weaver, Andrew | 3/17/2023 | Review of materials elevated during document review and related correspondence. | 0.50 | 742.50 |
| Richey, Brett | 3/17/2023 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding investigation interviews and document review workstreams (.5); preparation of interview memorandum for interview of current Genesis employee (.5); compiling key documents and investigation updates for full Cleary team (1.3). | 2.30 | 1,943.50 |
| Weaver, Andrew | 3/17/2023 | Review and comment on draft interview memo. | 0.20 | 297.00 |
| Janghorbani, Alexander | 3/17/2023 | Meeting with R. Zutshi, A. Weaver, S. Levandar, A. Saenz, | 0.50 | 742.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | and B. Richey regarding investigation interviews and document review workstreams | | |
| Weaver, Andrew | 3/17/2023 | Work with investigative team on issues related to memos analyzing various intercompany transactions. | 0.30 | 445.50 |
| Saenz, Andres F. | 3/17/2023 | Review escalated documents and provided comments to Team. | 0.50 | 595.00 |
| Alegre, Nathalie | 3/17/2023 | Revise investigatory interview outline. | 3.10 | 3,239.50 |
| Janghorbani, Alexander | 3/17/2023 | Attend to elevated documents to be produced to regulator. | 0.50 | 742.50 |
| Alegre, Nathalie | 3/17/2023 | Call with J. Levy, A. Saba, A. Saenz, M. Cinnamon, and A. Lotty re: document review processes. | 0.50 | 522.50 |
| Saenz, Andres F. | 3/17/2023 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and B. Richey regarding investigation interviews and document review workstreams. | 0.50 | 595.00 |
| Alegre, Nathalie | 3/17/2023 | Conduct analysis related to specific intercompany transactions (1.8) and correspond re. same (0.6). | 2.40 | 2,508.00 |
| Lang, Patrick W. | 3/17/2023 | ESI transfer via external FTP platform onto network path with extraction for attorney document review. | 0.50 | 185.00 |
| Alegre, Nathalie | 3/17/2023 | Correspond on ongoing document review issues and workstreams. | 0.10 | 104.50 |
| Saenz, Andres F. | 3/17/2023 | Call with J. Levy, A. Saba, M. Cinnamon, N. Alegre, A. Lotty regarding document review processes. | 0.50 | 595.00 |
| Morrow, Emily S. | 3/17/2023 | Conduct document review. | 1.60 | 1,544.00 |
| Banks, BriTonya D. | 3/17/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Morrow, Emily S. | 3/17/2023 | Implement edits to key document summary and circulate to team | 0.40 | 386.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 3/17/2023 | Correspondence regarding next steps to address regulator requests, coordination with A&M. | 0.20 | 238.00 |
| Rathi, Mohit | 3/17/2023 | Revising transaction profile and compiling underlying documents | 2.90 | 2,450.50 |
| Saenz, Andres F. | 3/17/2023 | Preparation for interview with employee. | 0.40 | 476.00 |
| Rathi, Mohit | 3/17/2023 | Call with H. Colter re: loan calculation | 0.20 | 169.00 |
| Saenz, Andres F. | 3/17/2023 | Witness interview with employee, along with E. Amorim. | 1.80 | 2,142.00 |
| Rathi, Mohit | 3/17/2023 | Revising transaction profile for intercompany equity injection | 2.10 | 1,774.50 |
| Saenz, Andres F. | 3/17/2023 | Summarize case status for L. Dassin. | 0.80 | 952.00 |
| Rathi, Mohit | 3/17/2023 | Revising interview outline for employee | 2.60 | 2,197.00 |
| Saenz, Andres F. | 3/17/2023 | Call with S. Levander regarding preference claims. | 0.50 | 595.00 |
| Rathi, Mohit | 3/17/2023 | Reviewing key documents and sending summary | 1.40 | 1,183.00 |
| Saenz, Andres F. | 3/17/2023 | Call with R. Zutshi and former employee counsel (D. Jensen, Sher Tremonte) regarding potential interview. | 0.20 | 238.00 |
| Rathi, Mohit | 3/17/2023 | Call with E. Amorim and H. Colter re: intercompany transaction profile | 0.10 | 84.50 |
| Saenz, Andres F. | 3/17/2023 | Call with A. Lotty regarding intercompany transaction analysis. | 0.20 | 238.00 |
| Rathi, Mohit | 3/17/2023 | Reviewing investigation team interview notes | 0.20 | 169.00 |
| Kowiak, Michael J. | 3/17/2023 | Review recent additions to master chronology to identify any further documents relevant for interview outline | 1.00 | 710.00 |
| Rathi, Mohit | 3/17/2023 | Reviewing amended complaint | 0.50 | 422.50 |
| Saba, Andrew | 3/17/2023 | Call with J. Levy, A. Saenz, M. Cinnamon, N. Alegre, A. Lotty re: document review processes. | 0.50 | 522.50 |
| Rathi, Mohit | 3/17/2023 | Call with D. Dike re: intercompany transaction profile. | 0.20 | 169.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 3/17/2023 | Prepared for interview. | 1.00 | 1,045.00 |
| Larner, Sean | 3/17/2023 | Attended interview of former Genesis employee with A. Saba, K. MacAdam. | 1.30 | 1,254.50 |
| Saba, Andrew | 3/17/2023 | Attended interview of former Genesis employee with K. MacAdam and S. Larner. | 1.30 | 1,358.50 |
| Larner, Sean | 3/17/2023 | Research on claims | 1.40 | 1,351.00 |
| Saba, Andrew | 3/17/2023 | Drafted document requests related to investigation. | 1.80 | 1,881.00 |
| Larner, Sean | 3/17/2023 | Added fact placeholders to the tax sharing agreement transaction profile | 0.60 | 579.00 |
| Saba, Andrew | 3/17/2023 | Revised interview outlines. | 1.00 | 1,045.00 |
| Larner, Sean | 3/17/2023 | Drafted email to A. Weaver with updates on transaction profile, along with drafts and next steps | 0.40 | 386.00 |
| Saba, Andrew | 3/17/2023 | Revised interview outlines. | 1.00 | 1,045.00 |
| Larner, Sean | 3/17/2023 | Conducted SLR, summarized elevated key documents to team | 1.60 | 1,544.00 |
| Saba, Andrew | 3/17/2023 | Reviewed key documents, corresponded with team regarding the same. | 1.00 | 1,045.00 |
| Woll, Laura | 3/17/2023 | Conduct privilege sweep QC. | 3.30 | 1,237.50 |
| Adubofour, Akosua | 3/17/2023 | Manage requests to UCC per M. Cinnamon | 0.30 | 129.00 |
| Leibold, Meghan A. | 3/17/2023 | Review updated interview outline (.2); Confer internally re same (.1); Schedule interview (.1); Review correspondence re transaction memo (.2). | 0.60 | 693.00 |
| Adubofour, Akosua | 3/17/2023 | Identify and prepare interview materials for R. Zutshi | 0.80 | 344.00 |
| Zutshi, Rishi N. | 3/17/2023 | Review materials from investigation in preparation for witness interviews (1.1); Call with A. Saenz and former employee counsel (D. Jensen, Sher Tremonte) regarding potential interview (.2). | 1.30 | 2,249.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 3/17/2023 | Retrieve specific documents from document review platform for M. Cinnamon | 0.10 | 71.00 |
| Kowiak, Michael J. | 3/17/2023 | Highlight key parts of documents for upcoming interview | 1.00 | 710.00 |
| Alegre, Nathalie | 3/18/2023 | Revise outline for investigatory interview as of 3/18. | 0.10 | 104.50 |
| Larner, Sean | 3/18/2023 | Conducted second-level review of key documents | 2.20 | 2,123.00 |
| Weaver, Andrew | 3/18/2023 | Review and comment on memos analyzing certain intercompany transactions. | 0.50 | 742.50 |
| Kowiak, Michael J. | 3/18/2023 | Review draft document from A. Saenz | 0.70 | 497.00 |
| Weaver, Andrew | 3/18/2023 | Review and comment on draft discovery requests. | 0.40 | 594.00 |
| Amorim, Eduardo D. S. C. | 3/18/2023 | Drafted part of the memorandum for file relating to interview. | 3.00 | 3,315.00 |
| Kowiak, Michael J. | 3/18/2023 | Correspond with A. Saenz,, N. Alegre, A. Lotty regarding document | 0.10 | 71.00 |
| Amorim, Eduardo D. S. C. | 3/18/2023 | Email communication with A. Saenz and J. Levy regarding DCG productions. | 0.20 | 221.00 |
| Kowiak, Michael J. | 3/18/2023 | Work related to development of narrative of intercompany loans originating on certain dates | 5.10 | 3,621.00 |
| Amorim, Eduardo D. S. C. | 3/18/2023 | Drafted summary of meeting with the regulator. | 0.30 | 331.50 |
| Richey, Brett | 3/18/2023 | Preparing interview memorandum for interview of Genesis employee (1.2). | 1.20 | 1,014.00 |
| Christian, Denise M. | 3/18/2023 | Conduct quality control of production sweep for potentially privileged documents | 5.00 | 2,525.00 |
| Lotty, Alexandra | 3/18/2023 | Draft intercompany transaction profile and review documents for same. | 3.60 | 3,474.00 |
| Lotty, Alexandra | 3/18/2023 | Correspondence re: November intercompany transactions. | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levy, Jennifer R. | 3/19/2023 | Manage reviewer workflows and update search scoping for productions | 1.80 | 1,278.00 |
| O'Neal, Sean A. | 3/19/2023 | Call with J. VanLare, R. Zutshi, L. Dassin (partial), A. Weaver, A. Saenz re status of investigation | 0.80 | 1,456.00 |
| Weaver, Andrew | 3/19/2023 | Review of summaries of interviews and materials reviewed in response to discovery requests. | 0.50 | 742.50 |
| Amorim, Eduardo D. S. C. | 3/19/2023 | Email communication with Cleary team regarding follow up on regulator's production requests and plan to address them. | 0.30 | 331.50 |
| Wang, Brenda | 3/19/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.80 | 2,424.00 |
| Lotty, Alexandra | 3/19/2023 | Draft intercompany transaction profile and review documents for same (3.5).  Coordinate documents for investigation interview (1). | 4.50 | 4,342.50 |
| Weaver, Andrew | 3/19/2023 | Update bankruptcy team; investigation strategy meeting with S. O'Neal (partial), J. Vanlare (partial), L. Dassin (partial), R. Zutshi, A. Saenz. | 1.30 | 1,930.50 |
| Cinnamon, Michael | 3/19/2023 | Drafting outline for upcoming interview. | 0.70 | 808.50 |
| Alegre, Nathalie | 3/19/2023 | Revise outline for investigatory interview as of 3/19. | 0.70 | 731.50 |
| Richey, Brett | 3/19/2023 | Correspondence with A. Saenz regarding resource allocation (.3); preparing investigation update summary for team (.4). | 0.70 | 591.50 |
| Alegre, Nathalie | 3/19/2023 | Draft factual analysis memo on specific intercompany transactions as of 3/19. | 2.60 | 2,717.00 |
| Larner, Sean | 3/19/2023 | Conducted second-level review of documents and summarized documents for team elevation | 2.40 | 2,316.00 |
| Dassin, Lev L. | 3/19/2023 | Update bankruptcy team/investigation strategy meeting with S. O'Neal (partial), J. | 0.70 | 1,351.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Vanlare (partial), R. Zutshi, A. Weaver , A. Saenz (partial attendance). | | |
| Saenz, Andres F. | 3/19/2023 | Update bankruptcy team/investigation strategy meeting with S. O'Neal (partial), J. Vanlare (partial), L. Dassin (partial), R. Zutshi, A. Weaver. | 1.30 | 1,547.00 |
| Dassin, Lev L. | 3/19/2023 | Call with S. O'Neal, R. Zutshi, J. VanLare, A. Weaver, A. Saenz re status of investigation (partial attendance) | 0.50 | 965.00 |
| Leibold, Meghan A. | 3/19/2023 | Review correspondence re interviews (.1); | 0.10 | 115.50 |
| Dassin, Lev L. | 3/19/2023 | Analyze materials for presentation to Special Committee. | 1.60 | 3,088.00 |
| Saenz, Andres F. | 3/19/2023 | Draft associates te.am agenda and identify review next steps and research priorities | 0.80 | 952.00 |
| Dassin, Lev L. | 3/19/2023 | Prepare for witness interviews. | 2.70 | 5,211.00 |
| Rathi, Mohit | 3/19/2023 | Reviewing interview memorandums from investigation team | 0.50 | 422.50 |
| MacAdam, Katherine | 3/19/2023 | Review Telegram threads to identify priority threads. | 1.40 | 1,183.00 |
| Saenz, Andres F. | 3/19/2023 | Review escalated key documents, provide comments to review team. | 0.20 | 238.00 |
| Rathi, Mohit | 3/19/2023 | Reviewing revisions to interview outline for current employee | 0.30 | 253.50 |
| Kowiak, Michael J. | 3/19/2023 | Work on developing summary charts of specific intercompany transactions | 0.40 | 284.00 |
| Rathi, Mohit | 3/19/2023 | Revising transaction profile | 0.20 | 169.00 |
| Zutshi, Rishi N. | 3/19/2023 | Update bankruptcy team/investigation strategy meeting with S. O'Neal (partial), J. Vanlare (partial), L. Dassin (partial), A. Weaver, A. Saenz. | 1.30 | 2,249.00 |
| Barreto, Brenda | 3/19/2023 | Privilege review of investigation documents. | 1.80 | 909.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 3/19/2023 | Analyze materials from investigation in preparation for witness interviews (1.6); Call with J. VanLare, S. O'Neal, L. Dassin (partial), A. Weaver, A. Saenz re status of investigation (.8). | 2.40 | 4,152.00 |
| Wang, Brenda | 3/20/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.00 | 2,020.00 |
| O'Neal, Sean A. | 3/20/2023 | Call with R. Zutshi and C. Ribeiro re Ducera discovery (.1), review materials re same (.1) | 0.20 | 364.00 |
| MacAdam, Katherine | 3/20/2023 | Draft interview memo for interview. | 2.00 | 1,690.00 |
| Barreto, Brenda | 3/20/2023 | Privilege review of investigation documents. | 7.30 | 3,686.50 |
| Schulman, Michael A. | 3/20/2023 | Revise interview outline. | 0.50 | 552.50 |
| O'Neal, Sean A. | 3/20/2023 | Call with C. Ribeiro, A. Saba re rule 2004 document requests (0.1) | 0.10 | 182.00 |
| MacAdam, Katherine | 3/20/2023 | Review communications search results. | 0.10 | 84.50 |
| Zutshi, Rishi N. | 3/20/2023 | Prepare for witness interview. | 2.10 | 3,633.00 |
| Schulman, Michael A. | 3/20/2023 | Correspond with A. Weaver and S. Levander regarding draft protective order. | 0.20 | 221.00 |
| Saran, Samira | 3/20/2023 | Prepared encrypted cover letters for production per E. Amorim | 0.80 | 344.00 |
| MacAdam, Katherine | 3/20/2023 | Prepare update to master chronology. | 0.80 | 676.00 |
| Rathi, Mohit | 3/20/2023 | Reviewing investigation custodian telegrams for priority searches | 1.00 | 845.00 |
| Schulman, Michael A. | 3/20/2023 | Review sample protective orders. | 0.50 | 552.50 |
| Saran, Samira | 3/20/2023 | Assisted with preparing interview binder | 3.80 | 1,634.00 |
| MacAdam, Katherine | 3/20/2023 | Revise interview outline for interview with employee. | 1.20 | 1,014.00 |
| Zutshi, Rishi N. | 3/20/2023 | Meeting with L. Dassin (partial), A. Saenz, S. Levander,  A. Weaver, A. Lotty (partial) re: intercompany transaction analysis | 1.10 | 1,903.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 3/20/2023 | Revise draft protective order. | 0.40 | 442.00 |
| Stewart, Candra L. | 3/20/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Mull, Benjamin C. | 3/20/2023 | Electronic Document Review. | 9.50 | 2,850.00 |
| Rathi, Mohit | 3/20/2023 | 2.2 - key document review; .3 - related correspondence with A. Saenz | 2.50 | 2,112.50 |
| Schulman, Michael A. | 3/20/2023 | Correspond with E. Morrow regarding transaction memo. | 0.20 | 221.00 |
| Gariboldi, Adrian | 3/20/2023 | Meeting with M. Cinnamon and A. Saba re: transaction memorandum. | 0.30 | 213.00 |
| Morrow, Emily S. | 3/20/2023 | Call with M. Schulman regarding transaction memo. | 0.20 | 193.00 |
| Zutshi, Rishi N. | 3/20/2023 | Investigation interview with L. Dassin, D. Dike, A. Lotty. | 2.00 | 3,460.00 |
| Schulman, Michael A. | 3/20/2023 | Call with E. Morrow regarding transaction memo. | 0.20 | 221.00 |
| Gariboldi, Adrian | 3/20/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, E. Amorim, M. Cinnamon, and A. Saba to discuss investigation transaction profiling. | 1.20 | 852.00 |
| Morrow, Emily S. | 3/20/2023 | Call with A. Saenz regarding intercompany transactions | 0.20 | 193.00 |
| Rathi, Mohit | 3/20/2023 | Reviewing term sheets for parallel transactions to intercompany loans | 2.10 | 1,774.50 |
| Schulman, Michael A. | 3/20/2023 | Draft summary of legal research on bankruptcy claims for A. Saenz. | 0.20 | 221.00 |
| Gariboldi, Adrian | 3/20/2023 | Attend to production of materials to regulators in coordination with A. Amorim. | 2.00 | 1,420.00 |
| Morrow, Emily S. | 3/20/2023 | Conduct factual research regarding intercompany transactions | 2.10 | 2,026.50 |
| Zutshi, Rishi N. | 3/20/2023 | Follow up meeting with L. Dassin, A. Lotty re: investigation interview | 0.20 | 346.00 |
| Schulman, Michael A. | 3/20/2023 | Review revised draft protective order. | 0.20 | 221.00 |
| Gariboldi, Adrian | 3/20/2023 | Perform document review to gather materials for investigation | 3.20 | 2,272.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | interview in coordination with A. Saenz, M. Leibold. | | |
| Morrow, Emily S. | 3/20/2023 | Conduct factual research regarding intercompany transactions | 0.50 | 482.50 |
| Rathi, Mohit | 3/20/2023 | Correspondence with R. Zutshi and L. Dassin related to interview outline | 0.20 | 169.00 |
| Schulman, Michael A. | 3/20/2023 | Correspond with M. Cinnamon and M. Kowiak regarding interview outline. | 0.20 | 221.00 |
| Levander, Samuel L. | 3/20/2023 | Meeting with L. Dassin (partial), A. Saenz, R. Zutshi, A. Weaver, A. Lotty partial) re: intercompany transaction analysis | 1.10 | 1,298.00 |
| Guiha, Alexander | 3/20/2023 | Second level review documents for responsiveness and privilege. | 7.50 | 3,787.50 |
| Zutshi, Rishi N. | 3/20/2023 | Meeting with L. Dassin (partial), A. Saenz, S. Levander,  A. Weaver, A. Lotty (partial) re: intercompany transaction analysis | 1.10 | 1,903.00 |
| Schulman, Michael A. | 3/20/2023 | Call with A. Saenz regarding legal research on bankruptcy claims. | 0.20 | 221.00 |
| Levander, Samuel L. | 3/20/2023 | Analysis re investigation key documents | 1.20 | 1,416.00 |
| Dassin, Lev L. | 3/20/2023 | Meeting with A. Saenz, S. Levander, R. Zutshi, A. Weaver, and A. Lotty regarding intercompany transaction analysis (partial attendance) | 0.50 | 965.00 |
| Rathi, Mohit | 3/20/2023 | Call with E. Amorim re: transaction profile revisions | 0.20 | 169.00 |
| Schulman, Michael A. | 3/20/2023 | Review outline with investigation update. | 0.40 | 442.00 |
| Gayle, Karalenne | 3/20/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 3/20/2023 | Prepare for witness interviews. | 2.50 | 4,825.00 |
| Zutshi, Rishi N. | 3/20/2023 | Call with S. O'Neal and C. Ribeiro re Ducera discovery | 0.10 | 173.00 |
| Schulman, Michael A. | 3/20/2023 | Review interview summaries. | 0.10 | 110.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 3/20/2023 | Call with M. Cinnamon to discuss interview preparation. | 0.50 | 590.00 |
| Dassin, Lev L. | 3/20/2023 | Investigation interview with R. Zutshi, D. Dike, and A. Lotty. | 2.00 | 3,860.00 |
| Rathi, Mohit | 3/20/2023 | Revising transaction profile and reviewing H. Colter edits to the same | 1.10 | 929.50 |
| Schulman, Michael A. | 3/20/2023 | Legal research regarding bankruptcy claims. | 3.20 | 3,536.00 |
| Houston, Don'Etrick | 3/20/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Dassin, Lev L. | 3/20/2023 | Follow up meeting with R. Zutshi and A. Lotty regarding investigation interview. | 0.20 | 386.00 |
| Kowiak, Michael J. | 3/20/2023 | Review time period specific chronology for upcoming interview | 1.30 | 923.00 |
| Djivanides, Dimitri | 3/20/2023 | Conduct review of documents for responsiveness and privilege issues in connection with regulator request and internal investigation conducted by CGSH with fact finding goals. | 7.50 | 3,750.00 |
| Lashay, Vini | 3/20/2023 | Production data encryption | 0.30 | 165.00 |
| Dassin, Lev L. | 3/20/2023 | Emails with S. O'Neil, R. Zutshi, A. Weaver, and A. Saenz regarding investigation and next steps. | 0.40 | 772.00 |
| Rathi, Mohit | 3/20/2023 | Call with E. Amorim and H. Colter re: transaction profile revisions | 0.50 | 422.50 |
| Levy, Jennifer R. | 3/20/2023 | Coordinate and manage reviewer workflows and Telegram searches | 2.50 | 1,775.00 |
| Farrington, Jill | 3/20/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Dassin, Lev L. | 3/20/2023 | Analyze materials regarding intercompany transactions. | 0.50 | 965.00 |
| Kowiak, Michael J. | 3/20/2023 | Locate specific documents to email to M. Cinnamon | 0.10 | 71.00 |
| Levy, Jennifer R. | 3/20/2023 | Coordinate updates to Telegram and Teams processing for upcoming review | 0.80 | 568.00 |
| Rathi, Mohit | 3/20/2023 | Call with M. Rathi re: daily partner meeting | 0.10 | 84.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Reynolds, Nathaniel | 3/20/2023 | Reviewed updates for document review. | 0.30 | 213.00 |
| Kowiak, Michael J. | 3/20/2023 | Respond to M. Cinnamon inquiry regarding documents for interview outline | 0.10 | 71.00 |
| Orteza, Audrey | 3/20/2023 | Review documents containing potentially privileged terms for quality control and revise tagging | 5.00 | 2,525.00 |
| Leibold, Meghan A. | 3/20/2023 | Review transaction memo (.3) | 0.30 | 346.50 |
| Alegre, Nathalie | 3/20/2023 | Draft factual analysis memo on specific intercompany transactions as of 3/20. | 3.60 | 3,762.00 |
| Kowiak, Michael J. | 3/20/2023 | Prepare additional key documents to potentially share with M. Cinnamon | 1.00 | 710.00 |
| Taylor, William B. | 3/20/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Larner, Sean | 3/20/2023 | Revised outline in light of A. Saba's feedback and sent final version to A. Janghorbani, A. Saenz, S. Levander and A. Saba. | 1.20 | 1,158.00 |
| Alegre, Nathalie | 3/20/2023 | Analyze privilege and other document review issues (0.9) and correspond re. same (0.3). | 1.20 | 1,254.00 |
| Kowiak, Michael J. | 3/20/2023 | Correspondence re interview binders for R. Zutshi | 0.20 | 142.00 |
| Dike, Destiny D. | 3/20/2023 | Internal investigation interview with L. Dassin, R. Zutshi, A. Lotty | 2.00 | 2,210.00 |
| Larner, Sean | 3/20/2023 | Conducted relativity research on origination of certain work for DCG | 0.70 | 675.50 |
| Alegre, Nathalie | 3/20/2023 | Call with A. Lotty re: next steps on intercompany transaction memo. | 0.10 | 104.50 |
| Kowiak, Michael J. | 3/20/2023 | Prepare email to associates containing narratives and chronology of timelines from specific time period | 0.10 | 71.00 |
| Weaver, Andrew | 3/20/2023 | Work with M Schulman and S Levander on revising draft protective order. | 0.20 | 297.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 3/20/2023 | Drafted two sections of employee interview outline | 2.10 | 2,026.50 |
| Weaver, Andrew | 3/20/2023 | Meeting with L. Dassin (partial), A. Saenz, S. Levander, R. Zutshi, A. Lotty (partial) re: intercompany transaction analysis. | 1.10 | 1,633.50 |
| Kowiak, Michael J. | 3/20/2023 | Address M. Cinnamon question about relevance of certain document | 0.10 | 71.00 |
| Weaver, Andrew | 3/20/2023 | Review of materials elevated during document review and summarizing interviews. | 0.50 | 742.50 |
| Cinnamon, Michael | 3/20/2023 | Meeting with A. Saba, and A. Gariboldi re: transaction memorandum. | 0.30 | 346.50 |
| Weaver, Andrew | 3/20/2023 | Communications with A Saenz and S Levander regarding next steps in the investigation and various workstreams. | 0.70 | 1,039.50 |
| Kowiak, Michael J. | 3/20/2023 | Prepare draft of email to R. Zutshi regarding upcoming interview | 0.10 | 71.00 |
| Hong, Hee Son | 3/20/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Cinnamon, Michael | 3/20/2023 | Call with S. Levander to discuss interview preparation. | 0.50 | 577.50 |
| Rivas-Marrero, David | 3/20/2023 | Electronic Document Review. | 11.30 | 3,390.00 |
| Adubofour, Akosua | 3/20/2023 | Coordinate encryption of production cover letters and prepare for filing per A. Gariboldi | 0.30 | 129.00 |
| Cinnamon, Michael | 3/20/2023 | Revising draft interview outline. | 4.70 | 5,428.50 |
| Saba, Andrew | 3/20/2023 | Call with S. O'Neal, C. Ribeiro re rule 2004 document requests | 0.10 | 104.50 |
| Cinnamon, Michael | 3/20/2023 | Revising transaction profile. | 0.40 | 462.00 |
| Saba, Andrew | 3/20/2023 | Revised interview outlines related to investigation. | 1.20 | 1,254.00 |
| Wilford, Rachel N. | 3/20/2023 | Electronic Document Review. | 6.30 | 1,890.00 |
| Saba, Andrew | 3/20/2023 | Revised document requests related to Chapter 11 proceedings. | 1.50 | 1,567.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 3/20/2023 | Call with M. Rathi regarding transaction profile revisions. | 0.20 | 221.00 |
| Saba, Andrew | 3/20/2023 | Performed key document review. | 1.30 | 1,358.50 |
| Amorim, Eduardo D. S. C. | 3/20/2023 | Email communication with A. Saenz, M. Leibold and J. Levy regarding upcoming productions. | 0.20 | 221.00 |
| Saba, Andrew | 3/20/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, E. Amorim, M. Cinnamon, and A. Gariboldi to discuss investigation transaction profiling. | 1.20 | 1,254.00 |
| Amorim, Eduardo D. S. C. | 3/20/2023 | Email communication with A. Saenz, M. Leibold and J. Levy regarding search terms and document hits. | 0.20 | 221.00 |
| Saba, Andrew | 3/20/2023 | Meeting with M. Cinnamon and A. Gariboldi re: transaction memorandum. | 0.30 | 313.50 |
| Amorim, Eduardo D. S. C. | 3/20/2023 | Revised key documents elevated by the investigation document review team. | 0.50 | 552.50 |
| Saba, Andrew | 3/20/2023 | Researched issues relevant to transaction memo. | 1.40 | 1,463.00 |
| Amorim, Eduardo D. S. C. | 3/20/2023 | Revised tailored search terms in connection with Intercompany Transactions in 2021 and 2022. | 0.30 | 331.50 |
| Saenz, Andres F. | 3/20/2023 | Meeting with L. Dassin (partial), S. Levander, R. Zutshi, A. Weaver, A. Lotty (partial) regarding intercompany transaction analysis. | 1.10 | 1,309.00 |
| Amorim, Eduardo D. S. C. | 3/20/2023 | Revised chronology of 2022 November transactions. | 0.60 | 663.00 |
| Saenz, Andres F. | 3/20/2023 | Review transactions memo. Provide comments to A. Lotty. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 3/20/2023 | Call with H. Colter and M. Rathi re: transaction profile revisions. | 0.50 | 552.50 |
| Saenz, Andres F. | 3/20/2023 | Call with M. Schulman regarding legal research on bankruptcy claims. | 0.20 | 238.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Banks, BriTonya D. | 3/20/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 3/20/2023 | Address requests regarding production to UCC. | 0.20 | 238.00 |
| Saenz, Andres F. | 3/20/2023 | Call with E. Morrow regarding intercompany transactions. | 0.20 | 238.00 |
| Saenz, Andres F. | 3/20/2023 | Correspondence with N. Alegre, E. Morrow regarding privilege. | 0.50 | 595.00 |
| Saenz, Andres F. | 3/20/2023 | Review and comment on escalated investigation documents. | 0.60 | 714.00 |
| Saenz, Andres F. | 3/20/2023 | Coordinate document review, request report from J. Levy, J. Vaughan-Vines. | 0.50 | 595.00 |
| Saenz, Andres F. | 3/20/2023 | Call with J. Levy to discuss review workstream allocation and UCC productions. | 0.20 | 238.00 |
| Saenz, Andres F. | 3/20/2023 | Review A. Lotty, N. Alegre, M. Kowiak drafts of key transaction summaries, provide comments. | 2.10 | 2,499.00 |
| Saenz, Andres F. | 3/20/2023 | Review privilege analysis legal research. | 0.50 | 595.00 |
| Saenz, Andres F. | 3/20/2023 | Review escalated key documents, provide comments. | 0.20 | 238.00 |
| Saenz, Andres F. | 3/20/2023 | Outreach to client to discuss confirming interview information. | 0.30 | 357.00 |
| Richey, Brett | 3/20/2023 | Preparing investigation update summary to circulate to team (.7); preparation of interview memorandum (5.6). | 6.30 | 5,323.50 |
| Christian, Denise M. | 3/20/2023 | Conduct QC of production sweep for potentially privileged documents. | 3.10 | 1,565.50 |
| Lotty, Alexandra | 3/20/2023 | Meeting with L. Dassin, A. Saenz, S. Levander, R. Zutshi, A. Weaver re: intercompany transaction analysis (partial attendance) | 0.50 | 482.50 |
| Lotty, Alexandra | 3/20/2023 | Call with N. Alegre re: next steps on intercompany transaction memo | 0.10 | 96.50 |
| Lotty, Alexandra | 3/20/2023 | Investigation interview with L. Dassin, R. Zutshi, D. Dike (2); Follow up meeting with L. Dassin, | 2.20 | 2,123.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | R. Zutshi re: investigation interview (.2) | | |
| Lotty, Alexandra | 3/20/2023 | Review and summarize key documents (1.7). CGSH Team correspondence re: document review and other investigation workstreams (1). | 2.70 | 2,605.50 |
| Vaughan Vines, Janel A. | 3/20/2023 | Analyze documents for responsiveness and privilege. | 7.70 | 3,888.50 |
| Vaughan Vines, Janel A. | 3/20/2023 | Analyze financial statement documents per request by H. Colter and M. Rathi. | 1.60 | 808.00 |
| Colter, Hannah | 3/20/2023 | Incorporated edits from E. Amorim and M. Rathi to intercompany transaction profile and sent to A. Weaver for review. | 1.80 | 1,278.00 |
| Colter, Hannah | 3/20/2023 | Call with E. Amorim and M. Rathi re: transaction profile revisions | 0.50 | 355.00 |
| Gallagher, Ashlyn | 3/20/2023 | Staged interview Binder per A. Gariboldi | 3.00 | 1,110.00 |
| Gallagher, Ashlyn | 3/20/2023 | Finalized binder per M. Cinnamon | 2.50 | 925.00 |
| Taylor, William B. | 3/21/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Farrington, Jill | 3/21/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| Hong, Hee Son | 3/21/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Banks, BriTonya D. | 3/21/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dike, Destiny D. | 3/21/2023 | Call with H. Colter re: responsive document review for DCG production. | 0.60 | 663.00 |
| Houston, Don'Etrick | 3/21/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| Weaver, Andrew | 3/21/2023 | Call with L. Dassin, R. Zutshi, A. Saenz, S. Levander and M. Rathi re: investigation next steps. | 0.90 | 1,336.50 |
| Gallagher, Ashlyn | 3/21/2023 | Pulled case files and families from Relativity per S. Larner | 0.30 | 111.00 |
| Levy, Jennifer R. | 3/21/2023 | Document searches related to Telegram data | 1.00 | 710.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 3/21/2023 | Revised interview memo | 0.80 | 944.00 |
| Weaver, Andrew | 3/21/2023 | Review of materials elevated from document review and summarizing interviews. | 1.50 | 2,227.50 |
| Amorim, Eduardo D. S. C. | 3/21/2023 | Email communication with A. Saenz, J. Levy regarding production of Genesis counterparties list and activity. | 0.20 | 221.00 |
| Djivanides, Dimitri | 3/21/2023 | Conduct review of documents for responsiveness and privilege issues in connection with regulatory subpoena and internal investigation conducted by CGSH with fact finding goals. | 1.00 | 500.00 |
| Levander, Samuel L. | 3/21/2023 | Prep for investigation interviews | 2.10 | 2,478.00 |
| Weaver, Andrew | 3/21/2023 | Review and comment on interview memo. | 0.50 | 742.50 |
| Gallagher, Ashlyn | 3/21/2023 | Organized Interview Memos per B. Richey | 0.50 | 185.00 |
| Hurley, Rodger | 3/21/2023 | review selected documents for responsiveness and relevance issues | 5.30 | 2,676.50 |
| Levander, Samuel L. | 3/21/2023 | Call with L. Dassin, R. Zutshi, A. Saenz, A. Weaver and M. Rathi re: investigation next steps | 0.90 | 1,062.00 |
| Alegre, Nathalie | 3/21/2023 | Correspond on ongoing document review issues and workstreams as of 3/21. | 0.30 | 313.50 |
| Amorim, Eduardo D. S. C. | 3/21/2023 | Revised list of regulator's requests and questions, and Cleary's follow up. | 0.30 | 331.50 |
| Schulman, Michael A. | 3/21/2023 | Correspond with M. Cinnamon and M. Kowiak regarding interview outline. | 0.10 | 110.50 |
| Gayle, Karalenne | 3/21/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Reynolds, Nathaniel | 3/21/2023 | Review documents that were elevated to second level key docs review for relevancy and privilege. | 2.60 | 1,846.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gallagher, Ashlyn | 3/21/2023 | Updated D. Islim Binder Index per M. Cinnamon | 0.50 | 185.00 |
| Schulman, Michael A. | 3/21/2023 | Call with M. Cinnamon regarding interview outline | 0.10 | 110.50 |
| Gariboldi, Adrian | 3/21/2023 | Perform document review for internal investigation interview in coordination with A. Saenz, M. Leibold. | 2.00 | 1,420.00 |
| Reynolds, Nathaniel | 3/21/2023 | Drafted and sent summaries of key docs from document review. | 1.20 | 852.00 |
| Amorim, Eduardo D. S. C. | 3/21/2023 | Revised key documents and respective summaries elevated by investigation document review team. | 1.60 | 1,768.00 |
| Schulman, Michael A. | 3/21/2023 | Review documents cited in interview outline. | 1.80 | 1,989.00 |
| Gariboldi, Adrian | 3/21/2023 | Draft transaction profile in coordination with M. Cinnamon and A. Saba. | 3.50 | 2,485.00 |
| Reynolds, Nathaniel | 3/21/2023 | Reviewed document review guidance. | 0.80 | 568.00 |
| Gallagher, Ashlyn | 3/21/2023 | Revised Binders per M. Cinnamon | 1.20 | 444.00 |
| Schulman, Michael A. | 3/21/2023 | Revise interview outline. | 1.20 | 1,326.00 |
| Saran, Samira | 3/21/2023 | Updated communications log per A. Saenz | 0.80 | 344.00 |
| Reynolds, Nathaniel | 3/21/2023 | Correspond with M. Rathi regarding key docs thread. | 0.10 | 71.00 |
| Amorim, Eduardo D. S. C. | 3/21/2023 | Revised summary of production to regulators and document review status to Genesis. | 0.30 | 331.50 |
| Schulman, Michael A. | 3/21/2023 | Review investigation update and new key documents. | 0.50 | 552.50 |
| Saran, Samira | 3/21/2023 | Prepared outline of interview of current employee, exhibits, and index, and coordinated printing per S. Larner | 4.50 | 1,935.00 |
| Dassin, Lev L. | 3/21/2023 | Correspond with A. Weaver regarding DCG follow up with Weil. | 0.30 | 579.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Colter, Hannah | 3/21/2023 | Analyzing GGC financial statements. | 6.80 | 4,828.00 |
| Schulman, Michael A. | 3/21/2023 | Correspond with A. Saenz regarding key documents. | 0.30 | 331.50 |
| O'Neal, Sean A. | 3/21/2023 | Corresp with investigation team re Ducera requests and review same (0.2). | 0.20 | 364.00 |
| Dassin, Lev L. | 3/21/2023 | Analyze materials regarding company financial and accounting. | 1.50 | 2,895.00 |
| Amorim, Eduardo D. S. C. | 3/21/2023 | Email communication with A. Weaver regarding draft intercompany transactions memorandum. | 0.20 | 221.00 |
| Wang, Brenda | 3/21/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 3.00 | 1,515.00 |
| Stewart, Candra L. | 3/21/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Dassin, Lev L. | 3/21/2023 | Prepare for witness interviews. | 1.70 | 3,281.00 |
| Colter, Hannah | 3/21/2023 | Call with D. Dike re: responsive document review for DCG production. | 0.60 | 426.00 |
| Dassin, Lev L. | 3/21/2023 | Meet with R. Zutshi, A. Saenz, A. Weaver, S. Levander and M. Rathi regarding investigation next steps. | 0.90 | 1,737.00 |
| Amorim, Eduardo D. S. C. | 3/21/2023 | Email communication with A. Saenz, H. Kim and M. Leibold regarding production Genesis's loan book. | 0.20 | 221.00 |
| Morrow, Emily S. | 3/21/2023 | Conduct research regarding privilege and prepare draft email to N. Alegre regarding research and analysis | 1.50 | 1,447.50 |
| Vaughan Vines, Janel A. | 3/21/2023 | Analyze documents for responsiveness and privilege. | 7.10 | 3,585.50 |
| Morrow, Emily S. | 3/21/2023 | Conduct document review and circulate update on key documents | 0.90 | 868.50 |
| Amorim, Eduardo D. S. C. | 3/21/2023 | Revised key documents and respective summaries elevated by investigation document review team. | 1.30 | 1,436.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 3/21/2023 | Email correspondence regarding witness interviews | 0.20 | 193.00 |
| Lotty, Alexandra | 3/21/2023 | Draft internal investigation interview memo (5.9); Internal correspondence re: document review (1). | 6.90 | 6,658.50 |
| Morrow, Emily S. | 3/21/2023 | Email correspondence regarding privilege | 0.30 | 289.50 |
| Amorim, Eduardo D. S. C. | 3/21/2023 | Email communication with A. Lotty, A. Saenz regarding Ducera documents elevated for team's review. | 0.20 | 221.00 |
| Mull, Benjamin C. | 3/21/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| Richey, Brett | 3/21/2023 | Preparing interview memorandum for interview of former Genesis employee (1.7); summarizing key findings from interview for team (.7); compiling full set of interview memoranda for team (.6). | 3.00 | 2,535.00 |
| MacAdam, Katherine | 3/21/2023 | Revise interview outline for current employee. | 2.40 | 2,028.00 |
| Wilford, Rachel N. | 3/21/2023 | Electronic Document Review. | 7.30 | 2,190.00 |
| MacAdam, Katherine | 3/21/2023 | Circulate master chronology. | 0.30 | 253.50 |
| Saenz, Andres F. | 3/21/2023 | Review and comment on current executive interview binder selection of documents. | 0.70 | 833.00 |
| MacAdam, Katherine | 3/21/2023 | Review documents flagged as key/interesting. | 1.00 | 845.00 |
| Cinnamon, Michael | 3/21/2023 | Revising draft interview outline. | 3.80 | 4,389.00 |
| MacAdam, Katherine | 3/21/2023 | Review document search results. | 2.40 | 2,028.00 |
| Saenz, Andres F. | 3/21/2023 | Review and comment on former employee interview binder selection of documents. | 1.00 | 1,190.00 |
| Cinnamon, Michael | 3/21/2023 | Reviewing key documents for interview preparation. | 2.60 | 3,003.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 3/21/2023 | Review current employee interview outline, prepare for interview. | 1.10 | 1,309.00 |
| Cinnamon, Michael | 3/21/2023 | Reviewing Genesis financial statements. | 0.40 | 462.00 |
| Saenz, Andres F. | 3/21/2023 | Call with M. Leibold regarding document collection and interview preparation. | 0.10 | 119.00 |
| Cinnamon, Michael | 3/21/2023 | Call with H. Colter re: review of GGC financial statements. | 0.30 | 346.50 |
| Saenz, Andres F. | 3/21/2023 | Draft regulator request response, share with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani. | 0.70 | 833.00 |
| Cinnamon, Michael | 3/21/2023 | Call with M. Schulman regarding interview outline. | 0.10 | 115.50 |
| Saenz, Andres F. | 3/21/2023 | Draft agenda for senior enforcement team meeting. | 0.30 | 357.00 |
| Cinnamon, Michael | 3/21/2023 | Video call with M. Kowiak regarding interview preparation. | 0.30 | 346.50 |
| Saenz, Andres F. | 3/21/2023 | Prepare agenda for daily regroup meeting. | 0.50 | 595.00 |
| Larner, Sean | 3/21/2023 | Conducted revisions to G. Tiedy outline in light of A. Saba feedback and before sending to partners | 3.10 | 2,991.50 |
| Saenz, Andres F. | 3/21/2023 | Call with L. Dassin, R. Zutshi, A. Weaver, S. Levander and M. Rathi regarding investigation next steps. | 0.90 | 1,071.00 |
| Larner, Sean | 3/21/2023 | Worked on drafting Oliver Wyman chronology, including searching Relativity for the first point of contact and reviewing privilege documents | 2.00 | 1,930.00 |
| Saenz, Andres F. | 3/21/2023 | Video call with M. Kowiak regarding intercompany transactions. | 0.50 | 595.00 |
| Larner, Sean | 3/21/2023 | Reviewed interview memo of former employee and related notes | 1.20 | 1,158.00 |
| Saenz, Andres F. | 3/21/2023 | Draft client correspondence on collection and interview updates. | 0.70 | 833.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 3/21/2023 | Prepared H. Birringer binder for A. Saenz and responded to his feedback | 1.70 | 1,640.50 |
| Saenz, Andres F. | 3/21/2023 | Review potentially privileged communications and provide guidance to privilege review team. | 0.20 | 238.00 |
| Larner, Sean | 3/21/2023 | Conducted SLR, summarized documents and elevated to team | 0.70 | 675.50 |
| Saenz, Andres F. | 3/21/2023 | Prepare interview binder for current employee interview. | 0.70 | 833.00 |
| Larner, Sean | 3/21/2023 | Consolidated interview memos from team, pulled documents cited in memos, and sent to partners | 0.80 | 772.00 |
| Saba, Andrew | 3/21/2023 | Revised legal section of transaction memo. | 1.00 | 1,045.00 |
| Leibold, Meghan A. | 3/21/2023 | Review correspondence re workstreams (.3); Review interview outline (3.); Call with A. Saenz regarding document collection and interview preparation (.1). | 0.70 | 808.50 |
| Saba, Andrew | 3/21/2023 | Revised document requests. | 0.50 | 522.50 |
| Rathi, Mohit | 3/21/2023 | Revising and updating interview outline for former employee | 1.40 | 1,183.00 |
| Saba, Andrew | 3/21/2023 | Revised interview memo. | 1.30 | 1,358.50 |
| Rathi, Mohit | 3/21/2023 | Updating key document chronology with summaries for 3/21 | 2.20 | 1,859.00 |
| Saba, Andrew | 3/21/2023 | Corresponded with team re: document review issues. | 0.20 | 209.00 |
| Rathi, Mohit | 3/21/2023 | .9 - Call with L. Dassin, R. Zutshi, A. Saenz, A. Weaver, S. Levander re: investigation next steps;  .3 - compiling action items re: the same | 1.20 | 1,014.00 |
| Saba, Andrew | 3/21/2023 | Performed key document review and drafted summaries. | 1.50 | 1,567.50 |
| Rathi, Mohit | 3/21/2023 | Reviewing interview memos | 0.40 | 338.00 |
| Saba, Andrew | 3/21/2023 | Revised transaction memo. | 0.70 | 731.50 |
| Rathi, Mohit | 3/21/2023 | Correspondence re: interview outline and transaction profile next steps | 0.50 | 422.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 3/21/2023 | Prepare for meeting with A. Saenz tomorrow morning | 0.40 | 284.00 |
| Rathi, Mohit | 3/21/2023 | Reviewing related case dockets | 0.20 | 169.00 |
| Kowiak, Michael J. | 3/21/2023 | Video call with M. Cinnamon regarding interview preparation | 0.30 | 213.00 |
| Barreto, Brenda | 3/21/2023 | Second-level review of investigation documents. | 5.30 | 2,676.50 |
| Kowiak, Michael J. | 3/21/2023 | Video call with A. Saenz regarding intercompany transactions | 0.50 | 355.00 |
| Kowiak, Michael J. | 3/21/2023 | Prepare draft email to L. Dassin and R. Zutshi regarding interview preparation, for M. Cinnamon's review | 0.10 | 71.00 |
| Zutshi, Rishi N. | 3/21/2023 | Planning for investigation. | 1.20 | 2,076.00 |
| Zutshi, Rishi N. | 3/21/2023 | Prepare for witness interviews. | 2.00 | 3,460.00 |
| Zutshi, Rishi N. | 3/21/2023 | Call with L. Dassin, A. Saenz, A. Weaver, S. Levander and M. Rathi re: investigation next steps. | 0.90 | 1,557.00 |
| Zutshi, Rishi N. | 3/21/2023 | Analyze materials from investigation. | 1.60 | 2,768.00 |
| Wang, Brenda | 3/22/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 1.80 | 909.00 |
| Stewart, Candra L. | 3/22/2023 | Electronic Document Review. | 7.50 | 2,250.00 |
| Mull, Benjamin C. | 3/22/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Barreto, Brenda | 3/22/2023 | Second-level review of investigation documents. | 5.80 | 2,929.00 |
| Hurley, Rodger | 3/22/2023 | review selected documents for responsiveness and relevance issues | 3.80 | 1,919.00 |
| O'Neal, Sean A. | 3/22/2023 | Meeting with S. Levander, L. Dassin (partial) and R. Zutshi re investigation update (.5) | 0.50 | 910.00 |
| Morrow, Emily S. | 3/22/2023 | Meeting with A. Weaver, A, Saenz, S. Levander, M. Leibold, N. Alegre, and D. Dike  regarding privilege analysis | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 3/22/2023 | Analyze materials in preparation for witness interviews (1.1); Attend meeting with L. Dassin (partial), A. Weaver (partial), S. Levander, K. MacAdam and M. Leibold to prepare for employee interview (2.0) (partial attendance), Call with L. Dassin, A. Saenz, A. Weaver (partial), S. Levander, and M. Rathi re: investigation next steps (0.4) | 3.10 | 5,363.00 |
| Schulman, Michael A. | 3/22/2023 | Call with A. Weaver and S. Levander regarding draft protective order. | 0.20 | 221.00 |
| O'Neal, Sean A. | 3/22/2023 | Corresp with investigation team re Ducera rule 2004 (.1) | 0.10 | 182.00 |
| Morrow, Emily S. | 3/22/2023 | Conduct research regarding privilege analysis | 2.10 | 2,026.50 |
| Rathi, Mohit | 3/22/2023 | Reviewed key documents (1.4) correspondence with A. Lotty re the same (.2) | 1.60 | 1,352.00 |
| Schulman, Michael A. | 3/22/2023 | Correspond with M. Cinnamon and M. Kowiak regarding interview prep. | 0.20 | 221.00 |
| Saran, Samira | 3/22/2023 | Revised documents in employee interview binder per A. Gariboldi | 1.80 | 774.00 |
| Morrow, Emily S. | 3/22/2023 | Conduct second-level document review | 2.60 | 2,509.00 |
| Zutshi, Rishi N. | 3/22/2023 | Meeting with L Dassin (partial), S O'Neal, S. Levander re investigation update | 0.50 | 865.00 |
| Schulman, Michael A. | 3/22/2023 | Review revised interview outline. | 0.50 | 552.50 |
| Saran, Samira | 3/22/2023 | Revised employee interview binder per A. Saba | 1.00 | 430.00 |
| Guiha, Alexander | 3/22/2023 | Second level review documents for responsiveness and privilege. | 8.00 | 4,040.00 |
| Rathi, Mohit | 3/22/2023 | DCG document review (2.7); related correspondence with E. Morrow and D. Dike (0.3) | 3.00 | 2,535.00 |
| Schulman, Michael A. | 3/22/2023 | Call with A. Weaver, S. Levander, E. Smith (UCC), and C. West | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (UCC) regarding draft protective order. | | |
| Gariboldi, Adrian | 3/22/2023 | Engage in second level document review in preparation for production of materials to UCC. | 6.10 | 4,331.00 |
| Dassin, Lev L. | 3/22/2023 | Meet with R. Zutshi, A. Saenz, A. Weaver (partial), S. Levander and M. Rathi regarding investigation next steps (0.4), correspondence re the same (0.1) | 0.50 | 965.00 |
| Kowiak, Michael J. | 3/22/2023 | Revise interview outline for upcoming interview per M. Cinnamon | 1.10 | 781.00 |
| Djivanides, Dimitri | 3/22/2023 | Conduct review of documents for responsiveness and privilege issues in connection with a SEC Subpoena and internal investigation conducted by CGSH with fact finding goals. | 5.50 | 2,750.00 |
| Gariboldi, Adrian | 3/22/2023 | Prepare materials for for R. Zutshi for witness interview. | 1.50 | 1,065.00 |
| Dassin, Lev L. | 3/22/2023 | Prepare for witness interviews. | 3.60 | 6,948.00 |
| Rathi, Mohit | 3/22/2023 | Revisions to transaction profile and drafting next steps | 0.70 | 591.50 |
| Levy, Jennifer R. | 3/22/2023 | Conduct searches for upcoming interviews | 1.00 | 710.00 |
| Gayle, Karalenne | 3/22/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 3/22/2023 | Meeting with S. O'Neal, R. Zutshi, S. Levander re investigation update (partial attendance) | 0.30 | 579.00 |
| Kowiak, Michael J. | 3/22/2023 | Revise narrative summary of specific loans' originations | 1.20 | 852.00 |
| Levy, Jennifer R. | 3/22/2023 | Manage review workflows and Telegram parsing for review purposes | 2.00 | 1,420.00 |
| Levander, Samuel L. | 3/22/2023 | Call with L. Dassin, A. Saenz, R. Zutshi, A. Weaver (partial), and M. Rathi re: investigation next steps | 0.40 | 472.00 |
| MacAdam, Katherine | 3/22/2023 | Coordinate for interview | 0.40 | 338.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 3/22/2023 | Revising and sending key document chronology to partners | 0.50 | 422.50 |
| Orteza, Audrey | 3/22/2023 | Review documents in second-level review for quality control of responsive and privilege tagging | 4.00 | 2,020.00 |
| Levander, Samuel L. | 3/22/2023 | Meeting with A. Weaver, A, Saenz, M. Leibold, N. Alegre, D. Dike and E. Morrow regarding privilege analysis | 0.50 | 590.00 |
| MacAdam, Katherine | 3/22/2023 | Review documents from search results. | 1.20 | 1,014.00 |
| Kowiak, Michael J. | 3/22/2023 | Prepare redline of interview outline for M. Cinnamon | 0.10 | 71.00 |
| Taylor, William B. | 3/22/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 3/22/2023 | Call with A. Weaver and M. Schulman regarding draft protective order | 0.20 | 236.00 |
| MacAdam, Katherine | 3/22/2023 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), S. Levander (partial), and M. Leibold to prepare for employee interview. | 2.30 | 1,943.50 |
| Rathi, Mohit | 3/22/2023 | Revising interview outline for former employee | 1.00 | 845.00 |
| Dike, Destiny D. | 3/22/2023 | Call with A. Lotty re: document review tagging. | 0.20 | 221.00 |
| Levander, Samuel L. | 3/22/2023 | Prep for investigation interview | 1.50 | 1,770.00 |
| MacAdam, Katherine | 3/22/2023 | Revise interview outline for employee interview (3.0) Attend meeting with R. Zutshi (partial), A. Weaver (partial), S. Levander, M. Leibold and K. MacAdam to prepare for employee interview (1.3) | 4.30 | 3,633.50 |
| Kowiak, Michael J. | 3/22/2023 | Assess potential relevance of several documents to interview outline | 0.20 | 142.00 |
| Dike, Destiny D. | 3/22/2023 | Meeting with A. Weaver, A. Saenz, S. levander, M. Leibold, | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | and E. Morrow regarding privilege analysis. | | |
| Levander, Samuel L. | 3/22/2023 | Meeting with L Dassin (partial), S O'Neal, R Zutshi re investigation update | 0.50 | 590.00 |
| MacAdam, Katherine | 3/22/2023 | Review binder index for interview. | 0.50 | 422.50 |
| Rathi, Mohit | 3/22/2023 | Drafting email summarizing CDS costs to R. Zutshi | 0.20 | 169.00 |
| Dike, Destiny D. | 3/22/2023 | Call with J. Vaughn Vines to discuss review of incoming production. | 0.10 | 110.50 |
| Levander, Samuel L. | 3/22/2023 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), M. Leibold, and K. MacAdam to prepare for employee interview | 2.30 | 2,714.00 |
| MacAdam, Katherine | 3/22/2023 | Run targeted communication searches in preparation for employee interview. | 1.20 | 1,014.00 |
| Saba, Andrew | 3/22/2023 | Performed document review on issues related to 3AC BVI Liquidators. | 2.20 | 2,299.00 |
| Dike, Destiny D. | 3/22/2023 | Call with A. Saenz regarding document review tagging | 0.20 | 221.00 |
| Houston, Don'Etrick | 3/22/2023 | Electronic Document Review. | 6.00 | 1,800.00 |
| Reynolds, Nathaniel | 3/22/2023 | Correspond with A. Saba and A. Saenz regarding interview. | 0.10 | 71.00 |
| Rathi, Mohit | 3/22/2023 | Call with L. Dassin, A. Saenz, R. Zutshi, S. Levander, A. Weaver (partial) re: investigation next steps (0.4); .2 - compiling action items re: the same | 0.60 | 507.00 |
| Reynolds, Nathaniel | 3/22/2023 | Draft employee interview outline. | 2.80 | 1,988.00 |
| Farrington, Jill | 3/22/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Alegre, Nathalie | 3/22/2023 | Coordinate on common interest privilege review. | 0.50 | 522.50 |
| Saba, Andrew | 3/22/2023 | Prepared for interview with current employee (1.0), Call with A. Saenz, S. Larner re: outline | 1.30 | 1,358.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | feedback and targeted searches (.3). | | |
| Alegre, Nathalie | 3/22/2023 | Conduct analysis on common interest privilege. | 1.60 | 1,672.00 |
| Leibold, Meghan A. | 3/22/2023 | Meeting with A. Weaver, A, Saenz, S. Levander, , N. Alegre, D. Dike and E. Morrow regarding privilege analysis (.5); Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), S. Levander, M. Leibold, and K. MacAdam to prepare for employee interview (2.3); correspondence re the same (0.1) Review updated interview ouline (1.0); Review correspondence re workstrams (.2). | 4.10 | 4,735.50 |
| Alegre, Nathalie | 3/22/2023 | Meeting with A. Weaver, A, Saenz, S. Levander, M. Leibold, D. Dike and E. Morrow regarding privilege analysis. | 0.50 | 522.50 |
| Saba, Andrew | 3/22/2023 | Revised transaction memo following edits from A. Gariboldi. | 2.80 | 2,926.00 |
| Alegre, Nathalie | 3/22/2023 | Conduct analysis as to specific intercompany transactions. | 0.10 | 104.50 |
| Larner, Sean | 3/22/2023 | Call with A. Saenz, A. Saba re: Birringer outline feedback and targeted searches. | 0.30 | 289.50 |
| Weaver, Andrew | 3/22/2023 | Call with A. Weaver, S. Levander, M. Schulman, E. Smith (UCC), and C. West (UCC) regarding draft protective order. | 0.30 | 445.50 |
| Saba, Andrew | 3/22/2023 | Performed key document review. | 1.80 | 1,881.00 |
| Weaver, Andrew | 3/22/2023 | Call with A. Weaver, S. Levander, and M. Schulman regarding draft protective order. | 0.20 | 297.00 |
| Larner, Sean | 3/22/2023 | Reviewed notes on documents and started filling out the chronology | 1.10 | 1,061.50 |
| Weaver, Andrew | 3/22/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, N. Alegre, D. Dike and E. Morrow regarding privilege analysis. | 0.50 | 742.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Adubofour, Akosua | 3/22/2023 | Assist team with preparing interview documents and making arrangements for interview | 4.80 | 2,064.00 |
| Weaver, Andrew | 3/22/2023 | Review of materials elevated during document review and summaries of interviews. | 0.30 | 445.50 |
| Larner, Sean | 3/22/2023 | Conducted targeted searches for employee outline requested by A. Saenz | 2.80 | 2,702.00 |
| Weaver, Andrew | 3/22/2023 | Call with L. Dassin, A. Saenz, R. Zutshi, S. Levander, and M. Rathi re: investigation next steps (partial attendance) | 0.10 | 148.50 |
| Saenz, Andres F. | 3/22/2023 | Review current employee interview binder materials ahead of interview. | 0.30 | 357.00 |
| Weaver, Andrew | 3/22/2023 | Attend meeting with L Dassin (partial), R Zutshi (partial), S Levander, M Leibold, K. MacAdam on witness interview prep. | 0.80 | 1,188.00 |
| Larner, Sean | 3/22/2023 | Conducted SLR and elevated key documents to team | 0.50 | 482.50 |
| Weaver, Andrew | 3/22/2023 | Work on additional document requests. | 0.50 | 742.50 |
| Saenz, Andres F. | 3/22/2023 | Call with L. Dassin, R. Zutshi, S. Levander, A. Weaver (partial), and M. Rathi regarding investigation next steps. | 0.40 | 476.00 |
| Weaver, Andrew | 3/22/2023 | Work with A Saenz and S Levander regarding next steps in the investigation and status updates. | 0.50 | 742.50 |
| Larner, Sean | 3/22/2023 | Reviewed interview memos from other teams | 0.70 | 675.50 |
| Hong, Hee Son | 3/22/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saenz, Andres F. | 3/22/2023 | Correspondence with A. Weaver regarding former employee interview. | 0.20 | 238.00 |
| Rivas-Marrero, David | 3/22/2023 | Electronic Document Review. | 10.00 | 3,000.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 3/22/2023 | Reviewed loan book for context on GGC-Luno transactions (1.0); Prepared separate spreadsheet with relevant transactions (0.9) | 1.90 | 1,833.50 |
| Saenz, Andres F. | 3/22/2023 | Prepare agenda for senior team call. | 0.20 | 238.00 |
| Cinnamon, Michael | 3/22/2023 | Revising interview prep materials. | 2.10 | 2,425.50 |
| Saenz, Andres F. | 3/22/2023 | Review and analyze interview memoranda circulated by S. Larner. | 1.30 | 1,547.00 |
| Wilford, Rachel N. | 3/22/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Saenz, Andres F. | 3/22/2023 | Prepare interview with current employee. | 1.00 | 1,190.00 |
| Amorim, Eduardo D. S. C. | 3/22/2023 | Email communication with A. Saenz and M. Leibold regarding loan books and intercompany transactions. | 0.30 | 331.50 |
| Saenz, Andres F. | 3/22/2023 | Call with D. Dike regarding document review tagging. | 0.20 | 238.00 |
| Amorim, Eduardo D. S. C. | 3/22/2023 | Revised key documents elevated by investigation document review team. | 2.00 | 2,210.00 |
| Saenz, Andres F. | 3/22/2023 | Review case law regarding privilege. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 3/22/2023 | Email communication with A. Saenz regarding upcoming productions. | 0.20 | 221.00 |
| Saenz, Andres F. | 3/22/2023 | Meeting with A. Weaver, S. Levander, M. Leibold, N. Alegre, D. Dike and E. Morrow regarding privilege analysis. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 3/22/2023 | Drafting of employee draft memorandum. | 2.30 | 2,541.50 |
| Saenz, Andres F. | 3/22/2023 | Work on current employee interview outline. | 1.00 | 1,190.00 |
| Banks, BriTonya D. | 3/22/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 3/22/2023 | Call with A. Saba and S. Larner regarding current employee outline feedback and targeted searches. | 0.30 | 357.00 |
| Saenz, Andres F. | 3/22/2023 | Update email feedback to S. Larner regarding current employee interview. | 0.70 | 833.00 |
| Richey, Brett | 3/22/2023 | Review of incoming documents received from DCG. | 0.20 | 169.00 |
| Christian, Denise M. | 3/22/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 2.80 | 1,414.00 |
| Lotty, Alexandra | 3/22/2023 | Call with D. Dike re: document review tagging | 0.20 | 193.00 |
| Lotty, Alexandra | 3/22/2023 | Review and summarize key documents (3.7); Review documents for intercompany transaction analysis (3). | 6.70 | 6,465.50 |
| Vaughan Vines, Janel A. | 3/22/2023 | Analyze documents for responsiveness and privilege. | 6.80 | 3,434.00 |
| Vaughan Vines, Janel A. | 3/22/2023 | Call with D. Dike to discuss review of incoming production. | 0.10 | 50.50 |
| Vaughan Vines, Janel A. | 3/22/2023 | Analyze key documents per request by K. MacAdam. | 0.60 | 303.00 |
| Colter, Hannah | 3/22/2023 | Document review of DCG production. | 4.80 | 3,408.00 |
| Dike, Destiny D. | 3/23/2023 | Call with M. Rathi re: DCG document review | 0.30 | 331.50 |
| Farrington, Jill | 3/23/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Rivas-Marrero, David | 3/23/2023 | Electronic Document Review. | 8.30 | 2,490.00 |
| Banks, BriTonya D. | 3/23/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Taylor, William B. | 3/23/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Houston, Don'Etrick | 3/23/2023 | Electronic Document Review. | 6.00 | 1,800.00 |
| Hong, Hee Son | 3/23/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gallagher, Ashlyn | 3/23/2023 | Revise interview binder per K. MacAdam | 1.50 | 555.00 |
| Orteza, Audrey | 3/23/2023 | Project Genome: Review documents for responsiveness, and | 4.00 | 2,020.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | privilege for quality control purposes | | |
| Levander, Samuel L. | 3/23/2023 | Call with A. Weaver, L. Dassin, and M. Rathi re: investigation next steps | 0.50 | 590.00 |
| Weaver, Andrew | 3/23/2023 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), S. Levander, M. Leibold, and K. MacAdam to prepare for employee interview (0.3) (partial attendance), correspondence re the same (0.2) | 0.50 | 742.50 |
| Amorim, Eduardo D. S. C. | 3/23/2023 | Email communication with A. Gariboldi regarding quality check review process. | 0.20 | 221.00 |
| Levy, Jennifer R. | 3/23/2023 | Manage data collection and processing | 1.30 | 923.00 |
| Levander, Samuel L. | 3/23/2023 | Analysis re key documents | 0.60 | 708.00 |
| Weaver, Andrew | 3/23/2023 | Meeting with S. O'Neal, J. VanLare, N. Alegre, A. Saenz, and E. Morrow to discuss investigation next steps. | 0.50 | 742.50 |
| Gallagher, Ashlyn | 3/23/2023 | Updated Interview Memos per B. Richey | 0.60 | 222.00 |
| Levy, Jennifer R. | 3/23/2023 | Manage and prepare review workflow statistics | 0.70 | 497.00 |
| Levander, Samuel L. | 3/23/2023 | Prep for investigation interview | 2.10 | 2,478.00 |
| Weaver, Andrew | 3/23/2023 | Call with L. Dassin, S. Levander and M. Rathi re: investigation next steps. | 0.50 | 742.50 |
| Amorim, Eduardo D. S. C. | 3/23/2023 | Revised key documents elevated by investigation document review team. | 1.50 | 1,657.50 |
| Djivanides, Dimitri | 3/23/2023 | Conduct review of documents for responsiveness and privilege issues | 8.50 | 4,250.00 |
| Levander, Samuel L. | 3/23/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S O'Neal (partial), M Cinnamon, M Kowiak, M Schulman regarding presentations | 1.70 | 2,006.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | as part of the investigation and prep for upcoming interview. | | |
| Weaver, Andrew | 3/23/2023 | Meeting with L. Dassin, R. Zutshi, S. Levander, S O'Neal (partial), M Cinnamon, M Kowiak, M Schulman regarding presentations as part of the investigation and prep for upcoming interview. | 1.60 | 2,376.00 |
| Colter, Hannah | 3/23/2023 | Document review and production of daily key docs. | 0.20 | 142.00 |
| Schulman, Michael A. | 3/23/2023 | Review investigation updates and new key documents. | 0.80 | 884.00 |
| Levander, Samuel L. | 3/23/2023 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), M. Leibold, and K. MacAdam to prepare for employee interview | 0.50 | 590.00 |
| Weaver, Andrew | 3/23/2023 | Review of materials elevated as part of the document review and summaries of interviews. | 1.50 | 2,227.50 |
| Amorim, Eduardo D. S. C. | 3/23/2023 | Email communication with N. Alegre regarding privilege review guidance. | 0.10 | 110.50 |
| Schulman, Michael A. | 3/23/2023 | Correspondence with A. Weaver and S. Levander regarding draft protective order. | 0.10 | 110.50 |
| Levander, Samuel L. | 3/23/2023 | Check in call with A. Saenz to discuss ongoing interviews | 0.50 | 590.00 |
| Weaver, Andrew | 3/23/2023 | Further work on additional document requests. | 0.20 | 297.00 |
| Colter, Hannah | 3/23/2023 | Call with E. Amorim and M. Rathi re: next steps on intercompany transaction memo. | 0.40 | 284.00 |
| Schulman, Michael A. | 3/23/2023 | Review interview memos. | 2.40 | 2,652.00 |
| Gayle, Karalenne | 3/23/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Alegre, Nathalie | 3/23/2023 | Draft privilege review guidance for first-level reviewers. | 0.70 | 731.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 3/23/2023 | Revised answers to A. Weaver's questions regarding intercompany agreements | 0.30 | 331.50 |
| Schulman, Michael A. | 3/23/2023 | Factual research regarding transaction. | 0.20 | 221.00 |
| Levander, Samuel L. | 3/23/2023 | Call with M. Rathi re: finalizing interview outline | 0.40 | 472.00 |
| Alegre, Nathalie | 3/23/2023 | Conduct analysis as to specific intercompany transactions as of 3/23. | 1.10 | 1,149.50 |
| Colter, Hannah | 3/23/2023 | Drafted responses to question on intercompany transaction memo. | 0.50 | 355.00 |
| Schulman, Michael A. | 3/23/2023 | Review draft interview outline and cited documents. | 0.70 | 773.50 |
| Gariboldi, Adrian | 3/23/2023 | Perform second level review of materials to be produced to UCC. | 1.30 | 923.00 |
| Alegre, Nathalie | 3/23/2023 | Call with E. Morrow regarding privilege analysis. | 0.30 | 313.50 |
| Amorim, Eduardo D. S. C. | 3/23/2023 | Call with H. Colter and M. Rathi re: next steps on intercompany transaction memo | 0.40 | 442.00 |
| Schulman, Michael A. | 3/23/2023 | Meeting with L. Dassin, R. Zutshi, S. Levander, S  O'Neal (partial), M Cinnamon, M Kowiak, A. Weaver regarding presentations as part of the investigation and prep for upcoming interview. | 1.70 | 1,878.50 |
| Gariboldi, Adrian | 3/23/2023 | Draft transaction profile in coordination with M. Cinnamon and A. Saba. | 2.20 | 1,562.00 |
| Alegre, Nathalie | 3/23/2023 | Conduct case law research on common interest privilege (2.0), analyze applicability to document review (1.0), and draft recommendations re. same(0.7) as of 3/23. | 3.70 | 3,866.50 |
| Colter, Hannah | 3/23/2023 | Collaborated with paralegals on key document collection. | 0.80 | 568.00 |
| Schulman, Michael A. | 3/23/2023 | Correspondence with M. Cinnamon and M. Kowiak regarding interview prep. | 0.10 | 110.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gariboldi, Adrian | 3/23/2023 | Compile materials for weekly update to senior lawyers. | 1.00 | 710.00 |
| Alegre, Nathalie | 3/23/2023 | Meeting with A. Saenz, A. Lotty, M. Kowiak regarding investigation of transactions from specific time period. | 0.50 | 522.50 |
| Wilford, Rachel N. | 3/23/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Schulman, Michael A. | 3/23/2023 | Conduct document searches for interview prep. | 0.40 | 442.00 |
| Gariboldi, Adrian | 3/23/2023 | Prepare materials for production to regulators. | 0.50 | 355.00 |
| Alegre, Nathalie | 3/23/2023 | Meeting with S. O'Neal, J. VanLare, A. Weaver, A. Saenz, and E. Morrow to discuss investigation next steps. | 0.50 | 522.50 |
| Vaughan Vines, Janel A. | 3/23/2023 | Analyze communications per request by M. Cinnamon. | 1.00 | 505.00 |
| Schulman, Michael A. | 3/23/2023 | Call with M. Cinnamon and M. Kowiak regarding additional matters related to interview preparation. | 0.20 | 221.00 |
| O'Neal, Sean A. | 3/23/2023 | Call with Lev Dassin, Rishi Zutshi, Andrew Weaver, etc. re privilege and production (.6) | 0.60 | 1,092.00 |
| Alegre, Nathalie | 3/23/2023 | Call with A. Saenz and E. Morrow regarding investigation presentations. | 0.20 | 209.00 |
| Cinnamon, Michael | 3/23/2023 | Call with M. Kowiak regarding coordination of update to binders for upcoming review | 0.10 | 115.50 |
| Schulman, Michael A. | 3/23/2023 | Call with M. Cinnamon and M. Kowiak regarding interview preparation | 0.20 | 221.00 |
| O'Neal, Sean A. | 3/23/2023 | Meeting with J. VanLare, A. Weaver, N. Alegre, A. Saenz, and E. Morrow to discuss investigation next steps (.5) | 0.50 | 910.00 |
| Reynolds, Nathaniel | 3/23/2023 | Meeting with A. Lotty and H. Colter to discuss process for creating daily updates of document | 0.30 | 213.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | review and updating master chron. (.25) | | |
| Lotty, Alexandra | 3/23/2023 | Call with A. Saba re: intercompany transaction analysis (.2); Meeting with A. Saenz, N. Alegre, M. Kowiak regarding investigation of transactions from specific time period (.5) | 0.70 | 675.50 |
| Hurley, Rodger | 3/23/2023 | review selected documents for responsiveness and relevance issues | 5.80 | 2,929.00 |
| O'Neal, Sean A. | 3/23/2023 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, S. Levander, M. Cinnamon, M. Schulman, M. Kowiak regarding investigation and prep for upcoming interview (.4) | 0.40 | 728.00 |
| Reynolds, Nathaniel | 3/23/2023 | Update interview outline based on comments from A. Saba. | 0.40 | 284.00 |
| Cinnamon, Michael | 3/23/2023 | Call with M. Schulman and M. Kowiak regarding additional matters related to interview preparation. | 0.20 | 231.00 |
| Wang, Brenda | 3/23/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 6.00 | 3,030.00 |
| Stewart, Candra L. | 3/23/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Dassin, Lev L. | 3/23/2023 | Analyze materials identified in review for investigation follow up. | 1.80 | 3,474.00 |
| Christian, Denise M. | 3/23/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 3.50 | 1,767.50 |
| MacAdam, Katherine | 3/23/2023 | Prepare for interview. | 2.60 | 2,197.00 |
| Cinnamon, Michael | 3/23/2023 | Meeting with L. Dassin, S. O'Neal (partial), R. Zutshi (partial), A. Weaver, S. Levander, M. Schulman, M. Kowiak  regarding presentations as part of the investigation and prep for upcoming interview. | 1.70 | 1,963.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| MacAdam, Katherine | 3/23/2023 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), S. Levander, and M. Leibold to prepare for interview | 0.50 | 422.50 |
| Saenz, Andres F. | 3/23/2023 | Call with S. Larner re investigation | 0.10 | 119.00 |
| MacAdam, Katherine | 3/23/2023 | Attend interview with L. Dassin, R. Zutshi, and M. Leibold. | 2.30 | 1,943.50 |
| Cinnamon, Michael | 3/23/2023 | Call with M. Schulman and M. Kowiak regarding interview preparation. | 0.20 | 231.00 |
| MacAdam, Katherine | 3/23/2023 | Prepare summary of interview. | 3.20 | 2,704.00 |
| Richey, Brett | 3/23/2023 | Compiling interview memoranda from investigation intrviews for team (.4); document review for upcoming DCG presentation (1.4); review and editing of outline for DCG presentation (.6). | 2.40 | 2,028.00 |
| Dassin, Lev L. | 3/23/2023 | Call with A. Weaver, S. Levander and M. Rathi re: investigation next steps. | 0.50 | 965.00 |
| Cinnamon, Michael | 3/23/2023 | Revising draft transaction analysis. | 1.60 | 1,848.00 |
| Dassin, Lev L. | 3/23/2023 | Attend employee interview with R. Zutshi, M. Liebold and K. MacAdam | 2.30 | 4,439.00 |
| Saenz, Andres F. | 3/23/2023 | Review escalated key documents and provide comments to review team. | 0.60 | 714.00 |
| Dassin, Lev L. | 3/23/2023 | Meeting with R. Zutshi (partial), A. Weaver (partial), S. Levander, M. Leibold and K. MacAdam to prepare for employee interview (partial attendance) (0.4); prepare for employee interview (2.0) | 2.40 | 4,632.00 |
| Cinnamon, Michael | 3/23/2023 | Reviewing key documents and outline for upcoming interview. | 2.10 | 2,425.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dassin, Lev L. | 3/23/2023 | Meeting with S. O'Neal (partial), R. Zutshi (partial), A. Weaver, S. Levander, M. Cinnamon, M. Schulman, and M. Kowiak regarding presentations as part of the investigation and prep for upcoming interview. | 1.70 | 3,281.00 |
| Saenz, Andres F. | 3/23/2023 | Prepare agenda for daily team meeting. | 0.30 | 357.00 |
| Dassin, Lev L. | 3/23/2023 | Emails with R. Zutshi, M. Cinnamon, and M. Kowiak regarding documents for employee interviews. | 0.30 | 579.00 |
| Larner, Sean | 3/23/2023 | Attend interview with A. Saenz | 1.50 | 1,447.50 |
| Morrow, Emily S. | 3/23/2023 | Conduct document review and draft key document summaries | 1.10 | 1,061.50 |
| Saenz, Andres F. | 3/23/2023 | Call with counsel to witness (C. Riely, Jenner & Block). | 0.30 | 357.00 |
| Morrow, Emily S. | 3/23/2023 | Conduct legal research regarding privilege | 2.30 | 2,219.50 |
| Larner, Sean | 3/23/2023 | Call with A. Saenz re investigation | 0.10 | 96.50 |
| Morrow, Emily S. | 3/23/2023 | Conduct document review | 1.20 | 1,158.00 |
| Saenz, Andres F. | 3/23/2023 | Call with N. Alegre, E. Morrow regarding investigation presentations (0.2), correspondence re the same (0.1) | 0.30 | 357.00 |
| Morrow, Emily S. | 3/23/2023 | Call with A. Saenz and N. Alegre regarding investigation presentations | 0.20 | 193.00 |
| Larner, Sean | 3/23/2023 | Correspondence with CGSH team re loans | 0.30 | 289.50 |
| Morrow, Emily S. | 3/23/2023 | Call with N. Alegre regarding privilege analysis | 0.30 | 289.50 |
| Saenz, Andres F. | 3/23/2023 | Draft email update regarding call with counsel to witness. | 0.30 | 357.00 |
| Morrow, Emily S. | 3/23/2023 | Meeting with S. O'Neal, J. VanLare, A. Weaver, N. Alegre, and A. Saenz to discuss investigation next steps | 0.50 | 482.50 |
| Larner, Sean | 3/23/2023 | Drafted the bullet point summary of interview | 1.30 | 1,254.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 3/23/2023 | Prepare draft presentation for investigation | 1.80 | 1,737.00 |
| Saenz, Andres F. | 3/23/2023 | Check in call with S. Levander to discuss ongoing interviews. | 0.50 | 595.00 |
| Mull, Benjamin C. | 3/23/2023 | Electronic Document Review. | 9.80 | 2,940.00 |
| Leibold, Meghan A. | 3/23/2023 | Prepare for interview (.5); Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), S. Levander, and K. MacAdam to prepare for interview.(.5); Attend interview with L. Dassin, R. Zutshi and K. MacAdam (2.3); Review interview summary (.5). | 3.90 | 4,504.50 |
| Saenz, Andres F. | 3/23/2023 | Prepare for interview. | 0.30 | 357.00 |
| Rathi, Mohit | 3/23/2023 | Key document review (2.6); .related correspondence with Project Attorneys and N. Alegre (0.4) | 3.00 | 2,535.00 |
| Saenz, Andres F. | 3/23/2023 | Prepare for witness interview of employee. | 1.50 | 1,785.00 |
| Rathi, Mohit | 3/23/2023 | Finalizing interview outline for investigation | 2.80 | 2,366.00 |
| Saenz, Andres F. | 3/23/2023 | Conduct witness interview | 1.50 | 1,785.00 |
| Rathi, Mohit | 3/23/2023 | Reviewing DCG documents (1.4); Call with D. Dike re: DCG document review (0.3) | 1.70 | 1,436.50 |
| Saenz, Andres F. | 3/23/2023 | Review privilege case law. | 0.30 | 357.00 |
| Rathi, Mohit | 3/23/2023 | Call with E. Amorim and H. Colter re: next steps on intercompany transaction memo | 0.40 | 338.00 |
| Saenz, Andres F. | 3/23/2023 | Meeting with, N. Alegre, A. Lotty, M. Kowiak regarding investigation of transactions from specific time period. | 0.50 | 595.00 |
| Rathi, Mohit | 3/23/2023 | Call with S. Levander re: finalizing interview outline | 0.40 | 338.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 3/23/2023 | Meeting with S. O'Neal, J. VanLare, A. Weaver, N. Alegre and E. Morrow to discuss investigation next steps. | 0.50 | 595.00 |
| Rathi, Mohit | 3/23/2023 | Reviewing interview memorandums circulated by investigation team | 0.40 | 338.00 |
| Adubofour, Akosua | 3/23/2023 | Coordinate creation of interview binders | 3.80 | 1,634.00 |
| Rathi, Mohit | 3/23/2023 | Call with A. Weaver, L. Dassin, S. Levander re: investigation next steps (0.5); compiling action items and scheduling follow up for the same (0.4) | 0.90 | 760.50 |
| Saba, Andrew | 3/23/2023 | Document review related to interview preparation | 2.30 | 2,403.50 |
| Barreto, Brenda | 3/23/2023 | Second-level review of investigation documents for production. | 7.00 | 3,535.00 |
| Saba, Andrew | 3/23/2023 | Performed key document review. | 1.00 | 1,045.00 |
| Saba, Andrew | 3/23/2023 | Call with A. Lotty re: intercompany transaction analysis | 0.20 | 209.00 |
| Kowiak, Michael J. | 3/23/2023 | Call with M. Cinnamon regarding coordination of update to binders for upcoming interview | 0.10 | 71.00 |
| Kowiak, Michael J. | 3/23/2023 | Correspondence with paralegals to coordinate updates to binders for upcoming interview | 0.30 | 213.00 |
| Kowiak, Michael J. | 3/23/2023 | Call with M. Cinnamon, M. Schulman regarding additional matters related to interview preparation | 0.20 | 142.00 |
| Kowiak, Michael J. | 3/23/2023 | Update chronology with transactions | 1.30 | 923.00 |
| Kowiak, Michael J. | 3/23/2023 | Meeting with A. Saenz, N. Alegre, A. Lotty regarding investigation of transactions from specific time period | 0.50 | 355.00 |
| Kowiak, Michael J. | 3/23/2023 | Review paralegals' updates to interview binders | 0.30 | 213.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kowiak, Michael J. | 3/23/2023 | Call with M. Cinnamon, M. Schulman regarding interview preparation | 0.20 | 142.00 |
| Kowiak, Michael J. | 3/23/2023 | Meeting with L. Dassin, S. O'Neal (partial), R. Zutshi (partial), A. Weaver, S. Levander, M. Cinnamon, M. Schulman regarding presentations as part of the investigation | 1.70 | 1,207.00 |
| Kowiak, Michael J. | 3/23/2023 | Update interview binders | 0.20 | 142.00 |
| Zutshi, Rishi N. | 3/23/2023 | Attend meeting with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), M. Leibold, and K. MacAdam to prepare for employee interview (0.4), attend employee interview with L. Dassin, K. MacAdam and M. Leibold (2.3), prepare for employee interview (3.5) | 6.20 | 10,726.00 |
| Zutshi, Rishi N. | 3/23/2023 | Call with D Jensen (Counsel to present or former employee) and follow-up related to same. | 0.80 | 1,384.00 |
| Zutshi, Rishi N. | 3/23/2023 | Meeting with L. Dassin, S. O'Neal (partial), A. Weaver, S. Levander, M. Cinnamon, M. Schulman, M. Kowiak  regarding presentations as part of the investigation and prep for upcoming interview | 1.60 | 2,768.00 |
| Wang, Brenda | 3/24/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 2.50 | 1,262.50 |
| Stewart, Candra L. | 3/24/2023 | Electronic Document Review. | 7.00 | 2,100.00 |
| Mull, Benjamin C. | 3/24/2023 | Electronic Document Review. | 4.80 | 1,440.00 |
| Barreto, Brenda | 3/24/2023 | Second-level review of investigation documents for production. | 7.30 | 3,686.50 |
| Hurley, Rodger | 3/24/2023 | review selected documents for responsiveness and relevance issues | 5.30 | 2,676.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 3/24/2023 | Review interview notes (.1), corresp with Rishi Zutshi and team re same. (.1) | 0.20 | 364.00 |
| Morrow, Emily S. | 3/24/2023 | Meeting with N. Reynolds to discuss creating a presentation on ringfencing. | 0.20 | 193.00 |
| Zutshi, Rishi N. | 3/24/2023 | Attend in-person interview with L. Dassin, M. Kowiak | 3.30 | 5,709.00 |
| Schulman, Michael A. | 3/24/2023 | Conduct factual research for transaction memo. | 4.50 | 4,972.50 |
| Saran, Samira | 3/24/2023 | Prepared regulator letters per A. Gariboldi | 1.00 | 430.00 |
| Morrow, Emily S. | 3/24/2023 | Call with M. Rathi, A. Saenz, S. Levander, N. Alegre, A. Weaver, R. Zutshi, L. Dassin (partial) re: investigation next steps. | 0.70 | 675.50 |
| Rathi, Mohit | 3/24/2023 | key document review (0.7); related correspondence with Project Attorney, D. Dike (0.3) | 1.00 | 845.00 |
| Schulman, Michael A. | 3/24/2023 | Email A. Saenz summary and analysis of transaction. | 1.00 | 1,105.00 |
| Gariboldi, Adrian | 3/24/2023 | Attend to production of materials to regulators in coordination with A. Amorim, J. Levy. | 2.00 | 1,420.00 |
| Morrow, Emily S. | 3/24/2023 | Conduct factual research to prepare for call with N. Reynolds. | 0.60 | 579.00 |
| Zutshi, Rishi N. | 3/24/2023 | Attend in-person meeting with A. Pretto-Sakmann (Genesis) with L. Dassin, M. Kowiak | 0.70 | 1,211.00 |
| Schulman, Michael A. | 3/24/2023 | Call with A. Saenz (partial) and S. Larner re: transactions | 0.50 | 552.50 |
| Gariboldi, Adrian | 3/24/2023 | Engage in factual development in coordination with S. Larner. | 1.80 | 1,278.00 |
| Morrow, Emily S. | 3/24/2023 | Conduct document review and legal research to prepare for check-in call regarding privilege | 1.70 | 1,640.50 |
| Rathi, Mohit | 3/24/2023 | Drafting interview memorandum | 3.10 | 2,619.50 |
| Schulman, Michael A. | 3/24/2023 | Call with M. Cinnamon and M. Kowiak to discuss results of interview and next steps. | 0.40 | 442.00 |
| Gariboldi, Adrian | 3/24/2023 | Prepare daily internal investigation update. | 0.50 | 355.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Guiha, Alexander | 3/24/2023 | Second level review documents for responsiveness and privilege. | 5.00 | 2,525.00 |
| Zutshi, Rishi N. | 3/24/2023 | Conduct witness interview. | 2.20 | 3,806.00 |
| Schulman, Michael A. | 3/24/2023 | Revise summary of interview for team. | 0.40 | 442.00 |
| Gariboldi, Adrian | 3/24/2023 | Meeting with E. Amorim to discuss production tracking. | 0.30 | 213.00 |
| MacAdam, Katherine | 3/24/2023 | Attention to correspondence. | 0.20 | 169.00 |
| Rathi, Mohit | 3/24/2023 | Correspondence with J. Levy re: priority telegram review | 0.30 | 253.50 |
| Djivanides, Dimitri | 3/24/2023 | Conduct review of documents for responsiveness and privilege issues in connection with a regulator Subpoena and internal investigation conducted by CGSH with fact finding goals. | 8.00 | 4,000.00 |
| Levander, Samuel L. | 3/24/2023 | Call with E. Morrow, M. Rathi, A. Saenz, N. Alegre, A. Weaver, R. Zutshi, L. Dassin (partial) re: investigation next steps | 0.70 | 826.00 |
| Dassin, Lev L. | 3/24/2023 | Analyze materials identified in review for internal investigation. | 1.20 | 2,316.00 |
| Zutshi, Rishi N. | 3/24/2023 | Prepare for witness interview | 1.50 | 2,595.00 |
| Levy, Jennifer R. | 3/24/2023 | Call with A. Saenz, A. Saba (partial), M. Cinnamon (partial), N. Alegre, J. Vaughan Vines, A. Lotty re: document review processes | 0.60 | 426.00 |
| Levander, Samuel L. | 3/24/2023 | Attend call with A. Weaver, A. Saba and counsel for Ducera (Morrison & Foerster) re: discovery requests | 0.30 | 354.00 |
| Dassin, Lev L. | 3/24/2023 | Attend in-person interview of employee with R. Zutshi and M. Kowiak | 3.30 | 6,369.00 |
| Rathi, Mohit | 3/24/2023 | Reviewing interview memorandums. | 0.30 | 253.50 |
| Levy, Jennifer R. | 3/24/2023 | Update reviewer batching and workflows | 1.00 | 710.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 3/24/2023 | Call with M Rathi re interview preparation | 0.20 | 236.00 |
| Dassin, Lev L. | 3/24/2023 | Attend in-person meeting with employee with R. Zutshi and M. Kowiak | 0.70 | 1,351.00 |
| Zutshi, Rishi N. | 3/24/2023 | Call with E. Morrow, M. Rathi, A. Saenz, N. Alegre, A. Weaver,S. Levander, L. Dassin (partial) re: investigation next steps | 0.70 | 1,211.00 |
| Taylor, William B. | 3/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 3/24/2023 | Conducted interview for special committee investigation with M Rathi | 2.70 | 3,186.00 |
| Dassin, Lev L. | 3/24/2023 | Call with E. Morrow, M. Rathi, A. Saenz, S. Levander, N. Alegre, A. Weaver, and R. Zutshi re: investigation next steps. | 0.40 | 772.00 |
| Rathi, Mohit | 3/24/2023 | Interview for special committee investigation with S. Levander (2.7);  drafting brief summary re: the same (0.7) | 3.40 | 2,873.00 |
| Dike, Destiny D. | 3/24/2023 | Emailed J. Levy regarding prioritizing employee communications. | 0.10 | 110.50 |
| Gayle, Karalenne | 3/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Reynolds, Nathaniel | 3/24/2023 | Update former employee interview outline in response to A. Saba's comments. | 2.40 | 1,704.00 |
| Kowiak, Michael J. | 3/24/2023 | Label certain sets of hard copies of documents with control numbers for ease of reference during interview | 0.30 | 213.00 |
| Dike, Destiny D. | 3/24/2023 | Drafted and forwarded to associates email communication regarding whether DCG-produced documents are responsive v. privileged. | 0.80 | 884.00 |
| Levander, Samuel L. | 3/24/2023 | Call with M Rathi to discuss interview impressions and next steps | 0.20 | 236.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Reynolds, Nathaniel | 3/24/2023 | Meeting with E Morrow to discuss creating a presentation on ringfencing. (.2) | 0.20 | 142.00 |
| Rathi, Mohit | 3/24/2023 | Call with E. Morrow, A. Saenz, S. Levander, N. Alegre, A. Weaver, R. Zutshi, L. Dassin (partial) re: investigation next steps (0.7); compiling action items re: the same (0.1) | 0.80 | 676.00 |
| Reynolds, Nathaniel | 3/24/2023 | Draft outline of presentation regarding ringfencing. | 2.70 | 1,917.00 |
| Levander, Samuel L. | 3/24/2023 | Prep for interview for special committee investigation | 2.30 | 2,714.00 |
| Alegre, Nathalie | 3/24/2023 | Correspond on ongoing document review issues and workstreams as of 3/24. | 0.10 | 104.50 |
| Kowiak, Michael J. | 3/24/2023 | Call with M. Cinnamon, M. Schulman to discuss results of interview and next steps | 0.40 | 284.00 |
| Alegre, Nathalie | 3/24/2023 | Conduct analysis as to specific intercompany transactions as of 3/24. | 0.20 | 209.00 |
| Levander, Samuel L. | 3/24/2023 | Call to discuss common interest privilege with A. Saenz, M. Leibold, D. Dike, and N. Alegre | 0.40 | 472.00 |
| Alegre, Nathalie | 3/24/2023 | Call with J. Levy, A. Saenz, A. Saba (partial), M. Cinnamon (partial), J. Vaughan Vines, A. Lotty re: document review processes. | 0.60 | 627.00 |
| Rathi, Mohit | 3/24/2023 | Revisions to H. Colter edits to transaction profile. | 1.00 | 845.00 |
| Alegre, Nathalie | 3/24/2023 | Call with E. Morrow, M. Rathi, A. Saenz, S. Levander, A. Weaver, R. Zutshi, L. Dassin (partial) re: investigation next steps. | 0.70 | 731.50 |
| Levander, Samuel L. | 3/24/2023 | Analysis re key documents | 0.80 | 944.00 |
| Alegre, Nathalie | 3/24/2023 | Call to discuss common interest privilege with A. Saenz, S. | 0.60 | 627.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Levander, M. Leibold, and D. Dike (0.4), correspondence re the same (0.2) | | |
| Kowiak, Michael J. | 3/24/2023 | Attend in-person interview of employee with L. Dassin, R. Zutshi | 3.30 | 2,343.00 |
| Weaver, Andrew | 3/24/2023 | Call with S. Levander, A. Saba and counsel for Ducera (Morrison & Foerster) re: discovery requests. | 0.30 | 445.50 |
| Levander, Samuel L. | 3/24/2023 | Analysis re upcoming investigation interviews | 0.70 | 826.00 |
| Weaver, Andrew | 3/24/2023 | Call with E. Morrow, M. Rathi, A. Saenz, S. Levander, N. Alegre, R. Zutshi, L. Dassin (partial) re: investigation next steps. | 0.70 | 1,039.50 |
| Rathi, Mohit | 3/24/2023 | Call with S. Levander re: interview preparation | 0.20 | 169.00 |
| Weaver, Andrew | 3/24/2023 | Review of materials elevated during document review and summary of interviews. | 0.50 | 742.50 |
| Houston, Don'Etrick | 3/24/2023 | Electronic Document Review. | 7.30 | 2,190.00 |
| Weaver, Andrew | 3/24/2023 | Follow up with counsel for the UCC regarding the protective order. | 0.20 | 297.00 |
| Kowiak, Michael J. | 3/24/2023 | Attend in-person meeting with employee with L. Dassin, R. Zutshi | 0.70 | 497.00 |
| Weaver, Andrew | 3/24/2023 | Work with A Saenz and S Levander on transaction analysis and fact development in the investigation. | 0.50 | 742.50 |
| Farrington, Jill | 3/24/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Rivas-Marrero, David | 3/24/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Rathi, Mohit | 3/24/2023 | Call with S. Levander to discuss interview impressions and next steps | 0.20 | 169.00 |
| Kowiak, Michael J. | 3/24/2023 | Develop a high-level summary of results of interview | 2.90 | 2,059.00 |
| Rathi, Mohit | 3/24/2023 | Revising Interview outline for former employee | 0.50 | 422.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 3/24/2023 | Address M. Schulman's edits and comments to draft high-level summary of interview | 0.10 | 71.00 |
| Leibold, Meghan A. | 3/24/2023 | Correspond re alter ego analysis (.1); Correspond re interview preparation (.1); Call to discuss common interest privilege with A. Saenz, S. Levander, M. Leibold, D. Dike, and N. Alegre. (0.4); correspondence re the same (0.2)Review correspondence related to privilege issues (.3). | 1.10 | 1,270.50 |
| Saba, Andrew | 3/24/2023 | Performed document review for interview of former employee. | 1.80 | 1,881.00 |
| Larner, Sean | 3/24/2023 | Call with A. Saenz (partial), M. Schulman re: transactions | 0.50 | 482.50 |
| Saba, Andrew | 3/24/2023 | Attend call with A. Weaver, S. Levander, and counsel for Ducera (Morrison & Foerster) re: discovery requests. | 0.30 | 313.50 |
| Larner, Sean | 3/24/2023 | Conducted additional Relativity searches, reviewed materials on Oliver Wyman, and worked on drafting the chronology | 1.90 | 1,833.50 |
| Saba, Andrew | 3/24/2023 | Corresponded with team re: issues related to doc review. | 0.80 | 836.00 |
| Larner, Sean | 3/24/2023 | Conducted index searches based on loan IDs; reviewed loan book; drafted findings on transactions | 2.70 | 2,605.50 |
| Saba, Andrew | 3/24/2023 | Call with J. Levy, A. Saenz, A. Lotty, M. Cinnamon (partial), N. Alegre, J. Vaughan Vines, re: document review processes (0.5) (partial attendance). | 0.60 | 627.00 |
| Larner, Sean | 3/24/2023 | Updated master chronology, consolidated key document entries and drafted update email for A. Saenz review | 0.90 | 868.50 |
| Saenz, Andres F. | 3/24/2023 | Review common interest privilege analysis. | 1.30 | 1,547.00 |
| Larner, Sean | 3/24/2023 | Revised transaction summaries in light of M. Schulman feedback | 0.70 | 675.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 3/24/2023 | Call with E. Morrow, M. Rathi, S. Levander, N. Alegre, A. Weaver, R. Zutshi, L. Dassin (partial) re: investigation next steps. | 0.70 | 833.00 |
| Cinnamon, Michael | 3/24/2023 | Call with M. Schulman and M. Kowiak to discuss results of interview and next steps. | 0.40 | 462.00 |
| Saenz, Andres F. | 3/24/2023 | Call to discuss common interest privilege with S. Levander, M. Leibold, D. Dike, and N. Alegre (0.4), correspondence re the same (0.2) | 0.60 | 714.00 |
| Cinnamon, Michael | 3/24/2023 | Call with J. Levy, A. Saenz, A. Saba (partial), N. Alegre, J. Vaughan Vines, A. Lotty re: document review processes (partial attendance) | 0.50 | 577.50 |
| Saenz, Andres F. | 3/24/2023 | Correspondence to N. Alegre regarding common interest privilege assertions. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 3/24/2023 | Meeting with A. Gariboldi to discuss production tracking | 0.30 | 331.50 |
| Saenz, Andres F. | 3/24/2023 | Correspondence with M. Leibold regarding current employee interview. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 3/24/2023 | Revised summary of interview of former employee. | 0.20 | 221.00 |
| Saenz, Andres F. | 3/24/2023 | Call with J. Levy, A. Saba (partial), M. Cinnamon (partial), N. Alegre, J. Vaughan Vines, A. Lotty regarding document review processes. | 0.60 | 714.00 |
| Amorim, Eduardo D. S. C. | 3/24/2023 | Email communication with A. Saenz and S. O'Neal regarding loan redemptions. | 0.20 | 221.00 |
| Saenz, Andres F. | 3/24/2023 | Call with S. Larner, M. Schulman re: GGC-Luno and –HQ transactions | 0.30 | 357.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 3/24/2023 | Revised re-2022 Intercompany Transactions Profile. | 0.80 | 884.00 |
| Saenz, Andres F. | 3/24/2023 | Review escalated docs set, provide feedback. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 3/24/2023 | Revised key documents elevated by investigation document review team. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 3/24/2023 | Correspondence regarding June transaction focus. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 3/24/2023 | Revised summary of interview with former employee. | 0.20 | 221.00 |
| Richey, Brett | 3/24/2023 | Revisions to outline for upcoming UCC presentation (1.3); document review for same (.3). | 1.60 | 1,352.00 |
| Banks, BriTonya D. | 3/24/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Christian, Denise M. | 3/24/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 2.50 | 1,262.50 |
| Lotty, Alexandra | 3/24/2023 | Call with J. Levy, A. Saenz, A. Saba (partial), M. Cinnamon (partial), N. Alegre, J. Vaughan Vines, re: document review processes. | 0.60 | 579.00 |
| Lotty, Alexandra | 3/24/2023 | Document review (3.7); Correspondence re: document review processes (1); Review investigation interview memos (1). | 5.70 | 5,500.50 |
| Vaughan Vines, Janel A. | 3/24/2023 | Analyze documents for responsiveness and privilege. | 8.70 | 4,393.50 |
| Vaughan Vines, Janel A. | 3/24/2023 | Call with J. Levy, A. Saenz, A. Saba (partial), M. Cinnamon (partial), N. Alegre and A. Lotty regarding document review processes. | 0.60 | 303.00 |
| Colter, Hannah | 3/24/2023 | Implemented changes from M. Rathi and E. Amorim into intercompany transaction memo. | 1.70 | 1,207.00 |
| Gallagher, Ashlyn | 3/24/2023 | Pulled Documents from Relativity per A. Gariboldi | 0.80 | 296.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gallagher, Ashlyn | 3/24/2023 | Updated Interview Memo Document per B. Richey | 0.60 | 222.00 |
| Orteza, Audrey | 3/25/2023 | Project Genome: Review documents for responsiveness, privilege and key terms | 2.00 | 1,010.00 |
| Levander, Samuel L. | 3/25/2023 | Call with A. Weaver, A. Saba and counsel for Ducera (MoFo) re discovery requests | 0.30 | 354.00 |
| Weaver, Andrew | 3/25/2023 | Attend call with S. Levander, A. Saba and counsel for Ducera (Morrison & Foerster) re: discovery requests. | 0.30 | 445.50 |
| Larner, Sean | 3/25/2023 | Conducted second-level review of key documents | 4.20 | 4,053.00 |
| Hurley, Rodger | 3/25/2023 | review selected documents for responsiveness and relevance issues | 4.30 | 2,171.50 |
| Christian, Denise M. | 3/25/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 3.00 | 1,515.00 |
| Alegre, Nathalie | 3/25/2023 | Correspond re. common interest privilege analysis. | 0.90 | 940.50 |
| Saenz, Andres F. | 3/25/2023 | Review privilege protection guidance, provide comments to N. Alegre, E. Morrow. | 0.30 | 357.00 |
| Saenz, Andres F. | 3/25/2023 | Review interview and transaction memoranda. | 0.30 | 357.00 |
| Saenz, Andres F. | 3/25/2023 | Review escalated documents and provided comments to team. | 0.30 | 357.00 |
| Saba, Andrew | 3/25/2023 | Call with A. Weaver, S. Levander] and counsel for Ducera (MoFo) re discovery requests) | 0.30 | 313.50 |
| Wang, Brenda | 3/26/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 3.00 | 1,515.00 |
| Rathi, Mohit | 3/26/2023 | Drafting interview memorandum | 1.60 | 1,352.00 |
| Alegre, Nathalie | 3/26/2023 | Prepare for training on document and privilege review. | 1.30 | 1,358.50 |
| Kowiak, Michael J. | 3/26/2023 | Work on drafting interview memo for interview from March 24 | 6.10 | 4,331.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Orteza, Audrey | 3/26/2023 | Project Genome: Review documents for quality control purposes | 0.70 | 353.50 |
| Christian, Denise M. | 3/26/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 6.00 | 3,030.00 |
| Alegre, Nathalie | 3/26/2023 | Revise memo on specific intercompany transactions as of 3/26. | 0.80 | 836.00 |
| Richey, Brett | 3/26/2023 | Privilege review for Monday training with project and contract attorneys. | 0.20 | 169.00 |
| Reynolds, Nathaniel | 3/26/2023 | Draft ringfencing PowerPoint presentation. | 2.60 | 1,846.00 |
| Levander, Samuel L. | 3/27/2023 | Meeting with R. Zutshi, A. Weaver (partial) and A Saenz regarding ongoing work in the investigation | 0.50 | 590.00 |
| Orteza, Audrey | 3/27/2023 | Project Genome: Review documents for responsiveness, privilege protection and key terms | 2.00 | 1,010.00 |
| Rathi, Mohit | 3/27/2023 | Reviewing Genesis investigation correspondence | 0.60 | 507.00 |
| Reynolds, Nathaniel | 3/27/2023 | Update interview outline. | 3.40 | 2,414.00 |
| Gayle, Karalenne | 3/27/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levy, Jennifer R. | 3/27/2023 | Prepare for new reviewer onboarding and coordinate updated workflows | 1.70 | 1,207.00 |
| Richey, Brett | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps (.7); Attend call with J. Levy, E. Amorim (partial), D. Dike, N. Alegre, A. Lotty, E. Morrow, H. Colter, A. Gariboldi, | 1.20 | 1,014.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | M. Kowiak, and project/contract attorneys regarding document review process (.5). | | |
| Reynolds, Nathaniel | 3/27/2023 | Update PowerPoint with photos of documents. | 0.80 | 568.00 |
| Gariboldi, Adrian | 3/27/2023 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 | 355.00 |
| Levy, Jennifer R. | 3/27/2023 | Coordinate UCC production updates | 1.00 | 710.00 |
| Larner, Sean | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 | 675.50 |
| Reynolds, Nathaniel | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 | 497.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 | 497.00 |
| Levy, Jennifer R. | 3/27/2023 | Meeting with A. Lotty, J. Vaughan Vines, D. Ferreira re: document review onboarding | 1.00 | 710.00 |
| Christian, Denise M. | 3/27/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 7.60 | 3,838.00 |
| Dassin, Lev L. | 3/27/2023 | Review draft interview outlines. | 0.80 | 1,544.00 |
| Gariboldi, Adrian | 3/27/2023 | Draft transaction profile documents in coordination with M. Cinnamon and A. Saba. | 1.50 | 1,065.00 |
| Taylor, William B. | 3/27/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Larner, Sean | 3/27/2023 | Revised investigation update and circulated to partners | 0.90 | 868.50 |
| Dassin, Lev L. | 3/27/2023 | Analyze materials for presentation to Special Committee and follow up. | 1.60 | 3,088.00 |
| Saran, Samira | 3/27/2023 | Retrieving Documents per H. Colter | 2.30 | 989.00 |
| Dike, Destiny D. | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, B. Richey, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss investigation associate team next steps | 1.20 | 1,326.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Christian, Denise M. | 3/27/2023 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, A. Guiha, L. Woll regarding document review process | 0.40 | 202.00 |
| MacAdam, Katherine | 3/27/2023 | Draft employee interview outline. | 2.10 | 1,774.50 |
| Saran, Samira | 3/27/2023 | Updated communications log per A. Saenz | 0.50 | 215.00 |
| Wang, Brenda | 3/27/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 4.50 | 2,272.50 |
| Larner, Sean | 3/27/2023 | Drafted employee interview memo, compiled cited documents, and sent to A. Saenz for review | 5.40 | 5,211.00 |
| MacAdam, Katherine | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 | 591.50 |
| Stewart, Candra L. | 3/27/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Wang, Brenda | 3/27/2023 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 | 252.50 |
| Saenz, Andres F. | 3/27/2023 | Current employee device collection. | 0.30 | 357.00 |
| MacAdam, Katherine | 3/27/2023 | T/c with M. Leibold to discuss next steps re interview memos. | 0.10 | 84.50 |
| Farrington, Jill | 3/27/2023 | Electronic Document Review. | 8.30 | 2,490.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 | 773.50 |
| Larner, Sean | 3/27/2023 | Reviewed work product and sent follow-up email to H. Colter for next steps on research on Genesis client | 0.40 | 386.00 |
| MacAdam, Katherine | 3/27/2023 | Revise transaction memo. | 0.90 | 760.50 |
| Houston, Don'Etrick | 3/27/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| Schulman, Michael A. | 3/27/2023 | Correspond with A. Saenz and S. Larner regarding transaction memo. | 0.10 | 110.50 |
| Saenz, Andres F. | 3/27/2023 | Meeting with S Levander, A. Weaver (partial) and R. Zutshi regarding ongoing work in the investigation (0.5); correspondence re the same (0.1) | 0.60 | 714.00 |
| Guiha, Alexander | 3/27/2023 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, L. Woll regarding document review process | 0.50 | 252.50 |
| Leibold, Meghan A. | 3/27/2023 | Correspond re interview preparations (.2); Review correspondence re privilege (.2); Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. | 1.30 | 1,501.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Gariboldi to discuss internal investigation associate team next steps (.7); Call with K. MacAdam re interview memos (.1); correspondence re the same (0.1) | | |
| Hurley, Rodger | 3/27/2023 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 | 252.50 |
| Saenz, Andres F. | 3/27/2023 | Call with A. Lotty regarding investigation interview scheduling (0.1); correspondence re the same (0.1) | 0.20 | 238.00 |
| Alegre, Nathalie | 3/27/2023 | Call with A. Saenz, W. Dawley and E. Morrow regarding privilege analysis. | 0.50 | 522.50 |
| Woll, Laura | 3/27/2023 | Conduct second level document review. | 1.80 | 675.00 |
| Cavanagh, Justin | 3/27/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saenz, Andres F. | 3/27/2023 | Draft feedback to M. Schulman, S. Larner regarding new transaction document highlights. | 0.20 | 238.00 |
| Morrow, Emily S. | 3/27/2023 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 | 482.50 |
| Woll, Laura | 3/27/2023 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. | 0.50 | 187.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Guiha regarding document review process | | |
| Dike, Destiny D. | 3/27/2023 | Correspond with investigations team re responsiveness and privilege of documents | 0.80 | 884.00 |
| Saenz, Andres F. | 3/27/2023 | Call with N. Alegre, W. Dawley, and E. Morrow regarding privilege analysis. | 0.50 | 595.00 |
| Morrow, Emily S. | 3/27/2023 | Conduct privilege quality check for production | 3.80 | 3,667.00 |
| Banks, BriTonya D. | 3/27/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dike, Destiny D. | 3/27/2023 | Completed review of DCG-produced documents. | 3.20 | 3,536.00 |
| Saenz, Andres F. | 3/27/2023 | Meeting with M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 | 833.00 |
| Morrow, Emily S. | 3/27/2023 | Call with A. Saenz, N. Alegre, and W. Dawley regarding privilege analysis | 0.50 | 482.50 |
| Lang, Patrick W. | 3/27/2023 | ESI transfer via external FTP platform onto network path with extraction for attorney document review. | 0.50 | 185.00 |
| Dike, Destiny D. | 3/27/2023 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 | 552.50 |
| Saenz, Andres F. | 3/27/2023 | Provide guidance on transactions identified by S. Larner and M. Shulman. | 0.60 | 714.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 3/27/2023 | Conduct legal research and analysis regarding privilege | 1.30 | 1,254.50 |
| Amorim, Eduardo D. S. C. | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss investigation associate team next steps. | 0.70 | 773.50 |
| Dike, Destiny D. | 3/27/2023 | Read 3/24 Investigation Update. | 0.30 | 331.50 |
| Saenz, Andres F. | 3/27/2023 | Call with E. Morrow regarding privilege document analysis. | 0.20 | 238.00 |
| Morrow, Emily S. | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 | 675.50 |
| Wilford, Rachel N. | 3/27/2023 | Electronic Document Review. | 10.50 | 3,150.00 |
| Dike, Destiny D. | 3/27/2023 | Completed doc review for DCG-produced documents. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 3/27/2023 | Review DCG presentation regarding privilege and ringfencing, provide comments. | 1.30 | 1,547.00 |
| Mull, Benjamin C. | 3/27/2023 | Electronic Document Review. | 9.30 | 2,790.00 |
| Cinnamon, Michael | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss investigation associate team next steps. | 0.70 | 808.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 3/27/2023 | Call with A. Saenz regarding privilege document analysis | 0.20 | 193.00 |
| Saenz, Andres F. | 3/27/2023 | Review current employee interview memorandum, provide comments to S. Larner. | 0.80 | 952.00 |
| Alegre, Nathalie | 3/27/2023 | Attend meeting with B. Barreto M. Kowiak, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 | 522.50 |
| Barreto, Brenda | 3/27/2023 | Attend meeting with M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 | 252.50 |
| Alegre, Nathalie | 3/27/2023 | Conduct analysis on common interest privilege (0.4) and correspond re. same (0.1). | 0.50 | 522.50 |
| Kowiak, Michael J. | 3/27/2023 | Attend meeting with B. Barreto, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 | 355.00 |
| Alegre, Nathalie | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss investigation associate team next steps. | 0.70 | 731.50 |
| Barreto, Brenda | 3/27/2023 | Second-level review of investigation documents. | 7.30 | 3,686.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Alegre, Nathalie | 3/27/2023 | Correspond on ongoing document review issues and workstreams as of 3/27. | 0.20 | 209.00 |
| Kowiak, Michael J. | 3/27/2023 | Continue work on interview memorandum | 3.00 | 2,130.00 |
| Alegre, Nathalie | 3/27/2023 | Coordinate on analysis as to specific intercompany transactions as of 3/27. | 0.30 | 313.50 |
| Kowiak, Michael J. | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 | 497.00 |
| Alegre, Nathalie | 3/27/2023 | Call with A. Lotty and M. Kowiak regarding analysis of transactions from specific time period | 0.50 | 522.50 |
| Kowiak, Michael J. | 3/27/2023 | Address question regarding document review from D. Christian | 0.60 | 426.00 |
| Weaver, Andrew | 3/27/2023 | Attended part of call with R Zutshi, A Saenz and S Levander to discuss ongoing work in the investigation (partial attendance) | 0.20 | 297.00 |
| Kowiak, Michael J. | 3/27/2023 | Update master chronology | 0.10 | 71.00 |
| Weaver, Andrew | 3/27/2023 | Review of materials elevated during document review. | 0.10 | 148.50 |
| Kowiak, Michael J. | 3/27/2023 | Prepare email to A. Saenz regarding update of master chronology | 0.20 | 142.00 |
| Rivas-Marrero, David | 3/27/2023 | Electronic Document Review. | 9.50 | 2,850.00 |
| Kowiak, Michael J. | 3/27/2023 | Call with N. Alegre, A. Lotty regarding analysis of transactions from specific time period | 0.50 | 355.00 |
| Hong, Hee Son | 3/27/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Zutshi, Rishi N. | 3/27/2023 | Analysis of materials identified in review. | 1.20 | 2,076.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ferreira, Daniel | 3/27/2023 | Meeting with A. Lotty, J. Levy, J. Vaughan Vines re: document review onboarding (1 hour) (24872-017) | 1.00 | 505.00 |
| Zutshi, Rishi N. | 3/27/2023 | Meeting with S Levander, A. Weaver (partial) and A Saenz regarding ongoing work in the investigation | 0.50 | 865.00 |
| Ferreira, Daniel | 3/27/2023 | Reviewed protocol and background materials (3 hrs) | 3.00 | 1,515.00 |
| Saba, Andrew | 3/27/2023 | Revised interview memo of former employee following edits from N. Reynolds. | 2.50 | 2,612.50 |
| Saba, Andrew | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 | 731.50 |
| Adubofour, Akosua | 3/27/2023 | Prepare Key Documents related to former director/officer per N. Reynolds | 0.50 | 215.00 |
| Adubofour, Akosua | 3/27/2023 | Assist in coordinating logistics for team meeting | 0.30 | 129.00 |
| Adubofour, Akosua | 3/27/2023 | Assist team with proofing and finalizing productions | 0.50 | 215.00 |
| Adubofour, Akosua | 3/27/2023 | Correspond with team regarding division of Genesis work streams | 0.30 | 129.00 |
| Colter, Hannah | 3/27/2023 | Conduct document review. | 4.20 | 2,982.00 |
| Colter, Hannah | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, A. Lotty, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, and A. Gariboldi to discuss internal investigation associate team next steps. | 0.70 | 497.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Colter, Hannah | 3/27/2023 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, A. Lotty, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 | 355.00 |
| Vaughan Vines, Janel A. | 3/27/2023 | Meeting with A. Lotty, J. Levy and D. Ferreira regarding document review onboarding. | 1.00 | 505.00 |
| Vaughan Vines, Janel A. | 3/27/2023 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Lotty, A. Gariboldi, R. Hurley, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 | 252.50 |
| Vaughan Vines, Janel A. | 3/27/2023 | Analyze documents for responsiveness and privilege. | 4.80 | 2,424.00 |
| Lotty, Alexandra | 3/27/2023 | Call with A. Saenz re: investigation interview scheduling. | 0.10 | 96.50 |
| Lotty, Alexandra | 3/27/2023 | Meeting with J. Levy, J. Vaughan Vines, D. Ferreira re: document review onboarding | 1.00 | 965.00 |
| Lotty, Alexandra | 3/27/2023 | Attend meeting with B. Barreto M. Kowiak, N. Alegre, E. Morrow, B. Wang, H. Colter, A. Gariboldi, R. Hurley, J. Vaughn Vines, D. Dike, D. Christian, A. Guiha, L. Woll regarding document review process | 0.50 | 482.50 |
| Lotty, Alexandra | 3/27/2023 | Meeting with A. Saenz, M. Leibold, E. Amorim, M. Cinnamon, D. Dike, M. Schulman, N. Alegre, A. Saba, S. Larner, K. MacAdam, B. Richey, E. Morrow, M. Kowiak, N. Reynolds, H. Colter, and A. Gariboldi to discuss investigation associate team next steps. | 0.70 | 675.50 |
| Lotty, Alexandra | 3/27/2023 | Draft intercompany transaction analysis (2.6). Document review | 7.60 | 7,334.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (2). Draft investigation interview outline (3). | | |
| Lotty, Alexandra | 3/27/2023 | Call with N. Alegre, M. Kowiak regarding analysis of transactions from specific time period | 0.50 | 482.50 |
| Djivanides, Dimitri | 3/28/2023 | Conduct review of documents for responsiveness and privilege issues in connection with internal investigation conducted by CGSH with fact finding goals. | 8.00 | 4,000.00 |
| Houston, Don'Etrick | 3/28/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Ferreira, Daniel | 3/28/2023 | Reviewed protocol and background materials (.5 hr) | 0.50 | 252.50 |
| Barreto, Brenda | 3/28/2023 | Second-level review of investigation documents. | 8.00 | 4,040.00 |
| Schulman, Michael A. | 3/28/2023 | Correspond with S. Larner regarding transaction memo. | 0.20 | 221.00 |
| Farrington, Jill | 3/28/2023 | Electronic Document Review. | 4.50 | 1,350.00 |
| Hong, Hee Son | 3/28/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Lotty, Alexandra | 3/28/2023 | Correspondence re: investigation interview scheduling (.5); Draft investigation interview outline and review documents for same (5); Draft intercompany transaction memo and review documents for same (5). | 10.50 | 10,132.50 |
| Hurley, Rodger | 3/28/2023 | review selected documents for responsiveness and relevance issues | 6.30 | 3,181.50 |
| Saran, Samira | 3/28/2023 | Encrypted and finalized cover letters for production per A. Gariboldi | 0.80 | 344.00 |
| Weaver, Andrew | 3/28/2023 | Call with R. Zutshi (partial), L. Dassin, A. Weaver, A. Saenz, S. Levander and M. Rathi re: investigation next steps. | 0.50 | 742.50 |
| Wilford, Rachel N. | 3/28/2023 | Electronic Document Review. | 9.80 | 2,940.00 |
| Schulman, Michael A. | 3/28/2023 | Draft analysis of potential claims. | 2.00 | 2,210.00 |
| Saran, Samira | 3/28/2023 | Updated communications log | 0.50 | 215.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 3/28/2023 | Follow up on requests for production of documents. | 0.40 | 594.00 |
| Vaughan Vines, Janel A. | 3/28/2023 | Analyze documents for responsiveness and privilege. | 4.70 | 2,373.50 |
| Schulman, Michael A. | 3/28/2023 | Review investigation updates and new key documents. | 0.70 | 773.50 |
| Gariboldi, Adrian | 3/28/2023 | Edit transaction profile in coordination with M. Cinnamon, A. Saba. | 2.00 | 1,420.00 |
| Weaver, Andrew | 3/28/2023 | Work with A Saenz and S Levander on materials for special committee presentation, including collection and review of materials. | 0.40 | 594.00 |
| Amorim, Eduardo D. S. C. | 3/28/2023 | Research public document regarding Genesis business relationships. | 0.50 | 552.50 |
| Schulman, Michael A. | 3/28/2023 | Call with B. Richey, A. Seanz, S. Levander & M. Rathi re: analysis of potential Claims. | 0.40 | 442.00 |
| Gariboldi, Adrian | 3/28/2023 | Draft interview outline in coordination with M. Leibold. | 3.60 | 2,556.00 |
| Weaver, Andrew | 3/28/2023 | Follow up on draft protective order. | 0.20 | 297.00 |
| Colter, Hannah | 3/28/2023 | Analyzing communications with interested party. | 2.20 | 1,562.00 |
| Schulman, Michael A. | 3/28/2023 | Review sample analysis of claims. | 1.00 | 1,105.00 |
| Gariboldi, Adrian | 3/28/2023 | Call with M. Rathi, B. Richey, and M. Schulman regarding analysis of potential claims | 0.60 | 426.00 |
| Alegre, Nathalie | 3/28/2023 | Conduct analysis on specific intercompany transactions (0.9) and coordinate workstreams re. same (0.3) as of 3/28. | 1.20 | 1,254.00 |
| Amorim, Eduardo D. S. C. | 3/28/2023 | Email communication with Cleary team regarding Term Sheets and Agreements productions. | 0.20 | 221.00 |
| Schulman, Michael A. | 3/28/2023 | Organize outline of potential claims. | 0.70 | 773.50 |
| Gayle, Karalenne | 3/28/2023 | Electronic Document Review. | 8.00 | 2,400.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Alegre, Nathalie | 3/28/2023 | Revise outline for investigative interview as of 3/28. | 0.60 | 627.00 |
| Colter, Hannah | 3/28/2023 | Incorporated edits from E. Amorim and M. Rathi and sent finalized intercompany transaction profile to A. Weaver. | 0.40 | 284.00 |
| Schulman, Michael A. | 3/28/2023 | Call with M. Schulman, B. Richey, and A. Gariboldi regarding analysis of potential claims (0.6); correspondence re the same (0.1) | 0.70 | 773.50 |
| Levander, Samuel L. | 3/28/2023 | Call with R. Zutshi (partial), L. Dassin, A. Weaver, A. Saenz, and M. Rathi re: investigation next steps. | 0.50 | 590.00 |
| Mull, Benjamin C. | 3/28/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Amorim, Eduardo D. S. C. | 3/28/2023 | Coordination and preparation of productions. | 1.10 | 1,215.50 |
| Schulman, Michael A. | 3/28/2023 | Correspond with team regarding analysis of potential claims. | 0.50 | 552.50 |
| Levander, Samuel L. | 3/28/2023 | Call with B. Richey, M. Schulman, A. Saenz & M. Rathi regarding analysis of potential claims. | 0.40 | 472.00 |
| Morrow, Emily S. | 3/28/2023 | Conduct document review of incoming production | 2.40 | 2,316.00 |
| Saba, Andrew | 3/28/2023 | Revised transaction memo. | 1.30 | 1,358.50 |
| Wang, Brenda | 3/28/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 5.50 | 2,777.50 |
| Levander, Samuel L. | 3/28/2023 | Call with B. Richey, M. Schulman, A. Saenz & M. Rathi re: analysis of potential Claims | 0.40 | 472.00 |
| Morrow, Emily S. | 3/28/2023 | Conduct document review and implement edits to draft outline | 2.60 | 2,509.00 |
| Amorim, Eduardo D. S. C. | 3/28/2023 | Revised draft answers to pending questions  and updates regarding Intercompany Transactions Profile. | 0.30 | 331.50 |
| Schulman, Michael A. | 3/28/2023 | Call with M. Rathi, B. Richey, and A. Gariboldi regarding analysis of potential claims | 0.60 | 663.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 3/28/2023 | Analysis re potential claims | 1.20 | 1,416.00 |
| MacAdam, Katherine | 3/28/2023 | Attention to correspondence re document review. | 0.20 | 169.00 |
| Saba, Andrew | 3/28/2023 | Performed document review. | 1.00 | 1,045.00 |
| Taylor, William B. | 3/28/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Amorim, Eduardo D. S. C. | 3/28/2023 | Revised key documents elevated by investigation document review team. | 0.60 | 663.00 |
| MacAdam, Katherine | 3/28/2023 | Draft employee interview outline. | 1.50 | 1,267.50 |
| Zutshi, Rishi N. | 3/28/2023 | Call with L. Dassin, A. Weaver, A. Saenz, S. Levander and M. Rathi regarding investigation next steps. | 0.30 | 519.00 |
| Levy, Jennifer R. | 3/28/2023 | Coordinate text message collection | 0.50 | 355.00 |
| Banks, BriTonya D. | 3/28/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 3/28/2023 | Draft interview memo. | 1.30 | 1,098.50 |
| Kowiak, Michael J. | 3/28/2023 | Continue work on interview memorandum | 3.50 | 2,485.00 |
| Levy, Jennifer R. | 3/28/2023 | Update and QC search term scoping for regulatory review | 1.30 | 923.00 |
| Leibold, Meghan A. | 3/28/2023 | Correspond re investigation documents (.1); Correspond re workstreams (.2); Schedule interviews (.2) | 0.50 | 577.50 |
| Dassin, Lev L. | 3/28/2023 | Review draft interview outlines. | 0.80 | 1,544.00 |
| Kowiak, Michael J. | 3/28/2023 | Prepare email to M. Cinnamon and M. Schulman regarding interview memorandum | 0.10 | 71.00 |
| Dassin, Lev L. | 3/28/2023 | Analyze materials for presentation to Special Committee and follow up. | 1.60 | 3,088.00 |
| Larner, Sean | 3/28/2023 | Revised outline and compiled others to send to partners | 2.20 | 2,123.00 |
| Dassin, Lev L. | 3/28/2023 | Call with R. Zutshi (partial),S. Levander, A. Weaver, A. Saenz, and M. Rathi re: investigation next steps. | 0.50 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 3/28/2023 | Work on drafting analysis of specific transactions | 1.90 | 1,349.00 |
| Reynolds, Nathaniel | 3/28/2023 | Searched for non-privleged documents to supports claims in ringfencing presentation. | 2.90 | 2,059.00 |
| Larner, Sean | 3/28/2023 | Conducted second-level review of key documents, then summarized and elevated for the team | 1.50 | 1,447.50 |
| Saenz, Andres F. | 3/28/2023 | Review interview memo. | 0.50 | 595.00 |
| Rathi, Mohit | 3/28/2023 | Reviewing materials to draft investigation outline | 1.30 | 1,098.50 |
| Saenz, Andres F. | 3/28/2023 | Call with R. Zutshi (partial), L. Dassin, A. Weaver, A. Saenz, S. Levander and M. Rathi regarding investigation next steps. | 0.50 | 595.00 |
| Rathi, Mohit | 3/28/2023 | DCG Document Review | 3.30 | 2,788.50 |
| Saenz, Andres F. | 3/28/2023 | Call with interviewee counsel | 0.30 | 357.00 |
| Rathi, Mohit | 3/28/2023 | Revise transaction profile | 1.10 | 929.50 |
| Saenz, Andres F. | 3/28/2023 | Review outline for DCG presentation, PowerPoint. | 3.80 | 4,522.00 |
| Rathi, Mohit | 3/28/2023 | Call with M. Schulman, B. Richey, and A. Gariboldi regarding analysis of potential claims | 0.60 | 507.00 |
| Saenz, Andres F. | 3/28/2023 | Call with B. Richey, M. Schulman, S. Levander & M. Rathi regarding analysis of potential claims. | 0.40 | 476.00 |
| Rathi, Mohit | 3/28/2023 | Call with B. Richey, M. Schulman, A. Seanz, S. Levander re: analysis of potential Claims. | 0.40 | 338.00 |
| Saenz, Andres F. | 3/28/2023 | Prepare agenda for daily team meeting. | 0.30 | 357.00 |
| Rathi, Mohit | 3/28/2023 | .5 - Call with R. Zutshi (partial), L. Dassin, A. Weaver, A. Saenz, S. Levander re: investigation next steps; .3 - correspondence with A. Seanz re: the same | 0.80 | 676.00 |
| Christian, Denise M. | 3/28/2023 | Conduct second level review of non-privileged/non-key responsive documents | 6.00 | 3,030.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 3/28/2023 | Revisions to interview outline based on new key documents | 0.20 | 169.00 |
| Richey, Brett | 3/28/2023 | Call with M. Schulman, A. Seanz, S. Levander & M. Rathi re: analysis of potential Claims (.4); call with M. Schulman, M. Rathi, and A. Gariboldi regarding analysis of potential claims (.6); document review of key investigation documents (.8); preparation of investigation update for Cleary team (1). | 2.80 | 2,366.00 |
| Levy, Jennifer R. | 3/29/2023 | Coordinate and QC review upcoming UCC production | 1.80 | 1,278.00 |
| Levander, Samuel L. | 3/29/2023 | Call with A. Saenz, L. Dassin, A. Weaver, R. Zutshi and M. Rathi re: investigation next steps | 0.50 | 590.00 |
| Reynolds, Nathaniel | 3/29/2023 | Updated outline for director/officer interview | 1.00 | 710.00 |
| Rathi, Mohit | 3/29/2023 | Meeting with A. Lotty and A. Gariboldi (partial) to discuss transaction profiling. | 0.70 | 591.50 |
| Levy, Jennifer R. | 3/29/2023 | Coordinate data processing and updated scoping for review purposes | 1.50 | 1,065.00 |
| Levander, Samuel L. | 3/29/2023 | Revised outline re privilege | 0.70 | 826.00 |
| Reynolds, Nathaniel | 3/29/2023 | Draft daily investigation update. | 1.30 | 923.00 |
| Richey, Brett | 3/29/2023 | Preparation of investigation update for team (.1); analysis of potential claims (.6). | 0.70 | 591.50 |
| Taylor, William B. | 3/29/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 3/29/2023 | Attend call with A. Weaver, A. Saba, C. Cohen (MoFo), and N. Reilly (MoFo) re: discovery requests to Ducera. | 0.30 | 354.00 |
| Dassin, Lev L. | 3/29/2023 | Call with A. Saenz, S. Levander, A. Weaver, R. Zutshi and M. Rathi regarding investigation next steps. | 0.50 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 3/29/2023 | Meeting with A. Saenz, S. Levander (partial), A. Lotty and A. Gariboldi to discuss transaction profiling. | 0.90 | 760.50 |
| Wang, Brenda | 3/29/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 3.00 | 1,515.00 |
| Levander, Samuel L. | 3/29/2023 | Strategy call with A. Saenz, R. Zutshi | 0.20 | 236.00 |
| Dassin, Lev L. | 3/29/2023 | Emails with A. Weaver regarding 2004 requests and follow up. | 0.30 | 579.00 |
| Christian, Denise M. | 3/29/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 8.50 | 4,292.50 |
| Schulman, Michael A. | 3/29/2023 | Revise draft interview memo. | 2.30 | 2,541.50 |
| Levander, Samuel L. | 3/29/2023 | Meeting with A. Saenz, A. Lotty, M. Rathi, and A. Gariboldi to discuss transaction profiling. | 0.90 | 1,062.00 |
| Dassin, Lev L. | 3/29/2023 | Analyze materials regarding preference and recharacterization for follow up and presentation to Special Committee. | 1.30 | 2,509.00 |
| Rathi, Mohit | 3/29/2023 | DCG Document Review | 0.90 | 760.50 |
| Schulman, Michael A. | 3/29/2023 | Correspondence with team regarding draft transaction memos. | 0.30 | 331.50 |
| Gayle, Karalenne | 3/29/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| MacAdam, Katherine | 3/29/2023 | Draft interview memo. | 2.50 | 2,112.50 |
| Saenz, Andres F. | 3/29/2023 | Feedback to team regarding escalated documents. | 0.30 | 357.00 |
| Hurley, Rodger | 3/29/2023 | review selected documents for responsiveness and relevance issues | 2.50 | 1,262.50 |
| Gariboldi, Adrian | 3/29/2023 | Meeting with A. Lotty and M. Rathi to discuss transaction profiling. | 0.60 | 426.00 |
| Morrow, Emily S. | 3/29/2023 | Conduct document review and circulate summary of key documents | 1.50 | 1,447.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 3/29/2023 | Setting up docket monitoring for investigation team | 0.40 | 338.00 |
| Cavanagh, Justin | 3/29/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Gariboldi, Adrian | 3/29/2023 | Meeting with A. Saenz, S. Levander (partial), A. Lotty, and M. Rathi to discuss transaction profiling. | 0.90 | 639.00 |
| Morrow, Emily S. | 3/29/2023 | Review and implement edits to outline draft | 0.50 | 482.50 |
| Saenz, Andres F. | 3/29/2023 | Call with L. Dassin, S. Levander, A. Weaver, R. Zutshi and M. Rathi regarding investigation next steps. | 0.50 | 595.00 |
| Dike, Destiny D. | 3/29/2023 | Completed DCG-produced document review. | 1.20 | 1,326.00 |
| Saran, Samira | 3/29/2023 | Revised bates stamping in outline per A. Saenz | 1.80 | 774.00 |
| Morrow, Emily S. | 3/29/2023 | Review and implement edits to outline draft | 0.20 | 193.00 |
| Rathi, Mohit | 3/29/2023 | .9 - key document review; .2 - related correspondence with D. Dike | 1.10 | 929.50 |
| Dike, Destiny D. | 3/29/2023 | Reviewed DCG's 2004 Document Requests. | 0.30 | 331.50 |
| Saran, Samira | 3/29/2023 | Updated file names in outline binder per A. Saenz | 0.50 | 215.00 |
| Mull, Benjamin C. | 3/29/2023 | Electronic Document Review. | 10.30 | 3,090.00 |
| Saenz, Andres F. | 3/29/2023 | Identify key issues for strategic next steps for team. | 0.20 | 238.00 |
| Alegre, Nathalie | 3/29/2023 | Conduct analysis regarding privilege as of 3/29. | 0.10 | 104.50 |
| Stewart, Candra L. | 3/29/2023 | Electronic Document Review. | 6.50 | 1,950.00 |
| Alegre, Nathalie | 3/29/2023 | Call with M. Kowiak re: intercompany transaction analysis. | 0.10 | 104.50 |
| Rathi, Mohit | 3/29/2023 | .5 - Call with A. Saenz, L. Dassin, S. Levander, A. Weaver, R. Zutshi re: investigation next steps; .2 - compiling action items re: the same | 0.70 | 591.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Alegre, Nathalie | 3/29/2023 | Call with A. Lotty re: intercompany transaction analysis. | 0.20 | 209.00 |
| O'Neal, Sean A. | 3/29/2023 | Call with R. Zutshi re investigation updates (.3) | 0.30 | 546.00 |
| Alegre, Nathalie | 3/29/2023 | Video call with A. Lotty and M. Kowiak regarding analysis of specific transactions. | 0.40 | 418.00 |
| Saenz, Andres F. | 3/29/2023 | Strategy call with R. Zutshi, S. Levander. | 0.20 | 238.00 |
| Alegre, Nathalie | 3/29/2023 | Conduct analysis on specific intercompany transactions (2.0) and draft memo re. same (3.0) as of 3/29. | 5.00 | 5,225.00 |
| Farrington, Jill | 3/29/2023 | Electronic Document Review. | 8.80 | 2,640.00 |
| Weaver, Andrew | 3/29/2023 | Call with S. Levander, A. Saba, C. Cohen (MoFo), and N. Reilly (MoFo) re: discovery requests to Ducera. | 0.30 | 445.50 |
| Leibold, Meghan A. | 3/29/2023 | Correspond re interviews (1.); Review correspondence re transaction profiles (.1). | 0.20 | 231.00 |
| Weaver, Andrew | 3/29/2023 | Call with A. Saenz, L. Dassin, S. Levander, R. Zutshi and M. Rathi re: investigation next steps. | 0.50 | 742.50 |
| Houston, Don'Etrick | 3/29/2023 | Electronic Document Review. | 4.00 | 1,200.00 |
| Weaver, Andrew | 3/29/2023 | Call with J Falk (Weil) to discuss document requests. | 0.20 | 297.00 |
| Saenz, Andres F. | 3/29/2023 | Correspondence with A. Weaver regarding UCC productions and upcoming meeting. | 0.30 | 357.00 |
| Weaver, Andrew | 3/29/2023 | Review of materials elevated during document review. | 0.20 | 297.00 |
| Woll, Laura | 3/29/2023 | Conduct second level document review. | 2.50 | 937.50 |
| Weaver, Andrew | 3/29/2023 | Review of outline for presentation to UCC. | 0.20 | 297.00 |
| Saenz, Andres F. | 3/29/2023 | Review UCC-focused presentation. | 1.10 | 1,309.00 |
| Hong, Hee Son | 3/29/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Larner, Sean | 3/29/2023 | Sent partners employee interview memo | 0.10 | 96.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ferreira, Daniel | 3/29/2023 | 1st Level review of documents for relevance and privilege (4hrs) | 4.00 | 2,020.00 |
| Saenz, Andres F. | 3/29/2023 | Meeting with S. Levander (partial), A. Lotty, M. Rathi, and A. Gariboldi to discuss transaction profiling. | 0.90 | 1,071.00 |
| Ferreira, Daniel | 3/29/2023 | Reviewed documents for personal identifiable information | 2.10 | 1,060.50 |
| Larner, Sean | 3/29/2023 | Reviewed daily investigation updates | 0.50 | 482.50 |
| Rivas-Marrero, David | 3/29/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Saenz, Andres F. | 3/29/2023 | Review key term sheets for summaries of loans. | 0.20 | 238.00 |
| Banks, BriTonya D. | 3/29/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Saenz, Andres F. | 3/29/2023 | Review incoming DCG 2004 request,  provide comments. | 0.30 | 357.00 |
| Lang, Patrick W. | 3/29/2023 | ESI conversion through LAW software program with ESI import onto network database for attorney review. | 2.00 | 740.00 |
| Saenz, Andres F. | 3/29/2023 | Updated UCC TPs in light of A. Weaver comments. | 2.30 | 2,737.00 |
| Lang, Patrick W. | 3/29/2023 | ESI build out with endorsements for attorney document review. | 1.50 | 555.00 |
| Saenz, Andres F. | 3/29/2023 | Review escalated documents and provide comments. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 3/29/2023 | Revised draft chronology of November 2022 transactions | 1.50 | 1,657.50 |
| Kowiak, Michael J. | 3/29/2023 | Call with N. Alegre re: intercompany transaction analysis | 0.10 | 71.00 |
| Amorim, Eduardo D. S. C. | 3/29/2023 | Email communication with A. Saenz. D. Dike and H. Colter regarding Rule 2004 Requests. | 0.20 | 221.00 |
| Kowiak, Michael J. | 3/29/2023 | Continue work on preparing analysis of specific intercompany transactions | 3.70 | 2,627.00 |
| Amorim, Eduardo D. S. C. | 3/29/2023 | Revised key documents elevated by investigation document review team. | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 3/29/2023 | Video call with N. Alegre, A. Lotty regarding analysis of specific transactions | 0.40 | 284.00 |
| Wilford, Rachel N. | 3/29/2023 | Electronic Document Review. | 6.00 | 1,800.00 |
| Kowiak, Michael J. | 3/29/2023 | Review documents from N. Alegre to assess relevance to intercompany loan of interest | 0.10 | 71.00 |
| Barreto, Brenda | 3/29/2023 | Second-level review of investigation emails and reports. | 6.30 | 3,181.50 |
| Kowiak, Michael J. | 3/29/2023 | Revise parts of transaction memo based on feedback from N. Alegre | 1.70 | 1,207.00 |
| Zutshi, Rishi N. | 3/29/2023 | Review of materials identified in review. | 0.90 | 1,557.00 |
| Zutshi, Rishi N. | 3/29/2023 | Call with S. O'Neal re investigation updates | 0.30 | 519.00 |
| Zutshi, Rishi N. | 3/29/2023 | Call with L. Dassin, S. Levander, A. Weaver, A. Saenz and M. Rathi regarding investigation next steps. | 0.50 | 865.00 |
| Zutshi, Rishi N. | 3/29/2023 | Strategy call with A. Saenz, S. Levander | 0.20 | 346.00 |
| Saba, Andrew | 3/29/2023 | Attend call with A. Weaver, S. Levander, C. Cohen (MoFo), and N. Reilly (MoFo) re: discovery requests to Ducera (.3) correspondence re the same (.1) | 0.40 | 418.00 |
| Saba, Andrew | 3/29/2023 | Corresponded with team re: discovery requests. | 0.50 | 522.50 |
| Colter, Hannah | 3/29/2023 | Incorporated edits from M. Rathi into intercompany transaction profile. | 0.20 | 142.00 |
| Colter, Hannah | 3/29/2023 | Corresponded with S. Larner and M. Schulman regarding transaction profile. | 0.30 | 213.00 |
| Colter, Hannah | 3/29/2023 | Drafted summary of DCG communications. | 2.10 | 1,491.00 |
| Gallagher, Ashlyn | 3/29/2023 | Compiled documents from Relativity per A. Saenz | 0.90 | 333.00 |
| Lotty, Alexandra | 3/29/2023 | Call with D. Schwartz re: intercompany transaction analysis. | 0.10 | 96.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Lotty, Alexandra | 3/29/2023 | Video call with N. Alegre, M. Kowiak regarding analysis of specific transactions | 0.40 | 386.00 |
| Lotty, Alexandra | 3/29/2023 | Meeting with A. Saenz, S. Levander (partial),, M. Rathi, and A. Gariboldi to discuss transaction profiling. | 0.90 | 868.50 |
| Lotty, Alexandra | 3/29/2023 | Meeting with M. Rathi, and A. Gariboldi (partial) to discuss transaction profiling. | 0.70 | 675.50 |
| Lotty, Alexandra | 3/29/2023 | Call with N. Alegre re: intercompany transaction analysis | 0.20 | 193.00 |
| Dike, Destiny D. | 3/30/2023 | Drafted summaries of elevated documents and saved them to zip file. | 1.80 | 1,989.00 |
| Lashay, Vini | 3/30/2023 | Document production build processing | 2.30 | 1,265.00 |
| Rivas-Marrero, David | 3/30/2023 | Electronic Document Review. | 11.00 | 3,300.00 |
| Barreto, Brenda | 3/30/2023 | Second-level review of investigation term documents. | 8.30 | 4,191.50 |
| Dike, Destiny D. | 3/30/2023 | Meeting re: document requests with A. Saenz, H. Colter, and S. Levander (partial) (0.4), correspondence re the same (0.2) | 0.60 | 663.00 |
| Farrington, Jill | 3/30/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Ferreira, Daniel | 3/30/2023 | Reviewed documents for personal identifiable information | 4.70 | 2,373.50 |
| Lotty, Alexandra | 3/30/2023 | Attend meeting with M. Leibold and K. MacAdam to discuss employee interview (partial attendance) | 0.50 | 482.50 |
| Dike, Destiny D. | 3/30/2023 | Drafted Transaction Memo. | 1.50 | 1,657.50 |
| O'Neal, Sean A. | 3/30/2023 | Corresp with investigations team re documents produced to UCC (.2) | 0.20 | 364.00 |
| Hong, Hee Son | 3/30/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Cinnamon, Michael | 3/30/2023 | Revising interview memorandum. | 1.10 | 1,270.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dike, Destiny D. | 3/30/2023 | Read DCG's 2004 Requests in order to draft questions for consideration ahead of meeting. | 0.60 | 663.00 |
| O'Neal, Sean A. | 3/30/2023 | Corresp with investigations team re Ducera 2004 (.1) | 0.10 | 182.00 |
| Weaver, Andrew | 3/30/2023 | Attend call with S. Levander, A. Saba, C. Cohen (MoFo), and N. Reilly (MoFo) re: discovery requests to Ducera. | 0.20 | 297.00 |
| Vaughan Vines, Janel A. | 3/30/2023 | Analyze documents for responsiveness and privilege. | 8.00 | 4,040.00 |
| Cavanagh, Justin | 3/30/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Saran, Samira | 3/30/2023 | Prepared binder and index for R. McMahon interview per K. MacAdams | 2.00 | 860.00 |
| Weaver, Andrew | 3/30/2023 | Partial call with A. Saenz, L. Dassin, R. Zutshi (partial), S. Levander, and M. Rathi re: special committee presentation preparation. (partial attendance) | 1.10 | 1,633.50 |
| Amorim, Eduardo D. S. C. | 3/30/2023 | Revision of draft outline for meeting with regulator. | 0.30 | 331.50 |
| Schulman, Michael A. | 3/30/2023 | Draft analysis of potential claims. | 3.50 | 3,867.50 |
| Saran, Samira | 3/30/2023 | Proofread interview memorandum per K. MacAdam | 1.30 | 559.00 |
| Weaver, Andrew | 3/30/2023 | Call with L. Dassin, S. Levander, A. Saenz, M. Rathi and R. Zutshi (partial) re: investigation next steps. | 0.80 | 1,188.00 |
| Gallagher, Ashlyn | 3/30/2023 | Managed conference room reservations for interview per A. Lotty (0.3), correspondence re the same (0.2) | 0.50 | 185.00 |
| Hurley, Rodger | 3/30/2023 | review selected documents for responsiveness and relevance issues | 5.80 | 2,929.00 |
| Saran, Samira | 3/30/2023 | Coordinated printing and delivery of interview binder per K. MacAdam | 0.80 | 344.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 3/30/2023 | Correspondence with L Dassin, R Zutshi, A Saenz and S Levander regarding upcoming presentations and next steps. | 0.50 | 742.50 |
| Amorim, Eduardo D. S. C. | 3/30/2023 | Revised draft interview memorandum. | 0.50 | 552.50 |
| Schulman, Michael A. | 3/30/2023 | Correspondence with team regarding analysis of potential claims. | 0.40 | 442.00 |
| Stewart, Candra L. | 3/30/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Weaver, Andrew | 3/30/2023 | Correspondence with J Falk (Weil) regarding requests. | 0.30 | 445.50 |
| Gallagher, Ashlyn | 3/30/2023 | Proofread Interview Memo per K. MacAdam | 0.90 | 333.00 |
| Schulman, Michael A. | 3/30/2023 | Revise draft interview memo. | 0.20 | 221.00 |
| Gayle, Karalenne | 3/30/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Alegre, Nathalie | 3/30/2023 | Draft memo re. specific intercompany transactions as of 3/30. | 3.70 | 3,866.50 |
| Janghorbani, Alexander | 3/30/2023 | Attend to elevated documents. | 0.50 | 742.50 |
| Schulman, Michael A. | 3/30/2023 | Correspond with team regarding document research. | 0.30 | 331.50 |
| Levander, Samuel L. | 3/30/2023 | Analysis re key documents and key themes | 1.50 | 1,770.00 |
| Alegre, Nathalie | 3/30/2023 | Revise privilege review protocol as of 3/30. | 0.90 | 940.50 |
| Colter, Hannah | 3/30/2023 | Drafted Barry Silbert correspondence memo and sent to A. Saenz and S. Levander for review. | 0.40 | 284.00 |
| Schulman, Michael A. | 3/30/2023 | Review transaction memos for analysis of potential claims. | 1.20 | 1,326.00 |
| Levander, Samuel L. | 3/30/2023 | Call with L. Dassin, A. Weaver, A. Saenz, M. Rathi and R. Zutshi (partial) re: investigation next steps | 0.50 | 590.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Alegre, Nathalie | 3/30/2023 | Call with M. Rathi re: intercompany transactions. | 0.20 | 209.00 |
| Banks, BriTonya D. | 3/30/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Wang, Brenda | 3/30/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 1.00 | 505.00 |
| Levander, Samuel L. | 3/30/2023 | Call with A. Saenz, L. Dassin, R. Zutshi (partial), A. Weaver (partial) and M. Rathi re: special committee presentation preparation | 1.30 | 1,534.00 |
| Mull, Benjamin C. | 3/30/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| Colter, Hannah | 3/30/2023 | Set up meeting re: transaction memos with Cleary associates. | 0.10 | 71.00 |
| Taylor, William B. | 3/30/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 3/30/2023 | Attend meeting with A. Saenz (partial), M. Leibold and K. MacAdam to discuss preparation for employee interview (0.4) (partial attendance); correspondence re the same (0.1)" | 0.50 | 590.00 |
| Morrow, Emily S. | 3/30/2023 | Review key documents from investigation | 0.30 | 289.50 |
| Larner, Sean | 3/30/2023 | Call with M. Rathi re: legal themes outline | 0.10 | 96.50 |
| Levy, Jennifer R. | 3/30/2023 | Finalize UCC production for delivery | 0.80 | 568.00 |
| Levander, Samuel L. | 3/30/2023 | Meeting re: document requests with A. Saenz, D. Dike, H. Colter (partial attendance) | 0.10 | 118.00 |
| Morrow, Emily S. | 3/30/2023 | Prepare and circulate outline and related documents for conference call | 0.20 | 193.00 |
| Colter, Hannah | 3/30/2023 | Drafted transaction profile re Genesis client. | 2.30 | 1,633.00 |
| Levy, Jennifer R. | 3/30/2023 | Manage review workflows and prepare for upcoming regulatory production | 1.20 | 852.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 3/30/2023 | Attend call with A. Weaver, S. Levander, A. Saba, C. Cohen (MoFo), and N. Reilly (MoFo) re: discovery requests to Ducera. | 0.20 | 236.00 |
| Morrow, Emily S. | 3/30/2023 | Review key documents from document review and interview summaries | 0.70 | 675.50 |
| Larner, Sean | 3/30/2023 | Drafted the section of transaction profile on transaction | 2.20 | 2,123.00 |
| Orteza, Audrey | 3/30/2023 | Project Genome: Review documents for responsiveness, privilege and key terms | 3.50 | 1,767.50 |
| Levander, Samuel L. | 3/30/2023 | Analysis re investigation next steps | 1.20 | 1,416.00 |
| MacAdam, Katherine | 3/30/2023 | Prepare for employee interview. | 3.20 | 2,704.00 |
| Colter, Hannah | 3/30/2023 | Incorporated edits by M. Rathi to pre-2022 transaction profile. | 0.50 | 355.00 |
| MacAdam, Katherine | 3/30/2023 | Attend meeting with A. Saenz (partial), S. Levander (partial), and M. Leibold to discuss preparation for employee interview. | 0.50 | 422.50 |
| Larner, Sean | 3/30/2023 | Drafted transaction profile on transaction | 2.30 | 2,219.50 |
| MacAdam, Katherine | 3/30/2023 | Attend meeting with M. Leibold and A. Lotty (partial) to discuss employee interview. | 0.70 | 591.50 |
| Colter, Hannah | 3/30/2023 | Meeting re: document requests with A. Saenz, D. Dike and S. Levander | 0.40 | 284.00 |
| Dassin, Lev L. | 3/30/2023 | Analyze communications identified in review and materials regarding various claims. | 1.70 | 3,281.00 |
| Larner, Sean | 3/30/2023 | Conducted SLR, summarized key documents and elevated to tteam | 1.00 | 965.00 |
| Dassin, Lev L. | 3/30/2023 | Call with S. Levander, A. Weaver, A. Saenz, M. Rathi and R. Zutshi re: investigation next steps. | 0.80 | 1,544.00 |
| Saba, Andrew | 3/30/2023 | Revised interview outline for former employee. | 1.00 | 1,045.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dassin, Lev L. | 3/30/2023 | Call with A. Saenz, R. Zutshi (partial), S. Levander, A. Weaver (partial), and M. Rathi re: special committee presentation preparation. | 1.30 | 2,509.00 |
| Larner, Sean | 3/30/2023 | Drafted transaction profile on transaction. | 2.30 | 2,219.50 |
| Dassin, Lev L. | 3/30/2023 | Prepare for witness interviews. | 2.10 | 4,053.00 |
| Saba, Andrew | 3/30/2023 | Attend call with A. Weaver, S. Levander, C. Cohen (MoFo), and N. Reilly (MoFo) re: discovery requests to Ducera. | 0.20 | 209.00 |
| Reynolds, Nathaniel | 3/30/2023 | Review and circulate investigation update. | 0.10 | 71.00 |
| Woll, Laura | 3/30/2023 | Conduct second level document review. | 3.50 | 1,312.50 |
| Reynolds, Nathaniel | 3/30/2023 | Correspond with D. Dike regarding key docs. | 0.10 | 71.00 |
| Saba, Andrew | 3/30/2023 | Drafted summary of call with Ducera's counsel re: discovery. | 0.10 | 104.50 |
| Reynolds, Nathaniel | 3/30/2023 | Proof former director/officer interview outline. | 1.10 | 781.00 |
| Rathi, Mohit | 3/30/2023 | Drafting investigation outline | 4.60 | 3,887.00 |
| Saba, Andrew | 3/30/2023 | Performed document review of DCG docs. | 1.00 | 1,045.00 |
| Rathi, Mohit | 3/30/2023 | Call with A. Saenz, L. Dassin, R. Zutshi (partial), S. Levander, A. Weaver (partial) re: special committee presentation preparation. | 1.30 | 1,098.50 |
| Zutshi, Rishi N. | 3/30/2023 | Call with S. Levander, A. Weaver, A. Saenz, M. Rathi and L. Dassin re investigation next steps (partial attendance) | 0.50 | 865.00 |
| Rathi, Mohit | 3/30/2023 | Key Document Review | 1.40 | 1,183.00 |
| Zutshi, Rishi N. | 3/30/2023 | Call with A. Saenz, L. Dassin, A. Weaver (partial), S. Levander, M. Rathi re: special committee presentation preparation (partial attendance) | 1.10 | 1,903.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 3/30/2023 | .Call with L. Dassin, S. Levander, A. Weaver, A. Saenz, and R. Zutshi (partial) re: investigation next steps (0.8); . sending related documents and scheduling follow-up meeting (0.7) | 1.50 | 1,267.50 |
| Kowiak, Michael J. | 3/30/2023 | Address M. Schulman's revisions and comments to interview memorandum | 2.00 | 1,420.00 |
| Rathi, Mohit | 3/30/2023 | Reviewing interview memorandums | 0.20 | 169.00 |
| Kowiak, Michael J. | 3/30/2023 | Prepare email to M. Cinnamon and M. Schulman regarding interview memo | 0.10 | 71.00 |
| Rathi, Mohit | 3/30/2023 | Call with S. Larner re: legal themes outline | 0.10 | 84.50 |
| Kowiak, Michael J. | 3/30/2023 | Address M. Schulman's further feedback on interview memo | 0.10 | 71.00 |
| Rathi, Mohit | 3/30/2023 | Call with N. Alegre re: intercompany transactions | 0.20 | 169.00 |
| Saenz, Andres F. | 3/30/2023 | Incorporate additional documents into UCC outline . | 0.70 | 833.00 |
| Saenz, Andres F. | 3/30/2023 | Call with L. Dassin, S. Levander, A. Weaver, M. Rathi and R. Zutshi (partial) regarding investigation next steps. | 0.80 | 952.00 |
| Saenz, Andres F. | 3/30/2023 | Call with S. Levander, M. Leibold, K. Macadam to discuss interview preparation. | 0.30 | 357.00 |
| Saenz, Andres F. | 3/30/2023 | Call with L. Dassin, R. Zutshi (partial), S. Levander, A. Weaver (partial) and M. Rathi regarding special committee presentation preparation (1.3), correspondence re the same (0.2) | 1.50 | 1,785.00 |
| Saenz, Andres F. | 3/30/2023 | Update outline for alter ego and preference claim presentation to UCC. | 0.70 | 833.00 |
| Saenz, Andres F. | 3/30/2023 | Review November transactions questions. | 4.00 | 4,760.00 |
| Saenz, Andres F. | 3/30/2023 | Meeting re: document requests with D. Dike, H. Colter and S. | 0.70 | 833.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Levander (0.4), correspondence re the same (0.3) | | |
| Saenz, Andres F. | 3/30/2023 | Prepare financial documents for production. | 0.20 | 238.00 |
| Saenz, Andres F. | 3/30/2023 | Review current employee interview memo. | 0.30 | 357.00 |
| Saenz, Andres F. | 3/30/2023 | Review key documents escalation, provide feedback to team. | 0.60 | 714.00 |
| Orteza, Audrey | 3/31/2023 | Project Genome: Review documents for responsiveness and privileged material | 4.50 | 2,272.50 |
| Levander, Samuel L. | 3/31/2023 | Call with A. Janghorbani, A. Saenz (partial), A. Weaver, L. Dassin, M. Rathi and R. Zutshi (partial) re: investigation next steps | 0.90 | 1,062.00 |
| Reynolds, Nathaniel | 3/31/2023 | Meeting with N. Alegre to discuss interview outline. | 0.20 | 142.00 |
| Rathi, Mohit | 3/31/2023 | Key Document review | 2.10 | 1,774.50 |
| Levy, Jennifer R. | 3/31/2023 | Meeting with J. Vaughan Vines, M.Cinnamon, A. Saba, A. Lotty, N. Alegre (partial), A. Saenz (partial) re: document review processes | 0.40 | 284.00 |
| Levander, Samuel L. | 3/31/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver (partial), M. Leibold, A. Lotty (partial), and Kate MacAdam to discuss interview preparation (partial attendance) | 1.00 | 1,180.00 |
| Dassin, Lev L. | 3/31/2023 | Meet with R. Zutshi, A. Weaver (partial), S. Levander, M. Leibold, A. Lotty, and Kate MacAdam to discuss interview preparation. | 1.10 | 2,123.00 |
| Saenz, Andres F. | 3/31/2023 | Review and comment on transactions profile. | 0.80 | 952.00 |
| Levy, Jennifer R. | 3/31/2023 | Update and draft review scoping and statistics and create related searches | 2.60 | 1,846.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 3/31/2023 | Attend employee interview with L. Dassin, R. Zutshi, M. Leibold, and K. MacAdam | 1.50 | 1,770.00 |
| Dassin, Lev L. | 3/31/2023 | Participate in employee interview with R. Zutshi, S. Levander, M. Leibold, and K. MacAdam. | 1.50 | 2,895.00 |
| Rathi, Mohit | 3/31/2023 | Revising interview outline based on new documents | 1.00 | 845.00 |
| Taylor, William B. | 3/31/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Levander, Samuel L. | 3/31/2023 | Call with M Leto, D Petty, J Sciametta (A&M), R Zutshi, A Weaver re preference claims analysis | 0.70 | 826.00 |
| Dassin, Lev L. | 3/31/2023 | Emails with A. Weaver and R. Zutshi regarding discussions with Weil, counsel for DCG, regarding requests and next steps. | 0.40 | 772.00 |
| Saenz, Andres F. | 3/31/2023 | Call with A. Janghorbani, A. Weaver, L. Dassin, S. Levander, M. Rathi and R. Zutshi (partial) regarding investigation next steps (partial attendance) | 0.50 | 595.00 |
| Wang, Brenda | 3/31/2023 | Perform second level document review for responsiveness and privilege per J. Levy. | 3.50 | 1,767.50 |
| Gayle, Karalenne | 3/31/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Dassin, Lev L. | 3/31/2023 | Emails with S. O'Neal and R, Zutshi regarding strategy and next steps. | 0.60 | 1,158.00 |
| Rathi, Mohit | 3/31/2023 | Reviewing parallel case dockets | 0.60 | 507.00 |
| Schulman, Michael A. | 3/31/2023 | Call with M. Rathi re: drafting investigation outline. | 0.30 | 331.50 |
| Stewart, Candra L. | 3/31/2023 | Electronic Document Review. | 8.50 | 2,550.00 |
| MacAdam, Katherine | 3/31/2023 | Prepare for interview. | 0.60 | 507.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 3/31/2023 | Meeting with J. Levy, J. Vaughan Vines, M. Cinnamon, A. Saba, A. Lotty, N. Alegre (partial), A. Saenz (partial) re: document review processes (0.3), correspondence re the same (0.2) | 0.50 | 595.00 |
| Schulman, Michael A. | 3/31/2023 | Correspond with S. Larner regarding draft transaction memo. | 0.10 | 110.50 |
| Saran, Samira | 3/31/2023 | Created employee interview binder and coordinated printing and delivery per A. Lotty | 2.00 | 860.00 |
| MacAdam, Katherine | 3/31/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver (partial), S. Levander (partial), M. Leibold and A. Lotty (partial) to discuss interview preparation. | 1.10 | 929.50 |
| Rathi, Mohit | 3/31/2023 | Drafting parties section of investigation outline | 1.20 | 1,014.00 |
| Schulman, Michael A. | 3/31/2023 | Review team correspondence regarding investigation updates. | 0.20 | 221.00 |
| Farrington, Jill | 3/31/2023 | Electronic Document Review. | 9.00 | 2,700.00 |
| MacAdam, Katherine | 3/31/2023 | Attend employee interview with L. Dassin, R. Zutshi, S. Levander, and M. Leibold. | 1.50 | 1,267.50 |
| Saenz, Andres F. | 3/31/2023 | Meeting with M. Cinnamon, A. Saba, and N. Alegre regarding investigation workstreams (0.1), correspondence re the same (0.1) | 0.20 | 238.00 |
| Schulman, Michael A. | 3/31/2023 | Correspond with team regarding investigation updates and next steps. | 0.30 | 331.50 |
| Houston, Don'Etrick | 3/31/2023 | Electronic Document Review. | 7.30 | 2,190.00 |
| MacAdam, Katherine | 3/31/2023 | Prepare employee interview summary. | 1.00 | 845.00 |
| Rathi, Mohit | 3/31/2023 | Call with M. Schulman re: investigation outline | 0.30 | 253.50 |
| Schulman, Michael A. | 3/31/2023 | Document review for transaction memo. | 3.50 | 3,867.50 |
| Saenz, Andres F. | 3/31/2023 | Review interview memo. | 1.30 | 1,547.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MacAdam, Katherine | 3/31/2023 | Draft interview memo. | 1.90 | 1,605.50 |
| Rathi, Mohit | 3/31/2023 | Reviewing interview memorandums | 0.50 | 422.50 |
| Hurley, Rodger | 3/31/2023 | review selected documents for responsiveness and relevance issues | 2.30 | 1,161.50 |
| Christian, Denise M. | 3/31/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 9.00 | 4,545.00 |
| Morrow, Emily S. | 3/31/2023 | Prepare key document summary email | 0.80 | 772.00 |
| Rathi, Mohit | 3/31/2023 | Call with R. Zutshi (partial), L. Dassin, A. Weaver, A. Saenz (partial), S. Levander re: investigation next steps | 0.90 | 760.50 |
| Djivanides, Dimitri | 3/31/2023 | Conduct review of documents for responsiveness and privilege issues in connection with a regulatory Subpoena and internal investigation conducted by CGSH with fact finding goals. | 9.00 | 4,500.00 |
| Kowiak, Michael J. | 3/31/2023 | Make revisions to interview memo in light of proofread by paralegal | 0.50 | 355.00 |
| Morrow, Emily S. | 3/31/2023 | Finalize and circulate email regarding key document review | 0.50 | 482.50 |
| Woll, Laura | 3/31/2023 | Conduct second level document review. | 1.50 | 562.50 |
| Dike, Destiny D. | 3/31/2023 | Coordinated with J. Levy and R. Hurley regarding doc review for discrete research question. | 0.20 | 221.00 |
| Zutshi, Rishi N. | 3/31/2023 | Call with A. Janghorbani, A. Saenz (partial), A. Weaver, L. Dassin, M. Rathi and S. Levander re: investigation next steps (partial attendance) | 0.50 | 865.00 |
| Alegre, Nathalie | 3/31/2023 | Meeting with A. Saenz, A. Saba, and M. Cinnamon re. investigation workstreams | 0.10 | 104.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Leibold, Meghan A. | 3/31/2023 | Schedule interviews (.1); Attend meeting with L. Dassin, R. Zutshi, A. Weaver (partial), S. Levander (partial), A. Lotty (partial), and Kate MacAdam to discuss interview preparation (1.1); Attend employee interview with L. Dassin, R. Zutshi, S. Levander, and K. MacAdam (1.5); Review correspondence re workstreams (1.5); Review summary of interview (.2); Review MLA for relevance as to document production (.3). | 4.80 | 5,544.00 |
| Dike, Destiny D. | 3/31/2023 | Completed review of DCG-produced documents. | 4.00 | 4,420.00 |
| Zutshi, Rishi N. | 3/31/2023 | Attend meeting with L. Dassin, K. MacAdam, A. Weaver (partial), S. Levander (partial), M. Leibold and A. Lotty (partial) to discuss interview preparation | 1.10 | 1,903.00 |
| Alegre, Nathalie | 3/31/2023 | Meeting with J. Levy, J. Vaughan Vines, M. Cinnamon, A. Lotty, A. Saba, A. Saenz (partial) re: document review processes (partial attendance) | 0.30 | 313.50 |
| Larner, Sean | 3/31/2023 | Added preference claim and fraudulent conveyances to Luno Transaction Profile | 0.80 | 772.00 |
| Alegre, Nathalie | 3/31/2023 | Meeting with N. Reynolds to discuss interview outline | 0.20 | 209.00 |
| Zutshi, Rishi N. | 3/31/2023 | Planning for follow-up with government authorities. | 1.20 | 2,076.00 |
| Mull, Benjamin C. | 3/31/2023 | Electronic Document Review. | 3.50 | 1,050.00 |
| Larner, Sean | 3/31/2023 | Reviewed term sheets to start drafting the personal loan transaction profiles | 1.30 | 1,254.50 |
| Dassin, Lev L. | 3/31/2023 | Meet with A. Janghorbani, A. Saenz (partial), A. Weaver, S. Levander, M. Rathi and R. Zutshi re: investigation next steps. | 0.90 | 1,737.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 3/31/2023 | Prepare for witness interview | 2.70 | 4,671.00 |
| Alegre, Nathalie | 3/31/2023 | Prepare for drafting of outline for investigatory interview as of 3/31. | 0.70 | 731.50 |
| Banks, BriTonya D. | 3/31/2023 | Electronic Document Review. | 8.00 | 2,400.00 |
| Alegre, Nathalie | 3/31/2023 | Coordinate on privilege review processes as of 3/31. | 0.40 | 418.00 |
| Zutshi, Rishi N. | 3/31/2023 | Attend employe interview with A Chan, L. Dassin, M. Leibold, S Levander, and K MacAdams. | 1.50 | 2,595.00 |
| Alegre, Nathalie | 3/31/2023 | Correspond on ongoing document review issues and workstreams as of 3/31. | 0.60 | 627.00 |
| Janghorbani, Alexander | 3/31/2023 | Call with A. Saenz (partial), A. Weaver, L. Dassin, S. Levander, M. Rathi and R. Zutshi (partial) re: investigation next steps. | 0.90 | 1,336.50 |
| Weaver, Andrew | 3/31/2023 | Meeting with L. Dassin, R. Zutshi, S. Levander (partial), M. Leibold, A. Lotty (partial), and Kate MacAdam to discuss interview preparation. (partial attendance) | 0.80 | 1,188.00 |
| Zutshi, Rishi N. | 3/31/2023 | Regulator Call with A. Weaver, L. Dassin and A. Saenz (0.3), correspondence re the same (0.2) | 0.50 | 865.00 |
| Weaver, Andrew | 3/31/2023 | Call with M Leto, D Petty, J Sciametta (A&M), R Zutshi, S Levander re preference claims analysis. | 0.70 | 1,039.50 |
| Cinnamon, Michael | 3/31/2023 | Meeting with J. Levy, J. Vaughan Vines, A. Saba, A. Lotty, N. Alegre (partial), A. Saenz (partial) re: document review processes | 0.40 | 462.00 |
| Weaver, Andrew | 3/31/2023 | Call with A. Janghorbani, A. Saenz (partial), L. Dassin, S. Levander, M. Rathi and R. Zutshi (partial) re: investigation next steps. | 0.90 | 1,336.50 |
| Zutshi, Rishi N. | 3/31/2023 | Call with M Leto, D Petty, J Sciametta (A&M), A Weaver and S. Levander re preference claims analysis | 0.70 | 1,211.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 3/31/2023 | Call with J Falk (Weil), J Liou (Weil), S Levander and D Dike regarding document requests. | 0.30 | 445.50 |
| Cinnamon, Michael | 3/31/2023 | Meeting with A. Saenz, A. Saba, and N. Alegre re. investigation workstreams. | 0.10 | 115.50 |
| Weaver, Andrew | 3/31/2023 | Follow up from call with Weil regarding document requests. | 0.30 | 445.50 |
| Saba, Andrew | 3/31/2023 | Meeting with J. Levy, J. Vaughan Vines, M. Cinnamon, A. Lotty, N. Alegre (partial), A. Saenz (partial) re: document review processes. | 0.40 | 418.00 |
| Weaver, Andrew | 3/31/2023 | Review of materials elevated during the document review and summaries of interviews. | 0.40 | 594.00 |
| Cinnamon, Michael | 3/31/2023 | Revising transaction analysis memorandum. | 0.60 | 693.00 |
| Weaver, Andrew | 3/31/2023 | Correspondence with A Saenz and S Levander regarding investigation next steps. | 0.30 | 445.50 |
| Saba, Andrew | 3/31/2023 | Meeting with A. Saenz, M. Cinnamon, and N. Alegre re. investigation workstreams. | 0.10 | 104.50 |
| Weaver, Andrew | 3/31/2023 | Review of financial information for Genesis. | 0.30 | 445.50 |
| Wilford, Rachel N. | 3/31/2023 | Electronic Document Review. | 8.80 | 2,640.00 |
| Weaver, Andrew | 3/31/2023 | Review of information related to potential preference claims in the bankruptcy. | 0.40 | 594.00 |
| Saba, Andrew | 3/31/2023 | Revised transaction memo. | 0.40 | 418.00 |
| Hong, Hee Son | 3/31/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Barreto, Brenda | 3/31/2023 | Second-level review of investigation term documents. | 7.30 | 3,686.50 |
| Ferreira, Daniel | 3/31/2023 | Reviewed documents for personal identifiable information | 1.20 | 606.00 |
| Colter, Hannah | 3/31/2023 | Incorporated comments and sent key docs update to Cleary team. | 0.10 | 71.00 |
| Ferreira, Daniel | 3/31/2023 | 1st Level review of documents for relevance and privilege (6hrs) | 6.00 | 3,030.00 |
| Gallagher, Ashlyn | 3/31/2023 | Updated consolidated interview memo PDF per A. Saenz | 0.80 | 296.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rivas-Marrero, David | 3/31/2023 | Electronic Document Review. | 10.00 | 3,000.00 |
| Colter, Hannah | 3/31/2023 | Drafted memo on transaction with Genesis client. | 1.30 | 923.00 |
| Vaughan Vines, Janel A. | 3/31/2023 | Meeting with J. Levy, A. Saba, M. Cinnamon, A. Lotty, N. Alegre (partial), A. Saenz (partial) re: document review processes. | 0.40 | 202.00 |
| Lotty, Alexandra | 3/31/2023 | Meeting with J. Levy, J. Vaughan Vines, M. Cinnamon, A. Saba, N. Alegre (partial), A. Saenz (partial) re: document review processes | 0.40 | 386.00 |
| Lotty, Alexandra | 3/31/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver (partial), S. Levander (partial), M. Leibold, and Kate MacAdam to discuss interview preparation (partial attendance) | 0.30 | 289.50 |
| Lotty, Alexandra | 3/31/2023 | Prepare internal investigation outlines and related correspondence (2); Correspondence re: document review processes (.5); Document review (3.5). | 6.00 | 5,790.00 |
| Weaver, Andrew | 4/1/2023 | Correspondence with L Dassin, R Zutshi, A Saenz, S Levander re investigation next steps. | 0.30 | 445.50 |
| O'Neal, Sean A. | 4/1/2023 | Emails with the investigation team. | 0.20 | 364.00 |
| Weaver, Andrew | 4/1/2023 | Call with L Dassin, R Zutshi, A Saenz, S Levander re investigation next steps. | 1.20 | 1,782.00 |
| Rathi, Mohit | 4/1/2023 | Reviewing documents | 0.60 | 507.00 |
| Weaver, Andrew | 4/1/2023 | Review of interview memos and materials elevated during document review. | 1.00 | 1,485.00 |
| Levander, Samuel L. | 4/1/2023 | Call with L Dassin, R Zutshi, A Weaver, A Saenz re investigation next steps | 1.20 | 1,416.00 |
| Dassin, Lev L. | 4/1/2023 | Call with R. Zutshi, A. Weaver, A. Saenz, and S. Levander re investigation next steps. | 1.20 | 2,316.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 4/1/2023 | Call with L Dassin, A Weaver, A Saenz, S Levander re investigation next steps. | 1.20 | 2,076.00 |
| Dassin, Lev L. | 4/1/2023 | Review materials for Special Committee follow up. | 1.00 | 1,930.00 |
| Rathi, Mohit | 4/1/2023 | Reviewing key document chronology updates for the week | 0.40 | 338.00 |
| Zutshi, Rishi N. | 4/1/2023 | Attend meeting with L. Dassin, A. Weaver (partial), A. Janghorbani, A. Saenz, S. Levander, and K. MacAdam to discuss investigation next steps (partial attendance) | 0.90 | 1,557.00 |
| Rathi, Mohit | 4/1/2023 | Correspondence with J. Vines and J. Levy re: telegram collection exhibit | 0.50 | 422.50 |
| Saenz, Andres F. | 4/1/2023 | Provide guidance on privilege designation to N. Alegre, E. Morrow. | 0.50 | 595.00 |
| Saenz, Andres F. | 4/1/2023 | Provide edits to transactions profile. | 2.00 | 2,380.00 |
| Saenz, Andres F. | 4/1/2023 | Call with L. Dassin, R. Zutshi, A. Weaver, S. Levander regarding investigation next steps (1.2); correspondence re the same (0.1) | 1.30 | 1,547.00 |
| Saenz, Andres F. | 4/1/2023 | Draft outline for DCG presentation. | 1.30 | 1,547.00 |
| Schulman, Michael A. | 4/2/2023 | Draft transaction memo. | 2.90 | 3,204.50 |
| Levander, Samuel L. | 4/2/2023 | Call with S O'Neal, L Dassin (partial), R Zutshi, A Weaver, A Saenz re investigation strategy | 1.50 | 1,770.00 |
| Dassin, Lev L. | 4/2/2023 | Call with S. O'Neal, R. Zutshi, A. Weaver, A. Saenz, and S. Levander re investigation strategy (partial attendance) | 1.20 | 2,316.00 |
| Rathi, Mohit | 4/2/2023 | Drafting presentation of analysis of claims | 3.50 | 2,957.50 |
| Dassin, Lev L. | 4/2/2023 | Call with R. Zutshi, A. Weaver, A. Saenz, and S. Levander regarding investigation and next steps (0.2); correspondence re the same (0.1) | 0.30 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 4/2/2023 | Call with L Dassin, R Zutshi, A Weaver, A Saenz re investigation next steps | 0.20 | 236.00 |
| Dassin, Lev L. | 4/2/2023 | Analyze materials and communications for investigation and presentation to Special Committee. | 1.00 | 1,930.00 |
| Saenz, Andres F. | 4/2/2023 | Draft outline for DCG presentation. | 3.00 | 3,570.00 |
| MacAdam, Katherine | 4/2/2023 | Attention to correspondence re document review. | 0.30 | 253.50 |
| Levander, Samuel L. | 4/2/2023 | Analysis re potential claims | 1.10 | 1,298.00 |
| MacAdam, Katherine | 4/2/2023 | Update Telegram collection status chart. | 0.80 | 676.00 |
| Larner, Sean | 4/2/2023 | Reviewed term sheets and finalized the facts section of the loans trasnaction profile | 2.80 | 2,702.00 |
| Morrow, Emily S. | 4/2/2023 | Conduct factual research and circulate key document summary | 0.30 | 289.50 |
| O'Neal, Sean A. | 4/2/2023 | Call with A. Weaver, R. Zutshi, L. Dassin (partial), S. Levander and A. Saenz re investigation strategy (1.5).  Follow up correspondence re next steps (.2). | 1.70 | 3,094.00 |
| Morrow, Emily S. | 4/2/2023 | Review and conduct email correspondence | 0.30 | 289.50 |
| Saenz, Andres F. | 4/2/2023 | Call with S. O'Neal, L. Dassin (partial), R. Zutshi, A Weaver, S. Levander regarding investigation strategy. | 1.50 | 1,785.00 |
| Weaver, Andrew | 4/2/2023 | Call with S O'Neal, L Dassin (partial), R Zutshi, A Saenz, S Levander re investigation strategy. | 1.50 | 2,227.50 |
| Saenz, Andres F. | 4/2/2023 | Email response to S. O'Neal question regarding outstanding loans. | 0.30 | 357.00 |
| Weaver, Andrew | 4/2/2023 | Call with L Dassin, R Zutshi, A Saenz and S. Levander re investigation next steps. | 0.20 | 297.00 |
| Saenz, Andres F. | 4/2/2023 | Call with L. Dassin, R. Zutshi, A. Weaver and S. Levander regarding | 0.30 | 357.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | investigation next steps (0.2); correspondence re the same (0.1) | | |
| Weaver, Andrew | 4/2/2023 | Review of materials elevated during document review and circulated thoughts and comments on certain documents. | 1.00 | 1,485.00 |
| Saenz, Andres F. | 4/2/2023 | Prepare legal research questions for follow up regarding alter ego claims. | 1.80 | 2,142.00 |
| Weaver, Andrew | 4/2/2023 | Collection of documents as part of the investigation. | 0.50 | 742.50 |
| Saenz, Andres F. | 4/2/2023 | Review escalated document set and provide comments. | 0.50 | 595.00 |
| Weaver, Andrew | 4/2/2023 | Comment on summary of alter ego elements. | 0.20 | 297.00 |
| Saenz, Andres F. | 4/2/2023 | Draft guidance on project regarding claims. | 0.60 | 714.00 |
| Weaver, Andrew | 4/2/2023 | Correspondence with A Saenz and S Levander regarding investigation next steps. | 0.40 | 594.00 |
| Christian, Denise M. | 4/2/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 4.00 | 2,020.00 |
| Alegre, Nathalie | 4/2/2023 | Revise memorandum on specific intercompany transactions as of 4/2. | 1.80 | 1,881.00 |
| Zutshi, Rishi N. | 4/2/2023 | Call with S O'Neal, L Dassin (partial), A Weaver, A Saenz, S Levander re investigation strategy. | 1.50 | 2,595.00 |
| Zutshi, Rishi N. | 4/2/2023 | Call with L Dassin, A Weaver, A Saenz and S. Levander re investigation next steps | 0.20 | 346.00 |
| Kowiak, Michael J. | 4/2/2023 | Address Andres' edits to parts of memo addressing intercompany transactions | 0.70 | 497.00 |
| Lotty, Alexandra | 4/2/2023 | Document review (2). Revise transaction analysis memo and review related documents (2.1). | 4.10 | 3,956.50 |
| Colter, Hannah | 4/2/2023 | Produced documents for A. Weaver to review. | 0.20 | 142.00 |
| Schulman, Michael A. | 4/3/2023 | Draft transaction memo. | 1.00 | 1,105.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 4/3/2023 | Review investigation materials and correspondence with investigation team. | 0.50 | 910.00 |
| Alegre, Nathalie | 4/3/2023 | Review key docs for investigatory interview outline (1.5) and make initial edits re. same (0.6). | 2.10 | 2,194.50 |
| Larner, Sean | 4/3/2023 | Revised the creditor transaction profile in light of M. Schulman's feedback | 1.00 | 965.00 |
| Schulman, Michael A. | 4/3/2023 | Factual research and analysis for DCG call. | 4.30 | 4,751.50 |
| O'Neal, Sean A. | 4/3/2023 | Call with client (Genesis), R. Zutshi and L. Dassin regarding status and next steps | 0.20 | 364.00 |
| Alegre, Nathalie | 4/3/2023 | Revise memorandum on specific intercompany transactions (0.3) and conduct supplemental analysis re. same (0.3) as of 4/3. | 0.60 | 627.00 |
| Colter, Hannah | 4/3/2023 | Reviewed correspondence for investigation work streams. | 0.70 | 497.00 |
| Schulman, Michael A. | 4/3/2023 | Call with M. Rathi re: drafting analysis of claims. | 0.20 | 221.00 |
| Saran, Samira | 4/3/2023 | Updated CTRL numbers master tracker per A. Gariboldi | 1.80 | 774.00 |
| Alegre, Nathalie | 4/3/2023 | Call to discuss intercompany transactions analysis with J. Sciametta (A&M), R. Smith (A&M), M. Fitts (A&M), M. Leto (A&M), R. Zutshi, A. Weaver, S. Levander, and M. Schulman. | 0.80 | 836.00 |
| Larner, Sean | 4/3/2023 | Conducted research on claims | 0.80 | 772.00 |
| Schulman, Michael A. | 4/3/2023 | Document review for transaction analysis. | 0.70 | 773.50 |
| Gariboldi, Adrian | 4/3/2023 | Draft transaction profile in coordination with M. Cinnamon, A. Saba. | 0.50 | 355.00 |
| Weaver, Andrew | 4/3/2023 | Call with L. Dassin regarding investigation and next steps | 0.30 | 445.50 |
| Colter, Hannah | 4/3/2023 | Researched standards for potential litigation claims. | 1.50 | 1,065.00 |
| Schulman, Michael A. | 4/3/2023 | Call with M. Rathi re: transaction profile. | 0.10 | 110.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 4/3/2023 | Perform document review for internal investigation in coordination with A. Saenz, M. Schulman, M. Rathi, and B. Richey. | 2.00 | 1,420.00 |
| Weaver, Andrew | 4/3/2023 | Attend meeting  with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Saenz, S. Levander, and K. MacAdam to discuss investigation next steps (partial attendance) | 0.90 | 1,336.50 |
| Larner, Sean | 4/3/2023 | Analysis related to preference and fraudulent conveyance | 2.40 | 2,316.00 |
| Schulman, Michael A. | 4/3/2023 | Correspondence with S. Larner and H. Colter regarding transaction memos. | 0.20 | 221.00 |
| Levander, Samuel L. | 4/3/2023 | Analysis re loan term sheets | 1.00 | 1,180.00 |
| Weaver, Andrew | 4/3/2023 | Call to discuss intercompany transactions analysis with J. Sciametta (A&M), R. Smith (A&M), M. Fitts (A&M), M. Leto (A&M), R. Zutshi, S. Levander, M. Schulman, and N. Alegre. | 0.80 | 1,188.00 |
| Colter, Hannah | 4/3/2023 | Researched standards for potential litigation claims. | 0.90 | 639.00 |
| Schulman, Michael A. | 4/3/2023 | Review transactions spreadsheet from A&M. | 0.10 | 110.50 |
| Levander, Samuel L. | 4/3/2023 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Weaver (partial), A. Saenz, and K. MacAdam to discuss investigation next steps | 1.10 | 1,298.00 |
| Weaver, Andrew | 4/3/2023 | Call with C Cohen (MoFo) regarding discovery requests. | 0.20 | 297.00 |
| Larner, Sean | 4/3/2023 | Conducted revisions of personal loans transaction profile and sent to A. Saenz and S. Levander | 1.20 | 1,158.00 |
| Schulman, Michael A. | 4/3/2023 | Call to discuss intercompany transactions analysis with J. Sciametta (A&M), R. Smith | 0.80 | 884.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (A&M), M. Fitts (A&M), M. Leto (A&M), R. Zutshi, A. Weaver, S. Levander, and N. Alegre. | | |
| Levander, Samuel L. | 4/3/2023 | Call with A Saenz re investigation strategy and next steps | 0.50 | 590.00 |
| Weaver, Andrew | 4/3/2023 | Work on draft outline for presentation to Weil regarding investigation. | 1.50 | 2,227.50 |
| Gallagher, Ashlyn | 4/3/2023 | Saved case file per H. Colter | 0.10 | 37.00 |
| Schulman, Michael A. | 4/3/2023 | Revise draft transaction memo. | 0.60 | 663.00 |
| Levander, Samuel L. | 4/3/2023 | Call to discuss intercompany transactions analysis with J. Sciametta (A&M), R. Smith (A&M), M. Fitts (A&M), M. Leto (A&M), R. Zutshi, A. Weaver, M. Schulman, and N. Alegre | 0.80 | 944.00 |
| Weaver, Andrew | 4/3/2023 | Review of materials related to intercompany transactions. | 0.30 | 445.50 |
| Rathi, Mohit | 4/3/2023 | Drafting analysis of potential claims (3.8); .call with M. Schulman re: drafting analysis of claims (0.2) | 4.00 | 3,380.00 |
| Levy, Jennifer R. | 4/3/2023 | Prepare and QC documents for upcoming UCC production | 1.70 | 1,207.00 |
| Levander, Samuel L. | 4/3/2023 | Revised memo from witness interview | 0.80 | 944.00 |
| Weaver, Andrew | 4/3/2023 | Review of documents elevated in the document review and next steps. | 0.50 | 742.50 |
| Lotty, Alexandra | 4/3/2023 | Revise transaction analysis memo and review documents for same (2); Conduct key document review and draft daily update summary (2); Research investigation-related legal issue and related correspondence (4.9). | 8.90 | 8,588.50 |
| Levy, Jennifer R. | 4/3/2023 | Update key documents/chronology chart citations | 0.70 | 497.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 4/3/2023 | Analysis re key documents | 1.20 | 1,416.00 |
| Weaver, Andrew | 4/3/2023 | Work with A Saenz and S Levander regarding investigation next steps. | 0.30 | 445.50 |
| Rathi, Mohit | 4/3/2023 | Reviewing S. Levander edits to interview memorandum | 0.20 | 169.00 |
| Dike, Destiny D. | 4/3/2023 | Reviewed A. Saenz research requests regarding reinjection as equity and affect of reassignment on preference analysis. Reached out to S. Larner and H. Colter to begin research. | 0.30 | 331.50 |
| Vaughan Vines, Janel A. | 4/3/2023 | Analyze documents to prepare review statistics. | 0.50 | 252.50 |
| MacAdam, Katherine | 4/3/2023 | Revise Telegram collection list. | 0.90 | 760.50 |
| Rathi, Mohit | 4/3/2023 | key document review (2.0); .related correspondence with J. Levy, A. Saenz (0.2) | 2.20 | 1,859.00 |
| Dike, Destiny D. | 4/3/2023 | Reviewed communication regarding document retention and policies. | 0.20 | 221.00 |
| Zutshi, Rishi N. | 4/3/2023 | Call to discuss intercompany transactions analysis with J. Sciametta (A&M), R. Smith (A&M), M. Fitts (A&M), M. Leto (A&M), A. Weaver, S. Levander, M. Schulman, and N. Alegre. | 0.80 | 1,384.00 |
| MacAdam, Katherine | 4/3/2023 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Weaver (partial), A. Saenz, and S. Levander to discuss investigation next steps. | 1.10 | 929.50 |
| Rathi, Mohit | 4/3/2023 | revising interview outline | 0.60 | 507.00 |
| Dike, Destiny D. | 4/3/2023 | Communicated with J. Vines and J. Levy regarding DCG documents to download from Relativity. | 0.10 | 110.50 |
| Zutshi, Rishi N. | 4/3/2023 | Call with A. Pretto-Sakmann (Genesis), S. O'Neal and L. Dassin regarding status and next steps | 0.20 | 346.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MacAdam, Katherine | 4/3/2023 | Prepare for employee interview. | 0.40 | 338.00 |
| Rathi, Mohit | 4/3/2023 | Call with M. Schulman re: transaction profile | 0.10 | 84.50 |
| Dassin, Lev L. | 4/3/2023 | Meet with R. Zutshi and employee (Genesis) regarding investigation and next steps (0.5); correspondence re the same (0.1) | 0.60 | 1,158.00 |
| Zutshi, Rishi N. | 4/3/2023 | Planning for investigation. | 1.40 | 2,422.00 |
| Dassin, Lev L. | 4/3/2023 | Call with A. Weaver regarding investigation and next steps. | 0.30 | 579.00 |
| Janghorbani, Alexander | 4/3/2023 | Correspondence w A Saenz re employee interview. | 0.40 | 594.00 |
| Dassin, Lev L. | 4/3/2023 | Meet with R. Zutshi (partial), A. Janghorbani, A. Weaver (partial), A. Saenz, S. Levander, and K. MacAdam to discuss investigation next steps. | 1.10 | 2,123.00 |
| Zutshi, Rishi N. | 4/3/2023 | Analyze materials related to investigation. | 0.60 | 1,038.00 |
| Dassin, Lev L. | 4/3/2023 | Call with client, S. O'Neal, and R. Zutshi regarding status and next steps. | 0.20 | 386.00 |
| Janghorbani, Alexander | 4/3/2023 | Prepared for employee interview | 0.50 | 742.50 |
| Dassin, Lev L. | 4/3/2023 | Emails with S. O'Neal. R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander regarding developments, strategy, and next steps. | 1.30 | 2,509.00 |
| Christian, Denise M. | 4/3/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 | 5,050.00 |
| Reynolds, Nathaniel | 4/3/2023 | Draft former employee interview outline. | 4.30 | 3,053.00 |
| Janghorbani, Alexander | 4/3/2023 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Weaver (partial), A. Saenz, S. Levander, and K. MacAdam to discuss investigation next steps | 1.10 | 1,633.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Reynolds, Nathaniel | 4/3/2023 | Research documents relevant to the former employee interview outline. | 2.60 | 1,846.00 |
| Richey, Brett | 4/3/2023 | Coordination with paralegal team regarding compiling all memoranda from witness interviews (.4); document review for DCG presentation (1.7). | 2.10 | 1,774.50 |
| Saenz, Andres F. | 4/3/2023 | Call with former employee counsel to discuss Telegram collection. | 0.10 | 119.00 |
| Saenz, Andres F. | 4/3/2023 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Weaver (partial), S. Levander, and K. MacAdam to discuss investigation next steps (1.1), correspondence re the same (0.1) | 1.20 | 1,428.00 |
| Saenz, Andres F. | 4/3/2023 | Draft outline for DCG presentation of claims. | 5.00 | 5,950.00 |
| Saenz, Andres F. | 4/3/2023 | Review 3AC promissory note transaction memorandum. | 1.50 | 1,785.00 |
| Saenz, Andres F. | 4/3/2023 | Call with S. Levander regarding investigation strategy and next steps. | 0.50 | 595.00 |
| Dike, Destiny D. | 4/4/2023 | Reviewed and summarized docs. | 4.20 | 4,641.00 |
| Levander, Samuel L. | 4/4/2023 | Analysis re intercompany transfers | 0.80 | 944.00 |
| Dassin, Lev L. | 4/4/2023 | Analyze materials for discussions with Weil, counsel for DCG, and internal investigation follow up. | 1.50 | 2,895.00 |
| Janghorbani, Alexander | 4/4/2023 | Attend to interview memos and elevated documents | 2.50 | 3,712.50 |
| Dike, Destiny D. | 4/4/2023 | Completed and summarized research. | 2.90 | 3,204.50 |
| Levander, Samuel L. | 4/4/2023 | Analysis re claims | 1.20 | 1,416.00 |
| MacAdam, Katherine | 4/4/2023 | Review documents produced by DCG. | 0.70 | 591.50 |
| Saenz, Andres F. | 4/4/2023 | Draft outline for DCG presentation. | 3.40 | 4,046.00 |
| Levy, Jennifer R. | 4/4/2023 | Manage and update reviewer workflows | 1.50 | 1,065.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 4/4/2023 | Revised research memo re claims | 0.60 | 708.00 |
| Morrow, Emily S. | 4/4/2023 | Review legal research and update presentation deck on alter-ego | 1.60 | 1,544.00 |
| Lang, Patrick W. | 4/4/2023 | ESI transfer via external FTP platform onto network path with extraction for attorney document review. | 0.50 | 185.00 |
| Levy, Jennifer R. | 4/4/2023 | Prepare citations for key document chronology | 0.80 | 568.00 |
| Levander, Samuel L. | 4/4/2023 | Attend meeting with R. Zutshi, A. Weaver, A. Saenz, and K. MacAdam to discuss presentation preparation | 0.90 | 1,062.00 |
| Weaver, Andrew | 4/4/2023 | Attend meeting with R. Zutshi, A. Saenz, S. Levander, and K. MacAdam to discuss presentation preparation. | 0.90 | 1,336.50 |
| Saenz, Andres F. | 4/4/2023 | Call with M. Schulman, S. Levander, S. Larner, and H. Colter regarding next steps on individual transaction profiles and preference claims. | 1.00 | 1,190.00 |
| Schulman, Michael A. | 4/4/2023 | Review draft transaction memos. | 0.20 | 221.00 |
| Levander, Samuel L. | 4/4/2023 | Call with A&M re analysis of potential preference claims | 0.50 | 590.00 |
| Weaver, Andrew | 4/4/2023 | Work on outline and documents for presentation related to investigation. | 3.50 | 5,197.50 |
| Schaefer, Drew | 4/4/2023 | Call with S. Levander and review of tax sharing agreement and tax payments (0.8) | 0.80 | 836.00 |
| Schulman, Michael A. | 4/4/2023 | Correspond with D. Dike and H. Colter regarding legal research questions. | 0.30 | 331.50 |
| Levander, Samuel L. | 4/4/2023 | Call with A. Saenz, M. Schulman, S. Larner, and H. Colter re: next steps on individual transaction profiles and preference claims. | 1.00 | 1,180.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Alegre, Nathalie | 4/4/2023 | Conduct analysis on specific intercompany transactions as of 4/4. | 0.40 | 418.00 |
| Saenz, Andres F. | 4/4/2023 | Prepare meeting agenda for daily team enforcement call. | 0.50 | 595.00 |
| Schulman, Michael A. | 4/4/2023 | Factual research for DCG investigation. | 2.50 | 2,762.50 |
| Levander, Samuel L. | 4/4/2023 | Analysis re presentation to DCG | 1.80 | 2,124.00 |
| Alegre, Nathalie | 4/4/2023 | Revise outline for investigatory interview as of 4/4. | 4.60 | 4,807.00 |
| Rathi, Mohit | 4/4/2023 | Finalizing and sending interview memorandum | 1.00 | 845.00 |
| Schulman, Michael A. | 4/4/2023 | Call with A. Saenz, S. Levander, S. Larner, and H. Colter re: next steps on individual transaction profiles and preference claims. | 1.00 | 1,105.00 |
| Levander, Samuel L. | 4/4/2023 | Call with D. Schaefer and review of agreement | 0.80 | 944.00 |
| Alegre, Nathalie | 4/4/2023 | Correspond on ongoing document review issues and workstreams as of 4/4. | 0.50 | 522.50 |
| Saenz, Andres F. | 4/4/2023 | Review veil-piercing legal research analysis. | 0.50 | 595.00 |
| Schulman, Michael A. | 4/4/2023 | Call with S. Larner  re: claims | 0.10 | 110.50 |
| Levander, Samuel L. | 4/4/2023 | Meeting with A. Saenz, M. Schulman, B. Richey, M. Rathi and A. Gariboldi to discuss DCG meeting preparations. | 0.20 | 236.00 |
| Schulman, Michael A. | 4/4/2023 | Meeting with A. Saenz, S. Levander (partial), B. Richey, M. Rathi, and A. Gariboldi to discuss DCG meeting preparations | 0.30 | 331.50 |
| Rathi, Mohit | 4/4/2023 | Drafting and revising analysis of claims (5.2);  creating binder re: the same (1.5) | 6.70 | 5,661.50 |
| Schulman, Michael A. | 4/4/2023 | Prepare summary of transactions for analysis. | 0.20 | 221.00 |
| Gariboldi, Adrian | 4/4/2023 | Draft materials for production to UCC in coordination with J. Levy. | 2.00 | 1,420.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 4/4/2023 | Correspond with S. Larner re: summary of transactions for analysis. | 0.10 | 110.50 |
| Saenz, Andres F. | 4/4/2023 | Attend meeting with R. Zutshi, A. Weaver, S. Levander, and K. MacAdam to discuss DCG presentation preparation. | 0.90 | 1,071.00 |
| Saran, Samira | 4/4/2023 | Reviewed term sheets received from client and updated tracker per S. Levander | 1.50 | 645.00 |
| Rathi, Mohit | 4/4/2023 | Meeting with A. Saenz, S. Levander (partial), M. Schulman, B. Richey, and A. Gariboldi to discuss DCG meeting preparations | 0.30 | 253.50 |
| Saran, Samira | 4/4/2023 | Updated binder with new documents cited in presentation per M. Rathi | 1.80 | 774.00 |
| Saenz, Andres F. | 4/4/2023 | Meeting withS. Levander (partial), M. Schulman, B. Richey, M. Rathi, and A. Gariboldi to discuss DCG meeting preparations. | 0.30 | 357.00 |
| Saran, Samira | 4/4/2023 | Updated client presentation with cited documents per B. Richey | 1.30 | 559.00 |
| Rathi, Mohit | 4/4/2023 | Call with S. Saran re: analysis of claims binders | 0.10 | 84.50 |
| Saenz, Andres F. | 4/4/2023 | Review case law corporate veil piercing. | 1.00 | 1,190.00 |
| Rathi, Mohit | 4/4/2023 | Correspondence with J. Levy and A. Saenz re: priority telegram review process | 0.30 | 253.50 |
| Saenz, Andres F. | 4/4/2023 | Provide comments to escalated documents. | 0.20 | 238.00 |
| Rathi, Mohit | 4/4/2023 | Key Document Review | 0.20 | 169.00 |
| Richey, Brett | 4/4/2023 | Meeting with A. Saenz, S. Levander, M. Schulman (partial), M. Rathi, and A. Gariboldi to discuss DCG meeting preparations (.3); correspondence with Cleary paralegal team regarding preparation of DCG presentation (.7); document review for DCG presentation (2); preparation of | 8.00 | 6,760.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | presentation deck for DCG presentation (5). | | |
| Larner, Sean | 4/4/2023 | Call with A. Saenz, M. Schulman, S. Levander, and H. Colter re: next steps on individual transaction profiles and preference claims. | 1.00 | 965.00 |
| Christian, Denise M. | 4/4/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 | 5,050.00 |
| Larner, Sean | 4/4/2023 | Call with M. Schulman re: preference claims | 0.10 | 96.50 |
| Zutshi, Rishi N. | 4/4/2023 | Attend meeting with A. Weaver, A. Saenz, S. Levander, and K. MacAdam to discuss presentation preparation. | 0.90 | 1,557.00 |
| Larner, Sean | 4/4/2023 | Conducted research on claims | 0.50 | 482.50 |
| Zutshi, Rishi N. | 4/4/2023 | Analyze materials in preparation for DCG presentation. | 1.80 | 3,114.00 |
| Larner, Sean | 4/4/2023 | Conducted second-level review of key documents and elevated to team | 1.60 | 1,544.00 |
| Vaughan Vines, Janel A. | 4/4/2023 | Analyze documents to prepare review statistics. | 0.50 | 252.50 |
| Vaughan Vines, Janel A. | 4/4/2023 | Create batch assignments for DCG production. | 0.50 | 252.50 |
| Lotty, Alexandra | 4/4/2023 | Revise transaction profile memo (2.5); Review and summarize key documents (1.5); Conduct investigation-related legal research (3.5). | 7.50 | 7,237.50 |
| Gallagher, Ashlyn | 4/4/2023 | Cross reference term sheets per S. Levander | 1.50 | 555.00 |
| Gallagher, Ashlyn | 4/4/2023 | Combined Interview Memos per B. Richey | 0.50 | 185.00 |
| Gallagher, Ashlyn | 4/4/2023 | Compiled Slide Deck Citations per B. Richey | 1.50 | 555.00 |
| Gallagher, Ashlyn | 4/4/2023 | Compiled documents from Relativity per B. Richey | 0.20 | 74.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gallagher, Ashlyn | 4/4/2023 | Prepared Binder for DCG presentation per M. Rathi | 1.50 | 555.00 |
| Colter, Hannah | 4/4/2023 | Reviewed priority batch of documents for production to UCC. | 2.50 | 1,775.00 |
| Colter, Hannah | 4/4/2023 | Researched standards for potential litigation claims. | 3.50 | 2,485.00 |
| Colter, Hannah | 4/4/2023 | Call with A. Saenz, M. Schulman, S. Levander, and S. Larner re: next steps on individual transaction profiles. | 1.00 | 710.00 |
| Alegre, Nathalie | 4/5/2023 | Revise outline for investigatory interview as of 4/5. | 3.80 | 3,971.00 |
| Saran, Samira | 4/5/2023 | Revised binder stamping, parent-child documents, and index dates per M. Rathi | 1.80 | 774.00 |
| Schulman, Michael A. | 4/5/2023 | Correspond with M. Rathi regarding outline for DCG presentation. | 0.20 | 221.00 |
| Larner, Sean | 4/5/2023 | Reviewed the litpath and loan book | 0.40 | 386.00 |
| Alegre, Nathalie | 4/5/2023 | Call to discuss intercompany transaction analysis with A. Saenz. | 0.20 | 209.00 |
| Saran, Samira | 4/5/2023 | Updated client presentation slides with source descriptions per B. Richey | 1.00 | 430.00 |
| Schulman, Michael A. | 4/5/2023 | Review investigation updates with new key documents. | 0.70 | 773.50 |
| Colter, Hannah | 4/5/2023 | Reviewed documents for production to UCC. | 2.20 | 1,562.00 |
| Alegre, Nathalie | 4/5/2023 | Meeting to discuss investigatory interview outline and preparation with A. Saenz. | 0.70 | 731.50 |
| Saran, Samira | 4/5/2023 | Finalized and encrypted outgoing production letters per A. Gariboldi | 0.80 | 344.00 |
| Schulman, Michael A. | 4/5/2023 | Prepare slide deck for DCG presentation. | 4.60 | 5,083.00 |
| Leibold, Meghan A. | 4/5/2023 | Prepare for interview (1.5); Attend employee interview with S. Levander and K. MacAdam (1.5); Review correspondence re tax payments (.1); Review summary of | 3.20 | 3,696.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | interview (.2); Send follow-up email to interviewee(.1); | | |
| Alegre, Nathalie | 4/5/2023 | Conduct analysis and document review on specific intercompany transactions (1.5) and correspond re. same (0.3) as of 4/5. | 1.80 | 1,881.00 |
| Saran, Samira | 4/5/2023 | Updated cites in former employee interview outline and retrieved all cited documents per N. Alegre | 1.80 | 774.00 |
| Schulman, Michael A. | 4/5/2023 | Call with A. Weaver, S. O'Neal (partial), R. Zutshi, A. Saenz (partial), S. Levander (partial), M. Rathi and L. Dassin (partial) re: Analysis of Claims. | 1.40 | 1,547.00 |
| Gallagher, Ashlyn | 4/5/2023 | Updated Listserv per S. Levander | 0.20 | 74.00 |
| Alegre, Nathalie | 4/5/2023 | Correspond on ongoing document review issues and workstreams as of 4/5. | 0.50 | 522.50 |
| Saran, Samira | 4/5/2023 | Ran and circulated redlines of different presentation outline versions per A. Saenz | 0.30 | 129.00 |
| Schulman, Michael A. | 4/5/2023 | Meet with L. Dassin (partial), A. Weaver, S. Levander (partial) re: DCG call (1.2), correspondence re the same (0.1) | 1.30 | 1,436.50 |
| Rathi, Mohit | 4/5/2023 | Call with A. Weaver (partial), A. Saenz (partial), B. Richey and M. Schulman re: analysis of claims presentation | 0.60 | 507.00 |
| Weaver, Andrew | 4/5/2023 | Call with S. O'Neal (partial), R. Zutshi, A. Saenz (partial), S. Levander (partial), M. Schulman, M. Rathi and L. Dassin (partial) re: Analysis of Claims. | 1.40 | 2,079.00 |
| Saran, Samira | 4/5/2023 | Assistance to B. Richey related to remaining edits to index | 1.50 | 645.00 |
| Schulman, Michael A. | 4/5/2023 | Call with A. Saenz regarding prep for DCG presentation. | 0.20 | 221.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gallagher, Ashlyn | 4/5/2023 | Finalized productions per A. Gariboldi | 0.30 | 111.00 |
| Weaver, Andrew | 4/5/2023 | Meet with L. Dassin (partial), S. Levander (partial), and M. Schulman re: DCG call | 1.20 | 1,782.00 |
| O'Neal, Sean A. | 4/5/2023 | Meeting with investigation team re preparation for Weil meeting re claims. | 1.20 | 2,184.00 |
| Schulman, Michael A. | 4/5/2023 | Call with A. Saenz, A. Gallagher (partial), and S. Saran (partial) regarding prep for DCG presentation. | 0.20 | 221.00 |
| Rathi, Mohit | 4/5/2023 | Meeting with R. Zutshi and B. Richey re: analysis of claims presentation | 2.50 | 2,112.50 |
| Weaver, Andrew | 4/5/2023 | Call with B. Richey, A. Saenz, M. Rathi and M. Schulman re: analysis of claims presentation (partial attendance) | 0.50 | 742.50 |
| Gariboldi, Adrian | 4/5/2023 | Draft materials for DCG presentation in coordination with M. Schulman, B. Richey, and M. Rathi. | 1.50 | 1,065.00 |
| Schulman, Michael A. | 4/5/2023 | Call with A. Weaver (partial), B. Richey, M. Rathi and B. Richey re: analysis of claims presentation (0.6); correspondence re the same (0.1) | 0.70 | 773.50 |
| Gallagher, Ashlyn | 4/5/2023 | Updated Slide Deck for DCG Presentation per B. Richey and M. Schulman | 1.50 | 555.00 |
| Weaver, Andrew | 4/5/2023 | Call with A. Saenz, M. Schulman, A. Weaver, and B. Richey regarding DCG presentation (partial attendance) | 0.90 | 1,336.50 |
| Gariboldi, Adrian | 4/5/2023 | Call with A. Saenz regarding DCG outline | 0.20 | 142.00 |
| Schulman, Michael A. | 4/5/2023 | Call with R. Zutshi, A. Saenz, A. Weaver (partial), and B. Richey regarding DCG presentation. | 1.00 | 1,105.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 4/5/2023 | Call with A. Weaver, S. O'Neal (partial), R.Zutshi, A. Saenz (partial), S. Levander (partial), M. Schulman and L. Dassin (partial) re: Analysis of Claims | 1.40 | 1,183.00 |
| Weaver, Andrew | 4/5/2023 | Review and revise outline, review documents and revise deck for meeting with counsel for DCG. | 6.80 | 10,098.00 |
| Levander, Samuel L. | 4/5/2023 | Meet with L. Dassin (partial), A. Weaver, and M. Schulman re: DCG call (partial attendance) (1.1); correspondence re the same (0.2) | 1.30 | 1,534.00 |
| Schulman, Michael A. | 4/5/2023 | Call with B. Richey, M. Schulman, M. Rathi to discuss next presentation to DCG. | 0.20 | 221.00 |
| Gallagher, Ashlyn | 4/5/2023 | Prepared Interview Binder per N. Alegre | 2.00 | 740.00 |
| Morrow, Emily S. | 4/5/2023 | Prepare key document summary email | 1.20 | 1,158.00 |
| Levander, Samuel L. | 4/5/2023 | Call with A. Weaver, S. O'Neal (partial), R. Zutshi, A. Saenz (partial), M. Schulman, M. Rathi and L. Dassin (partial) re: Analysis of Claims (partial attendance) | 1.00 | 1,180.00 |
| Dike, Destiny D. | 4/5/2023 | Call with A. Saenz to discuss legal research findings on analysis | 0.30 | 331.50 |
| Rathi, Mohit | 4/5/2023 | Coordinating binders for analysis of claims presentation | 1.50 | 1,267.50 |
| MacAdam, Katherine | 4/5/2023 | Prepare daily investigation update. | 1.00 | 845.00 |
| Levander, Samuel L. | 4/5/2023 | Attend employee interview with M. Leibold and K. MacAdam | 1.60 | 1,888.00 |
| Dike, Destiny D. | 4/5/2023 | Researched preference claim per S. Levender's request. | 4.50 | 4,972.50 |
| Gallagher, Ashlyn | 4/5/2023 | Prepared Slide Deck Binder for DCG Presentation | 6.00 | 2,220.00 |
| MacAdam, Katherine | 4/5/2023 | Attend employee interview with S. Levander and M. Leibold. | 1.60 | 1,352.00 |
| Levander, Samuel L. | 4/5/2023 | Analysis re elevated documents | 0.90 | 1,062.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dike, Destiny D. | 4/5/2023 | Reviewed and summarized docs | 2.30 | 2,541.50 |
| Rathi, Mohit | 4/5/2023 | Revising analysis of claims powerpoint presentation | 1.80 | 1,521.00 |
| MacAdam, Katherine | 4/5/2023 | Prepare interview summary. | 1.40 | 1,183.00 |
| Levander, Samuel L. | 4/5/2023 | Call with W McRae, A Weaver, S Levander, D Schaefer re special committee investigation | 0.50 | 590.00 |
| MacAdam, Katherine | 4/5/2023 | Review incoming production of documents. | 1.20 | 1,014.00 |
| Zutshi, Rishi N. | 4/5/2023 | Call with A. Saenz, M. Schulman, A. Weaver (partial), and B. Richey regarding DCG presentation. | 1.00 | 1,730.00 |
| MacAdam, Katherine | 4/5/2023 | Draft interview memo. | 2.40 | 2,028.00 |
| Rathi, Mohit | 4/5/2023 | Drafting analysis of claims presentation outlines | 4.30 | 3,633.50 |
| Dassin, Lev L. | 4/5/2023 | Analyze materials regarding analysis of claims. | 2.50 | 4,825.00 |
| Zutshi, Rishi N. | 4/5/2023 | Call with A. Weaver, S. O'Neal (partial),  A. Saenz (partial), S. Levander (partial), M. Schulman, M. Rathi and L. Dassin (partial) re: Analysis of Claims. | 1.40 | 2,422.00 |
| Dassin, Lev L. | 4/5/2023 | Call with A. Weaver, S. O'Neal (partial), R. Zutshi, A. Saenz (partial), S. Levander (partial), M. Schulman, M. Rathi re: Analysis of Claims (partial attendance) | 1.00 | 1,930.00 |
| Rathi, Mohit | 4/5/2023 | Key Document Review | 0.50 | 422.50 |
| Dassin, Lev L. | 4/5/2023 | Meet with A. Weaver, S. Levander (partial), and M. Schulman re: DCG call | 1.20 | 2,316.00 |
| Zutshi, Rishi N. | 4/5/2023 | Call with A. Saenz, M. Schulman, A. Weaver, and B. Richey regarding DCG presentation | 1.00 | 1,730.00 |
| Rathi, Mohit | 4/5/2023 | Call with A. Saenz re: analysis of claims presentation deck | 0.10 | 84.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Zutshi, Rishi N. | 4/5/2023 | Meeting with B. Richey and M. Rathi re: analysis of claims presentation. | 2.50 | 4,325.00 |
| Rathi, Mohit | 4/5/2023 | Call with B. Richey, A. Saenz, and M. Schulman to discuss next presentation to DCG | 0.30 | 253.50 |
| Zutshi, Rishi N. | 4/5/2023 | Prepare for DCG presentation. | 4.20 | 7,266.00 |
| Rathi, Mohit | 4/5/2023 | Call with A. Saenz, M. Schulman and B. Richey to discuss next presentation to DCG | 0.20 | 169.00 |
| Zutshi, Rishi N. | 4/5/2023 | Teleconference with employee (Genesis) regarding investigation. | 0.30 | 519.00 |
| Janghorbani, Alexander | 4/5/2023 | Correspondence w A Saenz re witness interview. | 0.30 | 445.50 |
| Christian, Denise M. | 4/5/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 8.50 | 4,292.50 |
| Janghorbani, Alexander | 4/5/2023 | Prepared for interview with former employee | 3.00 | 4,455.00 |
| Richey, Brett | 4/5/2023 | Meeting with R. Zutshi and M. Rathi re: analysis of claims presentation (2.5); call with R. Zutshi, A. Saenz, M. Schulman, and A. Weaver (partial) regarding DCG presentation (1); call with A. Weaver (partial), A. Saenz (partial), M. Rathi and M. Schulman re: analysis of claims presentation (.6); preparing presentation deck for DCG presentation (6.5); revisions to document binder for DCG presentation (2.3); finalizing presentation deck and outline for DCG presentation (.9). | 13.80 | 11,661.00 |
| Schaefer, Drew | 4/5/2023 | Call with W. McRae, A. Weaver, S. Levander re special committee investigation (0.5) | 0.50 | 522.50 |
| Saenz, Andres F. | 4/5/2023 | Call to discuss intercompany transaction analysis with N. Alegre | 0.20 | 238.00 |
| Saenz, Andres F. | 4/5/2023 | Call with M. Schulman regarding prep for DCG meeting | 0.20 | 238.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 4/5/2023 | Review outline for DCG meeting and presentation. | 3.00 | 3,570.00 |
| Saenz, Andres F. | 4/5/2023 | Call with R. Zutshi, M. Schulman, A. Weaver (partial), and B. Richey regarding DCG presentation. | 1.00 | 1,190.00 |
| Saenz, Andres F. | 4/5/2023 | Call with B. Richey, M. Schulman, M. Rathi to discuss next presentation to DCG (0.2), correspondence re the same (0.1) | 0.30 | 357.00 |
| Saenz, Andres F. | 4/5/2023 | Update outline for DCG meeting and presentation. | 2.00 | 2,380.00 |
| Saenz, Andres F. | 4/5/2023 | Review and finalize DCG presentation outline | 0.50 | 595.00 |
| Saenz, Andres F. | 4/5/2023 | Call with D. Dike to discuss legal research findings on preference analysis. | 0.30 | 357.00 |
| Saenz, Andres F. | 4/5/2023 | Review current employee binder documents ahead of interview. | 0.50 | 595.00 |
| Saenz, Andres F. | 4/5/2023 | Call with A. Weaver, S. O'Neal (partial), R. Zutshi, S. Levander (partial), M. Schulman, M. Rathi and L. Dassin (partial) regarding Analysis of Claims. | 0.90 | 1,071.00 |
| Saenz, Andres F. | 4/5/2023 | Call with A. Gariboldi regarding DCG outline | 0.20 | 238.00 |
| Saenz, Andres F. | 4/5/2023 | Meeting to discuss investigatory interview outline and preparation with A. Saenz and N. Alegre. | 0.70 | 833.00 |
| Saenz, Andres F. | 4/5/2023 | Call with M. Rathi regarding analysis of claims presentation deck. | 0.10 | 119.00 |
| Dike, Destiny D. | 4/6/2023 | Completed DCG doc review. | 1.40 | 1,547.00 |
| Levander, Samuel L. | 4/6/2023 | Revised deck re analysis of potential claims | 0.70 | 826.00 |
| Dassin, Lev L. | 4/6/2023 | Analyze materials regarding claims and for follow up in investigation. | 1.80 | 3,474.00 |
| Janghorbani, Alexander | 4/6/2023 | Correspondence w S Levander and A Saenz re investigation. | 0.20 | 297.00 |
| Levy, Jennifer R. | 4/6/2023 | Update IT interview memorandum | 0.50 | 355.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 4/6/2023 | Analysis re elevated documents | 1.20 | 1,416.00 |
| Dassin, Lev L. | 4/6/2023 | Meet with J. Saferstein, J. Polkes, and C. Zalka (Weil), S. O'Neal, R. Zutshi, and A. Weaver to present claims (partial) | 1.60 | 3,088.00 |
| Saenz, Andres F. | 4/6/2023 | Review and prepare for current employee interview. | 1.20 | 1,428.00 |
| Orteza, Audrey | 4/6/2023 | Reviewing documents for responsiveness, potential privilege protection and key topics as part of second level review | 6.20 | 3,131.00 |
| O'Neal, Sean A. | 4/6/2023 | Meeting with J. Saferstein (Weil), J. Polkes (Weil), C. Zalka (Weil), L. Dassin (partial), R. Zutshi and A. Weaver to present claims (2.0). Prepare for same (0.6). Follow up meeting with team (0.2). | 2.80 | 5,096.00 |
| Dassin, Lev L. | 4/6/2023 | Meeting with S. O'Neal, R. Zutshi and A. Weaver regarding meeting with counsel for DCG | 0.50 | 965.00 |
| Rathi, Mohit | 4/6/2023 | Key document review | 1.90 | 1,605.50 |
| Schulman, Michael A. | 4/6/2023 | Draft email summary of preference issues. | 0.30 | 331.50 |
| O'Neal, Sean A. | 4/6/2023 | Meeting with A. Weaver, L Dassin, R Zutshi regarding meeting with counsel for DCG. | 0.50 | 910.00 |
| MacAdam, Katherine | 4/6/2023 | Review documents from targeted search. | 2.30 | 1,943.50 |
| Saenz, Andres F. | 4/6/2023 | Call to discuss investigation issues with former employee, N. Alegre and B. Richey. | 2.00 | 2,380.00 |
| Schulman, Michael A. | 4/6/2023 | Review investigation updates with new key documents. | 0.20 | 221.00 |
| O'Neal, Sean A. | 4/6/2023 | Call with D. Islim (Genesis) re: Weil meeting and next steps. | 0.30 | 546.00 |
| MacAdam, Katherine | 4/6/2023 | Draft interview memo. | 1.00 | 845.00 |
| Rathi, Mohit | 4/6/2023 | Updating key document chronology | 0.60 | 507.00 |
| Schulman, Michael A. | 4/6/2023 | Conduct document searches for preference analysis. | 0.60 | 663.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 4/6/2023 | Review and comment on alter ego deck and correspondence with team. | 0.40 | 728.00 |
| Morrow, Emily S. | 4/6/2023 | Conduct legal research regarding alter ego claim | 2.70 | 2,605.50 |
| Saenz, Andres F. | 4/6/2023 | Call to discuss investigation interview with N. Alegre. | 0.20 | 238.00 |
| Schulman, Michael A. | 4/6/2023 | Meeting with A. Weaver (partial), B. Richey, and M. Rathi regarding DCG presentation | 0.40 | 442.00 |
| Rathi, Mohit | 4/6/2023 | Correspondence with S. Larner re: risk reports | 0.30 | 253.50 |
| Morrow, Emily S. | 4/6/2023 | Circulate key document update | 0.10 | 96.50 |
| Saenz, Andres F. | 4/6/2023 | Review intercompany agreements and prepare for production. | 0.40 | 476.00 |
| Morrow, Emily S. | 4/6/2023 | Conduct incoming production document review | 1.30 | 1,254.50 |
| Rathi, Mohit | 4/6/2023 | Meeting with M. Schulman, B. Richey, and A. Weaver (partial) regarding DCG presentation | 0.40 | 338.00 |
| Morrow, Emily S. | 4/6/2023 | Conduct legal research regarding alter ego and update slide deck with comments | 2.80 | 2,702.00 |
| Saenz, Andres F. | 4/6/2023 | Attend call with N. Alegre, A. Saba, J. Levy, and J. Vaughan Vines regarding document review. | 0.50 | 595.00 |
| Morrow, Emily S. | 4/6/2023 | Conduct legal and factual research and implement further edits to deck | 1.60 | 1,544.00 |
| Rathi, Mohit | 4/6/2023 | Reviewing analysis of claims presentation binders; delivering to partners. | 1.80 | 1,521.00 |
| Weaver, Andrew | 4/6/2023 | Prep work for meeting with counsel for DCG. | 2.00 | 2,970.00 |
| Saenz, Andres F. | 4/6/2023 | Call with B. Richey regarding DCG presentation follow up. | 0.10 | 119.00 |
| Weaver, Andrew | 4/6/2023 | Meeting with S O'Neal, L Dassin (partial), R Zutshi, J Saferstein (Weil), J Polkes (Weil) and C Zalka (Weil) to present claims (2), follow up meeting with team (0.2) | 2.20 | 3,267.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Larner, Sean | 4/6/2023 | Updated chronology and drafted investigation update for A. Saenz | 1.30 | 1,254.50 |
| Weaver, Andrew | 4/6/2023 | Meeting with M. Schulman, B. Richey, and M. Rathi regarding DCG presentation (partial) | 0.30 | 445.50 |
| Saenz, Andres F. | 4/6/2023 | Identify UCC relevant documents and prepare production. | 0.30 | 357.00 |
| Weaver, Andrew | 4/6/2023 | Correspondence with E Morrow regarding deck covering elements of legal claims. | 0.20 | 297.00 |
| Saenz, Andres F. | 4/6/2023 | Communication with client regarding transaction. | 0.20 | 238.00 |
| Alegre, Nathalie | 4/6/2023 | Prepare documents and outline for investigatory interview meeting. | 0.30 | 313.50 |
| Richey, Brett | 4/6/2023 | Call to discuss investigation issues with former employee, A. Saenz, and N. Alegre (2); call with A. Saenz regarding DCG presentation follow up (.1); preparation of notes from interview with Genesis employee (1.5); review of documents from DCG presentation (2.5); preparation for call with Weil team regarding same (1.7); Meeting with A. Weaver (partial), M. Rathi, and M. Schulman regarding DCG presentation (.4). supervision of paralegal preparation of documents from all witness interviews (.4). | 8.60 | 7,267.00 |
| Alegre, Nathalie | 4/6/2023 | Call to discuss investigation issues with GGC employee, A. Saenz, and B. Richey. | 2.00 | 2,090.00 |
| Christian, Denise M. | 4/6/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 9.00 | 4,545.00 |
| Alegre, Nathalie | 4/6/2023 | Call to discuss investigation interview with A. Saenz. | 0.20 | 209.00 |
| Zutshi, Rishi N. | 4/6/2023 | Meeting with S O'Neal, L Dassin (partial), A. Weaver, J Saferstein (Weil), J Polkes (Weil) and C | 2.20 | 3,806.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Zalka (Weil) to present claims (2), follow up meeting with team (0.2) | | |
| Alegre, Nathalie | 4/6/2023 | Attend call with A. Saenz, A. Saba, J. Levy, and J. Vaughan Vines re: document review. | 0.50 | 522.50 |
| Zutshi, Rishi N. | 4/6/2023 | Meeting with S. O'Neal, L. Dassin, A. Weaver regarding meeting with counsel for DCG | 0.50 | 865.00 |
| Alegre, Nathalie | 4/6/2023 | Revise outline for investigatory interview (1.3) and prepare documents re. same (1.0) as of 4/6. | 2.30 | 2,403.50 |
| Saba, Andrew | 4/6/2023 | Attend call with A. Saenz, N. Alegre, J. Levy, and J. Vaughan Vines re: document review. | 0.50 | 522.50 |
| Saba, Andrew | 4/6/2023 | Corresponded with team re: various issues related to investigation. | 0.60 | 627.00 |
| Gallagher, Ashlyn | 4/6/2023 | Updated Compiled PDF for B. Richey | 0.60 | 222.00 |
| Colter, Hannah | 4/6/2023 | Reviewed documents for production to UCC. | 4.30 | 3,053.00 |
| Colter, Hannah | 4/6/2023 | Drafted key docs updates based on document review for special committee presentation. | 1.60 | 1,136.00 |
| Vaughan Vines, Janel A. | 4/6/2023 | Attend call with A. Saenz, N. Alegre, A. Saba, J. Levy, regarding document review. | 0.50 | 252.50 |
| Orteza, Audrey | 4/7/2023 | Reviewed documents for responsiveness, privilege and key terms | 6.50 | 3,282.50 |
| O'Neal, Sean A. | 4/7/2023 | Review and comment on alter ego deck (0.3). Other correspondence with investigation team re various issues (0.2). | 0.50 | 910.00 |
| Alegre, Nathalie | 4/7/2023 | Correspond on ongoing document review issues and workstreams as of 4/6. | 0.30 | 313.50 |
| Larner, Sean | 4/7/2023 | Stored equity and liquidity documents in the litpath and circulated to team | 0.40 | 386.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dike, Destiny D. | 4/7/2023 | Completed DCG-produced document review. | 2.40 | 2,652.00 |
| Gariboldi, Adrian | 4/7/2023 | Create weekly update in coordination with A. Saenz, M. Rathi, and H. Colter. | 1.50 | 1,065.00 |
| Weaver, Andrew | 4/7/2023 | Call with L Dassin, R Zutshi, A Seanz, A Janghorbani, S Levander regarding status of investigation. | 0.50 | 742.50 |
| Vaughan Vines, Janel A. | 4/7/2023 | Search for documents per request from M. Leibold. | 0.30 | 151.50 |
| Dike, Destiny D. | 4/7/2023 | Call with H. Colter re: next steps on our production requests to DCG. | 0.60 | 663.00 |
| Levander, Samuel L. | 4/7/2023 | Analysis re trading data | 1.30 | 1,534.00 |
| Weaver, Andrew | 4/7/2023 | Correspondence with team regarding the status of the investigation and next steps. | 0.90 | 1,336.50 |
| Larner, Sean | 4/7/2023 | Research on actions. | 2.60 | 2,509.00 |
| Dike, Destiny D. | 4/7/2023 | Call with A. Saenz and H. Colter re: next steps on our production requests to DCG | 0.30 | 331.50 |
| Colter, Hannah | 4/7/2023 | Reviewed documents for production to UCC. | 3.50 | 2,485.00 |
| Morrow, Emily S. | 4/7/2023 | Implement edits to presentation | 0.20 | 193.00 |
| Larner, Sean | 4/7/2023 | Drafted search terms. | 0.70 | 675.50 |
| Morrow, Emily S. | 4/7/2023 | Correspondence with word processing team | 0.10 | 96.50 |
| Colter, Hannah | 4/7/2023 | Reviewed and summarized key documents reviewed from DCG production. | 1.90 | 1,349.00 |
| Morrow, Emily S. | 4/7/2023 | Conduct factual research | 0.20 | 193.00 |
| Leibold, Meghan A. | 4/7/2023 | Review interview memo (.1); | 0.10 | 115.50 |
| Morrow, Emily S. | 4/7/2023 | Implement final edits to presentation deck | 0.30 | 289.50 |
| Colter, Hannah | 4/7/2023 | Call with D. Dike re: next steps on our production requests to DCG. | 0.60 | 426.00 |
| Morrow, Emily S. | 4/7/2023 | Conduct second level key document review | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 4/7/2023 | 4.5 - Document review of DCG productions; .2 - related correspondence with D. Dike | 4.70 | 3,971.50 |
| MacAdam, Katherine | 4/7/2023 | Draft interview memo. | 1.90 | 1,605.50 |
| Colter, Hannah | 4/7/2023 | Call with A. Saenz and D. Dike re: next steps on our production requests to DCG. | 0.30 | 213.00 |
| Dassin, Lev L. | 4/7/2023 | Analyze materials regarding claims and for follow up in investigation. | 0.70 | 1,351.00 |
| Rathi, Mohit | 4/7/2023 | Drafting key document summaries | 0.80 | 676.00 |
| Dassin, Lev L. | 4/7/2023 | Emails with S. O'Neal, R. Zutshi, and A. Saenz regarding strategy and next steps. | 0.40 | 772.00 |
| Gallagher, Ashlyn | 4/7/2023 | Revised Combined Interview Memos per B. Richey | 1.00 | 370.00 |
| Janghorbani, Alexander | 4/7/2023 | Correspondence w S Levander re team meetings. | 0.20 | 297.00 |
| Saba, Andrew | 4/7/2023 | Reviewed interview memos. | 1.20 | 1,254.00 |
| Christian, Denise M. | 4/7/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 | 5,050.00 |
| Richey, Brett | 4/7/2023 | Calls with Weil team regarding DCG presentation (1.2); preparing notes from interview with Genesis employee (1); coordination for upcoming daily senior team meetings (.4); document review of key documents for upcoming UCC production (2). | 4.60 | 3,887.00 |
| Saenz, Andres F. | 4/7/2023 | Call with D. Dike, and H. Colter regarding next steps on our production requests to DCG. | 0.30 | 357.00 |
| Weaver, Andrew | 4/8/2023 | Correspondence with S O'Neal, R Zutshi, S Levander, E Morrow and A Saenz regarding materials for the special committee and status of ongoing investigation. | 0.50 | 742.50 |
| Saenz, Andres F. | 4/8/2023 | Review loan redemptions and outstanding loans information, | 1.50 | 1,785.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | correspondence with M. Leibold, S. Larner regarding same. | | |
| Christian, Denise M. | 4/8/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 6.00 | 3,030.00 |
| Dassin, Lev L. | 4/9/2023 | Call with S. O'Neil and R. Zutshi regarding claims and next steps. | 0.40 | 772.00 |
| Levander, Samuel L. | 4/9/2023 | Analysis re trading data | 0.80 | 944.00 |
| Dassin, Lev L. | 4/9/2023 | Emails with S. O'Neil and R. Zutshi regarding claims and next steps. | 0.30 | 579.00 |
| Christian, Denise M. | 4/9/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 5.00 | 2,525.00 |
| O'Neal, Sean A. | 4/9/2023 | Call with L. Dassin and R. Zutshi regarding claims and next steps | 0.40 | 728.00 |
| Saenz, Andres F. | 4/9/2023 | Review escalated key documents, provide comments to team. | 0.30 | 357.00 |
| O'Neal, Sean A. | 4/9/2023 | Email update to special committee about investigation. | 0.60 | 1,092.00 |
| Saenz, Andres F. | 4/9/2023 | Review transaction profile, provide comments. | 0.30 | 357.00 |
| Zutshi, Rishi N. | 4/9/2023 | Call with l. Dassin and S. O'Neal regarding claims and next steps | 0.40 | 692.00 |
| Dike, Destiny D. | 4/10/2023 | Updated search term and custodian list to forward to Weil (4); Attend call with S. Levander (partial), M. Leibold, M. Schulman, M. Rathi, E. Morrow, B. Richey, S. Larner, K. MacAdam, H. Colter, A. Gariboldi, M. Kowiak regarding matter status (.5). | 4.50 | 4,972.50 |
| Gariboldi, Adrian | 4/10/2023 | Draft Genesis enforcement team update with A. Saenz. | 0.50 | 355.00 |
| Dassin, Lev L. | 4/10/2023 | Attend meeting with K. MacAdam, R. Zutshi, A. Janghorbani, A. Saenz (partial), S. Levander, and M. Leibold to discuss investigation next steps. | 0.80 | 1,544.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Janghorbani, Alexander | 4/10/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz (partial), S. Levander, M. Leibold, and K. MacAdam to discuss investigation next steps. | 0.80 | 1,188.00 |
| Levy, Jennifer R. | 4/10/2023 | Manage and update review batching and workflows | 1.00 | 710.00 |
| Gariboldi, Adrian | 4/10/2023 | Engage in document review in coordination with M. Rathi. | 1.70 | 1,207.00 |
| Dassin, Lev L. | 4/10/2023 | Analyze materials regarding claims for follow up. | 1.30 | 2,509.00 |
| Zutshi, Rishi N. | 4/10/2023 | Attend meeting with L. Dassin, A. Janghorbani, A. Saenz (partial), S. Levander, M. Leibold, and K. MacAdam to discuss investigation next steps (.8); prep for same (.2). | 1.00 | 1,730.00 |
| Levy, Jennifer R. | 4/10/2023 | Coordinate Teams collections | 0.50 | 355.00 |
| Levander, Samuel L. | 4/10/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz (partial), M. Leibold, and K. MacAdam to discuss investigation next steps | 0.80 | 944.00 |
| Reynolds, Nathaniel | 4/10/2023 | Review documents. | 5.00 | 3,550.00 |
| Janghorbani, Alexander | 4/10/2023 | Prepared for call w employee (Genesis) | 0.50 | 742.50 |
| Schulman, Michael A. | 4/10/2023 | Review comments from A. Saenz on transaction profile. | 0.10 | 110.50 |
| Kowiak, Michael J. | 4/10/2023 | Conduct document review | 0.50 | 355.00 |
| Reynolds, Nathaniel | 4/10/2023 | Draft summary of documents. | 1.30 | 923.00 |
| Rathi, Mohit | 4/10/2023 | Updating key document chronology | 1.40 | 1,183.00 |
| Schulman, Michael A. | 4/10/2023 | Correspond with S. Larner and H. Colter on revisions to transaction profile. | 0.40 | 442.00 |
| Saenz, Andres F. | 4/10/2023 | Respond to A. Janghorbani regarding former employee interview questions. | 0.90 | 1,071.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Reynolds, Nathaniel | 4/10/2023 | Troubleshoot with Relativity to see documents related to margin calls. | 1.90 | 1,349.00 |
| Rathi, Mohit | 4/10/2023 | Key Document review | 1.10 | 929.50 |
| MacAdam, Katherine | 4/10/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz (partial), S. Levander, and M. Leibold to discuss investigation next steps. | 0.80 | 676.00 |
| Saenz, Andres F. | 4/10/2023 | Review Telegram collection for current and former employees. | 0.20 | 238.00 |
| Morrow, Emily S. | 4/10/2023 | Internal communication regarding factual and privilege questions for investigation | 0.30 | 289.50 |
| Leibold, Meghan A. | 4/10/2023 | Review correspondence related to factual development (.1); Attend meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz (partial), S. Levander, and K. MacAdam to discuss investigation next steps (.8). | 0.90 | 1,039.50 |
| Morrow, Emily S. | 4/10/2023 | Conduct second level document review | 0.30 | 289.50 |
| Saenz, Andres F. | 4/10/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Janghorbani, S. Levander, M. Leibold, and K. MacAdam to discuss investigation next steps (partial attendance) | 0.60 | 714.00 |
| Larner, Sean | 4/10/2023 | Revise loan transaction profile; conduct relativity searches related to same. | 3.10 | 2,991.50 |
| Saenz, Andres F. | 4/10/2023 | Request outline for Telegram collection. | 0.20 | 238.00 |
| Larner, Sean | 4/10/2023 | Stored documents in litpath for taxes and dividends | 0.30 | 289.50 |
| Saenz, Andres F. | 4/10/2023 | Communication with counsel to discuss partial collection. | 0.20 | 238.00 |
| Larner, Sean | 4/10/2023 | Searched for communications on GGC hedging actions re creditor collateral | 4.30 | 4,149.50 |
| Saenz, Andres F. | 4/10/2023 | Review escalation set, provide comments to Team. | 0.30 | 357.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Christian, Denise M. | 4/10/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 | 5,050.00 |
| Colter, Hannah | 4/10/2023 | Drafted search terms and custodian list for Weil document production. | 1.80 | 1,278.00 |
| Colter, Hannah | 4/10/2023 | Attend call with S. Levander (partial), M. Leibold, D. Dike, M. Schulman, M. Rathi, E. Morrow, B. Richey, S. Larner, K. MacAdam, A. Gariboldi, M. Kowiak regarding matter status. | 0.50 | 355.00 |
| Levy, Jennifer R. | 4/11/2023 | Conduct and coordinate document searches for upcoming productions | 1.80 | 1,278.00 |
| Levander, Samuel L. | 4/11/2023 | Call with A. Saenz and M. Leibold re workstreams | 0.50 | 590.00 |
| Morrow, Emily S. | 4/11/2023 | Conduct factual analysis regarding loan information | 2.00 | 1,930.00 |
| Larner, Sean | 4/11/2023 | Reviewed interview memo with former employee | 0.50 | 482.50 |
| Levy, Jennifer R. | 4/11/2023 | Coordinate supplemental Teams collections | 0.60 | 426.00 |
| Levander, Samuel L. | 4/11/2023 | Call with H. Colter re: next steps on our document requests to Weil | 0.80 | 944.00 |
| Morrow, Emily S. | 4/11/2023 | Conduct factual analysis regarding loan information | 0.60 | 579.00 |
| Colter, Hannah | 4/11/2023 | Incorporated edits to search term list for Weil. | 1.30 | 923.00 |
| Dike, Destiny D. | 4/11/2023 | Communicated with B. Mull, J. Levy, and J. Vines to provide additional guidance to B. Mull regarding FLR. | 0.40 | 442.00 |
| Levander, Samuel L. | 4/11/2023 | Meeting with L Dassin, S O'Neal, R Zutshi re presentation to ad hoc creditors | 0.30 | 354.00 |
| MacAdam, Katherine | 4/11/2023 | Attend meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold to discuss investigation next steps. | 0.60 | 507.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Leibold, Meghan A. | 4/11/2023 | Call with A. Saenz and S. Levander re workstreams (.5); Attend meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and K. MacAdam to discuss investigation next steps (.6) | 1.10 | 1,270.50 |
| Dike, Destiny D. | 4/11/2023 | Communicated with A. Saenz, J. Levy, and J. Vines about next steps for batching DCG-produced documents to contract attorneys for FLR. | 0.60 | 663.00 |
| Levander, Samuel L. | 4/11/2023 | Presentation to ad hoc creditors re potential claims with B. Rosen (Proskauer), J. Sazant (Proskauer), L. Dassin, R. Zutshi, and S. O'Neal. | 1.30 | 1,534.00 |
| MacAdam, Katherine | 4/11/2023 | Draft interview memo. | 1.00 | 845.00 |
| Colter, Hannah | 4/11/2023 | Incorporated Creditor Transaction profile with personal loan profile. | 0.90 | 639.00 |
| Reynolds, Nathaniel | 4/11/2023 | Meeting with M. Leibold to discuss documents. | 0.40 | 284.00 |
| Levander, Samuel L. | 4/11/2023 | Meeting with L Dassin, R Zutshi re presentation to ad hoc creditors | 0.50 | 590.00 |
| Reynolds, Nathaniel | 4/11/2023 | Draft email to send to Genesis regarding emails. | 0.40 | 284.00 |
| Rathi, Mohit | 4/11/2023 | Revising and sending key document chronology | 0.30 | 253.50 |
| Reynolds, Nathaniel | 4/11/2023 | Search for documents. | 1.90 | 1,349.00 |
| Levander, Samuel L. | 4/11/2023 | Drafted and revised presentation to ad hoc creditors | 2.50 | 2,950.00 |
| Reynolds, Nathaniel | 4/11/2023 | Ran searches for emails. | 0.40 | 284.00 |
| Colter, Hannah | 4/11/2023 | Call with S. Levander re: next steps on our document requests to Weil. | 0.80 | 568.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dassin, Lev L. | 4/11/2023 | Meet with R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and K. MacAdam to discuss investigation next steps (partial attendance). | 0.40 | 772.00 |
| Levander, Samuel L. | 4/11/2023 | Revised document requests | 0.80 | 944.00 |
| Dassin, Lev L. | 4/11/2023 | Meet with R. Zutshi and S. Levander re presentation to ad hoc creditors. | 0.50 | 965.00 |
| Rathi, Mohit | 4/11/2023 | Correspondence with E-discovery team re: search terms for risk reports | 0.50 | 422.50 |
| Dassin, Lev L. | 4/11/2023 | Analyze materials regarding claims for follow up. | 1.50 | 2,895.00 |
| Levander, Samuel L. | 4/11/2023 | Analysis re lending data | 1.10 | 1,298.00 |
| Dassin, Lev L. | 4/11/2023 | Meet with S. O'Neal, R .Zutshi, S. Levander re presentation to ad hoc creditors. | 0.30 | 579.00 |
| Colter, Hannah | 4/11/2023 | Call with M. Rathi re: hedging. | 0.30 | 213.00 |
| Dassin, Lev L. | 4/11/2023 | Presentation to ad hoc creditors re potential claims with B. Rosen (Proskauer), J. Sazant (Proskauer), S. O'Neal, R. Zutshi, and S. Levander. | 1.30 | 2,509.00 |
| Levander, Samuel L. | 4/11/2023 | Attend meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz, K. MacAdam, and M. Leibold to discuss investigation next steps. | 0.60 | 708.00 |
| Weaver, Andrew | 4/11/2023 | Correspondence with S Levander, D Dike and H Colter regarding email search terms and custodian lists. | 0.30 | 445.50 |
| Rathi, Mohit | 4/11/2023 | Key document review | 1.20 | 1,014.00 |
| Alegre, Nathalie | 4/11/2023 | Revise memorandum on specific intercompany transactions as of 4/11. | 1.60 | 1,672.00 |
| Gariboldi, Adrian | 4/11/2023 | Perform quality control check of productions with B. Richey, M. Rathi. | 2.50 | 1,775.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Alegre, Nathalie | 4/11/2023 | Draft memorandum for investigatory interview as of 4/11. | 2.00 | 2,090.00 |
| Lotty, Alexandra | 4/11/2023 | Review internal team correspondence re: investigation workstreams. | 0.50 | 482.50 |
| Alegre, Nathalie | 4/11/2023 | Draft short summary of investigatory interview (1.0) and correspond re. same (0.2). | 1.20 | 1,254.00 |
| Gariboldi, Adrian | 4/11/2023 | Perform document review in coordination with M. Rathi. | 0.50 | 355.00 |
| Alegre, Nathalie | 4/11/2023 | Correspond on ongoing document review issues and workstreams as of 4/11. | 0.10 | 104.50 |
| Rathi, Mohit | 4/11/2023 | .3 - Call with H. Colter re: hedging; .3 - correspondence with H. Colter re: the same | 0.60 | 507.00 |
| O'Neal, Sean A. | 4/11/2023 | Meeting with L Dassin, S. Levander, R Zutshi re presentation to ad hoc creditors | 0.30 | 546.00 |
| Christian, Denise M. | 4/11/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 | 5,050.00 |
| O'Neal, Sean A. | 4/11/2023 | Presentation to ad hoc creditors re potential claims with B. Rosen (Proskauer), J. Sazant (Proskauer), L. Dassin, R. Zutshi, and S. Levander. | 1.30 | 2,366.00 |
| Rathi, Mohit | 4/11/2023 | Reviewing interview memorandums | 0.20 | 169.00 |
| Saran, Samira | 4/11/2023 | Retrieved cited documents per M. Rathi | 2.00 | 860.00 |
| Richey, Brett | 4/11/2023 | Document review for daily investigation update (.5); drafting daily investigation update for Cleary team (.5); work on transaction memoranda for key transaction (.4). | 1.40 | 1,183.00 |
| Janghorbani, Alexander | 4/11/2023 | Attend to interview memos. | 1.00 | 1,485.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 4/11/2023 | Attend meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, S. Levander, M. Leibold, and K. MacAdam to discuss investigation next steps. | 0.60 | 714.00 |
| Janghorbani, Alexander | 4/11/2023 | Attend meeting with L. Dassin (partial), R. Zutshi, A. Saenz, S. Levander, M. Leibold, and K. MacAdam to discuss investigation next steps. | 0.60 | 891.00 |
| Saenz, Andres F. | 4/11/2023 | Correspondence with client to discuss outstanding requests. | 1.00 | 1,190.00 |
| Janghorbani, Alexander | 4/11/2023 | Attended to elevated documents and internal correspondence concerning investigation. | 1.00 | 1,485.00 |
| Saenz, Andres F. | 4/11/2023 | Review current employee compliance interview memo, provide comments to N Alegre. | 0.60 | 714.00 |
| Janghorbani, Alexander | 4/11/2023 | Attended to correspondence w J Ray and A Saenz re former employee. | 0.20 | 297.00 |
| Saenz, Andres F. | 4/11/2023 | Call with C. Riely (Jenner and Block) regarding collection of Telegram messages. | 0.20 | 238.00 |
| Amorim, Eduardo D. S. C. | 4/11/2023 | Email communication with J. Levy, A. Saenz, N. Alegre regarding privilege review and updated guidance. | 0.30 | 331.50 |
| Saenz, Andres F. | 4/11/2023 | Call with S. Levander, and M. Leibold regarding workstreams. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 4/11/2023 | Revised summary of interview with current employee. | 0.30 | 331.50 |
| Zutshi, Rishi N. | 4/11/2023 | Meeting with L Dassin, S Levander re presentation to ad hoc creditors. | 0.50 | 865.00 |
| Amorim, Eduardo D. S. C. | 4/11/2023 | Email communication with D. Dike, A. Saenz and J. Levy regarding document review status and update. | 0.20 | 221.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 4/11/2023 | Attend meeting with L. Dassin (partial),  A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and K. MacAdam to discuss investigation next steps. | 0.60 | 1,038.00 |
| Amorim, Eduardo D. S. C. | 4/11/2023 | Revised key documents and summaries elevated by investigation document review team. | 0.70 | 773.50 |
| Zutshi, Rishi N. | 4/11/2023 | Presentation to ad hoc creditors re potential claims with B Rosen (Proskauer), J Sazant (Proskauer), L Dassin, S O'Neal,  S Levander — | 1.30 | 2,249.00 |
| Amorim, Eduardo D. S. C. | 4/11/2023 | Revised updated draft master chronology of events. | 0.80 | 884.00 |
| Zutshi, Rishi N. | 4/11/2023 | Meeting with L Dassin, S O'Neal, S Levander re presentation to ad hoc creditors. | 0.30 | 519.00 |
| Amorim, Eduardo D. S. C. | 4/11/2023 | Revised draft presentation on alter ego analysis. | 0.30 | 331.50 |
| Dike, Destiny D. | 4/12/2023 | Incorporated edits forwarded by A. Saenz and S. Levender regarding search term and custodian list to forward to Weil. | 0.90 | 994.50 |
| Gariboldi, Adrian | 4/12/2023 | Perform document review in coordination with N. Reynolds. | 0.50 | 355.00 |
| Alegre, Nathalie | 4/12/2023 | Revise memorandum on investigatory interview (0.3) and correspond re. same (0.1). | 0.40 | 418.00 |
| Kowiak, Michael J. | 4/12/2023 | Document review for to identify specific information at request of M. Leibold | 1.50 | 1,065.00 |
| Dike, Destiny D. | 4/12/2023 | Searched DCG-produced documents. | 3.10 | 3,425.50 |
| Levander, Samuel L. | 4/12/2023 | Analysis re document requests | 0.60 | 708.00 |
| Morrow, Emily S. | 4/12/2023 | Analyze factual information regarding loans | 1.10 | 1,061.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 4/12/2023 | Revised draft memorandum of employee interview and underlying documents. | 0.60 | 663.00 |
| Dike, Destiny D. | 4/12/2023 | Incorporated edits forwarded by A. Saenz and S. Levender regarding search term and custodian list to forward to Weil. | 0.60 | 663.00 |
| Levander, Samuel L. | 4/12/2023 | Analysis re potential claims | 0.80 | 944.00 |
| Dassin, Lev L. | 4/12/2023 | Communications with S. O'Neal and J. VanLare regarding 341 hearing preparation. | 0.50 | 965.00 |
| Kowiak, Michael J. | 4/12/2023 | Review draft of A. Gariboldi email to M. Leibold | 0.10 | 71.00 |
| Levy, Jennifer R. | 4/12/2023 | Coordinate and manage new data collection, processing, and review | 2.90 | 2,059.00 |
| Amorim, Eduardo D. S. C. | 4/12/2023 | Revised key documents and respective summaries elevated by investigation document review team. | 0.50 | 552.50 |
| Morrow, Emily S. | 4/12/2023 | Call with M. Leto (A&M), D. Petty (A&M), M. Fitts (A&M) regarding questions on financial documents. | 0.50 | 482.50 |
| Saenz, Andres F. | 4/12/2023 | Correspondence with team  N. Reynolds, S. Levander. | 0.30 | 357.00 |
| Levy, Jennifer R. | 4/12/2023 | Communications with A. Saenz re: upcoming productions | 0.50 | 355.00 |
| Rathi, Mohit | 4/12/2023 | DCG Document Review | 1.50 | 1,267.50 |
| Morrow, Emily S. | 4/12/2023 | Conduct factual research regarding loans | 0.90 | 868.50 |
| Saenz, Andres F. | 4/12/2023 | Review and comment on 2004 Requests to DCG search terms and custodians. | 0.50 | 595.00 |
| Orteza, Audrey | 4/12/2023 | Project Genome: Reviewed documents for responsiveness, privilege and key terms | 8.00 | 4,040.00 |
| Rathi, Mohit | 4/12/2023 | 1.1 - key document review; .1 - related correspondence with N. Reynolds, B. Richey | 1.20 | 1,014.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Alegre, Nathalie | 4/12/2023 | Revise memorandum on specific intercompany transactions as of 4/12. | 3.00 | 3,135.00 |
| Saenz, Andres F. | 4/12/2023 | Feedback to N. Reynolds to discuss information. | 0.30 | 357.00 |
| Schulman, Michael A. | 4/12/2023 | Review correspondence re: matter status. | 0.30 | 331.50 |
| Rathi, Mohit | 4/12/2023 | Drafting search to capture crypto related privilege terms | 1.20 | 1,014.00 |
| Alegre, Nathalie | 4/12/2023 | Revise chronology related to specific intercompany transactions for memo analysis as of 4/12. | 2.00 | 2,090.00 |
| Saenz, Andres F. | 4/12/2023 | Review hedging documentation summary. | 0.40 | 476.00 |
| Schulman, Michael A. | 4/12/2023 | Revise transaction profile. | 0.70 | 773.50 |
| Rathi, Mohit | 4/12/2023 | Correspondence with K. MacAdam re: management consultant documents | 0.30 | 253.50 |
| Schulman, Michael A. | 4/12/2023 | Correspondence with S. Larner and H. Colter re: transaction profile. | 0.60 | 663.00 |
| Richey, Brett | 4/12/2023 | Document review of documents from DCG production (1.9); summarizing key documents for team investigation update (.2). | 2.10 | 1,774.50 |
| Larner, Sean | 4/12/2023 | Conducted second-level review of key documents | 0.50 | 482.50 |
| Christian, Denise M. | 4/12/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 8.00 | 4,040.00 |
| Larner, Sean | 4/12/2023 | Revise transaction profile | 2.10 | 2,026.50 |
| Vaughan Vines, Janel A. | 4/12/2023 | Perform searches per request by M. Rathi. | 1.20 | 606.00 |
| Larner, Sean | 4/12/2023 | Updated the dividend transaction profile with ledger from client | 0.30 | 289.50 |
| Colter, Hannah | 4/12/2023 | Incorporated edits into search term list for Weil. | 2.90 | 2,059.00 |
| Gallagher, Ashlyn | 4/12/2023 | Coordinated logistics for upcoming meeting with former employee | 0.50 | 185.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Alegre, Nathalie | 4/13/2023 | Correspond on ongoing document review issues and workstreams as of 4/13. | 0.20 | 209.00 |
| Levander, Samuel L. | 4/13/2023 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Saenz, K. MacAdam and M. Leibold to discuss investigation next steps | 0.90 | 1,062.00 |
| Levy, Jennifer R. | 4/13/2023 | Coordinate data processing and updated scoping | 1.50 | 1,065.00 |
| Larner, Sean | 4/13/2023 | Revised insider loan outline in light of M. Schulman's feedback | 0.80 | 772.00 |
| Dassin, Lev L. | 4/13/2023 | Meet with R. Zutshi (partial), A. Saenz, S. Levander, K. MacAdam and M. Leibold to discuss investigation next steps. | 0.90 | 1,737.00 |
| Levander, Samuel L. | 4/13/2023 | Strategic analysis re next steps | 0.80 | 944.00 |
| Dike, Destiny D. | 4/13/2023 | Reviewed and incorporated edits forwarded by A. Weaver regarding search term and custodian list to forward to Weil. | 0.80 | 884.00 |
| Colter, Hannah | 4/13/2023 | Incorporated M. Schulman comments to transaction profile. | 0.80 | 568.00 |
| Dassin, Lev L. | 4/13/2023 | Analyze materials for claims and follow up investigation. | 1.70 | 3,281.00 |
| Levander, Samuel L. | 4/13/2023 | Call with A. Saenz to discuss workstream management and next steps for key action items (.3); follow up re same (.1). | 0.40 | 472.00 |
| Dike, Destiny D. | 4/13/2023 | Drafted agenda for meeting with first level reviewers of DCG-produced documents. | 1.30 | 1,436.50 |
| Larner, Sean | 4/13/2023 | Conducted second-level key document review and elevated key documents to the team | 0.90 | 868.50 |
| MacAdam, Katherine | 4/13/2023 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Saenz, S. Levander, and M. Leibold to discuss investigation next steps. | 0.90 | 760.50 |
| Levander, Samuel L. | 4/13/2023 | Call with R Zutshi re strategic next steps | 0.20 | 236.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dike, Destiny D. | 4/13/2023 | Reviewed previous communications in order to ascertain which documents to batch ahead of meeting with first level reviewers of DCG-produced documents. | 0.30 | 331.50 |
| Vaughan Vines, Janel A. | 4/13/2023 | Create batch sets of DCG production documents. | 1.00 | 505.00 |
| Weaver, Andrew | 4/13/2023 | Work with D Dike on proposed ediscovery search terms and custodians for DCG. | 0.50 | 742.50 |
| Saran, Samira | 4/13/2023 | Began proofreading and saving transactions memorandum communications per N. Alegre | 1.00 | 430.00 |
| Dike, Destiny D. | 4/13/2023 | Incorporated edits forwarded by A. Saenz and S. Levender regarding search term and custodian list to forward to Weil. | 0.60 | 663.00 |
| Leibold, Meghan A. | 4/13/2023 | Attend meeting with L. Dassin, R. Zutshi (partial), A. Saenz, S. Levander, and K. MacAdam to discuss investigation next steps (.9). | 0.90 | 1,039.50 |
| Weaver, Andrew | 4/13/2023 | Review of materials elevated during document review and summaries of interviews. | 0.30 | 445.50 |
| Christian, Denise M. | 4/13/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 9.10 | 4,595.50 |
| Dike, Destiny D. | 4/13/2023 | Drafed cover letter for communication regarding search term and custodian list to forward to Weil. | 0.60 | 663.00 |
| Rathi, Mohit | 4/13/2023 | DCG Document review and drafting summary of the same | 1.80 | 1,521.00 |
| Richey, Brett | 4/13/2023 | Summarizing key document for investigation update for team (.3); research regarding common interest privilege (.3). | 0.60 | 507.00 |
| Rathi, Mohit | 4/13/2023 | Reviewing dockets for parallel cases | 0.80 | 676.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 4/13/2023 | Finalize review of search terms, custodians list for Weil. | 0.70 | 833.00 |
| Amorim, Eduardo D. S. C. | 4/13/2023 | Email communication with A. Saenz, D. Dike and H. Colter regarding document review status. | 0.20 | 221.00 |
| Saenz, Andres F. | 4/13/2023 | Call with S. Levander to discuss workstream management and next steps for key action items. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 4/13/2023 | Revised key documents and respective summaries elevated by investigation document reviewers. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 4/13/2023 | Attend meeting with L. Dassin, R. Zutshi (partial), S. Levander, K. MacAdam and M. Leibold to discuss investigation next steps. | 0.90 | 1,071.00 |
| Kowiak, Michael J. | 4/13/2023 | Address M. Leibold's follow up question regarding targeted document review | 0.30 | 213.00 |
| Zutshi, Rishi N. | 4/13/2023 | Attend meeting with L. Dassin, A. Saenz, S. Levander, K. MacAdam and M. Leibold to discuss investigation next steps (partial attendance). | 0.70 | 1,211.00 |
| Reynolds, Nathaniel | 4/14/2023 | Draft daily investigation email. | 0.20 | 142.00 |
| Saran, Samira | 4/14/2023 | Prepared and finalized documents for production per E. Amorim | 0.80 | 344.00 |
| Dike, Destiny D. | 4/14/2023 | Drafted email update for associates regarding second level review of DCG-produced documents. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 4/14/2023 | Revised draft term sheet proposal. | 0.20 | 221.00 |
| Alegre, Nathalie | 4/14/2023 | Conduct analysis re. waiver of common interest privilege. | 0.90 | 940.50 |
| O'Neal, Sean A. | 4/14/2023 | Correspondence with investigation team. | 0.20 | 364.00 |
| Levy, Jennifer R. | 4/14/2023 | Call with J. Vaughan Vines, A. Orteza re: upcoming review workflows | 0.80 | 568.00 |
| Zutshi, Rishi N. | 4/14/2023 | Teleconference with J Gottlieb and D Isaacs regarding investigation. | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Alegre, Nathalie | 4/14/2023 | Correspond on ongoing document review issues and workstreams as of 4/14. | 0.10 | 104.50 |
| Amorim, Eduardo D. S. C. | 4/14/2023 | Email communication with D. Dike, J.V. Vines and J. Levy regarding Associate Review of DCG-Produced Documents. | 0.20 | 221.00 |
| Levy, Jennifer R. | 4/14/2023 | Coordinate data collections, processing, and review | 2.20 | 1,562.00 |
| Kowiak, Michael J. | 4/14/2023 | Prepare email to A. Saenz regarding status of document review | 0.10 | 71.00 |
| Orteza, Audrey | 4/14/2023 | Project Genome: Reviewed documents for responsiveness, privilege and key terms | 3.70 | 1,868.50 |
| Amorim, Eduardo D. S. C. | 4/14/2023 | Revised key documents and respective summaries elevated by investigation document reviewers. | 0.80 | 884.00 |
| Orteza, Audrey | 4/14/2023 | Call with J. Levy, J. Vaughan Vines re: upcoming review workflows | 0.80 | 404.00 |
| Christian, Denise M. | 4/14/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 8.70 | 4,393.50 |
| Orteza, Audrey | 4/14/2023 | Project Genome: Meeting with D. Dike, J. Levy, J. Vaughan Vines re: first level review | 0.30 | 151.50 |
| Janghorbani, Alexander | 4/14/2023 | Correspondence w R Zutshi, L Dassin, S Levander, A Saenz, and A Weaver re call scheduling. | 0.40 | 594.00 |
| Orteza, Audrey | 4/14/2023 | Drafting instructions for new Quality Control Review workflow | 0.50 | 252.50 |
| Christian, Denise M. | 4/14/2023 | Participate in team meeting regarding document review updates. | 0.30 | 151.50 |
| Schulman, Michael A. | 4/14/2023 | Revise transaction profile. | 0.60 | 663.00 |
| Larner, Sean | 4/14/2023 | Conducted second-level review of key documents and elevated especially key documents to the team | 1.60 | 1,544.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Vaughan Vines, Janel A. | 4/14/2023 | Perform searches relating to counterparty loan recall per request by M. Rathi. | 0.50 | 252.50 |
| Larner, Sean | 4/14/2023 | Conducted Relativity searches for the chronology. | 4.60 | 4,439.00 |
| Vaughan Vines, Janel A. | 4/14/2023 | Call with A. Saenz and J. Levy re: upcoming productions | 0.30 | 151.50 |
| Larner, Sean | 4/14/2023 | Updated the chronology with findings from the Relativity search with all OW work product | 4.20 | 4,053.00 |
| Vaughan Vines, Janel A. | 4/14/2023 | Call with J. Levy and A. Orteza regarding upcoming review workflows. | 0.80 | 404.00 |
| Vaughan Vines, Janel A. | 4/14/2023 | Team meeting with D. Dike, B. Barreto, J. Levy and Project and Contract Attorney team regarding review of DCG documents. | 0.30 | 151.50 |
| Colter, Hannah | 4/14/2023 | Analyzed documents re: mitigating strategy. | 1.30 | 923.00 |
| Colter, Hannah | 4/14/2023 | Drafted and circulated key doc update. | 0.60 | 426.00 |
| Colter, Hannah | 4/14/2023 | Reviewed documents for clawback request from DCG. | 2.80 | 1,988.00 |
| Gallagher, Ashlyn | 4/14/2023 | Forwarded partner signature to S. Saran for finalizing productions | 0.10 | 37.00 |
| Weaver, Andrew | 4/15/2023 | Work with D Dike on DCG privilege claw back request. | 0.30 | 445.50 |
| Levander, Samuel L. | 4/15/2023 | Analysis re clawback request | 0.20 | 236.00 |
| Orteza, Audrey | 4/15/2023 | Reviewed documents for responsiveness, privilege and key terms | 6.00 | 3,030.00 |
| Colter, Hannah | 4/15/2023 | Reviewed documents for clawback request from DCG. | 2.70 | 1,917.00 |
| Dike, Destiny D. | 4/15/2023 | Reviewed and responded to S. Levender's request to update A. Weaver on deadline for contesting Weil's clawback requests. | 0.50 | 552.50 |
| Christian, Denise M. | 4/15/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 6.50 | 3,282.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dike, Destiny D. | 4/15/2023 | Reviewed, summarized, and identified as privileged (where applicable) the claw back documents flagged by Weil. | 3.50 | 3,867.50 |
| Richey, Brett | 4/15/2023 | Review of DCG documents (4). | 4.00 | 3,380.00 |
| Dike, Destiny D. | 4/15/2023 | Drafted letter to Weil requesting additional detail as to claw back documents. | 0.30 | 331.50 |
| Dike, Destiny D. | 4/15/2023 | Reviewed Confidentiality Agreement and Protective Order in order to respond to A. Weaver's question regarding obligation as to claw back documents flagged by Weil. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 4/16/2023 | Coordination on document review priorities, including privilege review, etc. | 0.40 | 476.00 |
| Weaver, Andrew | 4/16/2023 | Correspondence regarding investigation status. | 0.30 | 445.50 |
| Saenz, Andres F. | 4/16/2023 | Correspondence regarding Teams Chat review prioritization. | 0.30 | 357.00 |
| Dike, Destiny D. | 4/16/2023 | Reviewed, summarized, and identified as privileged (where applicable) the claw back documents flagged by Weil. | 0.20 | 221.00 |
| Saenz, Andres F. | 4/16/2023 | Prepare key targeted Relativity searches for team review. | 0.40 | 476.00 |
| Weaver, Andrew | 4/16/2023 | Correspondence with J Falk (Weil) regarding DCG claw back request. | 0.10 | 148.50 |
| Saenz, Andres F. | 4/16/2023 | Correspondence regarding client requests and follow-up interviews. | 0.30 | 357.00 |
| Dike, Destiny D. | 4/16/2023 | Drafted and forwarded A. Weaver an update regarding obligation as to claw back documents flagged by Weil under the Confidentiality Agreement. | 0.70 | 773.50 |
| Lotty, Alexandra | 4/16/2023 | Review internal team correspondence re: various investigation workstreams. | 0.60 | 579.00 |
| Weaver, Andrew | 4/16/2023 | Work with D Dike on responding to DCG claw back request. | 0.20 | 297.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Orteza, Audrey | 4/16/2023 | Project Genome: Review documents for the purpose of quality control | 4.00 | 2,020.00 |
| Levander, Samuel L. | 4/17/2023 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, M. Cinnamon, and A. Gariboldi (partial) to discuss investigation next steps | 1.00 | 1,180.00 |
| Weaver, Andrew | 4/17/2023 | Correspondence with J Falk (Weil) and C West (White&Case) regarding DCG claw back request. | 0.50 | 742.50 |
| Larner, Sean | 4/17/2023 | Research on claims. | 3.30 | 3,184.50 |
| Orteza, Audrey | 4/17/2023 | Phone call with M. Rathi re: document searches | 0.20 | 101.00 |
| Levander, Samuel L. | 4/17/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, M. Cinnamon, and A. Gariboldi to discuss investigation next steps | 0.30 | 354.00 |
| Weaver, Andrew | 4/17/2023 | Review of materials elevated during document review and call summaries. | 0.60 | 891.00 |
| Lotty, Alexandra | 4/17/2023 | Meeting with M. Leibold, K. MacAdam, and N. Reynolds to discuss searches of documents related to loan loss reserve (0.4); correspondence re meeting (0.1). | 0.50 | 482.50 |
| Levy, Jennifer R. | 4/17/2023 | Coordinate data collection and processing updates | 2.20 | 1,562.00 |
| O'Neal, Sean A. | 4/17/2023 | Correspondence with investigation team re rule 2004 and waiver issues. | 0.10 | 182.00 |
| Weaver, Andrew | 4/17/2023 | Meeting with L. Dassin, R. Zutshi (partial), A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi (partial) to discuss investigation next steps. | 1.00 | 1,485.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Larner, Sean | 4/17/2023 | Drafted memo re issues | 2.00 | 1,930.00 |
| Orteza, Audrey | 4/17/2023 | Review documents | 5.80 | 2,929.00 |
| Gariboldi, Adrian | 4/17/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and M. Cinnamon to discuss investigation next steps. | 0.30 | 213.00 |
| Weaver, Andrew | 4/17/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi to discuss investigation next steps. | 0.30 | 445.50 |
| Lotty, Alexandra | 4/17/2023 | Review and summarize key documents (2.3); Correspondence re: targeted searches and document review (2); Review documents related to loan accounting question (2). | 6.30 | 6,079.50 |
| Dike, Destiny D. | 4/17/2023 | Responded to communications regarding doc review and privileged communications. | 1.00 | 1,105.00 |
| Gariboldi, Adrian | 4/17/2023 | Prepare materials for meeting with Genesis employee counsel with K. MacAdam. | 1.00 | 710.00 |
| Weaver, Andrew | 4/17/2023 | Correspondence with A Saenz and S Levander regarding next steps in the investigation. | 0.50 | 742.50 |
| Larner, Sean | 4/17/2023 | Continue research on preference claims. | 0.80 | 772.00 |
| Morrow, Emily S. | 4/17/2023 | Email communication with S. Levander and A. Lotty | 0.40 | 386.00 |
| Gariboldi, Adrian | 4/17/2023 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and M. Cinnamon to discuss investigation next steps. | 0.90 | 639.00 |
| Dassin, Lev L. | 4/17/2023 | Analyze materials and communications for investigation and follow up. | 2.10 | 4,053.00 |
| Colter, Hannah | 4/17/2023 | Reviewed documents. | 1.60 | 1,136.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dassin, Lev L. | 4/17/2023 | Emails with S. O'Neal, L. Barefoot, and R. Zutshi regarding developments and next steps. | 0.70 | 1,351.00 |
| Gariboldi, Adrian | 4/17/2023 | Prepare materials for meeting with counsel of ex-Genesis employee with A. Saenz. | 1.20 | 852.00 |
| Dassin, Lev L. | 4/17/2023 | Meeting with A. Janghorbani, R. Zutshi (partial), A. Weaver, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi (partial) to discuss investigation next steps. | 1.00 | 1,930.00 |
| Larner, Sean | 4/17/2023 | Conducted second-level review of non-privileged documents | 0.90 | 868.50 |
| Dassin, Lev L. | 4/17/2023 | Meeting with M. Cinnamon, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps | 0.30 | 579.00 |
| Saenz, Andres F. | 4/17/2023 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi (partial) to discuss investigation next steps. | 1.00 | 1,190.00 |
| Dassin, Lev L. | 4/17/2023 | Meeting with M. Cinnamon, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps | 0.30 | 579.00 |
| Leibold, Meghan A. | 4/17/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi to discuss investigation next steps (.3); Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi to | 0.70 | 808.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | discuss investigation next steps (.7) | | |
| MacAdam, Katherine | 4/17/2023 | Prepare materials for meeting with employee's counsel. | 1.70 | 1,436.50 |
| Saenz, Andres F. | 4/17/2023 | Draft questions for former employee counsel (1.0), prepare comments for key documents (1.5). | 2.50 | 2,975.00 |
| MacAdam, Katherine | 4/17/2023 | Meeting with M. Leibold, A. Lotty, and N. Reynolds to discuss searches of documents related to loan loss reserve (0.4); correspondence re meeting (0.1). | 0.50 | 422.50 |
| Rathi, Mohit | 4/17/2023 | Key document review | 1.90 | 1,605.50 |
| Saenz, Andres F. | 4/17/2023 | Draft email regarding bankruptcy process outline. | 0.10 | 119.00 |
| Rathi, Mohit | 4/17/2023 | .2 - Call with A. Orteza re: targeted document review; .4 - correspondence re: the same | 0.60 | 507.00 |
| Saenz, Andres F. | 4/17/2023 | Draft questions on next steps. | 0.40 | 476.00 |
| Janghorbani, Alexander | 4/17/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi to discuss investigation next steps. | 0.30 | 445.50 |
| Saenz, Andres F. | 4/17/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, M. Leibold, A. Gariboldi and M. Cinnamon to discuss investigation next steps. | 0.30 | 357.00 |
| Janghorbani, Alexander | 4/17/2023 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi (partial) to discuss investigation next steps. | 1.00 | 1,485.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Christian, Denise M. | 4/17/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 3.00 | 1,515.00 |
| Amorim, Eduardo D. S. C. | 4/17/2023 | Meeting with D. Dike, B. Richey, and E. Morrow regarding privilege review. | 0.40 | 442.00 |
| Zutshi, Rishi N. | 4/17/2023 | Meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi to discuss investigation next steps. | 0.30 | 519.00 |
| Amorim, Eduardo D. S. C. | 4/17/2023 | Revised key documents and respective summaries elevated by investigation document reviewers and updated master chronology. | 1.10 | 1,215.50 |
| Zutshi, Rishi N. | 4/17/2023 | Meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi (partial) to discuss investigation next steps. | 0.90 | 1,557.00 |
| Amorim, Eduardo D. S. C. | 4/17/2023 | Email communication with A. Weaver and R. Zutshi regarding Rule 2004 requests. | 0.20 | 221.00 |
| Cinnamon, Michael | 4/17/2023 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi (partial) to discuss investigation next steps. | 1.00 | 1,155.00 |
| Cinnamon, Michael | 4/17/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi to discuss investigation next steps. | 0.30 | 346.50 |
| Orteza, Audrey | 4/18/2023 | : Attend meeting on privilege review training with  J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, D.Christian, L. Woll, B. Barreto, A. Guiha, B. Wang, R. | 0.50 | 252.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Hurley, R. Santos-Trioche, and D. Ferreira (partial). | | |
| Gariboldi, Adrian | 4/18/2023 | Draft materials for meeting with Genesis employee counsel with R. Zutshit, A. Saenz. | 0.60 | 426.00 |
| Dassin, Lev L. | 4/18/2023 | Review and revise materials for follow up. | 1.50 | 2,895.00 |
| Zutshi, Rishi N. | 4/18/2023 | Meeting with L. Dassin (partial), A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 | 1,730.00 |
| Orteza, Audrey | 4/18/2023 | Review documents | 5.50 | 2,777.50 |
| Gariboldi, Adrian | 4/18/2023 | Correspond with Genesis ex-employee counsel with A. Saenz. | 0.60 | 426.00 |
| Dassin, Lev L. | 4/18/2023 | Meet with R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.50 | 965.00 |
| Cinnamon, Michael | 4/18/2023 | Reviewing interview prep materials. | 1.20 | 1,386.00 |
| Weaver, Andrew | 4/18/2023 | Review of materials elevated during document review and summaries of interviews/calls. | 1.00 | 1,485.00 |
| Gariboldi, Adrian | 4/18/2023 | Prepare daily update to senior lawyer team. | 0.30 | 213.00 |
| Kowiak, Michael J. | 4/18/2023 | Prepare email to M. Cinnamon regarding work with H. Colter and A. Gariboldi on questions | 0.10 | 71.00 |
| Gariboldi, Adrian | 4/18/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold to discuss investigation next steps. | 1.00 | 710.00 |
| Rathi, Mohit | 4/18/2023 | Correspondence with S. Larner, A. Lotty re: document review process | 0.30 | 253.50 |
| Gariboldi, Adrian | 4/18/2023 | Draft materials for meeting with Genesis employee with M. | 0.50 | 355.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Cinnamon, M. Kowiak, and H. Colter. | | |
| Kowiak, Michael J. | 4/18/2023 | Work on document for interview of client employee | 1.40 | 994.00 |
| Gariboldi, Adrian | 4/18/2023 | Video call with M. Cinnamon, H. Colter, and M. Kowiak to further discuss development of questions, summary, and presentation on investigation sub-topic. | 0.50 | 355.00 |
| Rathi, Mohit | 4/18/2023 | Compiling representations requested by A. Saenz | 0.60 | 507.00 |
| O'Neal, Sean A. | 4/18/2023 | Calls and correspondence with Weil re mediation and document discovery. | 0.30 | 546.00 |
| Kowiak, Michael J. | 4/18/2023 | Review M. Cinnamon edits to document for interview of client employee | 0.20 | 142.00 |
| Levander, Samuel L. | 4/18/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz, M. Leibold, and A. Gariboldi to discuss investigation next steps | 1.00 | 1,180.00 |
| Leibold, Meghan A. | 4/18/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps (1.0); | 1.00 | 1,155.00 |
| Saba, Andrew | 4/18/2023 | Reviewed key documents from investigation. | 0.60 | 627.00 |
| Larner, Sean | 4/18/2023 | Drafted privilege analysis of OW work product | 1.90 | 1,833.50 |
| Adubofour, Akosua | 4/18/2023 | Attend to correspondences and file accordingly | 0.30 | 129.00 |
| Larner, Sean | 4/18/2023 | Drafted daily investiation update and sent to A. Saenz for review | 0.60 | 579.00 |
| Adubofour, Akosua | 4/18/2023 | Address requests and compile documents relating to former employee collection | 1.80 | 774.00 |
| Christian, Denise M. | 4/18/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 1.10 | 555.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Christian, Denise M. | 4/18/2023 | Conduct second level privilege review. | 0.70 | 353.50 |
| Christian, Denise M. | 4/18/2023 | Attend meeting on privilege review training with  J. Levy, J. Vaughan Vines, D. Dike, E. Amorim, B. Richey, E. Morrow, A. Orteza, L. Woll, B. Barreto, A. Guiha, B. Wang, R. Hurley, R. Santos-Trioche, and D. Ferreira (partial). | 0.50 | 252.50 |
| Saenz, Andres F. | 4/18/2023 | Prepare agenda for team meeting. | 0.30 | 357.00 |
| Saenz, Andres F. | 4/18/2023 | Meeting with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, S. Levander, M. Leibold, M. Cinnamon, and A. Gariboldi to discuss investigation next steps. | 1.00 | 1,190.00 |
| Saenz, Andres F. | 4/18/2023 | Call with E. Amorim, D. Dike to discuss privilege review process. | 0.30 | 357.00 |
| Saenz, Andres F. | 4/18/2023 | Call with former employee counsel C. Riely (Jenner and Block), to discuss coordination of Telegram collection and review. | 0.10 | 119.00 |
| Saenz, Andres F. | 4/18/2023 | Workstream management call with S. Levander. | 0.30 | 357.00 |
| Saenz, Andres F. | 4/18/2023 | Workstream management call with M. Leibold. | 0.30 | 357.00 |
| Saenz, Andres F. | 4/18/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 | 1,190.00 |
| Saenz, Andres F. | 4/18/2023 | Call with C.Riely (former individual counsel) to discuss collection efforts. | 0.20 | 238.00 |
| Saenz, Andres F. | 4/18/2023 | Comments to B. Richey regarding 341 section bankruptcy responses. | 0.30 | 357.00 |
| Orteza, Audrey | 4/19/2023 | Phone call with M. Rathi regarding search for communications | 0.50 | 252.50 |
| Gariboldi, Adrian | 4/19/2023 | Engage in transaction profiling with M. Cinnamon, A. Saba. | 1.30 | 923.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 4/19/2023 | Work with D Dike on follow up from claw back request. | 0.50 | 742.50 |
| Larner, Sean | 4/19/2023 | Conducted second-level review of key documents | 2.10 | 2,026.50 |
| Levy, Jennifer R. | 4/19/2023 | Coordinate Telegram collections and processing | 0.80 | 568.00 |
| Gariboldi, Adrian | 4/19/2023 | Perform document review for investigation with M. Schulman. | 2.00 | 1,420.00 |
| Weaver, Andrew | 4/19/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.80 | 1,188.00 |
| Saenz, Andres F. | 4/19/2023 | Correspondence with J. Levy to discuss upcoming production. | 0.40 | 476.00 |
| Dike, Destiny D. | 4/19/2023 | Reviewed claw back documents to answer A. Weaver's question regarding debtor communication. | 0.80 | 884.00 |
| Gariboldi, Adrian | 4/19/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold, to discuss investigation next steps. | 0.80 | 568.00 |
| Weaver, Andrew | 4/19/2023 | Communications with J Falk (Weil) regarding claw back request. | 0.20 | 297.00 |
| Leibold, Meghan A. | 4/19/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps (.7). | 0.70 | 808.50 |
| Dike, Destiny D. | 4/19/2023 | Correspondence with reviewers regarding potentially privileged-tagged communications | 0.50 | 552.50 |
| O'Neal, Sean A. | 4/19/2023 | Correspondence with investigation team re various matters. | 0.60 | 1,092.00 |
| Weaver, Andrew | 4/19/2023 | Review of materials elevated during document review and summaries of calls. | 0.50 | 742.50 |
| Saenz, Andres F. | 4/19/2023 | Correspondence regarding investigation next steps. | 0.20 | 238.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dike, Destiny D. | 4/19/2023 | Drafted outline regarding potentially privileged-tagged communications from end of June through mid July time period regarding $1.1B note. | 2.70 | 2,983.50 |
| Saran, Samira | 4/19/2023 | Accompanied visiting counsel for document review per S. Levander | 4.50 | 1,935.00 |
| Dassin, Lev L. | 4/19/2023 | Analyze materials and communications for investigation and follow up. | 1.50 | 2,895.00 |
| Rathi, Mohit | 4/19/2023 | 1.8 - key document review; .2 - related correspondence with J. Vines, J. Levy | 2.00 | 1,690.00 |
| Dike, Destiny D. | 4/19/2023 | Reviewed claw back documents to answer A. Weaver's question | 3.80 | 4,199.00 |
| Saran, Samira | 4/19/2023 | Prepared list of documents with mentions of former employee per A. Saenz | 1.80 | 774.00 |
| Dassin, Lev L. | 4/19/2023 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 1.20 | 2,316.00 |
| Saenz, Andres F. | 4/19/2023 | Prepare Risk interview questions (current employee). | 1.30 | 1,547.00 |
| Dike, Destiny D. | 4/19/2023 | Correspondence with reviewers re potentially privileged-tagged communications | 0.80 | 884.00 |
| Rathi, Mohit | 4/19/2023 | Drafting update to key document chronology for 4.19.23 | 1.50 | 1,267.50 |
| Reynolds, Nathaniel | 4/19/2023 | Coordinated with paralegals to compile list of communications with former employees. | 0.90 | 639.00 |
| Saenz, Andres F. | 4/19/2023 | Call with M. Rathi and S. Larner regarding Alameda questions (0.3); correspondence re same (0.2). | 0.50 | 595.00 |
| MacAdam, Katherine | 4/19/2023 | Review documents to be included in production. | 0.70 | 591.50 |
| Rathi, Mohit | 4/19/2023 | Reviewing communications related to promissory note as requested by R. Zutshi | 1.00 | 845.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 4/19/2023 | Email communication with S. Kane and B. Rozan | 0.20 | 193.00 |
| Saenz, Andres F. | 4/19/2023 | Call with R. Zutshi regarding investigation next steps, individual counsel coordination. | 0.20 | 238.00 |
| Amorim, Eduardo D. S. C. | 4/19/2023 | Revised key documents and respective summaries elevated by document reviewers. | 0.30 | 331.50 |
| Saenz, Andres F. | 4/19/2023 | Review summary on loan loss reserve draft. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 4/19/2023 | Email communications with D. Dike, B. Richey, A. Saenz, J. Levy and document reviewers regarding privilege questions. | 0.50 | 552.50 |
| Saenz, Andres F. | 4/19/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 | 1,190.00 |
| Amorim, Eduardo D. S. C. | 4/19/2023 | Addressing questions raised by reviewers of privileged documents. | 1.00 | 1,105.00 |
| Saenz, Andres F. | 4/19/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Weaver, A. Janghorbani,  S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.90 | 1,071.00 |
| Amorim, Eduardo D. S. C. | 4/19/2023 | Revised key documents and respective summary elevated by investigation document reviewers. | 1.20 | 1,326.00 |
| Saenz, Andres F. | 4/19/2023 | Meeting with R. Zutshi to discuss investigation next steps. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 4/19/2023 | Revised draft questions and answers, and notes of meeting with N. Getahun and Risk. | 0.60 | 663.00 |
| Saenz, Andres F. | 4/19/2023 | Correspondence regarding upcoming presentation to authorities. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 4/19/2023 | Call with A. Saenz, E. Amorim, and D. Dike regarding privilege calls and process for flagging | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | communications for partner review. | | |
| Saenz, Andres F. | 4/19/2023 | Draft feedback on privilege calls. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 4/19/2023 | Addressed questions for investigation document reviewers regarding potentially privileged documents. | 2.30 | 2,541.50 |
| Christian, Denise M. | 4/19/2023 | Conduct second level privilege review. | 4.20 | 2,121.00 |
| Amorim, Eduardo D. S. C. | 4/19/2023 | Revised summary of call with former employee. | 0.20 | 221.00 |
| Adubofour, Akosua | 4/19/2023 | Manage documents and correspondences containing former employee | 1.60 | 688.00 |
| Amorim, Eduardo D. S. C. | 4/19/2023 | Revised draft outline for meeting with former employee | 0.50 | 552.50 |
| Saba, Andrew | 4/19/2023 | Reviewed key documents. | 0.70 | 731.50 |
| Janghorbani, Alexander | 4/19/2023 | Teleconference with N. Getahun, A. Sullivan, A. Saenz, and R. Zutshi. | 1.30 | 1,930.50 |
| Saba, Andrew | 4/19/2023 | Revised transaction memo. | 0.90 | 940.50 |
| Janghorbani, Alexander | 4/19/2023 | Correspondence w A Saenz and R Zutshi re call with N. Getahun (Genesis). | 0.20 | 297.00 |
| Zutshi, Rishi N. | 4/19/2023 | Meeting with L. Dassin (partial), A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.80 | 1,384.00 |
| Gallagher, Ashlyn | 4/19/2023 | Assisted team with conference preparations per E. Morrow | 0.20 | 74.00 |
| Gallagher, Ashlyn | 4/19/2023 | Prepared List of former employees Communications per N. Reynolds | 3.00 | 1,110.00 |
| Gallagher, Ashlyn | 4/19/2023 | Proofread November Transactions Profile per N. Alegre | 1.00 | 370.00 |
| Dike, Destiny D. | 4/20/2023 | Answered questions emailed by reviewers regarding potentially privileged-tagged communications | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saran, Samira | 4/20/2023 | Completed list of former employee documents per A. Saenz | 1.50 | 645.00 |
| Reynolds, Nathaniel | 4/20/2023 | Review list of communications for former employees to be sent to individual counsel. | 2.90 | 2,059.00 |
| Lang, Patrick W. | 4/20/2023 | ESI build out with endorsements for attorney document review. | 1.50 | 555.00 |
| Dike, Destiny D. | 4/20/2023 | Reviewed and updated latest draft of outline regarding potentially privileged-tagged communications | 1.70 | 1,878.50 |
| Saran, Samira | 4/20/2023 | Searched for index of all documents in chronology per J. Vines | 0.50 | 215.00 |
| Reynolds, Nathaniel | 4/20/2023 | Call with A. Saenz and N. Reynolds to discuss producing documents to individual counsel. | 0.50 | 355.00 |
| Gallagher, Ashlyn | 4/20/2023 | Coordinated case file delivery to L. Dassin per A. Gariboldi | 0.50 | 185.00 |
| Dike, Destiny D. | 4/20/2023 | Pulled documents requested by A. Weaver ahead of meeting regarding Rule 2004 Requests and claw backs. Double checked that documents are identical. | 1.60 | 1,768.00 |
| Saran, Samira | 4/20/2023 | Coordinated conference preparations for document review per S. Levander | 0.30 | 129.00 |
| Dassin, Lev L. | 4/20/2023 | Emails with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 0.80 | 1,544.00 |
| Amorim, Eduardo D. S. C. | 4/20/2023 | Email communication with A. Saenz and D. Dike regarding Senior Cleary team questions on Promissory Note. | 0.40 | 442.00 |
| Dike, Destiny D. | 4/20/2023 | Meeting with A. Saenz regarding privilege outline and escalating reingfencing communications to senior team. | 0.20 | 221.00 |
| Saran, Samira | 4/20/2023 | Accompanied visiting counsel for document review per S. Levander | 3.80 | 1,634.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 4/20/2023 | Discussion with S O'Neal regarding status of the investigation. | 0.40 | 594.00 |
| Gallagher, Ashlyn | 4/20/2023 | Prepared spreadsheet of former employee communications per N. Reynolds | 3.00 | 1,110.00 |
| Dike, Destiny D. | 4/20/2023 | Reviewed potentially privileged documents in order to make final determination. | 5.50 | 6,077.50 |
| O'Neal, Sean A. | 4/20/2023 | Meeting with A. Weaver re various investigation streams (0.4). Follow up correspondence (0.4). | 0.80 | 1,456.00 |
| Weaver, Andrew | 4/20/2023 | Call with J Falk (Weil) and D Dike regarding open requests and claw back. | 0.40 | 594.00 |
| Amorim, Eduardo D. S. C. | 4/20/2023 | Email communication with A. Saenz and D. Dike regarding Review of documents relating to Privilege Questions. | 0.50 | 552.50 |
| Dike, Destiny D. | 4/20/2023 | Updated the summary for the call with Weil regarding claw backs and the 2004 requests and forwarded to H. Colter. | 0.60 | 663.00 |
| Gariboldi, Adrian | 4/20/2023 | Correspond with R. Zutshi, internal investigation team on investigation questions. | 0.70 | 497.00 |
| Weaver, Andrew | 4/20/2023 | Review of Genesis documents related to claw back. | 0.50 | 742.50 |
| Gallagher, Ashlyn | 4/20/2023 | Supervised opposing counsel reviewing documents per K. MacAdam | 0.80 | 296.00 |
| Dike, Destiny D. | 4/20/2023 | Reviewed financial documents produced to UCC by DCG. | 0.30 | 331.50 |
| Amorim, Eduardo D. S. C. | 4/20/2023 | Email communication with E. Morrow regarding ringfencing issue. | 0.30 | 331.50 |
| Weaver, Andrew | 4/20/2023 | Review of materials elevated during document review and summaries of calls. | 0.60 | 891.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Colter, Hannah | 4/20/2023 | Meeting with A Weaver, D. Dike (Cleary) and J. Harris, J. Falk, J. Liou and F. Siddiqui (Weil) re: Rule 2004 Requests & Claw Backs | 0.30 | 213.00 |
| Dike, Destiny D. | 4/20/2023 | Meeting with A Weaver, H. Colter (Cleary) and J. Harris (Weil), J. Falk (Weil), J. Liou (Weil) and F. Siddiqui (Weil) re: Rule 2004 Requests & Claw Backs | 0.30 | 331.50 |
| Amorim, Eduardo D. S. C. | 4/20/2023 | Revised key documents and respective summaries elevated by investigation document review team. | 0.50 | 552.50 |
| Levy, Jennifer R. | 4/20/2023 | Manage and coordinate updated review workflows and data processing | 2.00 | 1,420.00 |
| Lotty, Alexandra | 4/20/2023 | Review and summarize key documents (2); Draft narrative re: loan loss inquiry (4); Team correspondence re: document review (.3). | 6.30 | 6,079.50 |
| Orteza, Audrey | 4/20/2023 | Project Genome:  Review communications | 6.00 | 3,030.00 |
| Amorim, Eduardo D. S. C. | 4/20/2023 | Electronic review of targeted review of potentially privileged documents. | 3.50 | 3,867.50 |
| Orteza, Audrey | 4/20/2023 | Call with M. Rathi re: status of searches | 0.20 | 101.00 |
| Kowiak, Michael J. | 4/20/2023 | Work on summary of investigation sub-topic to send to M. Cinnamon | 1.50 | 1,065.00 |
| Orteza, Audrey | 4/20/2023 | Call with M. Rathi and J. Vaughan Vines re: creating additional searches | 0.20 | 101.00 |
| Amorim, Eduardo D. S. C. | 4/20/2023 | Summary of selected documents regarding  targeted review of potentially privileged documents. | 1.20 | 1,326.00 |
| Kowiak, Michael J. | 4/20/2023 | Attempt to locate "family" documents of specific standalone document in discovery platform | 0.30 | 213.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 4/20/2023 | Revised summary of Meeting with Weil Re: Rule 2004 Requests & Claw Backs. | 0.20 | 221.00 |
| Kowiak, Michael J. | 4/20/2023 | Draft correspondence to J. Levy and J. Vaughan Vines regarding search for parent document | 0.10 | 71.00 |
| Amorim, Eduardo D. S. C. | 4/20/2023 | Revised financial documents relating to 2004 Requests. | 0.50 | 552.50 |
| Kowiak, Michael J. | 4/20/2023 | Review master chronology to identify documents for M. Rathi | 0.50 | 355.00 |
| Rathi, Mohit | 4/20/2023 | Key document review | 2.00 | 1,690.00 |
| Adubofour, Akosua | 4/20/2023 | Manage documents and correspondences involving former employees | 2.30 | 989.00 |
| Rathi, Mohit | 4/20/2023 | Revising and sending key document chronology to investigation team | 0.50 | 422.50 |
| Saba, Andrew | 4/20/2023 | Reviewed key documents for transaction memo. | 0.50 | 522.50 |
| Rathi, Mohit | 4/20/2023 | Reviewing call notes with DCG | 0.20 | 169.00 |
| Christian, Denise M. | 4/20/2023 | Conduct second level privilege review. | 6.20 | 3,131.00 |
| Rathi, Mohit | 4/20/2023 | Drafting transaction profile | 2.50 | 2,112.50 |
| Saenz, Andres F. | 4/20/2023 | Correspondence and guidance on clawbacks and privilege. | 0.30 | 357.00 |
| Rathi, Mohit | 4/20/2023 | 2.4 - Relativity searches re: transaction profile; .2 - drafting searches with J. Vines | 2.60 | 2,197.00 |
| Saenz, Andres F. | 4/20/2023 | Provide feedback on escalation documents. | 0.20 | 238.00 |
| Rathi, Mohit | 4/20/2023 | .3 - call with A. Orteza re: searches related to transaction profile; .3 - call with A. Orteza and J. Vines re: the same; .2 - call with A. Saenz re: the same | 0.80 | 676.00 |
| Larner, Sean | 4/20/2023 | Conducted second-level review of key documents and elevated summaries to team | 3.70 | 3,570.50 |
| Weaver, Andrew | 4/21/2023 | Follow up with D Dike on claw back request. | 0.20 | 297.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 4/21/2023 | Perform document review for internal investigation in coordination with A. Saba. | 3.00 | 2,130.00 |
| Orteza, Audrey | 4/21/2023 | Project Genome:  Review communications | 6.00 | 3,030.00 |
| Saenz, Andres F. | 4/21/2023 | Call with L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, M. Leibold, and authorities regarding investigation. | 1.10 | 1,309.00 |
| Reynolds, Nathaniel | 4/21/2023 | Coordinate production of documents to individual counsel. | 4.20 | 2,982.00 |
| O'Neal, Sean A. | 4/21/2023 | Review investigation materials and correspondence (0.3). Correspondence with team re privilege (0.1). | 0.40 | 728.00 |
| Levy, Jennifer R. | 4/21/2023 | Met with N. Reynolds to discuss kiteworks production to former employee counsel. | 0.40 | 284.00 |
| Larner, Sean | 4/21/2023 | Conducted second-level review of key documents | 3.50 | 3,377.50 |
| Reynolds, Nathaniel | 4/21/2023 | Met with J. Levy to discuss kiteworks production to former employee counsel. | 0.40 | 284.00 |
| Saran, Samira | 4/21/2023 | Compiled recent correspondence for internal files per H. Colter | 0.50 | 215.00 |
| Levy, Jennifer R. | 4/21/2023 | Call with A. Saenz, A. Saba, J. Vaughan Vines, M. Cinnamon, A. Lotty re: document review processes | 0.50 | 355.00 |
| Saenz, Andres F. | 4/21/2023 | Call with J. Levy, A. Saba, J. Vaughan Vines, M. Cinnamon, A. Lotty regarding document review processes. | 0.50 | 595.00 |
| Reynolds, Nathaniel | 4/21/2023 | Draft daily investigation update. | 1.30 | 923.00 |
| Saran, Samira | 4/21/2023 | Retrieved documents from Alameda Loan Recalls document per M. Rathi | 0.50 | 215.00 |
| Levy, Jennifer R. | 4/21/2023 | Coordinate delivery of files to individual counsel | 2.30 | 1,633.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rathi, Mohit | 4/21/2023 | 2.5 - Drafting transaction memorandum; .4 - summarizing the same. | 2.90 | 2,450.50 |
| Dike, Destiny D. | 4/21/2023 | Reviewed potentially privileged documents in order to answer A. Saenz's follow up questions. | 4.90 | 5,414.50 |
| Saran, Samira | 4/21/2023 | Prepared updates to communications log per M. Leibold | 0.50 | 215.00 |
| Dike, Destiny D. | 4/21/2023 | Reviewed financial documents on accounting treatment. | 1.50 | 1,657.50 |
| Christian, Denise M. | 4/21/2023 | Conduct second level privilege review. | 4.30 | 2,171.50 |
| Rathi, Mohit | 4/21/2023 | .9 - reviewing dockets of relevant cases; .5 - sending summary of the same to partner team | 1.40 | 1,183.00 |
| Christian, Denise M. | 4/21/2023 | Conduct privilege sweep quality control review. | 2.80 | 1,414.00 |
| Rathi, Mohit | 4/21/2023 | Correspondence with J. Levy, J. Vines re: CDS tech issue | 0.20 | 169.00 |
| Saba, Andrew | 4/21/2023 | Reviewed key documents. | 0.30 | 313.50 |
| Amorim, Eduardo D. S. C. | 4/21/2023 | Teams communication with E. Morrow, D. Dike and B. Richey regarding privileged documents and summaries. | 2.10 | 2,320.50 |
| Saba, Andrew | 4/21/2023 | Call with A. Saenz, J. Levy, J. Vaughan Vines, M. Cinnamon, A. Lotty re: document review processes | 0.50 | 522.50 |
| Amorim, Eduardo D. S. C. | 4/21/2023 | Revised key documents and respective summaries elevated by investigation document review team. | 1.10 | 1,215.50 |
| Kowiak, Michael J. | 4/21/2023 | Pull documents from discovery platform at request of M. Cinnamon | 0.10 | 71.00 |
| Amorim, Eduardo D. S. C. | 4/21/2023 | Revised summary of meeting with White & Case. | 0.20 | 221.00 |
| Lotty, Alexandra | 4/21/2023 | Call with A. Saenz, J. Levy, A. Saba, J. Vaughan Vines, M. | 0.50 | 482.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Cinnamon, re: document review processes. | | |
| Amorim, Eduardo D. S. C. | 4/21/2023 | Email communication with A. Weaver regarding key Teams chats review and findings. | 0.20 | 221.00 |
| Vaughan Vines, Janel A. | 4/21/2023 | Call with A. Saenz, J. Levy, A. Saba, M. Cinnamon, A. Lotty regarding document review processes. | 0.50 | 252.50 |
| Lang, Patrick W. | 4/21/2023 | ESI build out with endorsements for attorney document review. | 0.50 | 185.00 |
| Gallagher, Ashlyn | 4/21/2023 | Compiled documents cited in Transaction Profile Loan Calls per M. Rathi | 1.50 | 555.00 |
| Cinnamon, Michael | 4/21/2023 | Call with A. Saenz, J. Levy, A. Saba, J. Vaughan Vines, A. Lotty re: document review processes. | 0.50 | 577.50 |
| Gallagher, Ashlyn | 4/21/2023 | Assisted team with conference preparation as per C. Diaz | 0.20 | 74.00 |
| Reynolds, Nathaniel | 4/22/2023 | Update daily investigation email. | 1.30 | 923.00 |
| O'Neal, Sean A. | 4/22/2023 | Correspondence with investigation team re documents (0.1). Correspondence with CGSH team re new request for pre 2022 intercompany transfer documents and recent document reviews (0.1). | 0.20 | 364.00 |
| Dike, Destiny D. | 4/22/2023 | Reviewed redacted claw back documents (2); forwarded summary to A. Weaver (.1). | 2.10 | 2,320.50 |
| Larner, Sean | 4/22/2023 | Conducted second-level review | 0.90 | 868.50 |
| Weaver, Andrew | 4/22/2023 | Correspondence with L Dassin, R Zutshi, A Saenz and team regarding communications elevated during document review. | 0.40 | 594.00 |
| O'Neal, Sean A. | 4/22/2023 | Correspondence with J. Sciametta (A&M), M. Leto (A&M) re review of intercompany transactions. | 0.10 | 182.00 |
| Kowiak, Michael J. | 4/22/2023 | Review M. Cinnamon comments on summary of investigation subtopic | 0.20 | 142.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kowiak, Michael J. | 4/22/2023 | Draft correspondence to M. Cinnamon regarding his comments on summary of investigation sub-topic | 0.10 | 71.00 |
| Christian, Denise M. | 4/22/2023 | Conduct privilege sweep quality control  review. | 4.50 | 2,272.50 |
| Dike, Destiny D. | 4/23/2023 | Reviewed redacted claw back documents (.6); forwarded summary to A. Weaver (.1). | 0.70 | 773.50 |
| Rathi, Mohit | 4/23/2023 | Reviewing key telegrams highlighted by Project Attorney | 0.50 | 422.50 |
| Weaver, Andrew | 4/23/2023 | Review of materials regarding claw back (.3);  correspondence with D Dike re same (.1) | 0.40 | 594.00 |
| Kowiak, Michael J. | 4/23/2023 | Analyze documents that are relevant to investigation subtopic | 1.10 | 781.00 |
| Rathi, Mohit | 4/23/2023 | Reviewing docket for related case | 0.20 | 169.00 |
| Kowiak, Michael J. | 4/23/2023 | Prepare email to H. Colter and A. Gariboldi regarding investigation subtopic | 0.10 | 71.00 |
| Dike, Destiny D. | 4/24/2023 | Drafted letter  regarding destruction of claw back documents (1.2); forwarded to A. Weaver (.1). | 1.30 | 1,436.50 |
| Saran, Samira | 4/24/2023 | Destroyed all documents featured in clawback request per H. Colter | 5.00 | 2,150.00 |
| Weaver, Andrew | 4/24/2023 | Review of materials elevated during document review. | 0.50 | 742.50 |
| Rathi, Mohit | 4/24/2023 | Key Document review | 1.00 | 845.00 |
| Dike, Destiny D. | 4/24/2023 | Located and forwarded to A. Lotty the list of high-priority individuals. | 0.10 | 110.50 |
| Gariboldi, Adrian | 4/24/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, and M. Leibold to discuss investigation next steps. | 0.60 | 426.00 |
| Weaver, Andrew | 4/24/2023 | Work with D Dike on responding claw back request. | 0.50 | 742.50 |
| Kowiak, Michael J. | 4/24/2023 | Prepare email, including zip folder, to M. Cinnamon regarding draft presentation for investigation subtopic | 0.20 | 142.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dike, Destiny D. | 4/24/2023 | Drafted email to J. Levy and J. Vaughan Vines regarding destruction of claw back documents. | 0.20 | 221.00 |
| Levander, Samuel L. | 4/24/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, M. Leibold, and A. Gariboldi to discuss investigation next steps | 0.60 | 708.00 |
| Weaver, Andrew | 4/24/2023 | Meeting with L. Dassin, R. Zutshi, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.60 | 891.00 |
| Rathi, Mohit | 4/24/2023 | Summarizing updates for related case docket | 0.60 | 507.00 |
| Dike, Destiny D. | 4/24/2023 | Reviewed tiering documents forwarded by A. Lotty regarding doc review preparation. | 0.10 | 110.50 |
| Christian, Denise M. | 4/24/2023 | Conduct privilege sweep quality control  review. | 5.30 | 2,676.50 |
| Weaver, Andrew | 4/24/2023 | Work with A Saenz, S Levander and team on updates for the investigation | 0.60 | 891.00 |
| Leibold, Meghan A. | 4/24/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps (.6) | 0.60 | 693.00 |
| Dike, Destiny D. | 4/24/2023 | Communicated with two-week period privilege review team to summarize document review for senior team. | 0.50 | 552.50 |
| Saenz, Andres F. | 4/24/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 0.60 | 714.00 |
| Reynolds, Nathaniel | 4/24/2023 | Correspond with litigation tech regarding kiteworks. | 0.20 | 142.00 |
| Amorim, Eduardo D. S. C. | 4/24/2023 | Email communication with J. Levy regarding document review status update. | 0.20 | 221.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dike, Destiny D. | 4/24/2023 | Drafted correspondence regarding destruction of claw back documents. | 1.50 | 1,657.50 |
| Gallagher, Ashlyn | 4/24/2023 | Removed claw back documents from case file per H. Colter | 2.50 | 925.00 |
| Dassin, Lev L. | 4/24/2023 | Analyze materials and communications for investigation | 1.70 | 3,281.00 |
| Amorim, Eduardo D. S. C. | 4/24/2023 | Reviewed email to A&M regarding Financials. | 0.20 | 221.00 |
| Dike, Destiny D. | 4/24/2023 | Researched issues related to destructionof clawback documents (1.1); drafted summary of same (.9) | 2.10 | 2,320.50 |
| Colter, Hannah | 4/24/2023 | Reviewed issues re: clawback request. | 1.40 | 994.00 |
| Dassin, Lev L. | 4/24/2023 | Emails with S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 0.70 | 1,351.00 |
| Amorim, Eduardo D. S. C. | 4/24/2023 | Revised key documents and respective summary elevated by investigation document review team. | 0.30 | 331.50 |
| Dike, Destiny D. | 4/24/2023 | Finalize clawback letter. | 0.30 | 331.50 |
| MacAdam, Katherine | 4/24/2023 | Search for clawback documents to delete. | 0.40 | 338.00 |
| Levy, Jennifer R. | 4/24/2023 | Prepare updated review workflows and coordinate scoping searches | 2.00 | 1,420.00 |
| Levy, Jennifer R. | 4/24/2023 | Coordinate data processing and tracking | 1.00 | 710.00 |
| Levy, Jennifer R. | 4/24/2023 | Coordinate data clawbacks | 0.50 | 355.00 |
| Schulman, Michael A. | 4/24/2023 | Correspond with S. Larner regarding transaction memo. | 0.20 | 221.00 |
| Schulman, Michael A. | 4/24/2023 | Call with S. Larner re: Luno preference claim. | 0.10 | 110.50 |
| Levander, Samuel L. | 4/25/2023 | Call with C Cohen, N Reilly re document production | 0.30 | 354.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MacAdam, Katherine | 4/25/2023 | Review documents flagged as key. | 2.00 | 1,690.00 |
| Saenz, Andres F. | 4/25/2023 | Review outline for authorities, provide comments. | 0.30 | 357.00 |
| Schulman, Michael A. | 4/25/2023 | Correspond with S. Larner regarding transaction memo. | 0.10 | 110.50 |
| Levander, Samuel L. | 4/25/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, and A. Gariboldi to discuss investigation next steps | 1.00 | 1,180.00 |
| Dassin, Lev L. | 4/25/2023 | Meet with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 | 1,930.00 |
| Amorim, Eduardo D. S. C. | 4/25/2023 | Email communication with D. Dike, E. Morrow and B. Richey regarding targeted privilege review. | 0.50 | 552.50 |
| Dike, Destiny D. | 4/25/2023 | Drafted summary of call with Weil regarding privilege. | 1.50 | 1,657.50 |
| Gariboldi, Adrian | 4/25/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold to discuss investigation next steps. | 1.00 | 710.00 |
| Dassin, Lev L. | 4/25/2023 | Emails with S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 0.60 | 1,158.00 |
| Saenz, Andres F. | 4/25/2023 | Feedback to review team on escalated documents. | 0.30 | 357.00 |
| Reynolds, Nathaniel | 4/25/2023 | Correspond with A. Saenz, J. Levy, J. Vaughan Vines, and S. Saran regarding compiling documents to send to independent counsel. | 0.60 | 426.00 |
| Gariboldi, Adrian | 4/25/2023 | Perform document review for investigation in coordination with A. Saenz. | 0.50 | 355.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 4/25/2023 | Email with J. Levy re: production | 0.10 | 96.50 |
| Amorim, Eduardo D. S. C. | 4/25/2023 | Revised summary of call with Weil and Braceweel regarding privilege claims. | 0.20 | 221.00 |
| Morrow, Emily S. | 4/25/2023 | Perform quality check of privilege review | 0.50 | 482.50 |
| Gariboldi, Adrian | 4/25/2023 | Perform document review for investigation in coordination with E. Morrow. | 2.00 | 1,420.00 |
| Morrow, Emily S. | 4/25/2023 | Perform privilege review analysis | 1.30 | 1,254.50 |
| Saenz, Andres F. | 4/25/2023 | Review key documents regarding hedging transactions. | 0.30 | 357.00 |
| Morrow, Emily S. | 4/25/2023 | Prepare key document summary | 1.00 | 965.00 |
| Janghorbani, Alexander | 4/25/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 | 1,485.00 |
| Weaver, Andrew | 4/25/2023 | Call with C Cohen (MoFo), N Reilly (MoFo), S Levander re document production. | 0.30 | 445.50 |
| Saenz, Andres F. | 4/25/2023 | Prepare agenda for team meeting. | 0.20 | 238.00 |
| Weaver, Andrew | 4/25/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 | 1,485.00 |
| Leibold, Meghan A. | 4/25/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps (1.0) | 1.00 | 1,155.00 |
| Weaver, Andrew | 4/25/2023 | Review of elevated communications and summaries of calls. | 0.30 | 445.50 |
| Saenz, Andres F. | 4/25/2023 | Circulate key communications regarding request from authorities. | 0.20 | 238.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 4/25/2023 | Researched case law on ordinary course of business defense for tax transaction profile and drafted legal framework | 2.70 | 2,605.50 |
| Saenz, Andres F. | 4/25/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani,  S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 | 1,190.00 |
| Larner, Sean | 4/25/2023 | Reviewed case law on whether a new loan could constitute an antecedent debt in a preference action | 1.70 | 1,640.50 |
| Saenz, Andres F. | 4/25/2023 | Call with S. Levander (partial), E. Amorim, D. Dike, B. Richey, and E. Morrow regarding privilege review. | 0.60 | 714.00 |
| Rathi, Mohit | 4/25/2023 | Drafting search to capture lending reports for investigation team | 1.30 | 1,098.50 |
| Saenz, Andres F. | 4/25/2023 | Call with M. Leibold to discuss workstream management. | 0.30 | 357.00 |
| Rathi, Mohit | 4/25/2023 | Key document review | 1.20 | 1,014.00 |
| Christian, Denise M. | 4/25/2023 | Conduct privilege sweep quality control  review. | 6.10 | 3,080.50 |
| Rathi, Mohit | 4/25/2023 | Compiling board documents for S. Levander | 0.30 | 253.50 |
| Zutshi, Rishi N. | 4/25/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 | 1,730.00 |
| Adubofour, Akosua | 4/25/2023 | Proof and revise November Transactions Profile | 1.50 | 645.00 |
| Dike, Destiny D. | 4/26/2023 | Reviewed privilege tagged communications that include third parties and summarized. | 2.50 | 2,762.50 |
| Gariboldi, Adrian | 4/26/2023 | Perform document review for nvestigation. | 3.50 | 2,485.00 |
| Weaver, Andrew | 4/26/2023 | Call with R. Zutshi, A. Janghorbani, A. Saenz (partial), S. | 0.50 | 742.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Levander, and M. Leibold re investigation next steps. | | |
| Rathi, Mohit | 4/26/2023 | Summarizing related case motions for A. Saenz and S. Levander | 1.00 | 845.00 |
| Dike, Destiny D. | 4/26/2023 | Reviewed A. Weaver's and A. Janghorbani's communications regarding privileged documents. | 0.90 | 994.50 |
| Saran, Samira | 4/26/2023 | Searched chronology for requested individuals per N. Reynolds | 2.00 | 860.00 |
| Weaver, Andrew | 4/26/2023 | Conference with Weil re alter ego defenses, with S O'Neal and R. Zutshi and special committeee (1.5), correspondence re. same (.3) | 1.80 | 2,673.00 |
| Zutshi, Rishi N. | 4/26/2023 | Conference with Weil re alter ego defenses, with S O'Neal and A Weaver and special committeee (1.5), follow up conference with S O'Neal and A Weaver re investigation (.4) | 1.90 | 3,287.00 |
| Dike, Destiny D. | 4/26/2023 | Reviewed and edited chart summarizing third-party related privilege documents. | 1.80 | 1,989.00 |
| O'Neal, Sean A. | 4/26/2023 | Conference with Weil re alter ego defenses, with R. Zutshi and A. Weaver (1.5). follow up conference with A. Weaver and R. Zutshi (0.4). | 1.90 | 3,458.00 |
| Weaver, Andrew | 4/26/2023 | Call with J Falk (Weil), D Dike, S Levander and H Colter regarding document requests (0.2); correspondence re same (0.1). | 0.30 | 445.50 |
| Rathi, Mohit | 4/26/2023 | Reviewing call notes circulated by investigation team | 0.30 | 253.50 |
| Dike, Destiny D. | 4/26/2023 | Reviewed emails regarding privilege review. | 0.30 | 331.50 |
| Levander, Samuel L. | 4/26/2023 | Call with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz (partial), and M. Leibold re investigation next steps | 0.50 | 590.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 4/26/2023 | Finalize key document update email | 0.20 | 193.00 |
| Zutshi, Rishi N. | 4/26/2023 | Call with M. Leibold, A. Weaver, A. Janghorbani, A. Saenz (partial), and S. Levander re investigation next steps | 0.50 | 865.00 |
| Dike, Destiny D. | 4/26/2023 | Reviewed summary of call with Weil. | 0.40 | 442.00 |
| Levander, Samuel L. | 4/26/2023 | Call with A. Weaver, D. Dike, H. Colter and J. Falk (Weil) re: document requests. | 0.20 | 236.00 |
| Morrow, Emily S. | 4/26/2023 | Review email communication from A. Saenz regarding investigation updates | 0.30 | 289.50 |
| Leibold, Meghan A. | 4/26/2023 | Call with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz (partial), and S. Levander re investigation next steps (.5). | 0.50 | 577.50 |
| Dike, Destiny D. | 4/26/2023 | Drafted letter to Weil to confirm privilege calls ahead of next week's production. | 0.30 | 331.50 |
| Kowiak, Michael J. | 4/26/2023 | Revise master chron | 0.50 | 355.00 |
| Reynolds, Nathaniel | 4/26/2023 | Compile documents to send to A. Chan counsel. | 1.60 | 1,136.00 |
| Janghorbani, Alexander | 4/26/2023 | Call with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold re investigation next steps (0.5); correspondence re same (0.1). | 0.60 | 891.00 |
| Dike, Destiny D. | 4/26/2023 | Searched for communication at A. Weaver's request. | 0.20 | 221.00 |
| Kowiak, Michael J. | 4/26/2023 | Input drafted document summaries into Master Chronology | 0.10 | 71.00 |
| Dassin, Lev L. | 4/26/2023 | Call with attorneys for individual employee | 0.60 | 1,158.00 |
| Janghorbani, Alexander | 4/26/2023 | Call w A Weaver re investigation next steps. | 0.50 | 742.50 |
| Dike, Destiny D. | 4/26/2023 | Call with A. Weaver, S. Levander, H. Colter and J. Falk (Weil) re: document requests. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kowiak, Michael J. | 4/26/2023 | Prepare email to A. Saenz regarding updates to Master Chronology | 0.50 | 355.00 |
| Dassin, Lev L. | 4/26/2023 | Emails with S. O'Neal, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander regarding developments, strategy, and next steps. | 0.70 | 1,351.00 |
| Janghorbani, Alexander | 4/26/2023 | Correspondence w A Saenz re open workstreams. | 0.30 | 445.50 |
| Levy, Jennifer R. | 4/26/2023 | Prepare materials for individual counsel | 1.30 | 923.00 |
| Christian, Denise M. | 4/26/2023 | Conduct privilege sweep quality control  review. | 6.80 | 3,434.00 |
| Levy, Jennifer R. | 4/26/2023 | Coordinate and conduct searches for key documents for upcoming presentation | 1.30 | 923.00 |
| Amorim, Eduardo D. S. C. | 4/26/2023 | Email communication with M. Rathi and S. Larner to discuss search requests regarding lending portfolio. | 0.20 | 221.00 |
| Orteza, Audrey | 4/26/2023 | Project Genome: Reviewed documents for QC purposes for responsiveness, privilege and key terms | 1.00 | 505.00 |
| Christian, Denise M. | 4/26/2023 | Conduct  second level review of non-privileged/non-key responsive documents. | 2.30 | 1,161.50 |
| Amorim, Eduardo D. S. C. | 4/26/2023 | Email communication with A. Saenz, E. Morrow, J. Levy, M. Cinnamon regarding quality check strategy for document review exercise. | 0.50 | 552.50 |
| Saenz, Andres F. | 4/26/2023 | Prepare feedback regarding lending reports. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 4/26/2023 | Revised key documents and respective summaries elevated by investigation document reviewers. | 0.70 | 773.50 |
| Saenz, Andres F. | 4/26/2023 | Call with R. Zutshi, A. Weaver, A. Janghorbani, A Weaver, S. Levander, and M. Leibold | 0.30 | 357.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | regarding investigation next steps. (partial) | | |
| Amorim, Eduardo D. S. C. | 4/26/2023 | Meeting with A. Saenz regarding next steps and workstream management for upcoming statements analysis. | 0.80 | 884.00 |
| Saenz, Andres F. | 4/26/2023 | Prepare team meeting agenda including new workstreams following calls with individual counsel. | 1.40 | 1,666.00 |
| Amorim, Eduardo D. S. C. | 4/26/2023 | Revised summary of meeting with Weil regarding production requests. | 0.20 | 221.00 |
| Saenz, Andres F. | 4/26/2023 | Call with S. Levander to discuss workstream management. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 4/26/2023 | Email communication with A. Saenz regarding call with individual counsel and updates. | 0.20 | 221.00 |
| Colter, Hannah | 4/26/2023 | Call with A. Weaver, S. Levander, D. Dike, and J. Falk (Weil) re: document requests. | 0.20 | 142.00 |
| Amorim, Eduardo D. S. C. | 4/26/2023 | Revised targeted documents. | 2.30 | 2,541.50 |
| Colter, Hannah | 4/26/2023 | Drafted and circulated summary of call with Weil. | 0.80 | 568.00 |
| Amorim, Eduardo D. S. C. | 4/26/2023 | Email communication with D. Dike, E. Morrow, A. Saenz and B. Richey regarding Ducera and EY documents. | 0.50 | 552.50 |
| Gallagher, Ashlyn | 4/26/2023 | Prepared Chan Communications per N. Reynolds | 3.00 | 1,110.00 |
| Reynolds, Nathaniel | 4/27/2023 | Send FTP of priority docs to A. Chan counsel. | 0.30 | 213.00 |
| Levander, Samuel L. | 4/27/2023 | Call with A. Weaver, D. Dike, and H. Colter (Cleary) and J. Falk (Weil) re: document requests | 0.20 | 236.00 |
| Levy, Jennifer R. | 4/27/2023 | Manage individual counsel database searches | 0.70 | 497.00 |

388

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 4/27/2023 | Call with M. Rathi, S. Larner and A. Saenz regarding GGC's representations summary. | 0.60 | 663.00 |
| Reynolds, Nathaniel | 4/27/2023 | Review documents marked 2LR Key. | 2.50 | 1,775.00 |
| Levander, Samuel L. | 4/27/2023 | Analysis re potential claims | 0.70 | 826.00 |
| Levy, Jennifer R. | 4/27/2023 | Manage and conduct document searches and QC workflows for priority review and production | 2.50 | 1,775.00 |
| Colter, Hannah | 4/27/2023 | Compiled and circulated draft of daily investigation update (.8); Call with A. Weaver, D. Dike, and S. Levander and J. Falk (Weil) re: document requests (.2). | 1.00 | 710.00 |
| Weaver, Andrew | 4/27/2023 | Review of materials elevated during document review and summaries of calls (1.3); Call with S. Levander, D. Dike, and H. Colter (Cleary) and J. Falk (Weil) re: document requests (.2). | 1.50 | 2,227.50 |
| Levander, Samuel L. | 4/27/2023 | Meeting with A. Janghorbani, A. Saenz (partial), M. Leibold, R. Zutshi (partial) and A. Gariboldi to discuss investigation next steps (partial attendance) | 0.50 | 590.00 |
| Levy, Jennifer R. | 4/27/2023 | Coordinate data processing | 0.50 | 355.00 |
| Amorim, Eduardo D. S. C. | 4/27/2023 | Revised promissory note documents, chats and respective summaries. | 1.00 | 1,105.00 |
| Weaver, Andrew | 4/27/2023 | Summarized meeting with counsel for DCG. | 0.60 | 891.00 |
| O'Neal, Sean A. | 4/27/2023 | Correspondence with Cleary investigations team re next steps and responding to Weil arguments re alter ego. | 0.40 | 728.00 |
| Dike, Destiny D. | 4/27/2023 | Reviewed chart summarizing third-party related privilege documents ahead of meeting with. A. Saenz.. | 0.40 | 442.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Colter, Hannah | 4/27/2023 | Call with E. Amorim, A. Gariboldi, M. Kowiak regarding preparation for interview. | 0.30 | 213.00 |
| Weaver, Andrew | 4/27/2023 | Correspondence with A Saenz and team regarding investigation work streams and updates. | 0.30 | 445.50 |
| Saran, Samira | 4/27/2023 | Prepared updates to Loan, Collateral, Exposure, and Balance sheet trackers per S. Larner | 5.00 | 2,150.00 |
| Dike, Destiny D. | 4/27/2023 | Reviewed changes to proposed custodians and search terms. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 4/27/2023 | Email communication with A. Saenz, D. Dike, E. Morrow and B. Richey regarding privilege review next steps. | 0.50 | 552.50 |
| Weaver, Andrew | 4/27/2023 | Follow up with D Dike on outstanding document requests. | 0.20 | 297.00 |
| Gariboldi, Adrian | 4/27/2023 | Meeting with A. Janghorbani, A. Saenz (partial), R. Zutshi (partial), S. Levander (partial), M. Leibold to discuss investigation next steps. | 1.00 | 710.00 |
| Dike, Destiny D. | 4/27/2023 | Meeting with A. Saenz regarding decisions on third-party related privilege documents. | 0.30 | 331.50 |
| Lotty, Alexandra | 4/27/2023 | Call with co-counsel re: key company employees. | 0.30 | 289.50 |
| Dike, Destiny D. | 4/27/2023 | Reviewed and responded to follow up communications regarding privilege from A. Saenz and A. Weaver (.8); Call with A. Weaver, S. Levander, and H. Colter (Cleary) and J. Falk (Weil) re: document requests (.2). | 1.00 | 1,105.00 |
| Gariboldi, Adrian | 4/27/2023 | Call with E. Amorim, H. Colter, M. Kowiak regarding preparation for interview. | 0.30 | 213.00 |
| Amorim, Eduardo D. S. C. | 4/27/2023 | Email communication with J. V. Vines, J. Levy and A. Saenz regarding document review update and status. | 0.30 | 331.50 |
| Gariboldi, Adrian | 4/27/2023 | Perform document review for internal investigation | 2.00 | 1,420.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 4/27/2023 | Feedback to S. Larner, M. Rathi on lending report summary. | 0.30 | 357.00 |
| Gariboldi, Adrian | 4/27/2023 | Provide summary of new internal investigation findings to investigation team. | 1.20 | 852.00 |
| Amorim, Eduardo D. S. C. | 4/27/2023 | Revised key documents elevated by investigation document reviewers. | 0.60 | 663.00 |
| Saenz, Andres F. | 4/27/2023 | Call with M. Rathi, S. Larner and E. Amorim regarding GGC's representations summary. | 0.60 | 714.00 |
| Janghorbani, Alexander | 4/27/2023 | Attend to elevated documents. | 4.70 | 6,979.50 |
| Saenz, Andres F. | 4/27/2023 | Call with individual counsel. | 0.10 | 119.00 |
| Janghorbani, Alexander | 4/27/2023 | Meeting with A. Saenz (partial), S. Levander (partial), R. Zutshi (partial), M. Leibold, and A. Gariboldi to discuss investigation next steps. | 1.00 | 1,485.00 |
| Saenz, Andres F. | 4/27/2023 | Prepare agenda for workstream management. | 1.30 | 1,547.00 |
| Leibold, Meghan A. | 4/27/2023 | Correspond re document review (.1); Call with A. Saenz re workstreams (.5); Meeting with A. Janghorbani, A. Saenz (partial), R. Zutshi (partial), S. Levander (partial), and A. Gariboldi to discuss investigation next steps (1.0) | 1.60 | 1,848.00 |
| Saenz, Andres F. | 4/27/2023 | Draft correspondence with client regarding Telegram collection. | 0.30 | 357.00 |
| Larner, Sean | 4/27/2023 | Reviewed source documents for ggc representations chronology and emailing e. amorim and m. rathi with work stream proposal | 0.80 | 772.00 |
| Saenz, Andres F. | 4/27/2023 | Meeting with A. Janghorbani, S. Levander (partial), M. Leibold, R. Zutshi (partial), and A. Gariboldi to discuss investigation next steps (partial attendance). | 0.50 | 595.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Larner, Sean | 4/27/2023 | Started reviewing master chronology for all misrepresentations to counterparties (4.5); Call with M. Rathi, E. Amorim and A. Saenz regarding GGC's representations summary (.6) | 5.10 | 4,921.50 |
| Saenz, Andres F. | 4/27/2023 | Meeting with D. Dike regarding decisions on third-party related privilege documents. | 0.30 | 357.00 |
| Larner, Sean | 4/27/2023 | Conducted second-level document review and elevated to team | 0.70 | 675.50 |
| Saenz, Andres F. | 4/27/2023 | Feedback on targeted searches for responsiveness QC. | 0.80 | 952.00 |
| Rathi, Mohit | 4/27/2023 | Summarizing parallel case for partner review | 0.40 | 338.00 |
| Christian, Denise M. | 4/27/2023 | Conduct  second level review of non-privileged/non-key responsive documents. | 8.70 | 4,393.50 |
| Rathi, Mohit | 4/27/2023 | Call with E. Amorim, S. Larner and A. Saenz regarding GGC's representations summary. | 0.60 | 507.00 |
| Christian, Denise M. | 4/27/2023 | Conduct privilege consistency review. | 0.50 | 252.50 |
| Rathi, Mohit | 4/27/2023 | Reviewing key documents highlighted by project attorney team | 0.60 | 507.00 |
| Kowiak, Michael J. | 4/27/2023 | Call with E. Amorim, H. Colter, A. Gariboldi regarding preparation for interview | 0.30 | 213.00 |
| Rathi, Mohit | 4/27/2023 | Compiling lending for B. Richey | 0.40 | 338.00 |
| Kowiak, Michael J. | 4/27/2023 | Conduct legal research regarding question from S. Levander | 3.80 | 2,698.00 |
| Rathi, Mohit | 4/27/2023 | Reviewing investigation team correspondence related to next steps | 0.60 | 507.00 |
| Zutshi, Rishi N. | 4/27/2023 | Meeting with A. Janghorbani, A. Saenz (partial), M. Leibold, S. Levander and A. Gariboldi to discuss investigation next steps (partial attendance) | 0.50 | 865.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 4/27/2023 | Corresponded with A. Saenz, A. Lotty, M. Leibold, and M. Cinnamon re: document review processes. | 0.50 | 522.50 |
| Weaver, Andrew | 4/28/2023 | Responded to questions from S O'Neal regarding the investigation. | 0.40 | 594.00 |
| Gariboldi, Adrian | 4/28/2023 | Perform document review for internal investigation with M. Cinnamon. | 2.20 | 1,562.00 |
| Dike, Destiny D. | 4/28/2023 | Reviewed daily investigation update. | 0.30 | 331.50 |
| Rathi, Mohit | 4/28/2023 | Meeting with H. Colter, and N. Reynolds to discuss teams chat document review and daily investigation update. | 0.40 | 338.00 |
| Weaver, Andrew | 4/28/2023 | Correspondence with S Levander and A Janghorbani regarding experts. | 0.40 | 594.00 |
| Gariboldi, Adrian | 4/28/2023 | Call with M. Cinnamon to discuss document review team meeting. | 0.10 | 71.00 |
| Dike, Destiny D. | 4/28/2023 | Reviewed review update emails. | 0.50 | 552.50 |
| Saba, Andrew | 4/28/2023 | Corresponded with team re: issues related to doc review. | 0.50 | 522.50 |
| Weaver, Andrew | 4/28/2023 | Correspondence with S Levander and A Saenz regarding potential claims in the bankruptcy. | 0.40 | 594.00 |
| Gariboldi, Adrian | 4/28/2023 | Perform document review for internal investigation. | 1.50 | 1,065.00 |
| Dike, Destiny D. | 4/28/2023 | Drafted response to Andres' question regarding privilege review process. | 1.80 | 1,989.00 |
| Larner, Sean | 4/28/2023 | Created templates to track different metrics related to the lending reports | 2.40 | 2,316.00 |
| Weaver, Andrew | 4/28/2023 | Review of materials elevated during document review. | 0.50 | 742.50 |
| Saran, Samira | 4/28/2023 | Prepared materials for outside counsel per S. Larner | 4.30 | 1,849.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Dike, Destiny D. | 4/28/2023 | Meeting with A. Saenz regarding decisions on third-party related privilege documents. | 0.30 | 331.50 |
| Adubofour, Akosua | 4/28/2023 | Assist team with indexing request | 0.50 | 215.00 |
| Weaver, Andrew | 4/28/2023 | Review of potentially privileged documents and comment. | 0.50 | 742.50 |
| O'Neal, Sean A. | 4/28/2023 | Meetings with L. Dassin and R. Zutshi re investigation (0.2). | 0.20 | 364.00 |
| Levy, Jennifer R. | 4/28/2023 | Coordinate QC review and Teams review workflows and updated production searches (2.5) | 2.50 | 1,775.00 |
| Larner, Sean | 4/28/2023 | Started second-level review of Teams chats | 1.50 | 1,447.50 |
| Weaver, Andrew | 4/28/2023 | Correspondence regarding interview scheduling, presentation scheduling, follow up on claims in the bankruptcy, and next steps. | 1.00 | 1,485.00 |
| Levander, Samuel L. | 4/28/2023 | Call with A. Saenz regarding DCG communications (.5) and follow up (.5) | 1.00 | 1,180.00 |
| Orteza, Audrey | 4/28/2023 | Meeting with A. Lotty regarding new review protocols for TEAMS data | 0.50 | 252.50 |
| Zutshi, Rishi N. | 4/28/2023 | Call with client, A. Saenz, and M. Cinnamon regarding investigation topics (partial attendance). | 0.60 | 1,038.00 |
| Reynolds, Nathaniel | 4/28/2023 | Save documents for daily investigation update. | 0.20 | 142.00 |
| Levander, Samuel L. | 4/28/2023 | Analysis re investigation next steps | 0.80 | 944.00 |
| Schulman, Michael A. | 4/28/2023 | Correspond with M. Rathi regarding research for memorandum. | 0.50 | 552.50 |
| Larner, Sean | 4/28/2023 | Reviewing master chronology for representations made by GGC to counterparties | 1.00 | 965.00 |
| Reynolds, Nathaniel | 4/28/2023 | Review correspondence related to document review of teams chats. | 0.20 | 142.00 |
| Kowiak, Michael J. | 4/28/2023 | Legal research regarding question from S. Levander | 1.50 | 1,065.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schulman, Michael A. | 4/28/2023 | Review investigation updates and new key documents. | 0.70 | 773.50 |
| Larner, Sean | 4/28/2023 | Reviewed master chronology for final and produced outlines | 0.90 | 868.50 |
| Reynolds, Nathaniel | 4/28/2023 | Coordinate meeting with M. Rathi and H. Colter. | 0.10 | 71.00 |
| Kowiak, Michael J. | 4/28/2023 | Draft summary of legal research findings regarding question from S. Levander | 2.40 | 1,704.00 |
| Schulman, Michael A. | 4/28/2023 | Call with Weil regarding documents used in presentation. | 0.20 | 221.00 |
| Leibold, Meghan A. | 4/28/2023 | Review communications related to quality control review (.3); Prepare for interviews; Call with A. Saenz re preparation for meeting with Genesis employees (.2). | 0.50 | 577.50 |
| Reynolds, Nathaniel | 4/28/2023 | Review teams chat documents. | 4.60 | 3,266.00 |
| Kowiak, Michael J. | 4/28/2023 | Prepare email to S. Levander containing research and research from A. Lotty regarding legal research questions | 0.70 | 497.00 |
| Schulman, Michael A. | 4/28/2023 | Correspond with J. Vaughan Vines regarding documents used in Weil presentation. | 0.20 | 221.00 |
| Janghorbani, Alexander | 4/28/2023 | Correspondence w A Weaver and A Saenz re elevated documents and potential experts. | 0.50 | 742.50 |
| Reynolds, Nathaniel | 4/28/2023 | Meeting with M. Rathi, H. Colter to discuss teams chat document review and daily investigation update. | 0.40 | 284.00 |
| Kowiak, Michael J. | 4/28/2023 | Search for documents on Relativity platform as requested by M. Cinnamon | 0.30 | 213.00 |
| MacAdam, Katherine | 4/28/2023 | Review communications flagged as key. | 3.40 | 2,873.00 |
| Janghorbani, Alexander | 4/28/2023 | Attend to elevated documents. | 0.80 | 1,188.00 |
| MacAdam, Katherine | 4/28/2023 | Prepare update to the master chronology. | 0.60 | 507.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 4/28/2023 | Prepare email to M. Cinnamon summarizing documents found on Relativity | 0.30 | 213.00 |
| Amorim, Eduardo D. S. C. | 4/28/2023 | Revised key documents and respective summaries elevated by investigation document reviewers. | 2.00 | 2,210.00 |
| Christian, Denise M. | 4/28/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 6.50 | 3,282.50 |
| Amorim, Eduardo D. S. C. | 4/28/2023 | Revised summary of meeting with D. Islim. | 0.20 | 221.00 |
| Christian, Denise M. | 4/28/2023 | Conduct privilege consistency review. | 2.20 | 1,111.00 |
| Amorim, Eduardo D. S. C. | 4/28/2023 | Call with A. Saenz to discuss presentation for counterparties research. | 0.30 | 331.50 |
| Saenz, Andres F. | 4/28/2023 | Review key escalation document chats (.3); Call with M. Leibold re preparation for meeting with Genesis employees (.2). | 0.50 | 595.00 |
| Cinnamon, Michael | 4/28/2023 | Call with client, R. Zutshi (partial), A. Saenz regarding investigation topics. | 0.80 | 924.00 |
| Saenz, Andres F. | 4/28/2023 | Review privilege escalation set. | 0.30 | 357.00 |
| Cinnamon, Michael | 4/28/2023 | Drafting analysis of client meeting regarding investigation topics. | 0.60 | 693.00 |
| Saenz, Andres F. | 4/28/2023 | Call with client, R. Zutshi (partial), and M. Cinnamon regarding investigation topics. | 0.80 | 952.00 |
| Cinnamon, Michael | 4/28/2023 | Call with A. Gariboldi to discuss document review team meeting. | 0.10 | 115.50 |
| Saenz, Andres F. | 4/28/2023 | Call with S. Levander regarding DCG communications. | 0.50 | 595.00 |
| Saenz, Andres F. | 4/28/2023 | Correspondence with individual counsel to identify and share key documents. | 0.30 | 357.00 |
| Saenz, Andres F. | 4/28/2023 | Call with M. Leibold, A. Sullivan (Genesis), R. McMahon (Genesis), and J. Wu (Genesis) financial metrics | 0.50 | 595.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 4/28/2023 | Meeting with D. Dike regarding decisions on third-party related privilege documents. | 0.30 | 357.00 |
| Saenz, Andres F. | 4/28/2023 | Call with E. Amorim to discuss presentation for counterparties research. | 0.30 | 357.00 |
| Lotty, Alexandra | 4/28/2023 | Document review (2). Revise document review protocol (.4). Conduct legal research on intercompany issues (2.5); Meeting with A. Orteza regarding new review protocols for TEAMS data (.5). | 5.40 | 5,211.00 |
| Colter, Hannah | 4/28/2023 | Updated and circulated daily investigation update to full team. | 0.10 | 71.00 |
| Colter, Hannah | 4/28/2023 | Meeting with M. Rathi, and N. Reynolds to discuss teams chat document review and daily investigation update. | 0.40 | 284.00 |
| Gallagher, Ashlyn | 4/28/2023 | Prepared Lending Sheets per S. Larner | 0.50 | 185.00 |
| Schulman, Michael A. | 4/29/2023 | Review documents related to Weil presentation. | 0.40 | 442.00 |
| O'Neal, Sean A. | 4/29/2023 | Review information and diligence items as well as legal research. | 0.20 | 364.00 |
| MacAdam, Katherine | 4/29/2023 | Review documents for production. | 1.20 | 1,014.00 |
| Amorim, Eduardo D. S. C. | 4/29/2023 | Revised key documents and respective summaries regarding promissory note. | 0.70 | 773.50 |
| Schulman, Michael A. | 4/29/2023 | Correspond with A. Lotty regarding documents related to Weil presentation. | 0.30 | 331.50 |
| Gariboldi, Adrian | 4/29/2023 | Correspond with S. O'Neal on internal investigation update. | 1.20 | 852.00 |
| Weaver, Andrew | 4/29/2023 | Review of legal research regarding bankruptcy claims. | 0.60 | 891.00 |
| Colter, Hannah | 4/29/2023 | Document review | 3.20 | 2,272.00 |
| Orteza, Audrey | 4/29/2023 | Project Genome: Review documents for responsiveness, privilege and key in QC Priority Scoping batches | 4.30 | 2,171.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gariboldi, Adrian | 4/29/2023 | Perform document review for internal investigation. | 2.50 | 1,775.00 |
| Weaver, Andrew | 4/29/2023 | Review of materials elevated during document review. | 0.50 | 742.50 |
| Janghorbani, Alexander | 4/29/2023 | Correspondence w R Zutshi, A Saenz, A Weaver, L Dassin, and S Levander re expert and elevated documents. | 0.30 | 445.50 |
| Weaver, Andrew | 4/29/2023 | Correspondence regarding upcoming presentations and document review. | 0.30 | 445.50 |
| Lotty, Alexandra | 4/29/2023 | Document review. | 0.70 | 675.50 |
| Larner, Sean | 4/29/2023 | Conducted second-level review of Teams chats | 2.20 | 2,123.00 |
| Saenz, Andres F. | 4/29/2023 | Review key documents from escalation set and provide comments to Team. | 0.80 | 952.00 |
| Rathi, Mohit | 4/29/2023 | Document review for key teams messages | 2.40 | 2,028.00 |
| Saenz, Andres F. | 4/29/2023 | Feedback to A. Gariboldi regarding summary of key documents for S. O'Neal. | 0.30 | 357.00 |
| Rathi, Mohit | 4/29/2023 | Correspondence with A. Saenz, privilege team re: Genesis outlines | 0.80 | 676.00 |
| Saenz, Andres F. | 4/29/2023 | Review case law for DCG counterpresentation. | 0.80 | 952.00 |
| Saenz, Andres F. | 4/29/2023 | Review potential counterarguments from DCG presentation. | 0.50 | 595.00 |
| Saenz, Andres F. | 4/29/2023 | Respond to M. Cinnamon regarding hedging summary. | 0.20 | 238.00 |
| Christian, Denise M. | 4/29/2023 | Conduct non-responsive quality control priority scoping review. | 5.00 | 2,525.00 |
| Orteza, Audrey | 4/30/2023 | Project Genome: Review documents for responsiveness, privilege and key in QC Priority Scoping batches | 5.80 | 2,929.00 |
| Gariboldi, Adrian | 4/30/2023 | Perform document review for internal investigation. | 1.50 | 1,065.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 4/30/2023 | Call with R. Zutshi and L. Dassin regarding developments and next steps. | 0.70 | 1,039.50 |
| Rathi, Mohit | 4/30/2023 | Reviewing and summarizing key teams chat | 1.90 | 1,605.50 |
| Weaver, Andrew | 4/30/2023 | Call with S. O'Neal and L. Dassin re mediation process and investigation (partial attendance) | 0.60 | 891.00 |
| Gariboldi, Adrian | 4/30/2023 | Meeting with A. Saenz, S. Levander (partial), M. Schulman, B. Richey and M. Rathi to discuss DCG meeting preparations | 0.30 | 213.00 |
| Weaver, Andrew | 4/30/2023 | Correspondence with S O'Neal, L Dassin, R Zutshi, A Saenz and S Levander regarding investigation and next steps. | 1.00 | 1,485.00 |
| Christian, Denise M. | 4/30/2023 | Conduct non-responsive quality control priority scoping review. | 9.50 | 4,797.50 |
| MacAdam, Katherine | 4/30/2023 | Review documents for production. | 1.10 | 929.50 |
| O'Neal, Sean A. | 4/30/2023 | Call with A. Weaver (partial) and L. Dassin re mediation process and investigation (0.7). Correspondence with same re next steps (0.1). Review documents retrieved by team from email search (0.3). | 1.10 | 2,002.00 |
| Dassin, Lev L. | 4/30/2023 | Call with R. Zutshi and A. Weaver regarding developments and next steps. | 0.70 | 1,351.00 |
| Rathi, Mohit | 4/30/2023 | Correspondence with team re: document review process and reviewing litigation updates | 0.40 | 338.00 |
| Dassin, Lev L. | 4/30/2023 | Analyze materials and communications for investigation and follow up with various constituents (.6); Call with A. Weaver (partial) and S. O'Neal re mediation process and investigation (.7). | 1.30 | 2,509.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Richey, Brett | 4/30/2023 | Document review of key documents for interview of former Genesis employee. | 1.00 | 845.00 |
| Dassin, Lev L. | 4/30/2023 | Call with R. Zutshi and A. Weaver regarding developments and next steps. | 0.70 | 1,351.00 |
| Larner, Sean | 4/30/2023 | Finished second-level review of Teams chats | 1.70 | 1,640.50 |
| Dassin, Lev L. | 4/30/2023 | Emails with S. O'Neal, R Zutshi, and A. Weaver regarding developments, strategy, and next steps. | 0.40 | 772.00 |
| Kowiak, Michael J. | 4/30/2023 | Conduct document review | 2.30 | 1,633.00 |
| Amorim, Eduardo D. S. C. | 4/30/2023 | Revised summary and notes regarding meeting with Russell Crumpler and counsel. | 0.20 | 221.00 |
| Lotty, Alexandra | 4/30/2023 | Conduct legal research on intercompany issues. | 1.70 | 1,640.50 |
| Amorim, Eduardo D. S. C. | 4/30/2023 | Revised key documents elevated by the investigation document reviewers. | 0.70 | 773.50 |
| Colter, Hannah | 4/30/2023 | Document review. | 5.50 | 3,905.00 |
| Orteza, Audrey | 5/1/2023 | Project Genome: Review documents for responsiveness, privilege and key in QC Priority Scoping batches | 5.00 | 2,525.00 |
| O'Neal, Sean A. | 5/1/2023 | Correspondence with investigation team re mediation (0.3). | 0.30 | 546.00 |
| Amorim, Eduardo D. S. C. | 5/1/2023 | Revised documents and privileged calls of potentially privileged documents. | 0.30 | 331.50 |
| Schulman, Michael A. | 5/1/2023 | Call with Weil regarding documents used in presentation. | 0.10 | 110.50 |
| Saran, Samira | 5/1/2023 | Prepared interview binder per B. Richey | 3.80 | 1,634.00 |
| Dassin, Lev L. | 5/1/2023 | Analyze materials and communications for investigation and presentation to Special Committee. | 1.20 | 2,316.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Colter, Hannah | 5/1/2023 | Reviewed and compiled documents for daily investigation update. | 1.80 | 1,278.00 |
| Gariboldi, Adrian | 5/1/2023 | Perform document review for investigation. | 3.50 | 2,485.00 |
| Dassin, Lev L. | 5/1/2023 | Call with A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Kowiak regarding investigation status and next steps. | 0.50 | 965.00 |
| Amorim, Eduardo D. S. C. | 5/1/2023 | Email communication with Cleary team | 0.20 | 221.00 |
| Levy, Jennifer R. | 5/1/2023 | Prepare files for individual counsel | 1.00 | 710.00 |
| Reynolds, Nathaniel | 5/1/2023 | Compile documents to send to current employee counsel. | 0.60 | 426.00 |
| Colter, Hannah | 5/1/2023 | Document review. | 1.30 | 923.00 |
| Reynolds, Nathaniel | 5/1/2023 | Review teams chat documents. | 1.30 | 923.00 |
| Amorim, Eduardo D. S. C. | 5/1/2023 | Targeted review of Teams communications (3.4) | 3.40 | 3,757.00 |
| Dike, Destiny D. | 5/1/2023 | Summarized call with Weil and Bracewell regarding privileged. | 1.10 | 1,215.50 |
| Levander, Samuel L. | 5/1/2023 | Call with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, M. Kowiak regarding investigation status and next steps | 0.50 | 590.00 |
| Dike, Destiny D. | 5/1/2023 | Communicated with team to get privilege documents in queue for production. | 2.00 | 2,210.00 |
| Levander, Samuel L. | 5/1/2023 | Call with J. Falk (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), A. Weaver and D. Dike regarding privilege | 0.20 | 236.00 |
| Reynolds, Nathaniel | 5/1/2023 | Review documents identified as key for daily investigation update, | 1.00 | 710.00 |
| Dike, Destiny D. | 5/1/2023 | Drafted email to respond to A. Weaver's question regarding claw back documents. | 0.60 | 663.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Reynolds, Nathaniel | 5/1/2023 | Draft document care package email to current employee counsel. | 0.40 | 284.00 |
| Dike, Destiny D. | 5/1/2023 | Answered M. Schulman and E. Morrow's question regarding claw back documents. | 0.70 | 773.50 |
| Gallagher, Ashlyn | 5/1/2023 | Compiled email correspondence re upcoming assignments | 0.10 | 37.00 |
| MacAdam, Katherine | 5/1/2023 | Review documents for potential production. | 2.90 | 2,450.50 |
| Dike, Destiny D. | 5/1/2023 | Call with J. Falk (Weil), S. DuCharme (Bracewell), A. Shargel (Bracewell), A. Weaver, and S. Levander regarding privilege. | 0.20 | 221.00 |
| MacAdam, Katherine | 5/1/2023 | Prepare summaries of key documents. | 1.50 | 1,267.50 |
| Lotty, Alexandra | 5/1/2023 | Review and summarize key documents, and correspondence on same (3.5). | 3.50 | 3,377.50 |
| MacAdam, Katherine | 5/1/2023 | Attention to correspondence re master chronology. | 0.30 | 253.50 |
| Larner, Sean | 5/1/2023 | Compiled key documents from Teams review and sent to M. Rathi | 0.40 | 386.00 |
| Kowiak, Michael J. | 5/1/2023 | Call with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Leibold regarding investigation status and next steps | 0.50 | 355.00 |
| Weaver, Andrew | 5/1/2023 | Call with L. Dassin, A. Janghorbani, A. Saenz, S. Levander, M. Leibold, M. Kowiak regarding investigation status and next steps. | 0.50 | 742.50 |
| Kowiak, Michael J. | 5/1/2023 | Conduct legal research on question from S. Levander, A. Lotty | 0.40 | 284.00 |
| Weaver, Andrew | 5/1/2023 | Call with J. Falk (Weil), S. DuCharme (Bracewell), D. Shargel (Bracewell), S. Levander, and D. Dike regarding privilege. | 0.20 | 297.00 |
| Rathi, Mohit | 5/1/2023 | Compiling key documents for daily chronology update | 3.20 | 2,704.00 |
| Weaver, Andrew | 5/1/2023 | Call with A Saenz and S Levander regarding the investigation. | 0.40 | 594.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 5/1/2023 | Review of materials elevated during document review. | 0.40 | 594.00 |
| Kowiak, Michael J. | 5/1/2023 | Prepare summary of documents for inclusion in master chronology | 0.70 | 497.00 |
| Weaver, Andrew | 5/1/2023 | Work with D Dike on issues of privilege. | 0.20 | 297.00 |
| Weaver, Andrew | 5/1/2023 | Review of legal research and various summaries. | 0.30 | 445.50 |
| Kowiak, Michael J. | 5/1/2023 | Prepare email (including zip file) regarding key documents for addition to master chronology | 0.10 | 71.00 |
| Rathi, Mohit | 5/1/2023 | Compiling list of key documents to produce to regulators | 2.30 | 1,943.50 |
| Kowiak, Michael J. | 5/1/2023 | Work on request from M. Cinnamon to aggregate various versions of document | 0.60 | 426.00 |
| Rathi, Mohit | 5/1/2023 | Key document review | 1.20 | 1,014.00 |
| Kowiak, Michael J. | 5/1/2023 | Review document families of various versions of document, per M. Cinnamon request | 0.40 | 284.00 |
| Rathi, Mohit | 5/1/2023 | Searching for key Teams Chat | 0.20 | 169.00 |
| Adubofour, Akosua | 5/1/2023 | Compile relevant files for chronology per N. Reynolds | 0.50 | 215.00 |
| Rathi, Mohit | 5/1/2023 | Correspondence with investigation team | 0.50 | 422.50 |
| Adubofour, Akosua | 5/1/2023 | Assist B. Richey with preparing materials | 0.40 | 172.00 |
| Adubofour, Akosua | 5/1/2023 | Update Lending Spreadsheets | 1.00 | 430.00 |
| Adubofour, Akosua | 5/1/2023 | Identify and prepare key documents for interview | 1.70 | 731.00 |
| Adubofour, Akosua | 5/1/2023 | Assist with preparing key documents for upcoming interview with client | 1.00 | 430.00 |
| Adubofour, Akosua | 5/1/2023 | Update LLR Documents and Bates Numbers excel per K. MacAdam | 0.30 | 129.00 |
| Christian, Denise M. | 5/1/2023 | Conduct privilege consistency review. | 1.20 | 606.00 |
| Christian, Denise M. | 5/1/2023 | Conduct non-responsive  quality control priority scoping review. | 7.80 | 3,939.00 |
| Saenz, Andres F. | 5/1/2023 | Correspondence regarding production status update. | 0.40 | 476.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 5/1/2023 | Review interview outline, provide comments. | 2.40 | 2,856.00 |
| Saenz, Andres F. | 5/1/2023 | Prepare UCC and ad hoc creditors group presentation materials. | 0.30 | 357.00 |
| Saenz, Andres F. | 5/1/2023 | Call with L. Dassin, A. Weaver, A. Janghorbani, S. Levander, M. Leibold, M. Kowiak regarding investigation status and next steps. | 0.50 | 595.00 |
| Saenz, Andres F. | 5/1/2023 | Provide feedback on draft summary of key escalation materials. | 0.40 | 476.00 |
| Dike, Destiny D. | 5/2/2023 | Reviewed L. Woll's questions regarding implementing priv updates. | 0.20 | 221.00 |
| Levander, Samuel L. | 5/2/2023 | Analysis re potential claims | 1.10 | 1,298.00 |
| Weaver, Andrew | 5/2/2023 | Drafted summary of meeting with counsel for DCG regarding the investigation and related communications. | 0.60 | 891.00 |
| Rathi, Mohit | 5/2/2023 | Revisions to key document chronology based on A. Saenz feedback | 2.50 | 2,112.50 |
| Dike, Destiny D. | 5/2/2023 | Read updates regarding priv production. | 0.10 | 110.50 |
| Levander, Samuel L. | 5/2/2023 | Meet with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), and M. Leibold re investigation next steps | 1.40 | 1,652.00 |
| Weaver, Andrew | 5/2/2023 | Meet with L. Dassin (partial), R. Zutshi (partial), A. Janghorbani, A. Saenz (partial), S. Levander, and M. Leibold re investigation next steps (partial attendance). | 0.50 | 742.50 |
| Saenz, Andres F. | 5/2/2023 | Review escalated key documents and provide comments. | 1.30 | 1,547.00 |
| Dike, Destiny D. | 5/2/2023 | Read updates regarding priv production. | 0.20 | 221.00 |
| Levander, Samuel L. | 5/2/2023 | Analysis re elevated documents | 0.80 | 944.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 5/2/2023 | Correspondence and conferences with A Janghorbani and S Levander regarding expert work. | 0.50 | 742.50 |
| Rathi, Mohit | 5/2/2023 | Key document review | 1.10 | 929.50 |
| Dike, Destiny D. | 5/2/2023 | Reviewed fourth DCG production. | 4.10 | 4,530.50 |
| Gariboldi, Adrian | 5/2/2023 | Perform document review for investigation in coordination with A. Saenz. | 1.70 | 1,207.00 |
| Weaver, Andrew | 5/2/2023 | Call with M. Schulman regarding preparation for presentations on investigation updates. | 0.10 | 148.50 |
| Dike, Destiny D. | 5/2/2023 | Answered team's questions regarding potentially privileged documents already produced by DCG. | 0.70 | 773.50 |
| Weaver, Andrew | 5/2/2023 | Review of materials elevated during document review. | 0.50 | 742.50 |
| Rathi, Mohit | 5/2/2023 | searching for key telegram thread (.9); analysis of the same (1.2) | 2.10 | 1,774.50 |
| Dike, Destiny D. | 5/2/2023 | Answered E. Morrow's question regarding priv docs to be used during ad hoc presentation tomorrow. | 0.80 | 884.00 |
| Saran, Samira | 5/2/2023 | Updated communications log per A. Saenz | 0.30 | 129.00 |
| Weaver, Andrew | 5/2/2023 | Work with team on follow up for transfers and amounts of loans in 2022. | 0.50 | 742.50 |
| Schulman, Michael A. | 5/2/2023 | Coordinate documents for presentation to ad hoc committee. | 1.10 | 1,215.50 |
| Saran, Samira | 5/2/2023 | Searched chronology for individual counsel names per A. Saenz | 0.30 | 129.00 |
| Morrow, Emily S. | 5/2/2023 | Call with A. Saenz, M. Cinnamon, A. Saba regarding document management for investigation | 0.30 | 289.50 |
| Rathi, Mohit | 5/2/2023 | Correspondence with investigation team | 0.40 | 338.00 |
| Schulman, Michael A. | 5/2/2023 | Call with A. Weaver regarding preparation for presentations on investigation updates. | 0.10 | 110.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 5/2/2023 | Correspondence with investigation and enforcement team about mediation, alter ego defense and other issues. | 0.70 | 1,274.00 |
| Morrow, Emily S. | 5/2/2023 | Email communication with S. Levander and M Leibold | 0.30 | 289.50 |
| Saenz, Andres F. | 5/2/2023 | Meet with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, S. Levander, and M. Leibold regarding investigation next steps. | 1.00 | 1,190.00 |
| Orteza, Audrey | 5/2/2023 | Project Genome: Review documents for responsiveness, privilege and key in QC Priority Scoping batches | 5.50 | 2,777.50 |
| Morrow, Emily S. | 5/2/2023 | Conduct analysis regarding privilege review | 0.20 | 193.00 |
| Saenz, Andres F. | 5/2/2023 | Prepare investigation next steps, including identification of legal research items and responses to authorities (1); Call with E. Morrow, M. Cinnamon, A. Saba regarding document management for investigation (.3) | 1.30 | 1,547.00 |
| Orteza, Audrey | 5/2/2023 | Project Genome: Review documents for key and privileged material | 3.00 | 1,515.00 |
| Larner, Sean | 5/2/2023 | Sent email to A. Saenz regarding daily investigation update | 0.10 | 96.50 |
| Morrow, Emily S. | 5/2/2023 | Conduct research on bankruptcy precedents with regulatory overlay | 1.40 | 1,351.00 |
| Saenz, Andres F. | 5/2/2023 | Review privilege escalation documents. | 0.80 | 952.00 |
| MacAdam, Katherine | 5/2/2023 | Attention to correspondence re document review. | 0.50 | 422.50 |
| Leibold, Meghan A. | 5/2/2023 | Meet with L. Dassin (partial), R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), S. Levander re investigation next steps (1.4); Correspond re workstreams (1.0). | 2.40 | 2,772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dassin, Lev L. | 5/2/2023 | Meet with R. Zutshi (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), S. Levander, and M. Leibold re investigation next steps (partial attendance) | 1.10 | 2,123.00 |
| Dassin, Lev L. | 5/2/2023 | Communications with S. O'Neal, R, Zutshi, and A. Weaver regarding strategy and next steps. | 0.80 | 1,544.00 |
| Cinnamon, Michael | 5/2/2023 | Call with A. Saenz, A. Saba and E. Morrow regarding document management for investigation. | 0.30 | 346.50 |
| Christian, Denise M. | 5/2/2023 | Conduct first level review of previously produced documents. | 2.60 | 1,313.00 |
| Amorim, Eduardo D. S. C. | 5/2/2023 | Revised selection of key documents in preparation of GGC representation and chronology. | 3.50 | 3,867.50 |
| Christian, Denise M. | 5/2/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 8.40 | 4,242.00 |
| Amorim, Eduardo D. S. C. | 5/2/2023 | Email communication with H. Kim regarding Question re Small Claims & Diligence from UCC. | 0.20 | 221.00 |
| Saba, Andrew | 5/2/2023 | Corresponded with M. Schulman and B. Richey re: documents for employee counsel. | 0.20 | 209.00 |
| Amorim, Eduardo D. S. C. | 5/2/2023 | Revised updated master chronology of facts. | 1.20 | 1,326.00 |
| Saba, Andrew | 5/2/2023 | Call with A. Saenz, M. Cinnamon, and E. Morrow regarding document management for investigation. | 0.30 | 313.50 |
| Amorim, Eduardo D. S. C. | 5/2/2023 | Revised key LLR documents. | 1.00 | 1,105.00 |
| Adubofour, Akosua | 5/2/2023 | Assist team with managing documents referenced for outline | 1.80 | 774.00 |
| Amorim, Eduardo D. S. C. | 5/2/2023 | Revised selection of three arrows capital documents for potential production and preparation of materials. | 0.70 | 773.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 5/2/2023 | Continue revisions to regulator outline | 1.10 | 781.00 |
| Amorim, Eduardo D. S. C. | 5/2/2023 | Revised key documents elevated by investigation document review team. | 1.20 | 1,326.00 |
| Zutshi, Rishi N. | 5/2/2023 | Meet with L. Dassin (partial), A. Weaver (partial), A. Janghorbani, A. Saenz (partial), S. Levander, and M. Leibold re investigation next steps (partial). | 0.30 | 519.00 |
| Amorim, Eduardo D. S. C. | 5/2/2023 | Email communication with A. Saenz and M. Rathi regarding investigation updates. | 0.10 | 110.50 |
| Colter, Hannah | 5/2/2023 | Drafting interview outline. | 0.50 | 355.00 |
| Amorim, Eduardo D. S. C. | 5/2/2023 | Email communication with A. Saenz and J. Levy regarding additional documents for production to regulators. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 5/2/2023 | Email communication with A. Saenz and J. V. Vaughan regarding ongoing review of DCG documents. | 0.20 | 221.00 |
| Barreto, Brenda | 5/2/2023 | First-level review of DCG investigation documents. | 1.30 | 656.50 |
| Orteza, Audrey | 5/3/2023 | Review documents for responsiveness (4.5); privilege and key in QC Priority Scoping batches (2.8) | 7.30 | 3,686.50 |
| Dassin, Lev L. | 5/3/2023 | Prepare outline of strategy and next steps to discuss with CGSH team. | 0.70 | 1,351.00 |
| Colter, Hannah | 5/3/2023 | Drafted and distributed key document summaries for daily investigation update. | 1.00 | 710.00 |
| Schulman, Michael A. | 5/3/2023 | Correspondence with A. Weaver regarding presentation to ad hoc committee. | 0.50 | 552.50 |
| Saran, Samira | 5/3/2023 | Located key documents in chronology per N. Reynolds | 0.50 | 215.00 |
| Amorim, Eduardo D. S. C. | 5/3/2023 | Drafted memorandum regarding 3AC. | 3.00 | 3,315.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Schulman, Michael A. | 5/3/2023 | Call with A. Weaver, B Rosen (Proskauer) and J Sazant (Proskauer) regarding the investigation. | 0.90 | 994.50 |
| Saran, Samira | 5/3/2023 | Prepared letter for filing per M. Cinnamon | 0.50 | 215.00 |
| Reynolds, Nathaniel | 5/3/2023 | Coordinate productions of documents to individual counsel. | 0.30 | 213.00 |
| Colter, Hannah | 5/3/2023 | Drafting interview outline. | 3.00 | 2,130.00 |
| Dike, Destiny D. | 5/3/2023 | Searched Relativity to answer A. Saenz's question regarding a potentially privileged communication. | 0.20 | 221.00 |
| Gariboldi, Adrian | 5/3/2023 | Perform document review on investigation subtopic in coordination with A. Saenz. | 1.00 | 710.00 |
| Morrow, Emily S. | 5/3/2023 | Review draft for presentations | 1.50 | 1,447.50 |
| Cinnamon, Michael | 5/3/2023 | Call with D. Walker (A&M) regarding accounting questions. | 0.70 | 808.50 |
| Dike, Destiny D. | 5/3/2023 | Reviewed produced documents. | 5.00 | 5,525.00 |
| Gariboldi, Adrian | 5/3/2023 | Draft daily investigation update. | 1.50 | 1,065.00 |
| Morrow, Emily S. | 5/3/2023 | Email communication with A. Janghorbani re investigation | 0.30 | 289.50 |
| Gallagher, Ashlyn | 5/3/2023 | Compiled exposure documents per A. Saenz | 0.50 | 185.00 |
| Levy, Jennifer R. | 5/3/2023 | Call with A. Saenz and J. Vaughn Vines re: document review | 0.20 | 142.00 |
| Morrow, Emily S. | 5/3/2023 | Conduct document review of key documents | 0.90 | 868.50 |
| Vaughan Vines, Janel A. | 5/3/2023 | Call with A. Saenz and J. Levy re: document review | 0.20 | 101.00 |
| Weaver, Andrew | 5/3/2023 | Review of materials from the investigation for discussion with counsel for the ad hoc creditor group. | 0.50 | 742.50 |
| Larner, Sean | 5/3/2023 | Worked on chronology | 3.10 | 2,991.50 |
| Weaver, Andrew | 5/3/2023 | Call with M Schulman, B Rosen (Proskauer) and J Sazant | 1.00 | 1,485.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Zutshi, Rishi N. | 5/3/2023 | (Proskauer) regarding the investigation. Meeting with L. Dassin (partial), A. Janghorbani, A. Weaver, A. Saenz, M. Leibold, S. Levander (partial), M. Kowiak regarding investigation status and next steps (.5) (partial attendance) | 0.50 | 865.00 |
| Weaver, Andrew | 5/3/2023 | Correspondence with counsel for DCG regarding materials related to the investigation. | 0.20 | 297.00 |
| Rathi, Mohit | 5/3/2023 | key document review (2.3); related correspondence with J. Vines (.5) | 2.80 | 2,366.00 |
| Kowiak, Michael J. | 5/3/2023 | Prepare email (including redline) to H. Colter regarding further additions to interview outline | 0.10 | 71.00 |
| Rathi, Mohit | 5/3/2023 | Correspondence with A. Saenz, E. Amorim re: key documents | 0.50 | 422.50 |
| Saba, Andrew | 5/3/2023 | Performed key doc review. | 0.80 | 836.00 |
| Rathi, Mohit | 5/3/2023 | Correspondence with investigation team re: productions | 0.30 | 253.50 |
| Christian, Denise M. | 5/3/2023 | Conduct first level review of previously produced documents. | 2.70 | 1,363.50 |
| Christian, Denise M. | 5/3/2023 | Conduct review for responsive and potential key documents. | 7.30 | 3,686.50 |
| Saenz, Andres F. | 5/3/2023 | Review draft presentation to authorities. | 0.70 | 833.00 |
| Saenz, Andres F. | 5/3/2023 | Correspondence with current employee individual counsel. | 0.30 | 357.00 |
| Saenz, Andres F. | 5/3/2023 | Review key document escalations for individual counsel. | 0.50 | 595.00 |
| Saenz, Andres F. | 5/3/2023 | Call with A. Janghorbani regarding accounting analysis. | 0.60 | 714.00 |
| Saenz, Andres F. | 5/3/2023 | Discuss privilege review with J. Levy and J. Vaughan-Vines (.2); follow up re same (.1). | 0.30 | 357.00 |
| Levy, Jennifer R. | 5/4/2023 | Key chat and document searches for upcoming presentation | 2.40 | 1,704.00 |
| Levander, Samuel L. | 5/4/2023 | Analysis re elevated documents | 0.80 | 944.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 5/4/2023 | Revising transaction profile of key communications (1.9); creating binder for the same (.3); call with S. Saran re: key communications (.2) | 2.40 | 2,028.00 |
| Dike, Destiny D. | 5/4/2023 | Reviewed produced DCG documents. | 1.90 | 2,099.50 |
| Levander, Samuel L. | 5/4/2023 | Call with A. Weaver, A. Janghorbani, A. Saenz, R. Zutshi, E. Amorim, and M. Leibold re preparation for interviews | 0.50 | 590.00 |
| Weaver, Andrew | 5/4/2023 | Call with R. Zutshi, A. Janghorbani, A. Saenz, S. Levander. E. Amorim, and M. Leibold re preparation for interviews. | 0.50 | 742.50 |
| Saenz, Andres F. | 5/4/2023 | Draft questions for current employee individual counsel (Crowell & Moring). | 1.10 | 1,309.00 |
| Orteza, Audrey | 5/4/2023 | Project Genome: Review TEAMS messages for responsiveness, privilege and key material | 10.00 | 5,050.00 |
| Weaver, Andrew | 5/4/2023 | Review of materials elevated during document review. | 1.00 | 1,485.00 |
| Rathi, Mohit | 5/4/2023 | Reviewing docket and circulating summary for related cases | 1.00 | 845.00 |
| Weaver, Andrew | 5/4/2023 | Review of materials related to upcoming interviews. | 1.00 | 1,485.00 |
| Gariboldi, Adrian | 5/4/2023 | Draft daily investigation update with A. Saenz. | 1.00 | 710.00 |
| Morrow, Emily S. | 5/4/2023 | Conduct factual research regarding document review | 0.40 | 386.00 |
| Saenz, Andres F. | 5/4/2023 | Review escalated documents and provide comments to Team. | 0.30 | 357.00 |
| Morrow, Emily S. | 5/4/2023 | Email communication with A. Janghorbani | 0.10 | 96.50 |
| Saran, Samira | 5/4/2023 | Created 3AC binder and index per M. Rathi (1.6); call with M. Rathi re: key communications (.2) | 1.80 | 774.00 |
| Morrow, Emily S. | 5/4/2023 | Conduct document review | 0.30 | 289.50 |
| Rathi, Mohit | 5/4/2023 | Key document review | 1.80 | 1,521.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 5/4/2023 | Review key document updates from investigation | 0.20 | 193.00 |
| Saenz, Andres F. | 5/4/2023 | Draft questions for current employee individual counsel (Crowell & Moring). | 1.00 | 1,190.00 |
| Dassin, Lev L. | 5/4/2023 | Call with A. Saenz, R. Zutshi and individual counsel (S. Engel at Dechert LLP) and D. Gopstein (Kaplan Hecker). | 1.20 | 2,316.00 |
| Rathi, Mohit | 5/4/2023 | Privilege review | 0.20 | 169.00 |
| MacAdam, Katherine | 5/4/2023 | Prepare update to master chronology. | 0.80 | 676.00 |
| Larner, Sean | 5/4/2023 | Worked on the GGC chronology | 1.40 | 1,351.00 |
| Saenz, Andres F. | 5/4/2023 | Call with L. Dassin, R. Zutshi and individual counsel (S. Engel at Dechert LLP) and D. Gopstein (Kaplan Hecker). | 1.20 | 1,428.00 |
| Larner, Sean | 5/4/2023 | Reviewed lending search and filled in spreadsheet on whether she commented on the current assets | 4.20 | 4,053.00 |
| Saenz, Andres F. | 5/4/2023 | Prepare care package of relevant documents for current employee individual counsel (Crowell & Moring). | 1.20 | 1,428.00 |
| Leibold, Meghan A. | 5/4/2023 | Call with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander. E. Amorim re preparation for interviews (.5); Work on investigation issues (1.5). | 2.00 | 2,310.00 |
| Saenz, Andres F. | 5/4/2023 | Call with R. Zutshi, A. Weaver, A. Janghorbani,  S. Levander. E. Amorim, and M. Leibold regarding preparation for interviews. | 0.50 | 595.00 |
| Cinnamon, Michael | 5/4/2023 | Reviewing draft interview outline. | 0.80 | 924.00 |
| Christian, Denise M. | 5/4/2023 | Conduct review for responsive and potential key documents. | 10.00 | 5,050.00 |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Revised summary of Motion for Relief from the Automatic Stay filed by FTX Debtors and respective documents. | 0.20 | 221.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 5/4/2023 | Email communication with investigation document reviewers regarding updated review guidelines. | 0.20 | 221.00 |
| Zutshi, Rishi N. | 5/4/2023 | Call with L. Dassin, A. Saenz and individual counsel (S. Engel at Dechert LLP) and D. Gopstein (Kaplan Hecker). | 1.20 | 2,076.00 |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Revised key documents, respective summaries and master chronology of facts elevated by investigation document reviewers. | 0.80 | 884.00 |
| Saba, Andrew | 5/4/2023 | Reviewed key documents added to chron. | 0.60 | 627.00 |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Email communication with M. Rathi, S. Levander, A. Saenz, S. Larner regarding targeted electronic communication search and review. | 0.30 | 331.50 |
| Kowiak, Michael J. | 5/4/2023 | Draft correspondence to J. Levy and J. Vaughan Vines regarding spreadsheet origination | 0.10 | 71.00 |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Revised potentially privileged documents in anticipation of production to regulators. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 5/4/2023 | Call with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and M. Leibold re preparation for interviews. | 0.50 | 552.50 |
| Kowiak, Michael J. | 5/4/2023 | Conduct targeted review of documents | 1.10 | 781.00 |
| Lang, Patrick W. | 5/4/2023 | ESI transfer via external FTP platform onto network path with extraction for attorney document review per J. Levy. | 1.00 | 370.00 |
| Zutshi, Rishi N. | 5/4/2023 | Call with A. Weaver, A. Janghorbani, A. Saenz, S. Levander. E. Amorim, and M. Leibold re preparation for interviews | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Lang, Patrick W. | 5/4/2023 | ESI transfer via external FTP platform onto network path with extraction for attorney document review per J. Levy. | 0.50 | 185.00 |
| Lotty, Alexandra | 5/4/2023 | Review and summarize key documents. | 3.00 | 2,895.00 |
| Gallagher, Ashlyn | 5/4/2023 | Prepared List of Documents per K. MacAdam | 1.50 | 555.00 |
| Gallagher, Ashlyn | 5/4/2023 | Prepared replacement documents per K. MacAdam | 2.00 | 740.00 |
| Gallagher, Ashlyn | 5/4/2023 | Prepared spreadsheet of produced documents per K. MacAdam | 1.50 | 555.00 |
| Colter, Hannah | 5/4/2023 | Drafted document summaries for daily investigation update. | 0.50 | 355.00 |
| Orteza, Audrey | 5/5/2023 | Project Genome: Review TEAMS messages for responsiveness, privilege and key material | 9.70 | 4,898.50 |
| Saran, Samira | 5/5/2023 | Compared documents in spreadsheet against outline per K. MacAdam | 1.30 | 559.00 |
| MacAdam, Katherine | 5/5/2023 | Revise updates to master chronology. | 0.40 | 338.00 |
| Lang, Patrick W. | 5/5/2023 | ESI batch process for attorney document review with production to regulatory agencies per J. Levy. | 1.50 | 555.00 |
| Schulman, Michael A. | 5/5/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, and M. Kowiak regarding next steps related to investigation. | 0.40 | 442.00 |
| Saran, Samira | 5/5/2023 | Retrieved requested documents and updated care package tracker per A. Saenz | 1.30 | 559.00 |
| Dassin, Lev L. | 5/5/2023 | Meet with R. Zutshi, A. Janghorbani (partial), A. Saenz, M. Leibold, S. Levander, M. Kowiak to discuss investigation and next steps. | 0.50 | 965.00 |
| Colter, Hannah | 5/5/2023 | Researched case law re: potentially claims. | 0.20 | 142.00 |
| Schulman, Michael A. | 5/5/2023 | Review investigation updates and new key documents. | 0.70 | 773.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 5/5/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani (partial), A. Saenz, M. Leibold, M. Kowiak to discuss investigation and next steps | 0.50 | 590.00 |
| Morrow, Emily S. | 5/5/2023 | Review documents for key investigation document update | 0.90 | 868.50 |
| Lang, Patrick W. | 5/5/2023 | Application of security protocol to ESI with ESI transfer to external media for production per J. Levy. | 0.50 | 185.00 |
| Dike, Destiny D. | 5/5/2023 | Reviewed and answered question from S. Larner regarding produced DCG documents. | 0.20 | 221.00 |
| Levander, Samuel L. | 5/5/2023 | Meeting with A. Saenz, M. Leibold, M. Cinnamon, M. Schulman, M. Kowiak regarding next steps related to investigation | 0.40 | 472.00 |
| Dike, Destiny D. | 5/5/2023 | Reviewed Ducera produced documents. | 0.30 | 331.50 |
| Dike, Destiny D. | 5/5/2023 | Reviewed produced documents. | 1.90 | 2,099.50 |
| Amorim, Eduardo D. S. C. | 5/5/2023 | Revised key documents and respective summaries elevated by investigation document reviewers. | 1.00 | 1,105.00 |
| Dike, Destiny D. | 5/5/2023 | Reviewed and answered question from S. Larner regarding produced DCG documents. | 0.50 | 552.50 |
| Lotty, Alexandra | 5/5/2023 | Call with M. Kowiak regarding search for public disclosure of certain fact | 0.10 | 96.50 |
| Amorim, Eduardo D. S. C. | 5/5/2023 | Revised targeted Teams communications and attached documents. | 1.20 | 1,326.00 |
| Zutshi, Rishi N. | 5/5/2023 | Meeting with L. Dassin, A. Janghorbani (partial), A. Saenz, M. Leibold, S. Levander, M. Kowiak to discuss investigation and next steps. | 0.50 | 865.00 |
| Amorim, Eduardo D. S. C. | 5/5/2023 | Revised draft summary and supporting documents of meeting of GGC employee meeting with regulator. | 0.40 | 442.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kowiak, Michael J. | 5/5/2023 | Conduct targeted document review | 1.10 | 781.00 |
| Amorim, Eduardo D. S. C. | 5/5/2023 | Email communication with S. Larner and D. Dike regarding potentially privileged documents for potential production to regulators. | 0.30 | 331.50 |
| Kowiak, Michael J. | 5/5/2023 | Draft email to M. Schulman, S. Larner, M. Rathi regarding work on targeted document review | 0.10 | 71.00 |
| Cinnamon, Michael | 5/5/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Schulman, M. Kowiak regarding next steps related to investigation. | 0.40 | 462.00 |
| Kowiak, Michael J. | 5/5/2023 | Prepare materials for R. Zutshi to prepare for interview of current employee of client | 0.10 | 71.00 |
| Leibold, Meghan A. | 5/5/2023 | Meeting with A. Saenz, S. Levander, M. Cinnamon, M. Schulman, M. Kowiak regarding next steps related to investigation | 0.40 | 462.00 |
| Kowiak, Michael J. | 5/5/2023 | Prepare email (including zip file) to A. Saenz regarding results of research on public disclosure of certain fact(s) | 0.30 | 213.00 |
| Larner, Sean | 5/5/2023 | Reviewed representations to counterparty representations chronology | 1.40 | 1,351.00 |
| Kowiak, Michael J. | 5/5/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani (partial), A. Saenz, M. Leibold, S. Levander to discuss investigation and next steps. | 0.50 | 355.00 |
| Larner, Sean | 5/5/2023 | Responded to A. Saenz follow up on the Teams chat review | 0.70 | 675.50 |
| Kowiak, Michael J. | 5/5/2023 | Update Excel spreadsheet tracking targeted document review results | 0.20 | 142.00 |
| Leibold, Meghan A. | 5/5/2023 | Meet with R. Zutshi, A. Janghorbani (partial), A. Saenz, L. Dassin, S. Levander, M. Kowiak to discuss investigation and next steps. | 0.50 | 577.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kowiak, Michael J. | 5/5/2023 | Research regarding public disclosure of certain aspect related to investigation | 1.20 | 852.00 |
| Rathi, Mohit | 5/5/2023 | Reviewing investigation team correspondence | 0.40 | 338.00 |
| Kowiak, Michael J. | 5/5/2023 | Call with A. Lotty regarding search for public disclosure of certain fact | 0.10 | 71.00 |
| Kowiak, Michael J. | 5/5/2023 | Meeting with A. Saenz, S. Levander, M. Leibold, M. Cinnamon, M. Schulman regarding next steps related to investigation. | 0.40 | 284.00 |
| Saba, Andrew | 5/5/2023 | Reviewed key docs added to chron. | 0.50 | 522.50 |
| Adubofour, Akosua | 5/5/2023 | Assist team with pulling and managing documents on Relativity | 1.30 | 559.00 |
| Christian, Denise M. | 5/5/2023 | Conduct review for responsive and potential key documents. | 11.00 | 5,555.00 |
| Saenz, Andres F. | 5/5/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani (partial), M. Leibold, S. Levander, M. Kowiak to discuss investigation and next steps. | 0.50 | 595.00 |
| Saenz, Andres F. | 5/5/2023 | Review key escalated chats and provide comments to summary. | 2.50 | 2,975.00 |
| Saenz, Andres F. | 5/5/2023 | Prepare materials for current employee counsel, identify key issues. | 1.60 | 1,904.00 |
| Saenz, Andres F. | 5/5/2023 | Meeting with S. Levander, M. Leibold, M. Cinnamon, M. Schulman, M. Kowiak regarding next steps related to investigation. | 0.40 | 476.00 |
| Amorim, Eduardo D. S. C. | 5/6/2023 | Revised key elevated documents and respective summaries elevated by investigation document reviewers. | 1.30 | 1,436.50 |
| Christian, Denise M. | 5/6/2023 | Conduct review for responsive and potential key documents. | 7.00 | 3,535.00 |
| Amorim, Eduardo D. S. C. | 5/6/2023 | Email communication with J. Jaroslawicz and H. Yildiz regarding UK/EU notification issues. | 0.20 | 221.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Orteza, Audrey | 5/7/2023 | Project Genome: Review documents for responsiveness, privilege and key in QC Priority Scoping batches | 4.00 | 2,020.00 |
| Levander, Samuel L. | 5/7/2023 | Call with A. Saenz regarding investigation next steps. | 0.30 | 354.00 |
| Christian, Denise M. | 5/7/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 4.00 | 2,020.00 |
| Amorim, Eduardo D. S. C. | 5/7/2023 | Revised draft chronology of GGC representation and outline to public and counterparty. | 2.30 | 2,541.50 |
| Saenz, Andres F. | 5/7/2023 | Call with S. Levander regarding investigation next steps. | 0.30 | 357.00 |
| Rathi, Mohit | 5/7/2023 | Correspondence with investigation team re: next steps for week | 0.20 | 169.00 |
| Saenz, Andres F. | 5/7/2023 | Feedback to A. Lotty to discuss escalated documents. | 0.20 | 238.00 |
| Leibold, Meghan A. | 5/7/2023 | Correspond re investigation issues (1.0). | 1.00 | 1,155.00 |
| Saenz, Andres F. | 5/7/2023 | Identify key documents for discussion with L. Dassin. | 1.60 | 1,904.00 |
| Kowiak, Michael J. | 5/7/2023 | Search for documents providing greater insight into investigation sub-topic, at request of M. Cinnamon | 3.50 | 2,485.00 |
| Morrow, Emily S. | 5/8/2023 | Email A. Janghorbani and S. Levander re: employee interview outline | 0.10 | 96.50 |
| Orteza, Audrey | 5/8/2023 | Review documents in Second Level Review | 6.00 | 3,030.00 |
| Morrow, Emily S. | 5/8/2023 | Implement updates to key document chronology | 0.90 | 868.50 |
| Kowiak, Michael J. | 5/8/2023 | Prepare updates to interview outline for client employee based on review of additional documents | 0.70 | 497.00 |
| Morrow, Emily S. | 5/8/2023 | Implement updates to key document chronology | 1.00 | 965.00 |
| Levander, Samuel L. | 5/8/2023 | Call with A. Weaver (partial), A. Janghorbani, and M. Cinnamon regarding analysis (partial attendance) | 0.50 | 590.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dike, Destiny D. | 5/8/2023 | Review produced documents. | 8.00 | 8,840.00 |
| Morrow, Emily S. | 5/8/2023 | Conduct document review of key investigation documents | 1.20 | 1,158.00 |
| Saran, Samira | 5/8/2023 | Reviewed internal document cites. | 2.00 | 860.00 |
| Dike, Destiny D. | 5/8/2023 | Drafted email to A. Weaver regarding claw back documents. | 0.40 | 442.00 |
| Morrow, Emily S. | 5/8/2023 | Draft summary email to M. Schulman regarding document review of employee | 0.30 | 289.50 |
| Rathi, Mohit | 5/8/2023 | Document review for Key Teams communication | 2.10 | 1,774.50 |
| Rathi, Mohit | 5/8/2023 | Call with E. Amorim to discuss chronology of representations and outline (.3); related reviewing materials (.2) | 0.50 | 422.50 |
| Levy, Jennifer R. | 5/8/2023 | Coordinate and conduct document searches for key documents | 1.00 | 710.00 |
| Kowiak, Michael J. | 5/8/2023 | Prepare email summarizing documents identified during targeted document review focusing on investiation sub-topic, for M. Cinnamon | 1.80 | 1,278.00 |
| Morrow, Emily S. | 5/8/2023 | Implement updates for key document chronology | 1.60 | 1,544.00 |
| Morrow, Emily S. | 5/8/2023 | Prepare key investigation document update | 1.50 | 1,447.50 |
| Kowiak, Michael J. | 5/8/2023 | Correspondence with A. Saenz, S. Levander, regarding question about specific intercompany transaction | 0.40 | 284.00 |
| Morrow, Emily S. | 5/8/2023 | Implement edits to interview outline for employee interview | 0.40 | 386.00 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Email communication with A. Saenz, S. Levander and Michael S. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Email communication with A. Weaver regarding 3AC. | 0.20 | 221.00 |
| Reynolds, Nathaniel | 5/8/2023 | Summarize cases. | 2.90 | 2,059.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Adubofour, Akosua | 5/8/2023 | Prepare key documents in relation to employee interview per K. MacAdam | 2.00 | 860.00 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Revised key documents and respective summaries elevated by the investigation document reviewers (1); Call with A. Saenz to discuss employee interview outline (.3). | 1.30 | 1,436.50 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Revised draft summary of call with GGC employee's counsel. | 0.20 | 221.00 |
| Weaver, Andrew | 5/8/2023 | Review of materials elevated during document review. | 0.50 | 742.50 |
| Saenz, Andres F. | 5/8/2023 | Review key document escalation set and circulate comments to team. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Commmented on draft outline for employee interview. | 1.10 | 1,215.50 |
| Saenz, Andres F. | 5/8/2023 | Identify key documents for team and prepare next steps for custodian-focused chronologies. | 0.80 | 952.00 |
| Saenz, Andres F. | 5/8/2023 | Prepare employee interview outline. | 3.10 | 3,689.00 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Email communication with H. Colter, M. Kowiak and A. Gariboldi regarding employee interview draft outline. | 0.30 | 331.50 |
| Saenz, Andres F. | 5/8/2023 | Meeting to discuss ADT priorities. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Email communication with M. Leibold regarding income statement. | 0.30 | 331.50 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Email communication with M. Rathi regarding lending and underlying documents. | 0.30 | 331.50 |
| Saenz, Andres F. | 5/8/2023 | Call with E. Amorim to discuss employee interview outline. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Revised edits to draft outline for meeting with regulators. | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 5/8/2023 | Coordination call with employee individual counsel. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Call with M. Rathi to discuss chronology of representations and outline. | 0.30 | 331.50 |
| Christian, Denise M. | 5/8/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 | 5,050.00 |
| Lotty, Alexandra | 5/8/2023 | Review and summarize key documents. | 4.00 | 3,860.00 |
| Cinnamon, Michael | 5/8/2023 | Reviewing materials regarding investigation question. | 1.20 | 1,386.00 |
| Cinnamon, Michael | 5/8/2023 | Call with A. Weaver (partial), A. Janghorbani, S. Levander (partial) regarding analysis. | 0.60 | 693.00 |
| Gallagher, Ashlyn | 5/8/2023 | Prepared list of bates numbers for LRR outline per N. Reynolds | 1.20 | 444.00 |
| Colter, Hannah | 5/8/2023 | Researched current litigation trends of regulators (2.7) | 2.70 | 1,917.00 |
| Dike, Destiny D. | 5/9/2023 | Reviewed produced documents. | 1.30 | 1,436.50 |
| Saran, Samira | 5/9/2023 | Supervised visiting attorney's review of memoranda per S. Levander | 2.30 | 989.00 |
| Amorim, Eduardo D. S. C. | 5/9/2023 | Revised key documents and respective summaries elevated by investigation document reviewers. | 2.30 | 2,541.50 |
| Dike, Destiny D. | 5/9/2023 | Correspondence with A. Saenz's communication regarding privilege review guidance. | 1.10 | 1,215.50 |
| Saran, Samira | 5/9/2023 | Updated communications log per M. Leibold | 0.50 | 215.00 |
| Weaver, Andrew | 5/9/2023 | Review of material elevated during document review. | 1.00 | 1,485.00 |
| Colter, Hannah | 5/9/2023 | Drafted interview outline for interview of employee (2.2); Call with E. Amorim, M. Kowiak regarding preparation for interview of employee of client (.3). | 2.50 | 1,775.00 |
| Dike, Destiny D. | 5/9/2023 | Updated privilege review protocol. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 5/9/2023 | Correspondence with A. Janghorbani and S. Levander regarding expert work (.1); T/c w A. Janghorbani re presentation to authorities (.4). | 0.50 | 742.50 |
| Amorim, Eduardo D. S. C. | 5/9/2023 | Revised edits to draft outline for meeting with regulators. | 0.50 | 552.50 |
| Dike, Destiny D. | 5/9/2023 | Reviewed materials to prepare witness interview outline. | 0.50 | 552.50 |
| Gallagher, Ashlyn | 5/9/2023 | Prepared edits to Combined Interview Memo per B. Richey | 0.60 | 222.00 |
| MacAdam, Katherine | 5/9/2023 | Revise interview memo. | 0.30 | 253.50 |
| Amorim, Eduardo D. S. C. | 5/9/2023 | Email communication with A. Saenz and M. Leibold regarding preparation of document set for GGC employee interview. | 0.30 | 331.50 |
| Schulman, Michael A. | 5/9/2023 | Correspond with A. Lotty regarding investigation updates. | 0.30 | 331.50 |
| Gallagher, Ashlyn | 5/9/2023 | Prepared Review Care Package per A. Saenz | 1.00 | 370.00 |
| Amorim, Eduardo D. S. C. | 5/9/2023 | Call with H. Colter and M. Kowiak regarding preparation for interview of employee of client. | 0.30 | 331.50 |
| Orteza, Audrey | 5/9/2023 | Review documents in Second Level Review | 2.00 | 1,010.00 |
| Gallagher, Ashlyn | 5/9/2023 | Prepared Teams Chat Daily Key Documents Spreadsheet per A. Lotty | 0.80 | 296.00 |
| Morrow, Emily S. | 5/9/2023 | Circulate key investigation document update | 0.20 | 193.00 |
| Rathi, Mohit | 5/9/2023 | Key Document review | 3.20 | 2,704.00 |
| Morrow, Emily S. | 5/9/2023 | Revise interview memo for employee | 1.80 | 1,737.00 |
| Gallagher, Ashlyn | 5/9/2023 | Prepared Regulatory Presentation Documents per M. Cinnamon | 1.00 | 370.00 |
| Morrow, Emily S. | 5/9/2023 | Review interview outline and binder for employee interview | 0.30 | 289.50 |
| Rathi, Mohit | 5/9/2023 | Reviewing S. Larner draft of representations chronology | 0.70 | 591.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 5/9/2023 | Revise documents and binder for employee interview | 1.40 | 1,351.00 |
| Lotty, Alexandra | 5/9/2023 | Summarize key documents. | 3.00 | 2,895.00 |
| Rathi, Mohit | 5/9/2023 | Investigation team correspondence | 0.20 | 169.00 |
| Christian, Denise M. | 5/9/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 1.60 | 808.00 |
| Christian, Denise M. | 5/9/2023 | Conduct second level privilege review. | 8.40 | 4,242.00 |
| Saenz, Andres F. | 5/9/2023 | Prepare meeting agenda for senior team call. | 0.30 | 357.00 |
| Saenz, Andres F. | 5/9/2023 | Prepare employee interview outline. | 0.80 | 952.00 |
| Saba, Andrew | 5/9/2023 | Reviewed key documents. | 0.60 | 627.00 |
| Adubofour, Akosua | 5/9/2023 | Updated employee interview Outline per E. Morrow | 2.30 | 989.00 |
| Kowiak, Michael J. | 5/9/2023 | Continue developing outline for interview of employee based on review of additional key documents | 4.20 | 2,982.00 |
| Kowiak, Michael J. | 5/9/2023 | Call with E. Amorim, H. Colter regarding preparation for interview of  employee of client | 0.30 | 213.00 |
| Kowiak, Michael J. | 5/9/2023 | Prepare correspondence to S. Levander regarding draft of email to be sent externally | 0.20 | 142.00 |
| Orteza, Audrey | 5/10/2023 | Create search for custodian documents | 4.00 | 2,020.00 |
| Levander, Samuel L. | 5/10/2023 | Call with E. Amorim to discuss staffing on factual development workstream. | 0.10 | 118.00 |
| Morrow, Emily S. | 5/10/2023 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto | 0.70 | 675.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (partial) regarding privilege review process. | | |
| Rathi, Mohit | 5/10/2023 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.40 | 338.00 |
| Orteza, Audrey | 5/10/2023 | Review documents in Second Level Review | 1.50 | 757.50 |
| Morrow, Emily S. | 5/10/2023 | Finalize outlines, binders, and documents for interview with employee | 1.10 | 1,061.50 |
| Kowiak, Michael J. | 5/10/2023 | Call with H. Colter regarding development of interview outline for employee of client | 0.10 | 71.00 |
| Morrow, Emily S. | 5/10/2023 | Implement edits to outline of employee interview | 0.50 | 482.50 |
| Rathi, Mohit | 5/10/2023 | Call with E. Amorim re: chronology of representations | 0.50 | 422.50 |
| Dike, Destiny D. | 5/10/2023 | Updated witness interview outline. | 6.20 | 6,851.00 |
| Saran, Samira | 5/10/2023 | Created E-Binder of Regulatory Presentation Documents per M. Cinnamon | 5.00 | 2,150.00 |
| Morrow, Emily S. | 5/10/2023 | Review key documents for inclusion in interview outline | 0.40 | 386.00 |
| Kowiak, Michael J. | 5/10/2023 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi | 0.70 | 497.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (partial), B. Barreto (partial), D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial) regarding privilege review process. | | |
| Dike, Destiny D. | 5/10/2023 | Reviewed materials to provide reviewers with updated privilege guidance. | 1.80 | 1,989.00 |
| Gariboldi, Adrian | 5/10/2023 | Prepare investigation interview materials with D. Dike. | 3.00 | 2,130.00 |
| Reynolds, Nathaniel | 5/10/2023 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, H. Colter (partial), A. Gariboldi (partial), M. Kowiak, B. Barreto (partial), D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial) regarding privilege review process (partial attendance). | 0.40 | 284.00 |
| Rathi, Mohit | 5/10/2023 | Key Document review | 2.00 | 1,690.00 |
| Dike, Destiny D. | 5/10/2023 | Call with J. Levy, E. Amorim (partial), N. Reynolds (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, H. Colter (partial), A. Gariboldi (partial), M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.30 | 331.50 |
| Gariboldi, Adrian | 5/10/2023 | Perform document review for investigation with A. Saenz, D. Dike. | 0.80 | 568.00 |
| Reynolds, Nathaniel | 5/10/2023 | Draft daily investigation email. | 1.10 | 781.00 |
| Kowiak, Michael J. | 5/10/2023 | Confirm date of occurrence regarding company personnel at request of M. Leibold | 0.10 | 71.00 |

425

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levy, Jennifer R. | 5/10/2023 | Call with E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, B. Barreto (partial), D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial) regarding privilege review process. | 0.70 | 497.00 |
| Gariboldi, Adrian | 5/10/2023 | Call with J. Levy, E. Amorim , D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam, E. Morrow, B. Richey, N. Reynolds, H. Colter,  M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.20 | 142.00 |
| MacAdam, Katherine | 5/10/2023 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, B. Barreto (partial), D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial) regarding privilege review process (partial attendance). | 0.40 | 338.00 |
| Levy, Jennifer R. | 5/10/2023 | Coordinate documents for additional review workflows | 1.80 | 1,278.00 |
| Gariboldi, Adrian | 5/10/2023 | Prepare materials for presentation to regulators with M. Cinnamon. | 2.00 | 1,420.00 |
| Levy, Jennifer R. | 5/10/2023 | Prepare production | 1.00 | 710.00 |
| Kowiak, Michael J. | 5/10/2023 | Prepare email to N. Reynolds regarding key document for addition to chronology | 0.10 | 71.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Amorim, Eduardo D. S. C. | 5/10/2023 | Revised key documents for draft interview outline of GGC employee. | 1.00 | 1,105.00 |
| Kowiak, Michael J. | 5/10/2023 | Revise interview outline for employee of client | 2.30 | 1,633.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Revised draft summary of interview with GGC employee. | 0.30 | 331.50 |
| Adubofour, Akosua | 5/10/2023 | Update Interview Outline | 1.10 | 473.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Revised key documents elevated by investigation document reviewers. | 1.80 | 1,989.00 |
| Adubofour, Akosua | 5/10/2023 | Assist team with preparing for interview materials | 1.50 | 645.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Edited representation and outline chronology. | 2.20 | 2,431.00 |
| Saba, Andrew | 5/10/2023 | Call with J. Levy, E. Amorim, D. Dike (partial), A. Lotty, M. Rathi (partial), K. MacAdam, E. Morrow, B. Richey, N. Reynolds, H. Colter, A. Gariboldi, M. Kowiak, B. Barreto (partial), D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial) regarding privilege review process. | 0.70 | 731.50 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Revised summary of call with GGC employees. | 0.20 | 221.00 |
| Saba, Andrew | 5/10/2023 | Reviewed recently elevated docs. | 1.00 | 1,045.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Revised legal research on crypto disputes. | 0.50 | 552.50 |
| Saenz, Andres F. | 5/10/2023 | Review escalated documents and provide feedback to review team. | 0.70 | 833.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Revised edits to draft outline for meeting with regulators. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 5/10/2023 | Correspondence with M. Leibold regarding upcoming presentation to authorities. | 0.20 | 238.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Revised key documents and respective summaries elevated by investigation document review team. | 0.70 | 773.50 |
| Saenz, Andres F. | 5/10/2023 | Prepare senior team agenda. | 0.40 | 476.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Revised selection of documents in preparation for production to regulators. | 0.80 | 884.00 |
| Saenz, Andres F. | 5/10/2023 | Feedback on privilege designations to review team. | 0.30 | 357.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Call with J. Levy, D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process (partial attendance). | 0.50 | 552.50 |
| Christian, Denise M. | 5/10/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 7.80 | 3,939.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Email communication with A. Janghorbani and M. Leibold regarding preparation for meeting with regulator. | 0.30 | 331.50 |
| Christian, Denise M. | 5/10/2023 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, A. Lotty, B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto | 0.40 | 202.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (partial) regarding privilege review process (partial attendance). | | |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Email communication with A. Saenz and J. Levy regarding investigation document review status. | 0.30 | 331.50 |
| Lotty, Alexandra | 5/10/2023 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), H. Colter (partial), A. Gariboldi (partial), M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process. | 0.70 | 675.50 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Drafted summaries of targeted documents per regulatory request. | 2.10 | 2,320.50 |
| Lotty, Alexandra | 5/10/2023 | Review key documents. | 4.00 | 3,860.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Call with S. Levander to discuss staffing on factual development workstream. | 0.10 | 110.50 |
| Lotty, Alexandra | 5/10/2023 | Prep regulator production and related correspondence. | 1.40 | 1,351.00 |
| Gallagher, Ashlyn | 5/10/2023 | Prepared Interview and Proffer Tracker per M. Leibold | 0.90 | 333.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Email communication with J. Levy, M. Cinnamon and A. Saba regarding privilege review process. | 0.30 | 331.50 |
| Gallagher, Ashlyn | 5/10/2023 | Prepared edits to Interview and Proffer Tracker per M. Leibold | 0.30 | 111.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Email communication with A. Saenz, M. Leibold regarding interview list. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gallagher, Ashlyn | 5/10/2023 | Prepared Regulatory Presentation outline Binder per M. Cinnamon | 1.30 | 481.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Email communication with M. Rathi and S. Larner regarding GGC representation chronology. | 0.10 | 110.50 |
| Gallagher, Ashlyn | 5/10/2023 | Prepared interview Binder per A. Gariboldi | 0.40 | 148.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Revised draft summary of interview with GGC employee. | 0.20 | 221.00 |
| Colter, Hannah | 5/10/2023 | Call with J. Levy, E. Amorim (partial), D. Dike (partial), A. Saba, A. Lotty, M. Rathi (partial), K. MacAdam (partial), E. Morrow, B. Richey, N. Reynolds (partial), A. Gariboldi (partial), M. Kowiak, D. Christian (partial), B. Wang (partial), R. Hurley (partial), L. Woll (partial), B. Barreto (partial) regarding privilege review process. | 0.50 | 355.00 |
| Amorim, Eduardo D. S. C. | 5/10/2023 | Call with M. Rathi re: chronology of representations. | 0.50 | 552.50 |
| Colter, Hannah | 5/10/2023 | Call with M. Kowiak regarding development of interview outline for employee of client | 0.10 | 71.00 |
| Cinnamon, Michael | 5/10/2023 | Reviewing documents relating to investigation topic. | 1.30 | 1,501.50 |
| Colter, Hannah | 5/10/2023 | Compiled and distributed legal research about potential legal disputes. | 0.50 | 355.00 |
| Reynolds, Nathaniel | 5/11/2023 | Draft daily investigation email. | 0.70 | 497.00 |
| Saran, Samira | 5/11/2023 | Retrieved requested documents from Relativity per A. Saenz | 0.80 | 344.00 |
| Levy, Jennifer R. | 5/11/2023 | Call with A. Saenz, J. Vaughan Vines, A. Lotty re: document review updates | 0.10 | 71.00 |
| Colter, Hannah | 5/11/2023 | Drafted and distributed daily investigation update. | 1.00 | 710.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Reynolds, Nathaniel | 5/11/2023 | Coordinate production of documents to individual counsel. | 0.20 | 142.00 |
| Saran, Samira | 5/11/2023 | Proofed employee binders (.5); revised highlighting per E. Morrow (1) | 1.50 | 645.00 |
| Levy, Jennifer R. | 5/11/2023 | Document searches and compilation for regulator presentation | 1.00 | 710.00 |
| Cinnamon, Michael | 5/11/2023 | Reviewing documents relating to investigation issue. | 0.70 | 808.50 |
| Morrow, Emily S. | 5/11/2023 | Review edits to interview outline of current employee | 0.40 | 386.00 |
| Dike, Destiny D. | 5/11/2023 | Reviewed interview outline ahead of meeting with D. Jensen (Sher Tremonte). | 0.10 | 110.50 |
| Colter, Hannah | 5/11/2023 | Drafted and distributed cover letter for a production. | 0.50 | 355.00 |
| Morrow, Emily S. | 5/11/2023 | Implement edits to interview outline and accompanying binder for interview with current employee | 3.30 | 3,184.50 |
| O'Neal, Sean A. | 5/11/2023 | Review investigation materials (0.5). Discuss same with Cleary team (0.2). | 0.70 | 1,274.00 |
| Dike, Destiny D. | 5/11/2023 | Reviewed letter for first production. | 0.90 | 994.50 |
| Amorim, Eduardo D. S. C. | 5/11/2023 | Revised selected documents for interview with employee. | 0.40 | 442.00 |
| Morrow, Emily S. | 5/11/2023 | Preparation for interview with current employee including document management | 1.50 | 1,447.50 |
| Levander, Samuel L. | 5/11/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, M. Kowiak regarding investigation status and next steps | 0.40 | 472.00 |
| Dike, Destiny D. | 5/11/2023 | Reviewed produced documents. | 1.00 | 1,105.00 |
| Colter, Hannah | 5/11/2023 | Drafted production cover letter. | 0.70 | 497.00 |
| Dassin, Lev L. | 5/11/2023 | Meet with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. | 0.40 | 772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Leibold, S. Levander, and M. Kowiak to discuss investigation and next steps. | | |
| Amorim, Eduardo D. S. C. | 5/11/2023 | Revised summary of call with employee. | 0.20 | 221.00 |
| Orteza, Audrey | 5/11/2023 | Second-Level Review of documents for responsiveness, privilege and key material | 6.50 | 3,282.50 |
| Gallagher, Ashlyn | 5/11/2023 | Prepared Regulator Presentation Binder per A. Saba | 4.00 | 1,480.00 |
| Weaver, Andrew | 5/11/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, M. Leibold, S. Levander, M. Kowiak regarding investigation status and next steps. | 0.40 | 594.00 |
| Amorim, Eduardo D. S. C. | 5/11/2023 | Revised targeted documents for UCC production. | 0.20 | 221.00 |
| Orteza, Audrey | 5/11/2023 | Review revised privilege review protocol and presentation | 0.50 | 252.50 |
| Lotty, Alexandra | 5/11/2023 | Call with J. Levy, A. Saenz,, J. Vaughan Vines re: document review updates. | 0.10 | 96.50 |
| Weaver, Andrew | 5/11/2023 | Review of materials elevated from document review and summaries of calls. | 0.50 | 742.50 |
| Amorim, Eduardo D. S. C. | 5/11/2023 | Revised legal research regarding potential action by regulators. | 0.20 | 221.00 |
| Weaver, Andrew | 5/11/2023 | Conversations with S O'Neal regarding status of investigation and next steps. | 0.20 | 297.00 |
| Lotty, Alexandra | 5/11/2023 | Review key documents (1); prepare summary of same (2). | 3.00 | 2,895.00 |
| Amorim, Eduardo D. S. C. | 5/11/2023 | Drafted summaries of key documents for potential production to regulators and the UCC. | 2.00 | 2,210.00 |
| Vaughan Vines, Janel A. | 5/11/2023 | Call with J. Levy, A. Saenz, and A. Lotty regarding document review updates. | 0.10 | 50.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weaver, Andrew | 5/11/2023 | Review of materials identified by B Rosen (Proskauer). | 0.40 | 594.00 |
| Milano, Lisa M. | 5/11/2023 | As per J. Levy, download production volumes from vendor FTP transfer site, extract content. | 0.50 | 185.00 |
| Christian, Denise M. | 5/11/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 10.00 | 5,050.00 |
| Amorim, Eduardo D. S. C. | 5/11/2023 | Email communication with A. Saenz to discuss next steps and investigation priorities. | 0.20 | 221.00 |
| Saenz, Andres F. | 5/11/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, M. Leibold, S. Levander, M. Kowiak regarding investigation status and next steps. | 0.40 | 476.00 |
| Amorim, Eduardo D. S. C. | 5/11/2023 | Email communication with J. Levy regarding incoming processed documents for further review. | 0.20 | 221.00 |
| Saenz, Andres F. | 5/11/2023 | Call with J. Levy, J. Vaughan Vines, A. Lotty re: document review updates. | 0.10 | 119.00 |
| Amorim, Eduardo D. S. C. | 5/11/2023 | Call w/ S. Sharif, M. Rathi (partial .4) re: representation chronology. | 0.40 | 442.00 |
| Saenz, Andres F. | 5/11/2023 | Review key documents escalated set, provide comments to team. | 0.50 | 595.00 |
| Amorim, Eduardo D. S. C. | 5/11/2023 | Revised key documents elevated by investigation document reviewers. | 2.10 | 2,320.50 |
| Saenz, Andres F. | 5/11/2023 | Review production set (.1); provide comments re same (.1). | 0.20 | 238.00 |
| Saenz, Andres F. | 5/11/2023 | Review draft debtor asset presentation Moelis. | 0.20 | 238.00 |
| Rathi, Mohit | 5/11/2023 | 1.6 - key document review; .1 - related correspondence with A. Saenz | 1.70 | 1,436.50 |
| Saenz, Andres F. | 5/11/2023 | Update current employee outline and provide comments to Team. | 1.70 | 2,023.00 |
| Rathi, Mohit | 5/11/2023 | .5 - Call with S. Sharaf and E. Amorim (partial .4) re: | 0.80 | 676.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | representation chronology; .3 - compiling docs re: the same | | |
| Saenz, Andres F. | 5/11/2023 | Update senior team meeting agenda. | 0.20 | 238.00 |
| Rathi, Mohit | 5/11/2023 | 2 - research re: automatic stay; 1.4 - drafting summary re : the same | 3.40 | 2,873.00 |
| Saba, Andrew | 5/11/2023 | Reviewed key docs. | 0.50 | 522.50 |
| Rathi, Mohit | 5/11/2023 | Reviewing docket of parallel cases (.9); sharing same with A. Saenz and partner team (.1) | 1.00 | 845.00 |
| Kowiak, Michael J. | 5/11/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander regarding investigation status and next steps. | 0.40 | 284.00 |
| Leibold, Meghan A. | 5/11/2023 | Meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, M. Kowiak regarding investigation status and next steps (.4); Review correspondence related to workstreams (.8). | 1.20 | 1,386.00 |
| Kowiak, Michael J. | 5/11/2023 | Prepare zip folder of documents referenced in draft interview outline | 0.40 | 284.00 |
| Kowiak, Michael J. | 5/11/2023 | Conduct second-level document review | 2.50 | 1,775.00 |
| Kowiak, Michael J. | 5/11/2023 | Prepare document summarizing documents to add to master chronology | 2.50 | 1,775.00 |
| Zutshi, Rishi N. | 5/11/2023 | Meeting with L. Dassin,  A. Weaver, A. Janghorbani, A. Saenz, M. Leibold, S. Levander, M. Kowiak regarding investigation status and next steps. | 0.40 | 692.00 |
| Dike, Destiny D. | 5/12/2023 | Reviewed produced documents. | 2.60 | 2,873.00 |
| Levander, Samuel L. | 5/12/2023 | Call with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, E. Amorim, and M. Leibold, re investigation next steps | 0.90 | 1,062.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weaver, Andrew | 5/12/2023 | Call with L. Dassin, R. Zutshi (partial), A. Janghorbani, S. Levander, E. Amorim, and M. Leibold, re investigation next steps. | 0.90 | 1,336.50 |
| Leibold, Meghan A. | 5/12/2023 | Work on interview preparations (1.1). | 1.10 | 1,270.50 |
| Dike, Destiny D. | 5/12/2023 | Reviewed production cover letter. | 0.50 | 552.50 |
| Saran, Samira | 5/12/2023 | Prepared edits to Key Docs discussion folders per D. Dike | 5.00 | 2,150.00 |
| Weaver, Andrew | 5/12/2023 | Review of materials elevated during document review. | 0.40 | 594.00 |
| Zutshi, Rishi N. | 5/12/2023 | Call with L. Dassin, A. Weaver, A. Janghorbani, S. Levander, E. Amorim, and M. Leibold, re investigation next steps (partial) | 0.30 | 519.00 |
| Levy, Jennifer R. | 5/12/2023 | Meeting with A. Saba, M. Cinnamon, A. Lotty, J. Vaughan Vines, and B. Richey to discuss document review process and upcoming productions. | 0.40 | 284.00 |
| Leibold, Meghan A. | 5/12/2023 | Call with L. Dassin, A. Weaver, A. Janghorbani, S. Levander, E. Amorim, and R. Zutshi (partial), re investigation next steps | 0.90 | 1,039.50 |
| Weaver, Andrew | 5/12/2023 | Correspondence with C Zalka (Weil) regarding investigation materials. | 0.30 | 445.50 |
| Kowiak, Michael J. | 5/12/2023 | Conduct second level document review | 1.00 | 710.00 |
| Levy, Jennifer R. | 5/12/2023 | Compile and finalize document sets for regulator presentation | 1.80 | 1,278.00 |
| Weaver, Andrew | 5/12/2023 | Work on production of materials in response to requests from DCG. | 0.20 | 297.00 |
| Kowiak, Michael J. | 5/12/2023 | Prepare summaries of key documents | 1.40 | 994.00 |
| Morrow, Emily S. | 5/12/2023 | Draft interview memo for interview of current employee | 3.80 | 3,667.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Amorim, Eduardo D. S. C. | 5/12/2023 | Email communication with J. Levy regarding collection of calendars from custodians. | 0.20 | 221.00 |
| Morrow, Emily S. | 5/12/2023 | Review interview notes from interview with current employee | 1.80 | 1,737.00 |
| Kowiak, Michael J. | 5/12/2023 | Revise master chronology by adding key documents | 0.40 | 284.00 |
| Morrow, Emily S. | 5/12/2023 | Conduct factual research to prepare for interview with current employee | 1.00 | 965.00 |
| Amorim, Eduardo D. S. C. | 5/12/2023 | Revised draft outline for meeting with regulators. | 0.80 | 884.00 |
| Morrow, Emily S. | 5/12/2023 | Conduct document review of key investigation documents | 1.60 | 1,544.00 |
| Kowiak, Michael J. | 5/12/2023 | Prepare email, including attachments, to A. Saenz regarding updates to master chronology | 0.70 | 497.00 |
| Dassin, Lev L. | 5/12/2023 | Call with R. Zutshi (partial),  A. Weaver, A. Janghorbani, S. Levander, E. Amorim, and M. Leibold, re investigation next steps | 0.90 | 1,737.00 |
| Amorim, Eduardo D. S. C. | 5/12/2023 | Call with L. Dassin, R. Zutshi (partial), A. Weaver, A. Janghorbani, S. Levander, and M. Leibold, re investigation next steps. | 0.90 | 994.50 |
| Saba, Andrew | 5/12/2023 | Meeting with M. Cinnamon, A. Lotty, J. Levy, J. Vaughan Vines, and B. Richey to discuss document review process and upcoming productions. | 0.40 | 418.00 |
| Amorim, Eduardo D. S. C. | 5/12/2023 | Revised key documents and respective summaries elevated by investigation document reviewers. | 1.30 | 1,436.50 |
| Christian, Denise M. | 5/12/2023 | Conduct second level review of non-privileged/non-key responsive documents. | 6.00 | 3,030.00 |
| Cinnamon, Michael | 5/12/2023 | Meeting with A. Saba, A. Lotty, J. Levy, J. Vaughan Vines, and B. Richey to discuss document | 0.40 | 462.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | review process and upcoming productions. | | |
| Christian, Denise M. | 5/12/2023 | Conduct review for responsive and potential key documents. | 2.30 | 1,161.50 |
| Lang, Patrick W. | 5/12/2023 | ESI transfer via external FTP platform onto network path with extraction for attorney document review with production per J. Levy. | 0.50 | 185.00 |
| Christian, Denise M. | 5/12/2023 | Conduct second level privilege review. | 1.70 | 858.50 |
| Vaughan Vines, Janel A. | 5/12/2023 | Meeting with A. Saba, M. Cinnamon, A. Lotty, J. Levy and B. Richey to discuss document review process and upcoming productions. | 0.40 | 202.00 |
| Gallagher, Ashlyn | 5/12/2023 | Compiled updates to working party list per A. Saenz | 0.60 | 222.00 |
| Gallagher, Ashlyn | 5/12/2023 | Correspondence with A. Saba re upcoming assignments | 0.50 | 185.00 |
| Lotty, Alexandra | 5/12/2023 | Meeting with A. Saba, M. Cinnamon, J. Levy, J. Vaughan Vines, and B. Richey to discuss document review process and upcoming productions. | 0.40 | 386.00 |
| Lotty, Alexandra | 5/12/2023 | Review and summarize key documents. | 2.40 | 2,316.00 |
| Colter, Hannah | 5/12/2023 | Incorporated edits to production cover letter. | 0.80 | 568.00 |
| Colter, Hannah | 5/12/2023 | Circulated daily investigation update. | 0.10 | 71.00 |
| Colter, Hannah | 5/12/2023 | Call with L. Dassin, and R. Zutshi (Cleary) and external counsel re: regulatory interview (partial) (0.2); correspondence re same (0.1). | 0.30 | 213.00 |
| Colter, Hannah | 5/12/2023 | Drafted and circulated notes re: individual counsel meeting. | 0.70 | 497.00 |
| Christian, Denise M. | 5/13/2023 | Conduct second level privilege review. | 5.00 | 2,525.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 5/14/2023 | Reviewing investigation team correspondence related to key documents | 0.20 | 169.00 |
| Christian, Denise M. | 5/14/2023 | Conduct second level privilege review. | 5.00 | 2,525.00 |
| Levy, Jennifer R. | 5/15/2023 | Prepare files for individual counsel | 0.80 | 568.00 |
| Saran, Samira | 5/15/2023 | Updated document ID Index per N. Reynolds | 6.00 | 2,580.00 |
| Reynolds, Nathaniel | 5/15/2023 | Coordinate production of documents. | 0.90 | 639.00 |
| Rathi, Mohit | 5/15/2023 | Key Document review | 1.60 | 1,352.00 |
| Levy, Jennifer R. | 5/15/2023 | Document searches for regulator presentation | 0.50 | 355.00 |
| Saran, Samira | 5/15/2023 | Updated communications log | 0.30 | 129.00 |
| Morrow, Emily S. | 5/15/2023 | Conduct document review of key investigation documents | 2.40 | 2,316.00 |
| Christian, Denise M. | 5/15/2023 | Conduct second level privilege review. | 4.00 | 2,020.00 |
| Dike, Destiny D. | 5/15/2023 | Reviewed produced Ducera documents. | 6.30 | 6,961.50 |
| Rathi, Mohit | 5/15/2023 | .8 - updating representations chronology; .7 - reviewing S. Sharaf work re: the same | 1.50 | 1,267.50 |
| Morrow, Emily S. | 5/15/2023 | Conduct document review for interview outline for current employee | 0.90 | 868.50 |
| Kowiak, Michael J. | 5/15/2023 | Conduct second level document review | 2.30 | 1,633.00 |
| Dike, Destiny D. | 5/15/2023 | Read Weil/Bracewell call summary. | 0.10 | 110.50 |
| Rathi, Mohit | 5/15/2023 | Reading call notes circulated by investigation team | 0.30 | 253.50 |
| Morrow, Emily S. | 5/15/2023 | Prepare interview outline for interview of current employee | 2.80 | 2,702.00 |
| Orteza, Audrey | 5/15/2023 | Project Genome: Conduct privilege review and apply privilege redactions to documents | 5.00 | 2,525.00 |
| Amorim, Eduardo D. S. C. | 5/15/2023 | Email communication with J. Levy regarding collection of calendars from custodians. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 5/15/2023 | Prepare binder and index for interview of current employee | 0.70 | 675.50 |
| Schulman, Michael A. | 5/15/2023 | Review investigation updates and new key documents. | 0.60 | 663.00 |
| Amorim, Eduardo D. S. C. | 5/15/2023 | Revised key documents and respective summaries elevated by investigation document reviewers. | 2.30 | 2,541.50 |
| Morrow, Emily S. | 5/15/2023 | Implement edits to interview outline for interview of current employee | 0.50 | 482.50 |
| Lotty, Alexandra | 5/15/2023 | Review and summarize key documents. | 3.50 | 3,377.50 |
| Amorim, Eduardo D. S. C. | 5/15/2023 | Revised draft summary of call with Weil and Bracewell. | 0.20 | 221.00 |
| Gallagher, Ashlyn | 5/15/2023 | Prepared case citation per M. Rathi | 0.70 | 259.00 |
| Amorim, Eduardo D. S. C. | 5/15/2023 | Revised draft representations chronology. | 0.50 | 552.50 |
| Amorim, Eduardo D. S. C. | 5/15/2023 | Email communication with M. Cinnamon regarding accounting questions. | 0.20 | 221.00 |
| Amorim, Eduardo D. S. C. | 5/15/2023 | Email communication with Cleary team regarding representations chronology. | 0.40 | 442.00 |
| Amorim, Eduardo D. S. C. | 5/15/2023 | Revised draft outline for interview with employee. | 0.80 | 884.00 |
| Saran, Samira | 5/16/2023 | Updated team listservs | 0.30 | 129.00 |
| MacAdam, Katherine | 5/16/2023 | Prepare update to master chronology. | 1.10 | 929.50 |
| Saran, Samira | 5/16/2023 | Completed document ID index review per N. Reynolds | 4.30 | 1,849.00 |
| Weaver, Andrew | 5/16/2023 | Review of materials elevated during document review. | 0.50 | 742.50 |
| Amorim, Eduardo D. S. C. | 5/16/2023 | Revised key documents and respective summaries elevated by investigation document reviewers. | 2.40 | 2,652.00 |
| Gallagher, Ashlyn | 5/16/2023 | Prepared edits to Combined Interview Memorandum per B. Richey | 0.70 | 259.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 5/16/2023 | Key Document review | 1.80 | 1,521.00 |
| Gallagher, Ashlyn | 5/16/2023 | Prepared edits to Combined Interview Memorandum per K. MacAdam | 0.50 | 185.00 |
| Leibold, Meghan A. | 5/16/2023 | Revise outline for employee interview (1.5). | 1.50 | 1,732.50 |
| Kowiak, Michael J. | 5/16/2023 | Draft and revise summaries of key documents for addition to master chronology | 3.30 | 2,343.00 |
| Kowiak, Michael J. | 5/16/2023 | Conduct second-level document review | 2.50 | 1,775.00 |
| Kowiak, Michael J. | 5/16/2023 | Prepare email (including attachments) regarding updates for master chronology | 0.10 | 71.00 |
| Kowiak, Michael J. | 5/16/2023 | Draft correspondence regarding document to include in outline for upcoming interview | 0.10 | 71.00 |
| Kowiak, Michael J. | 5/16/2023 | Locate and pull document at request of M. Rathi | 0.10 | 71.00 |
| Christian, Denise M. | 5/16/2023 | Conduct second level privilege review. | 0.90 | 454.50 |
| Dike, Destiny D. | 5/17/2023 | Reviewed communications about DCG production. | 0.10 | 110.50 |
| Saran, Samira | 5/17/2023 | Retrieved requested bates stamped documents per A. Saenz | 0.80 | 344.00 |
| Weaver, Andrew | 5/17/2023 | Communications with J Falk (Weil) regarding materials for DCG. | 0.20 | 297.00 |
| Rathi, Mohit | 5/17/2023 | Key document review | 1.40 | 1,183.00 |
| Dike, Destiny D. | 5/17/2023 | Reviewed and answered question regarding privilege review. | 0.30 | 331.50 |
| Saran, Samira | 5/17/2023 | Created binder for regulator call per S. Levander | 0.80 | 344.00 |
| Weaver, Andrew | 5/17/2023 | Meeting with R. Zutshi, A. Janghorbani (partial), A. Saenz, S. Levander, M. Kowiak regarding investigation status and next steps. | 0.80 | 1,188.00 |
| Saenz, Andres F. | 5/17/2023 | Attend meeting with L. Dassin, R. Zutshi, S. Levander, and K. MacAdam to discuss investigation updates with current employee's counsel. | 0.70 | 833.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Orteza, Audrey | 5/17/2023 | Review documents for privilege in Privilege Sweep | 4.60 | 2,323.00 |
| Saran, Samira | 5/17/2023 | Reviewed A. Saba assignment | 0.30 | 129.00 |
| MacAdam, Katherine | 5/17/2023 | Revise update to master chronology. | 0.40 | 338.00 |
| Rathi, Mohit | 5/17/2023 | Updating legal themes outline | 1.30 | 1,098.50 |
| MacAdam, Katherine | 5/17/2023 | Meeting with A. Saenz, E. Morrow, M. Rathi, and A. Gariboldi to discuss investigation priority requests. | 0.30 | 253.50 |
| Kowiak, Michael J. | 5/17/2023 | Meeting with R. Zutshi, A. Weaver, A. Janghorbani (partial), A. Saenz, S. Levander regarding investigation status and next steps | 0.80 | 568.00 |
| Reynolds, Nathaniel | 5/17/2023 | Coordinate production of documents to J. Goldman individual counsel. | 0.40 | 284.00 |
| Rathi, Mohit | 5/17/2023 | Meeting with A. Saenz, K. MacAdam, E. Morrow, and A. Gariboldi to discuss investigation priority requests (0.4); Related research (0.8) | 1.20 | 1,014.00 |
| Kowiak, Michael J. | 5/17/2023 | Develop summary of when current employee of client was aware of certain information, per D. Dike's request | 2.40 | 1,704.00 |
| Morrow, Emily S. | 5/17/2023 | Meeting with A. Saenz, K. MacAdam, M. Rathi, and A. Gariboldi to discuss investigation priority requests. | 0.40 | 386.00 |
| Amorim, Eduardo D. S. C. | 5/17/2023 | Revised key documents and respective summaries of documents elevated by investigation document reviewers. | 1.50 | 1,657.50 |
| Kowiak, Michael J. | 5/17/2023 | Draft summaries of key documents for addition to or revision of master chronology | 1.70 | 1,207.00 |
| Kowiak, Michael J. | 5/17/2023 | Prepare emails (including attachments) to M. Rathi regarding additions to master chronology | 0.10 | 71.00 |
| Kowiak, Michael J. | 5/17/2023 | Work on sub-section of interview outline for upcoming interview | 1.60 | 1,136.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 5/17/2023 | Meeting with A. Weaver, A. Janghorbani (partial), A. Saenz, S. Levander, M. Kowiak regarding investigation status and next steps. | 0.80 | 1,384.00 |
| Zutshi, Rishi N. | 5/17/2023 | Meeting with A. Weaver, A. Janghorbani (partial), A. Saenz, S. Levander, M. Kowiak regarding investigation status and next steps | 0.80 | 1,384.00 |
| Saba, Andrew | 5/17/2023 | Reviewed elevated documents. | 0.40 | 418.00 |
| Gallagher, Ashlyn | 5/17/2023 | Compiled documents from Relativity per A. Saenz | 1.00 | 370.00 |
| Saran, Samira | 5/18/2023 | Updated communications log | 0.50 | 215.00 |
| Weaver, Andrew | 5/18/2023 | Work with D Dike on the finalizing production of materials to counsel for DCG. | 0.20 | 297.00 |
| Rathi, Mohit | 5/18/2023 | Revising and sending legal themes outline | 0.50 | 422.50 |
| Colter, Hannah | 5/18/2023 | Drafted cover letter for document production. | 0.20 | 142.00 |
| Saran, Samira | 5/18/2023 | Created Relativity export spreadsheet per A. Saba | 0.50 | 215.00 |
| Rathi, Mohit | 5/18/2023 | Key Document review | 1.90 | 1,605.50 |
| Saba, Andrew | 5/18/2023 | Reviewed elevated documents. | 0.30 | 313.50 |
| Rathi, Mohit | 5/18/2023 | Correspondence with J. Vines re: tracker | 0.20 | 169.00 |
| Saran, Samira | 5/19/2023 | Created excel index and master binder for former employee counsel per A. Saenz | 1.50 | 645.00 |
| Colter, Hannah | 5/19/2023 | Coordinated with duplicating to provide binder of documents to partner. | 0.20 | 142.00 |
| Saran, Samira | 5/19/2023 | Retrieved documents for employee binders per S. Larner | 2.00 | 860.00 |
| Rathi, Mohit | 5/19/2023 | 1.1 - key document review; .1 related correspondence with R. Hurley | 1.20 | 1,014.00 |
| Saran, Samira | 5/19/2023 | Retrieved requested documents per K. MacAdams | 0.80 | 344.00 |
| Colter, Hannah | 5/19/2023 | Document review. | 1.40 | 994.00 |
| Gariboldi, Adrian | 5/19/2023 | Draft investigation daily update. | 1.00 | 710.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Rathi, Mohit | 5/19/2023 | Reviewing litigation summary drafted by A. Tahir | 1.00 | 845.00 |
| Colter, Hannah | 5/19/2023 | Drafted document summaries for daily investigation update. | 0.30 | 213.00 |
| Dike, Destiny D. | 5/22/2023 | Reviewed update regarding employee interview. | 0.10 | 110.50 |
| Dike, Destiny D. | 5/22/2023 | Responded to B. Barreto's question regarding special privilege review. | 0.80 | 884.00 |
| Rathi, Mohit | 5/22/2023 | Key Document review | 0.80 | 676.00 |
| Orteza, Audrey | 5/22/2023 | Project Genome: Conduct privilege review and apply privilege redactions to documents | 3.50 | 1,767.50 |
| Rathi, Mohit | 5/22/2023 | Reviewing A. Tahir correspondence summarizing related litigation | 0.70 | 591.50 |
| Rathi, Mohit | 5/22/2023 | Reviewing interview memorandum circulated by investigation team | 0.30 | 253.50 |
| Saran, Samira | 5/23/2023 | Retrieved requested documents from chronology per M. Kowiak | 1.00 | 430.00 |
| Dike, Destiny D. | 5/23/2023 | Communicated with paralegals regarding chart. | 0.30 | 331.50 |
| Rathi, Mohit | 5/24/2023 | Key document review | 2.90 | 2,450.50 |
| Weaver, Andrew | 5/24/2023 | Review of draft MTD brief in regulatory litigation | 0.50 | 742.50 |
| Saran, Samira | 5/24/2023 | Retrieved requested documents from  Chronology per A. Saba | 1.30 | 559.00 |
| Orteza, Audrey | 5/24/2023 | Project Genome: review documents | 7.80 | 3,939.00 |
| Rathi, Mohit | 5/25/2023 | Key document review | 0.80 | 676.00 |
| Saran, Samira | 5/25/2023 | Created index for binder per A. Gariboldi | 0.80 | 344.00 |
| Rathi, Mohit | 5/25/2023 | 1.5 - revising chronology of representations; 2.4 - proofreading the same; .6 - related correspondence with S. Larner | 4.50 | 3,802.50 |
| Rathi, Mohit | 5/25/2023 | Correspondence with A. Tahir re: litigation updates | 0.20 | 169.00 |
| Lang, Patrick W. | 5/25/2023 | ESI transfer via external FTP platform onto network path with extraction for attorney document review. | 0.50 | 185.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Reynolds, Nathaniel | 5/26/2023 | Draft daily investigation update email. | 0.90 | 639.00 |
| Vaughan Vines, Janel A. | 5/26/2023 | Call with M. Rathi re: CDS issue. | 0.50 | 252.50 |
| Rathi, Mohit | 5/26/2023 | .8 - reviewing litigation updates for the week; .3 - call with A. Tahir re: the same | 1.10 | 929.50 |
| Rathi, Mohit | 5/26/2023 | .3 - call with J. Vines re: CDS issue; .2 - correspondence with A. Saenz re: the same | 0.50 | 422.50 |
| Rathi, Mohit | 5/26/2023 | .8 - key document review; .2 - related correspondence with project attorneys | 1.00 | 845.00 |
| Dike, Destiny D. | 5/27/2023 | Communicated with Word Processing regarding chart requested by A. Saenz. | 0.40 | 442.00 |
| Dike, Destiny D. | 5/27/2023 | Updated chart requested by A. Saenz. | 6.20 | 6,851.00 |
| Saran, Samira | 5/30/2023 | Updated team calendar per A. Saba | 0.50 | 215.00 |
| Reynolds, Nathaniel | 5/30/2023 | Update daily investigation update. | 1.20 | 852.00 |
| Rathi, Mohit | 5/30/2023 | 2.7 - drafting daily update for legal themes outline; .2 - related correspondence with A. Saenz, A. Lotty | 2.90 | 2,450.50 |
| Saran, Samira | 5/30/2023 | Completed bates stamping columns in interview index per K. MacAdam | 1.50 | 645.00 |
| Rathi, Mohit | 5/30/2023 | Reviewing A. Tahir's draft of litigation update | 0.60 | 507.00 |
| Saran, Samira | 5/30/2023 | Assisted with interview index and binder staging per D. Dike | 1.80 | 774.00 |
| Rathi, Mohit | 5/30/2023 | Key document review | 1.50 | 1,267.50 |
| Dike, Destiny D. | 5/31/2023 | Call with M. Rathi revisions to legal themes outline. | 1.30 | 1,436.50 |
| Saran, Samira | 5/31/2023 | Assembled binder of all documents cited in TP Outline per E. Morrow | 2.00 | 860.00 |
| Rathi, Mohit | 5/31/2023 | .5 - revisions to legal themes outline; .7 - follow up research; .1 - related call with D. Dike | 1.30 | 1,098.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.017 Investigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saran, Samira | 5/31/2023 | Updated communications log per A. Saenz | 0.50 | 215.00 |
| Rathi, Mohit | 5/31/2023 | Key document review | 1.20 | 1,014.00 |
| | | MATTER TOTAL: | 11,330.30 | 7,838,007.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Bremer, Sabrina | 1/23/2023 | Revise proposed order for foreign representative. | 0.30 | 253.50 |
| Kim, Hoo Ri | 1/24/2023 | Reviewing board resolutions re: Singapore recognition | 0.30 | 331.50 |
| Bremer, Sabrina | 1/26/2023 | Revise GAP recognition applications. | 1.90 | 1,605.50 |
| Kim, Hoo Ri | 1/26/2023 | Reviewing Singapore proceeding filings | 0.20 | 221.00 |
| Yildiz, Hakki Can | 1/27/2023 | Call with Cleary NY on GDPR and Singapore privacy law (including preparation). | 0.70 | 878.50 |
| Kim, Hoo Ri | 1/30/2023 | Reviewing drafts for Singapore recognition proceedings | 1.50 | 1,657.50 |
| Bremer, Sabrina | 1/30/2023 | Revise affidavit for recognition in Singapore. | 1.40 | 1,183.00 |
| Kim, Hoo Ri | 1/31/2023 | Reviewing drafts for Singapore recognition proceedings | 0.20 | 221.00 |
| Bremer, Sabrina | 1/31/2023 | Revise affidavit for Singapore recognition proceeding. | 0.40 | 338.00 |
| VanLare, Jane | 2/1/2023 | Reviewed GAP recognition affidavit (1) | 1.00 | 1,730.00 |
| Kim, Hoo Ri | 2/1/2023 | Reviewing Singapore recognition affidavit | 0.20 | 221.00 |
| Bremer, Sabrina | 2/1/2023 | Revise recognition for application in Singapore. | 0.90 | 760.50 |
| Kim, Hoo Ri | 2/2/2023 | Reviewing Singaporean recognition filings | 1.00 | 1,105.00 |
| Bremer, Sabrina | 2/2/2023 | Revise comments on GAP recognition proceeding documents. | 0.40 | 338.00 |
| VanLare, Jane | 2/3/2023 | Call with C. Ribeiro, and S. Bremer re extension of automatic stay to DCG and Singaporean recognition proceeding. | 0.80 | 1,384.00 |
| Kim, Hoo Ri | 2/3/2023 | Reviewing Singapore recognition filings | 0.60 | 663.00 |
| VanLare, Jane | 2/3/2023 | Reviewed Singapore recognition proceeding papers (.8) | 0.80 | 1,384.00 |
| Ribeiro, Christian | 2/3/2023 | Review Singapore foreign recognition requirements | 0.80 | 836.00 |
| Ribeiro, Christian | 2/3/2023 | Correspond with J. VanLare re Singapore proceeding | 0.30 | 313.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 2/3/2023 | Review draft summons re foreign recognition petition | 0.30 | 313.50 |
| Bremer, Sabrina | 2/3/2023 | Revise comments on Singapore recognition proceeding documents. | 0.40 | 338.00 |
| Bremer, Sabrina | 2/3/2023 | Call with J. VanLare and C. Ribeiro re extension of automatic stay to DCG and Singaporean recognition proceeding. | 0.80 | 676.00 |
| VanLare, Jane | 2/5/2023 | Call with C. Ribeiro, S. Bremer, A. Yeo (A&G), R. Xu (A&G), Y. Ning (A&G), and J. Tay (A&G) re Singaporean recognition proceeding. | 0.80 | 1,384.00 |
| Bremer, Sabrina | 2/5/2023 | Call with J. VanLare, C. Ribeiro, A. Yeo (A&G), R. Xu (A&G), Y. Ning (A&G), J. Tay (A&G) re Singaporean recognition proceeding. | 0.80 | 676.00 |
| Ribeiro, Christian | 2/5/2023 | Call with J. VanLare, S. Bremer, A. Yeo (A&G), R. Xu (A&G), Y. Ning (A&G), and J. Tay (A&G) re Singaporean recognition proceeding | 0.80 | 836.00 |
| VanLare, Jane | 2/7/2023 | Call with C. Ribeiro re retention applications and singapore recognition proceeding (.2); prep for same (.1) | 0.30 | 519.00 |
| Ribeiro, Christian | 2/7/2023 | Call with J. VanLare re retention applications and singapore recognition proceeding | 0.20 | 209.00 |
| Ribeiro, Christian | 2/7/2023 | Revise recognition petition papers | 1.10 | 1,149.50 |
| Bremer, Sabrina | 2/7/2023 | Review documents for Singapore recognition proceeding. | 0.10 | 84.50 |
| VanLare, Jane | 2/8/2023 | Reviewed Singapore recognition affidavit (.5) | 0.50 | 865.00 |
| Ribeiro, Christian | 2/8/2023 | Revise affidavit in support of singapore recognition petition | 1.20 | 1,254.00 |
| VanLare, Jane | 2/9/2023 | Reviewed Singapore proceeding documents (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 2/9/2023 | Correspondence with J. VanLare re relief sought in Singapore | 0.50 | 522.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | recognition proceeding (0.1); review Model Cross-Border Insolvency Law (0.4) | | |
| Ribeiro, Christian | 2/9/2023 | Correspond with Singapore counsel re recognition papers | 0.40 | 418.00 |
| Ribeiro, Christian | 2/10/2023 | Revise originating application for singapore proceeding | 1.30 | 1,358.50 |
| Ribeiro, Christian | 2/10/2023 | Correspond with J. VanLare re documents needed for recognition petition | 0.20 | 209.00 |
| VanLare, Jane | 2/12/2023 | Reviewed draft recognition papers (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 2/13/2023 | Revise Singapore recognition papers | 0.90 | 940.50 |
| VanLare, Jane | 2/13/2023 | Reviewed Singapore recognition papers (.3) | 0.30 | 519.00 |
| Ribeiro, Christian | 2/13/2023 | Correspond with J. VanLare re Singapore recognition papers | 0.20 | 209.00 |
| Ribeiro, Christian | 2/13/2023 | Correspond with J. Tay Yu Xi (Allen a& Gledhill) re Singapore supporting affidvait | 0.20 | 209.00 |
| Ribeiro, Christian | 2/13/2023 | Correspond with A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis) re Singapore recognition papers | 0.40 | 418.00 |
| Ribeiro, Christian | 2/14/2023 | Correspond with Y. Ning (Allen & Gledhill) re Singapore originating application | 0.20 | 209.00 |
| VanLare, Jane | 2/15/2023 | Reviewed Singapore recognition proceedings (.6) | 0.60 | 1,038.00 |
| VanLare, Jane | 2/16/2023 | Reviewed Singapore recognition papers (.1) | 0.10 | 173.00 |
| Kim, Hoo Ri | 2/22/2023 | Reviewing document requests from Singapore counsel | 0.70 | 773.50 |
| Ribeiro, Christian | 2/23/2023 | Communicate with Y. Tzening (Allen & Gledhill) re BVI litigation | 0.20 | 209.00 |
| Bremer, Sabrina | 2/23/2023 | Review motion to seal Singapore proceedings drafted by local counsel. | 0.80 | 676.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 2/27/2023 | Review Singapore papers (affidavit, application proposed orders) (2.0); review documents necessary for recognition filing (0.9); correspond with A. Tsang (Genesis), A. Pretto-Sakmann (Genesis) re same (0.2) | 3.10 | 3,239.50 |
| Kim, Hoo Ri | 2/28/2023 | Reviewing documents for Singapore recognition proceeding | 1.10 | 1,215.50 |
| Kim, Hoo Ri | 3/3/2023 | Reviewing documents for Singapore recognition proceedings | 2.20 | 2,431.00 |
| Ribeiro, Christian | 3/6/2023 | Review supporting documents for Singapore recognition papers | 0.10 | 104.50 |
| Kim, Hoo Ri | 3/6/2023 | Reviewing supporting materials for recognition proceeding | 2.60 | 2,873.00 |
| Ribeiro, Christian | 3/6/2023 | Review sealing affidavit for Singapore recognition proceeding | 0.50 | 522.50 |
| VanLare, Jane | 3/7/2023 | Call with H. Kim, C. Ribeiro, S. Bremer and A. Yeo (Allen & Gledhill) re recognition proceeding. (.4). | 0.40 | 692.00 |
| Kim, Hoo Ri | 3/7/2023 | Reviewing affidavit for Singaporean recognition proceedings | 0.30 | 331.50 |
| Ribeiro, Christian | 3/7/2023 | Call with J. VanLare, H. Kim, S. Bremer, A. Yeo (Allen & Gledhill) re recognition proceeding. | 0.40 | 418.00 |
| Kim, Hoo Ri | 3/7/2023 | Call with J. VanLare, C. Ribeiro, S. Bremer and A. Yeo (Allen & Gledhill) re recognition proceeding. | 0.40 | 442.00 |
| Bremer, Sabrina | 3/7/2023 | Call with J. VanLare, H. Kim, C. Ribeiro, A. Yeo (Allen & Gledhill) re recognition proceeding. | 0.40 | 338.00 |
| Ribeiro, Christian | 3/9/2023 | Correspond with H. Kim, S. Bremer re Singapore recognition | 0.10 | 104.50 |
| Kim, Hoo Ri | 3/10/2023 | Reviewing documents for Singapore proceeding | 1.00 | 1,105.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 3/10/2023 | Review Singapore documents (0.7); revise draft summons (0.1); correspond with H. Kim, S. Bremer re same (0.2); correspond with P. Wirtz (A&M) re same (0.1) | 1.10 | 1,149.50 |
| Bremer, Sabrina | 3/10/2023 | Review revised affidavit for recognition. | 0.50 | 422.50 |
| Kim, Hoo Ri | 3/11/2023 | Reviewing sealing affidavit | 0.30 | 331.50 |
| Ribeiro, Christian | 3/12/2023 | Revise summons for GGH/GGC re Singapore recognition proceedings | 0.70 | 731.50 |
| Kim, Hoo Ri | 3/12/2023 | Reviewing recognition documents | 1.10 | 1,215.50 |
| VanLare, Jane | 3/14/2023 | Reviewed Singapore recognition papers (.8). | 0.80 | 1,384.00 |
| Kim, Hoo Ri | 3/14/2023 | Revising Singapore proceeding documents | 0.30 | 331.50 |
| VanLare, Jane | 3/15/2023 | Reviewed Singapore recognition papers. | 0.30 | 519.00 |
| Ribeiro, Christian | 3/15/2023 | Correspondence from H. Kim, M. Leto (A&M) re supporting documents for Singapore recognition proceedings; (0.2) review supporting documents (0.2) | 0.40 | 418.00 |
| Kim, Hoo Ri | 3/15/2023 | Reviewing Singapore recognition filings | 3.00 | 3,315.00 |
| Bremer, Sabrina | 3/15/2023 | Revise affidavit for recognition of foreign main proceeding. | 0.90 | 760.50 |
| O'Neal, Sean A. | 3/16/2023 | Correspond re GAP recognition with J. VanLare. | 0.20 | 364.00 |
| Kim, Hoo Ri | 3/16/2023 | Reviewing drafts of recognition filings | 2.60 | 2,873.00 |
| VanLare, Jane | 3/16/2023 | Reviewed affidavit relating to Singapore proceeding (.1) | 0.10 | 173.00 |
| Bremer, Sabrina | 3/16/2023 | Revise affidavit for recognition proceeding. | 0.20 | 169.00 |
| Kim, Hoo Ri | 3/17/2023 | Call with C. Ribeiro re: Singapore recognition documentation | 0.30 | 331.50 |
| Bremer, Sabrina | 3/17/2023 | Revise documents for Singapore recognition proceeding. | 0.80 | 676.00 |
| Kim, Hoo Ri | 3/17/2023 | Revising recognition filings | 2.00 | 2,210.00 |
| Ribeiro, Christian | 3/17/2023 | Call with H. Kim re Singapore recognition documentation | 0.30 | 313.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 3/18/2023 | Reviewed Singapore recognition papers (1.2) | 1.20 | 2,076.00 |
| Kim, Hoo Ri | 3/18/2023 | Revising affidavit in support of recognition | 0.70 | 773.50 |
| Kim, Hoo Ri | 3/19/2023 | Reviewing recognition affidavit | 0.60 | 663.00 |
| Kim, Hoo Ri | 3/20/2023 | Reviewing recognition affidavit | 0.30 | 331.50 |
| Kim, Hoo Ri | 3/20/2023 | Reviewing Singapore recognition documents | 0.50 | 552.50 |
| Kim, Hoo Ri | 3/21/2023 | Reviewing documents for Singapore recognition proceeding | 0.30 | 331.50 |
| Bremer, Sabrina | 3/22/2023 | Revise Singapore recognition proceeding documents. | 2.00 | 1,690.00 |
| Kim, Hoo Ri | 3/22/2023 | Revising filings for Singapore proceeding | 1.20 | 1,326.00 |
| Kim, Hoo Ri | 3/23/2023 | Revising documents for Singapore recognition application | 2.00 | 2,210.00 |
| Kim, Hoo Ri | 3/27/2023 | Reviewing recognition proceeding filings | 0.20 | 221.00 |
| Kim, Hoo Ri | 3/28/2023 | Reviewing Singapore recognition documents | 1.40 | 1,547.00 |
| Kim, Hoo Ri | 3/30/2023 | Reviewing recognition affidavit | 0.30 | 331.50 |
| Kim, Hoo Ri | 3/31/2023 | Reviewing recognition proceeding documents | 1.80 | 1,989.00 |
| VanLare, Jane | 4/2/2023 | Reviewed Singapore recognition papers (.5) | 0.50 | 865.00 |
| Kim, Hoo Ri | 4/2/2023 | Revising recognition affidavit | 0.40 | 442.00 |
| Kim, Hoo Ri | 4/2/2023 | Reviewing applications for recognition | 0.50 | 552.50 |
| Kim, Hoo Ri | 4/3/2023 | Reviewing recognition affidavit | 0.40 | 442.00 |
| Kim, Hoo Ri | 4/3/2023 | Revising recognition filings | 2.50 | 2,762.50 |
| Bremer, Sabrina | 4/4/2023 | Review affidavit and exhibits for recognition proceeding. | 0.80 | 676.00 |
| Kim, Hoo Ri | 4/4/2023 | Reviewing Singapore recognition filings | 0.70 | 773.50 |
| Kim, Hoo Ri | 4/5/2023 | Reviewing revised filings | 0.20 | 221.00 |
| Kim, Hoo Ri | 4/6/2023 | Reviewing revised drafts of recognition filings | 0.40 | 442.00 |
| Bremer, Sabrina | 4/11/2023 | Review Singapore recognition proceeding documents. | 0.70 | 591.50 |
| Kim, Hoo Ri | 4/11/2023 | Correspondence with A&G team re: recognition filings | 0.10 | 110.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 4/12/2023 | Reviewing Singapore recognition documents | 0.20 | 221.00 |
| VanLare, Jane | 4/13/2023 | Reviewed draft Singapore recognition papers (.3) | 0.30 | 519.00 |
| Kim, Hoo Ri | 4/13/2023 | Reviewing final versions of drafts for recognition | 0.10 | 110.50 |
| Kim, Hoo Ri | 4/20/2023 | Reviewing Singapore recognition issues | 0.10 | 110.50 |
| Kim, Hoo Ri | 4/24/2023 | Reviewing Singapore recognition filings | 0.10 | 110.50 |
| Kim, Hoo Ri | 4/25/2023 | Correspondence with A&G re: affidavit | 0.30 | 331.50 |
| Kim, Hoo Ri | 4/26/2023 | Reviewing OAs | 0.30 | 331.50 |
| Kim, Hoo Ri | 4/27/2023 | Reviewing revised affidavit | 0.10 | 110.50 |
| Bremer, Sabrina | 4/28/2023 | Revise letter drafted by Singapore counsel re sealing. | 0.60 | 507.00 |
| Kim, Hoo Ri | 4/28/2023 | Reviewing revised affidavit | 0.40 | 442.00 |
| Kim, Hoo Ri | 5/1/2023 | Reviewing redactions | 0.10 | 110.50 |
| Kim, Hoo Ri | 5/2/2023 | Reviewing GAP lease rejection order | 0.60 | 663.00 |
| Kim, Hoo Ri | 5/2/2023 | Reviewing further revised affidavit | 0.20 | 221.00 |
| Kim, Hoo Ri | 5/2/2023 | Reviewing letter to court re: GAP address change | 0.70 | 773.50 |
| Kim, Hoo Ri | 5/3/2023 | Reviewing further revised affidavit | 1.60 | 1,768.00 |
| Kim, Hoo Ri | 5/3/2023 | Reviewing exhibits for redactions of confidential information | 2.00 | 2,210.00 |
| VanLare, Jane | 5/4/2023 | Correspondence from H. Kim re Singapore recognition (.6) | 0.60 | 1,038.00 |
| Bremer, Sabrina | 5/4/2023 | Review revised affidavit. | 0.10 | 84.50 |
| Kim, Hoo Ri | 5/4/2023 | Reviewing revised affidavit | 1.50 | 1,657.50 |
| Kim, Hoo Ri | 5/5/2023 | Reviewing originating applications for recognition proceeding | 0.30 | 331.50 |
| Kim, Hoo Ri | 5/7/2023 | Reviewing letter to court re: redactions | 1.00 | 1,105.00 |
| VanLare, Jane | 5/8/2023 | Call w H. Kim re: recognition filing (.1); reviewed revised recognition filings (.6) | 0.70 | 1,211.00 |
| Bremer, Sabrina | 5/8/2023 | Review revised affidavit. | 0.90 | 760.50 |
| Kim, Hoo Ri | 5/8/2023 | Reviewing further revised affidavit from A&G | 1.50 | 1,657.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 5/8/2023 | Call with J. VanLare re: recognition filing | 0.10 | 110.50 |
| Bremer, Sabrina | 5/16/2023 | Review filings for Singapore proceeding. | 0.20 | 169.00 |
| Kim, Hoo Ri | 5/16/2023 | Reviewing revised filings | 1.80 | 1,989.00 |
| Saba, Andrew | 5/17/2023 | Corresponded with team re: Singapore proceedings. | 0.50 | 522.50 |
| Bremer, Sabrina | 5/17/2023 | Research local rules on notification of Singapore proceeding. | 0.10 | 84.50 |
| Kim, Hoo Ri | 5/17/2023 | Reviewing revised filings for Singapore recognition proceeding | 2.20 | 2,431.00 |
| Kim, Hoo Ri | 5/17/2023 | Call with local counsel re: confidentiality considerations | 0.20 | 221.00 |
| Ribeiro, Christian | 5/18/2023 | Review Singapore procedures issues; correspond with H .Kim re same | 0.90 | 940.50 |
| Kim, Hoo Ri | 5/18/2023 | Reviewing disclosures in affidavit in support of recognition | 0.80 | 884.00 |
| Bremer, Sabrina | 5/18/2023 | Draft notice of Singapore recognition proceedings. | 1.10 | 929.50 |
| Bremer, Sabrina | 5/18/2023 | Draft summary of Singapore recognition proceedings. | 0.70 | 591.50 |
| Kim, Hoo Ri | 5/19/2023 | Correspondence with Singapore counsel re: recognition filings | 0.30 | 331.50 |
| Kim, Hoo Ri | 5/22/2023 | Reviewing notice of recognition filing | 0.50 | 552.50 |
| Bremer, Sabrina | 5/23/2023 | Revise notice of Singapore proceedings. | 0.30 | 253.50 |
| Kim, Hoo Ri | 5/23/2023 | Reviewing precedents granting foreign representative status | 1.30 | 1,436.50 |
| Bremer, Sabrina | 5/23/2023 | Draft correspondence to Singapore counsel re notice. | 0.20 | 169.00 |
| Bremer, Sabrina | 5/23/2023 | Review precedent on notice for Singapore counsel. | 0.30 | 253.50 |
| Kim, Hoo Ri | 5/24/2023 | Reviewing filings for Singapore recognition proceeding | 1.20 | 1,326.00 |
| Bremer, Sabrina | 5/24/2023 | Correspondence with Singapore counsel and claims agent re notice of recognition proceedings. | 0.50 | 422.50 |
| Kim, Hoo Ri | 5/25/2023 | Reviewing notice to creditors | 0.10 | 110.50 |
| Bremer, Sabrina | 5/25/2023 | Prepare notice of Singapore proceedings. | 0.80 | 676.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.018 Singapore Proceeding

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 5/26/2023 | Reviewing Singapore counsel engagement letter | 0.50 | 552.50 |
| Bremer, Sabrina | 5/26/2023 | Coordinate service of Singapore proceedings to counsel for UCC. | 0.40 | 338.00 |
| Kim, Hoo Ri | 5/26/2023 | Reviewing creditor notice | 0.30 | 331.50 |
| Bremer, Sabrina | 5/30/2023 | Review amended affidavit and letter to Singapore High Court. | 0.40 | 338.00 |
| Ribeiro, Christian | 5/30/2023 | Review sealing affidavit for Singapore recognition | 0.20 | 209.00 |
| | | MATTER TOTAL: | 106.80 | 118,288.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 1/21/2023 | Corresp with Special Committee about meeting agenda and pending matters | 0.20 | 364.00 |
| O'Neal, Sean A. | 1/21/2023 | Call with Paul Aronzon re Term Sheet | 0.30 | 546.00 |
| O'Neal, Sean A. | 1/23/2023 | Call with T. Conheeney (Genesis) re Term Sheet | 0.40 | 728.00 |
| O'Neal, Sean A. | 1/23/2023 | Call with P. Aronzon (Genesis) re First Day Motions and hearing and Term Sheet (0.5), correspondence re the same (0.3) | 0.80 | 1,456.00 |
| VanLare, Jane | 1/25/2023 | Special committee meeting with S. O'Neal (partial), A. Pretto-Sakmann (Genesis), P. Aronzon, A. Swift (Moelis), D. Kim (Genesis), T. Conheeney (Genesis), D. Islim (Genesis), M. Leto, J. Sciametto (A&M), B. Bolthus (Genesis), M. Diyanni (Moelis) (1) | 1.00 | 1,730.00 |
| O'Neal, Sean A. | 1/25/2023 | Corresp with T. Conheeny (Genesis) and P. Aronzon (Genesis) re Term Sheet | 0.50 | 910.00 |
| O'Neal, Sean A. | 1/25/2023 | Genesis Special Committee Board Meeting (.50), follow up call with members of Sp. Committee T. Conheeney (Genesis) and P. Aronzon (Genesis) (.40) | 0.90 | 1,638.00 |
| Hammer, Brandon M. | 1/26/2023 | Conference with S. O'Neal and J. VanLare re governance issues. | 0.50 | 640.00 |
| VanLare, Jane | 1/26/2023 | Call with S O'Neal & B. Hammer re governance issues (.4) | 0.40 | 692.00 |
| Hammer, Brandon M. | 1/26/2023 | Correspondence with C. Kaniecki regarding compliance with sanctions rules. | 0.20 | 256.00 |
| O'Neal, Sean A. | 1/26/2023 | Call with J. VanLare & B. Hammer re governance issues (.4) | 0.40 | 728.00 |
| O'Neal, Sean A. | 1/26/2023 | Calls and correspondence with P. Aronzon (.3) and Cleary team re Special Committee matters (.5) | 0.80 | 1,456.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hammer, Brandon M. | 1/27/2023 | Conference with J. VanLare, S. O'Neal (partial), and F. Odell re governance | 0.50 | 640.00 |
| VanLare, Jane | 1/27/2023 | Call with F. Odell, S. O'Neal, B. Hammer re governance (.5) | 0.50 | 865.00 |
| O'Neal, Sean A. | 1/27/2023 | Call with P. Aronzon and T. Conheeney re various special committee matters | 1.00 | 1,820.00 |
| O'Neal, Sean A. | 1/27/2023 | Call with F. Odell, J. VanLare and B. Hammer re governance (partial attendance) | 0.30 | 546.00 |
| Odell, Francesca | 1/27/2023 | Research governance issues | 0.70 | 1,298.50 |
| Odell, Francesca | 1/27/2023 | Call with S. O'Neal, J. VanLare and B. Hammer to discuss governance | 0.50 | 927.50 |
| Odell, Francesca | 1/27/2023 | Call with S. O'Neal (partial), J. VanLare and B. Hammer re governance | 0.30 | 556.50 |
| Minott, Richard | 1/27/2023 | Research on Delaware board charter. | 1.40 | 1,351.00 |
| VanLare, Jane | 1/31/2023 | Reviewed presentation materials for special committee (.7) | 0.70 | 1,211.00 |
| O'Neal, Sean A. | 1/31/2023 | Corresp with Special Committee re various matters, mostly the Term Sheets and meeting, governance issues, tax issues and other points | 1.00 | 1,820.00 |
| VanLare, Jane | 1/31/2023 | Reviewed materials in preparation for special committee meeting (.4) | 0.40 | 692.00 |
| O'Neal, Sean A. | 1/31/2023 | Corresp re GGT stay issues | 0.10 | 182.00 |
| Hammer, Brandon M. | 2/1/2023 | Attend GGH Special Committee Meeting. | 0.70 | 896.00 |
| VanLare, Jane | 2/1/2023 | Reviewed agenda and materials for SC meeting (.3); participated in special committee meeting (.7) | 1.00 | 1,730.00 |
| O'Neal, Sean A. | 2/1/2023 | Attend Special Committee meeting (0.7); attend Executive session following Sp. Cmte meeting (0.8) | 1.50 | 2,730.00 |
| O'Neal, Sean A. | 2/4/2023 | Corresp with P. Aronzon (Special Committee) and T. Conheeny (Special Committee) re next steps and Term Sheet | 0.20 | 364.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 2/5/2023 | Corresp with P. Aronzon (Special Committee) and T. Conheeny (Special Committee) re Term Sheet (.5) and cash cloud (.2) | 0.70 | 1,274.00 |
| Ribeiro, Christian | 2/6/2023 | Correspond with J. VanLare, M. Hatch re special committee presentation re chapter 11 workstreams | 0.20 | 209.00 |
| Hatch, Miranda | 2/6/2023 | Drafted Slides re Chapter 11 Process for Special Committee (2.0) | 2.00 | 1,420.00 |
| Ribeiro, Christian | 2/7/2023 | Revise special committee presentation | 0.90 | 940.50 |
| VanLare, Jane | 2/7/2023 | Call with C. Ribeiro re special committee presentation on chapter 11 process. | 0.10 | 173.00 |
| Ribeiro, Christian | 2/7/2023 | Call with M. Hatch re slide deck preparation for Special Committee | 0.20 | 209.00 |
| Hatch, Miranda | 2/7/2023 | Call with C. Ribeiro regarding slide deck preparation for Special Committee (0.2) | 0.20 | 142.00 |
| Ribeiro, Christian | 2/7/2023 | Provide input on special committee presentation on chapter 11 workstreams. | 0.20 | 209.00 |
| VanLare, Jane | 2/7/2023 | Prepared slides for special committee presentation (2.7); communications with S. O'Neal re same (.1); communications with C. Ribeiro re same (.2) | 3.00 | 5,190.00 |
| Ribeiro, Christian | 2/7/2023 | Call with M. Hatch re special committee presentation deck | 0.10 | 104.50 |
| Hatch, Miranda | 2/7/2023 | Reviewed press clippings to send to Client (0.5); Call with C. Ribeiro re special committee presentation deck (.1) | 0.60 | 426.00 |
| Ribeiro, Christian | 2/7/2023 | Call with J. VanLare re special committee presentation on chapter 11 process | 0.10 | 104.50 |
| O'Neal, Sean A. | 2/7/2023 | Review and comment on Chapter 11 next steps presentation for Special Committee (.2) | 0.20 | 364.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 2/7/2023 | Further revisions to special committee deck | 0.70 | 731.50 |
| Ribeiro, Christian | 2/7/2023 | Correspond with P. Aronzon re press re term sheet | 0.30 | 313.50 |
| Weinberg, Michael | 2/8/2023 | Special Committee meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), S. O'Neal, J. VanLare, and Moelis, A&M and Genesis teams (partial attendance). | 0.90 | 994.50 |
| O'Neal, Sean A. | 2/8/2023 | Special Committee meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), M. Weinberg (partial), J. VanLare, and Moelis, A&M and Genesis teams (1.5), prepare for same (.3) | 1.80 | 3,276.00 |
| VanLare, Jane | 2/8/2023 | Prepared presentation for the Special Committee (.5); Special Committee meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), D. Islim (Genesis), A. Pretto-Sakmann (Genesis), S. O'Neal, M. Weinberg (partial), and Moelis, A&M and Genesis teams (1.5) | 2.00 | 3,460.00 |
| O'Neal, Sean A. | 2/11/2023 | Update call with Paul Aronzon re various workstreams | 0.40 | 728.00 |
| O'Neal, Sean A. | 2/12/2023 | Markup summary of workstream for Arianna Pretto-Sakmann and Special Committee (.1) | 0.10 | 182.00 |
| O'Neal, Sean A. | 2/15/2023 | Corresp re special committee agenda and review draft materials re same | 0.20 | 364.00 |
| VanLare, Jane | 2/16/2023 | Attended special committee meeting (1.2) | 1.20 | 2,076.00 |
| O'Neal, Sean A. | 2/16/2023 | Special committee meeting and follow up executives session | 1.20 | 2,184.00 |
| O'Neal, Sean A. | 2/20/2023 | Markup update to A. Pretto-Sakmann and Special Committee re ongoing workstreams (.1) | 0.10 | 182.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 2/21/2023 | Corresp with D. Islim (Genesis) re Special Committee meeting (.1), discussion with D. Islim (Genesis) re Special Committee matters (.2), corresp with T. Conheeney (Genesis) (.1) and P. Aronzon (Genesis) re Special Committee meeting and hearing (.1) | 0.50 | 910.00 |
| VanLare, Jane | 2/22/2023 | Prepared for special committee meeting (.1); participated in special committee meeting (.9). | 1.00 | 1,730.00 |
| O'Neal, Sean A. | 2/24/2023 | Corresponded with Special Committee (.2) | 0.20 | 364.00 |
| VanLare, Jane | 2/28/2023 | Prepared for special committee meeting (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 3/1/2023 | Attended special committee meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), D. Islim (Genesis), B. Bolthius (Genesis), M. Leto (A&M), J. Sciametta (A&M), A. Swift (Moelis), J. Soto (Moelis), B. Klein (Moelis), J. VanLare, D. Kim (Genesis). | 1.10 | 2,002.00 |
| VanLare, Jane | 3/1/2023 | Attended special committee meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), D. Islim (Genesis), B. Bolthius (Genesis), M. Leto (A&M), J. Sciametta (A&M), A. Swift (Moelis), J. Soto (Moelis), B. Klein (Moelis), S. O'Neal, D. Kim (Genesis) (1.1) | 1.10 | 1,903.00 |
| O'Neal, Sean A. | 3/1/2023 | Review Holdco board presentation from Derar Islim (Genesis) | 0.20 | 364.00 |
| Gallagher, Ashlyn | 3/1/2023 | Updated Telegram Collection Chart per K. MacAdam | 1.50 | 555.00 |
| Levander, Samuel L. | 3/1/2023 | Drafted and revised presentation for Special Committee presentation (3.5); Call with A. Saenz regarding Special Committee presentation key documents and strategy (.3) | 3.80 | 4,484.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 3/1/2023 | Draft presentation for Special Committee meeting. | 1.90 | 2,261.00 |
| Levander, Samuel L. | 3/1/2023 | Analysis re Special Committee presentation | 1.50 | 1,770.00 |
| Saenz, Andres F. | 3/1/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani (partial), A. Weaver, S. Levander, and B. Richey regarding investigation update presentation to Special Committee. | 2.40 | 2,856.00 |
| Saenz, Andres F. | 3/1/2023 | Call with S. Levander regarding Sepcial Committee presentation key documents and strategy. | 0.30 | 357.00 |
| Richey, Brett | 3/1/2023 | Revisions outline for Special Committee Updates (1.1). | 1.10 | 929.50 |
| Levander, Samuel L. | 3/2/2023 | Drafted and revised presentation to Special Committee | 3.50 | 4,130.00 |
| Saenz, Andres F. | 3/2/2023 | Draft outline for Special Committee presentation, incorporate team edits (3.6) | 3.60 | 4,284.00 |
| Saenz, Andres F. | 3/2/2023 | Meeting with L. Dassin, R. Zutshi, A. Janghorbani A. Weaver, S. Levander, and B. Richey regarding investigation strategy and updates to Special Committee. | 1.20 | 1,428.00 |
| Morrow, Emily S. | 3/3/2023 | Review edits to presentation | 0.50 | 482.50 |
| Levander, Samuel L. | 3/3/2023 | Drafted and revised presentation to Special Committee | 0.60 | 708.00 |
| Amorim, Eduardo D. S. C. | 3/3/2023 | Revised draft presntation for Special Committee | 0.70 | 773.50 |
| O'Neal, Sean A. | 3/3/2023 | Call with Tom Conheeney (Genesis) and Paul Aronzon (Genesis) re sales process, with Jane VanLare (partial) (1.2) | 1.20 | 2,184.00 |
| Richey, Brett | 3/3/2023 | Revising outline for Special Committee updates (1.5) | 1.50 | 1,267.50 |
| O'Neal, Sean A. | 3/4/2023 | Corresp with Special Committee re sale matters (.2) | 0.20 | 364.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dassin, Lev L. | 3/5/2023 | Prepare portions of update presentation for Special Committee. | 1.00 | 1,930.00 |
| O'Neal, Sean A. | 3/5/2023 | Markup weekly workstreams email to Arianna Pretto-Sakmann (Genesis) and Special Committee (.1) | 0.10 | 182.00 |
| Dassin, Lev L. | 3/6/2023 | Prepare for presentation to Special Committee. | 1.40 | 2,702.00 |
| Zutshi, Rishi N. | 3/6/2023 | Prepare for interim update to special committee. | 1.80 | 3,114.00 |
| O'Neal, Sean A. | 3/6/2023 | Call with T. Conheeney (Genesis), P. Aronzon (Genesis) and Z. Jamal (Moelis) re sales process. | 1.00 | 1,820.00 |
| Levander, Samuel L. | 3/6/2023 | Revised outline for presentation to Special Committee (2.2) | 2.20 | 2,596.00 |
| Dassin, Lev L. | 3/7/2023 | Prepare for presentation to Special Committee. | 2.00 | 3,860.00 |
| Weinberg, Michael | 3/7/2023 | Commented on draft board presentation regarding sale process (0.4). | 0.40 | 442.00 |
| Weaver, Andrew | 3/7/2023 | Work with L Dassin, R Zutshi, A Saenz, and S Levander on special committee presentation (1.2) | 1.20 | 1,782.00 |
| Levander, Samuel L. | 3/7/2023 | Drafted and revised outline for special committee investigation (2.2) | 2.20 | 2,596.00 |
| Richey, Brett | 3/7/2023 | Revisions to outline for Special Committee investigation update (2.6) | 2.60 | 2,197.00 |
| O'Neal, Sean A. | 3/7/2023 | Corresp with P. Aronzon (Genesis) re sales process. | 0.10 | 182.00 |
| Weaver, Andrew | 3/8/2023 | Meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), L. Dassin, S. O'Neal, J. VanLare (partial), R. Zutshi, A. Saenz, S. Levander, and B. Richey regarding investigation and regulatory updates for Special Committee | 2.00 | 2,970.00 |
| Amorim, Eduardo D. S. C. | 3/8/2023 | Revised presentation for meeting with Special Committee. | 1.00 | 1,105.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Dassin, Lev L. | 3/8/2023 | Meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), R. Zutshi, S. O'Neal, J. VanLare, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation and regulatory updates for Special Committee (partial attendance) | 1.70 | 3,281.00 |
| O'Neal, Sean A. | 3/8/2023 | Attended special committee meeting with J. VanLare, A. Pretto Sakmann (Genesis), D. Islim (Genesis), T. Conheeney (Genesis), P. Aronzon (Genesis) (.5); prep for same (.1) | 0.60 | 1,092.00 |
| Richey, Brett | 3/8/2023 | Meeting with L. Dassin (partial), R. Zutshi, A. Janghorbani, A. Weaver (partial), A. Saenz, and S. Levander regarding document review progress and investigation update presentation to Special Committee (1.3); meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), L. Dassin, R. Zutshi, S. O'Neal, J. VanLare, A. Weaver, A. Saenz, and S. Levander regarding investigation and regulatory updates for Special Committee (2); revisions to Special Committee investigation updates (1.7). | 7.60 | 6,422.00 |
| O'Neal, Sean A. | 3/8/2023 | Meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), L. Dassin, R. Zutshi, J. VanLare, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation and regulatory updates for Special Committee (2); prep for same (.4) | 2.40 | 4,368.00 |
| Amorim, Eduardo D. S. C. | 3/8/2023 | Revised notes from meeting with Special Committee. | 0.30 | 331.50 |
| Levander, Samuel L. | 3/8/2023 | Drafted summary of Special Comittee meeting | 0.60 | 708.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Richey, Brett | 3/8/2023 | Revisions to presentation for Special Committee investigation updates (1.7); review of key investigation documents (1.3); meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, and B. Richey regarding investigation updates and next steps (.1) | 3.10 | 2,619.50 |
| Levander, Samuel L. | 3/8/2023 | Prep for Special Committee meeting (.3) | 0.30 | 354.00 |
| Zutshi, Rishi N. | 3/8/2023 | Prepare for update to special committee. | 1.60 | 2,768.00 |
| Zutshi, Rishi N. | 3/8/2023 | Meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), L. Dassin, S. O'Neal, J. VanLare (partial), A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation and regulatory updates for Special Committee | 2.00 | 3,460.00 |
| VanLare, Jane | 3/8/2023 | Attended special committee meeting with S. O'Neal, A. Pretto Sakmann (Genesis), D. Islim (Genesis), T. Conheeney (Genesis), P. Aronzon (Genesis) (.5); Meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), L. Dassin, S. O'Neal, R. Zutshi, A. Weaver, A. Saenz, S. Levander, and B. Richey regarding investigation and regulatory updates for Special Committee (1.5) (partial attendance) | 2.00 | 3,460.00 |
| O'Neal, Sean A. | 3/9/2023 | Corresp with Special Committee re bidding process (.2) | 0.20 | 364.00 |
| O'Neal, Sean A. | 3/10/2023 | Corresp with Special Committee re bid process (.1) | 0.10 | 182.00 |
| O'Neal, Sean A. | 3/13/2023 | Corresp with Tom Conheeney (Genesis) re Special Committee investigation. | 0.10 | 182.00 |
| Saenz, Andres F. | 3/14/2023 | Review Special Committee presentation outline, provide comments to S. Levander. | 0.30 | 357.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levander, Samuel L. | 3/14/2023 | Drafted outline for special committee presentation | 4.70 | 5,546.00 |
| Dike, Destiny D. | 3/15/2023 | Updated DCG section of Special Committee presentation. | 0.10 | 110.50 |
| Amorim, Eduardo D. S. C. | 3/15/2023 | Edited draft presentation for meeting with Special Committee. | 0.60 | 663.00 |
| Levander, Samuel L. | 3/15/2023 | Drafted and revised special committee presentation | 1.20 | 1,416.00 |
| VanLare, Jane | 3/15/2023 | Attended special committee meeting (.5) | 0.50 | 865.00 |
| Leibold, Meghan A. | 3/15/2023 | Update draft special committee presentation (0.8) | 0.80 | 924.00 |
| Cinnamon, Michael | 3/15/2023 | Revising presentation for call with special committee. | 0.60 | 693.00 |
| Levander, Samuel L. | 3/17/2023 | Drafted and revised presentation to Special Committee re investigation updates (2.2) | 2.20 | 2,596.00 |
| Lotty, Alexandra | 3/17/2023 | Revise special committee presentation outline (1) | 1.00 | 965.00 |
| Saenz, Andres F. | 3/17/2023 | Prepare Special Committee presentation. | 2.50 | 2,975.00 |
| Weaver, Andrew | 3/18/2023 | Work on revising outline for update to special committee. | 1.00 | 1,485.00 |
| Saenz, Andres F. | 3/18/2023 | Draft Special Committee outline | 3.10 | 3,689.00 |
| Weaver, Andrew | 3/19/2023 | Work on revising outline for update to special committee. | 1.00 | 1,485.00 |
| Saenz, Andres F. | 3/19/2023 | Amend Special Committee presentation to address preference and recharacterization claims. | 3.70 | 4,403.00 |
| Weaver, Andrew | 3/20/2023 | Review and comment on revised outline for update to special committee. | 0.20 | 297.00 |
| Levander, Samuel L. | 3/20/2023 | Drafted presentation for Special Committee | 2.50 | 2,950.00 |
| O'Neal, Sean A. | 3/20/2023 | Special Committee corresp (.1) | 0.10 | 182.00 |
| Dassin, Lev L. | 3/21/2023 | Prepare updates for Special Committee. | 1.40 | 2,702.00 |
| Saenz, Andres F. | 3/21/2023 | Provide comments to Special Committee presentation. | 0.70 | 833.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 3/21/2023 | Corresp with Special Committee re schedules and info access to creditors (.1) | 0.10 | 182.00 |
| O'Neal, Sean A. | 3/21/2023 | Update call with T. Conheeney (.3) | 0.30 | 546.00 |
| O'Neal, Sean A. | 3/22/2023 | Call with T. Conheeney (Genesis) re various Special Committee matters (.3) | 0.30 | 546.00 |
| O'Neal, Sean A. | 3/23/2023 | Call with T. Conheeney (Genesis) re Special Committee matters (.4), call with P. Aronzon (Genesis) re same (.4) | 0.80 | 1,456.00 |
| Saenz, Andres F. | 3/28/2023 | Edit Special Committee presentation | 0.80 | 952.00 |
| O'Neal, Sean A. | 3/28/2023 | Corresp with P. Aronzon (Genesis) (.1) | 0.10 | 182.00 |
| O'Neal, Sean A. | 3/28/2023 | Call with Paul Aronzon | 0.50 | 910.00 |
| Saenz, Andres F. | 3/29/2023 | Prepare Special Committee presentation. | 1.20 | 1,428.00 |
| O'Neal, Sean A. | 3/29/2023 | Corresp with special committee re strategy and next steps (.3) | 0.30 | 546.00 |
| VanLare, Jane | 3/29/2023 | Correspondence to R. Minott & H. Kim re director agreements (.1) | 0.10 | 173.00 |
| Dassin, Lev L. | 3/30/2023 | Participate in Special Committee Meeting with P. Aronzon (Genesis) and T. Conheeney (Genesis) | 1.40 | 2,702.00 |
| O'Neal, Sean A. | 3/30/2023 | Special committee meeting re bid process and plan issues (.5) executive session re investigation (.5) | 1.00 | 1,820.00 |
| Janghorbani, Alexander | 3/30/2023 | Attend to draft powerpoint for Special Committee presentation. | 0.30 | 445.50 |
| O'Neal, Sean A. | 3/30/2023 | Corresp with Special Committee re results of hearing, agenda and other items (.3) | 0.30 | 546.00 |
| VanLare, Jane | 3/30/2023 | Attended special committee meeting (1.2) (partial) | 1.20 | 2,076.00 |
| Saenz, Andres F. | 3/30/2023 | Edit Special Committee outline to reflect R. Zutshi comments. | 0.20 | 238.00 |
| Zutshi, Rishi N. | 3/30/2023 | Prepare for interim report to Special Committee. | 3.10 | 5,363.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 3/31/2023 | Attended special committee meeting with P. Aronzon, T. Conheeney, J. VanLare, D. Islim (Genesis), D. Kim (Genesis), A. Pretto-Sakmann (Genesis) (1) | 1.00 | 1,820.00 |
| VanLare, Jane | 3/31/2023 | Attended special committee meeting with P. Aronzon, T. Conheeney, S. O'Neal, D. Islim (Genesis), D. Kim (Genesis), A. Pretto-Sakmann (Genesis) (1) | 1.00 | 1,730.00 |
| O'Neal, Sean A. | 3/31/2023 | Call and correspondence with P. Aronzon (Genesis) re next steps. | 0.10 | 182.00 |
| O'Neal, Sean A. | 3/31/2023 | Correspondence with special committee re plan, 105 injunction and investigation (.2). | 0.20 | 364.00 |
| Dassin, Lev L. | 4/3/2023 | Meet with R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and K. MacAdam to discuss sp cmte presentation preparation. | 0.80 | 1,544.00 |
| Janghorbani, Alexander | 4/3/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver, A. Saenz, S. Levander, and K. MacAdam to discuss sp cmte presentation preparation. | 0.80 | 1,188.00 |
| Weaver, Andrew | 4/3/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Janghorbani, A. Saenz, S. Levander, and K. MacAdam to discuss sp cmte presentation preparation. | 0.80 | 1,188.00 |
| O'Neal, Sean A. | 4/3/2023 | Review and comment on presentation to special committee | 0.20 | 364.00 |
| MacAdam, Katherine | 4/3/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz, and S. Levander to discuss sp cmte presentation preparation. | 0.80 | 676.00 |
| Zutshi, Rishi N. | 4/3/2023 | Attend meeting with L. Dassin, A. Weaver, A. Janghorbani, A. Saenz, S. Levander, and K. MacAdam to discuss sp cmte presentation preparation | 0.80 | 1,384.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 4/3/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, A. Saenz and K. MacAdam to discuss sp cmte presentation preparation | 0.80 | 944.00 |
| Colter, Hannah | 4/3/2023 | Reviewed priority documents for presentation to special committee. | 3.10 | 2,201.00 |
| Levander, Samuel L. | 4/3/2023 | Drafted and revised outline for sp cmte presentation on potential claims | 2.00 | 2,360.00 |
| Saenz, Andres F. | 4/3/2023 | Review sp cmte presentation, provide comments to M. Schulman, M. Rathi. | 0.30 | 357.00 |
| Saran, Samira | 4/3/2023 | Retrieved all documents cited in sp cmte presentation, citechecked, and updated outline per M. Rathi | 3.00 | 1,290.00 |
| Saenz, Andres F. | 4/3/2023 | Attend meeting with L. Dassin, R. Zutshi, A. Weaver, A. Janghorbani, S. Levander, and K. MacAdam to discuss sp cmte presentation preparation. | 0.80 | 952.00 |
| MacAdam, Katherine | 4/4/2023 | Attend meeting with R. Zutshi, A. Weaver, A. Saenz and S. Levander to discuss presentation preparation. | 0.90 | 760.50 |
| O'Neal, Sean A. | 4/4/2023 | Correspondence with Paul Aronzon re various special committee matters. | 0.10 | 182.00 |
| Alegre, Nathalie | 4/4/2023 | Revise outline for Special Committee presentation. | 0.70 | 731.50 |
| O'Neal, Sean A. | 4/5/2023 | Call with P. Aronzon (Special Committee) re next steps in process. | 0.30 | 546.00 |
| Weaver, Andrew | 4/5/2023 | Call with W McRae, S Levander, D Schaefer re tax aspects of special committee investigation. | 0.50 | 742.50 |
| O'Neal, Sean A. | 4/6/2023 | Correspondence with special committee. | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/7/2023 | Call with P. Aronzon (Special Committee) re Weil meeting and results of investigation (0.5). Correspondence with special committee (0.2). | 0.70 | 1,274.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 4/9/2023 | Additional updates to special committee. | 0.20 | 364.00 |
| O'Neal, Sean A. | 4/10/2023 | Call with special committee to plan for DCG meeting. | 0.50 | 910.00 |
| VanLare, Jane | 4/12/2023 | Attended special committee meeting (.5); prepared for section 341 meeting (1.7); call with H. Kim & S. O'Neal re section 341 preparation (.6) | 2.80 | 4,844.00 |
| O'Neal, Sean A. | 4/12/2023 | Call with P. Aronzon (Special Committee) re next steps (.3). | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/12/2023 | Special committee call. | 0.50 | 910.00 |
| O'Neal, Sean A. | 4/12/2023 | Draft issues list for special committtee. | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/14/2023 | Correspondence with Special committee re mediation, proposal and related matters. | 1.00 | 1,820.00 |
| O'Neal, Sean A. | 4/15/2023 | Call with T. Conheeney (Genesis) re legal strategy. | 0.80 | 1,456.00 |
| O'Neal, Sean A. | 4/17/2023 | Comment on weekly update for special committee and management. | 0.20 | 364.00 |
| O'Neal, Sean A. | 4/18/2023 | Call with P. Aronzon (Special Committee) re various matters. | 0.20 | 364.00 |
| O'Neal, Sean A. | 4/18/2023 | Correspondence with special committee re update. | 0.50 | 910.00 |
| VanLare, Jane | 4/19/2023 | Participated in special committee meeting (1.5) | 1.50 | 2,595.00 |
| O'Neal, Sean A. | 4/19/2023 | Special committee meeting. | 1.20 | 2,184.00 |
| O'Neal, Sean A. | 4/19/2023 | Correspondence with J. VanLare re special committee preparation. | 0.20 | 364.00 |
| O'Neal, Sean A. | 4/20/2023 | Correspondence with special committee re mediation. | 0.50 | 910.00 |
| O'Neal, Sean A. | 4/21/2023 | Mediation update call with P. Aronzon. | 0.20 | 364.00 |
| O'Neal, Sean A. | 4/23/2023 | Call with T. Conheeney (Genesis) re workstreams. | 1.30 | 2,366.00 |
| O'Neal, Sean A. | 4/23/2023 | Correspondence with special committee re termsheet and Weil presentation re alter ego claims. | 0.20 | 364.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 4/24/2023 | Calls with P. Aronzon (Special Committee) re mediation (0.3), correspondence with special committee (0.3) and T. Conheeney (Special Committee) re same (0.1). | 0.70 | 1,274.00 |
| O'Neal, Sean A. | 4/26/2023 | Call with T. Conheeney (Special Committee) re mediation and other matters. | 0.50 | 910.00 |
| O'Neal, Sean A. | 4/26/2023 | Correspondence with P. Aronzon (Special Committee) re mediation. | 0.20 | 364.00 |
| O'Neal, Sean A. | 4/27/2023 | Updates to special committee re mediation. | 0.90 | 1,638.00 |
| O'Neal, Sean A. | 4/30/2023 | Call with T. Conheeney (Special Committee) re mediation (0.1). Call with P. Aronzon (Special Committee) re same (0.3). | 0.40 | 728.00 |
| VanLare, Jane | 5/1/2023 | Prepared for special committee meeting (.3) | 0.30 | 519.00 |
| O'Neal, Sean A. | 5/1/2023 | Correspondence with special committee re mediation (0.3). | 0.30 | 546.00 |
| O'Neal, Sean A. | 5/2/2023 | Correspondence with special committee re various issues. | 0.50 | 910.00 |
| Hammer, Brandon M. | 5/3/2023 | Drafted slides for SC meeting. | 0.50 | 640.00 |
| VanLare, Jane | 5/3/2023 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), S. O'Neal (CGSH) (partial), B. Hammer (CGSH), A. Pretto-Sakmann (Genesis), M. Leto (A&M), B. Tichenor (Moelis), R. Zutshi (CGSH), B. Bulthuis (Genesis) (1.8); prep for same (.1). | 1.90 | 3,287.00 |
| Hammer, Brandon M. | 5/3/2023 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), S. O'Neal (CGSH) (partial), J. VanLare (CGSH), A. Pretto- | 1.80 | 2,304.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Sakmann (Genesis), M. Leto (A&M), B. Tichenor (Moelis), R. Zutshi (CGSH), B. Bulthuis (Genesis). | | |
| O'Neal, Sean A. | 5/3/2023 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), B. Hammer (CGSH), J. VanLare (CGSH), A. Pretto-Sakmann (Genesis), M. Leto (A&M), B. Tichenor (Moelis), R. Zutshi (CGSH), B. Bulthuis (Genesis) (partial attendance). | 1.40 | 2,548.00 |
| Zutshi, Rishi N. | 5/3/2023 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), S. O'Neal (CGSH) (partial), J. VanLare (CGSH), A. Pretto-Sakmann (Genesis), M. Leto (A&M), B. Tichenor (Moelis), B. Hammer (CGSH), B. Bulthuis (Genesis). | 1.80 | 3,114.00 |
| Hammer, Brandon M. | 5/4/2023 | Special committee meeting (partial participation) | 0.50 | 640.00 |
| O'Neal, Sean A. | 5/4/2023 | Attend special committee meeting re WAVE and other matters (0.7). | 0.70 | 1,274.00 |
| O'Neal, Sean A. | 5/6/2023 | Update emails to special committee re mediation. | 0.50 | 910.00 |
| O'Neal, Sean A. | 5/6/2023 | Call with T. Conheeney (Special Committee) re next steps. | 0.70 | 1,274.00 |
| VanLare, Jane | 5/7/2023 | Call with T.Conheeney (Genesis), P. Aronzon (Genesis), D. Islim (Genesis), B. Klein (Moelis) re mediation (1.1) | 1.10 | 1,903.00 |
| O'Neal, Sean A. | 5/7/2023 | Special committee meeting. | 1.00 | 1,820.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 5/7/2023 | Call with P. Aronzon (Special Committee) re various work streams (0.5).  Call with B. Klein (Moelis) re proposal (0.2).  Call with T. Conheeney (Special Committee) re various matters (0.3). | 1.00 | 1,820.00 |
| O'Neal, Sean A. | 5/7/2023 | Correspondence with special committee re mediation follow up (0.2). | 0.20 | 364.00 |
| Dassin, Lev L. | 5/8/2023 | Call with P. Aronzon (Genesis Special Committee) and S. O'Neal. | 0.40 | 772.00 |
| O'Neal, Sean A. | 5/8/2023 | Call with P. Aronzon (Special Committee) re mediation (0.3). Call with T. Conheeney (Special Committee) re same (0.3). Correspondence and other updates to special committee (0.5). | 1.10 | 2,002.00 |
| O'Neal, Sean A. | 5/8/2023 | Call with P. Aronzon (Genesis Special Committee) and L. Dassin. | 0.40 | 728.00 |
| O'Neal, Sean A. | 5/8/2023 | Correspondence with Cleary and Moelis teams re special committee presentation. | 0.50 | 910.00 |
| O'Neal, Sean A. | 5/8/2023 | Special committee meeting (1.0). Follow up call with P. Aronzon (Special Committee) (0.1). | 1.10 | 2,002.00 |
| Hammer, Brandon M. | 5/9/2023 | Correspondence re outstanding workstreams. | 0.50 | 640.00 |
| Weinberg, Michael | 5/9/2023 | Reviewed special committee presentation on restructuring proposal. | 0.20 | 221.00 |
| O'Neal, Sean A. | 5/9/2023 | Call with P. Aronzon (Special Committee). | 0.30 | 546.00 |
| VanLare, Jane | 5/9/2023 | Call with T. Conheeney (Genesis), P. Aronzon (Genesis), B. Klein (Moelis), A. Swift (Moelis), D. Islim (Genesis), S'O'Neal (partial) re loans (.8) | 0.80 | 1,384.00 |
| O'Neal, Sean A. | 5/9/2023 | Special committee meeting. | 1.50 | 2,730.00 |
| O'Neal, Sean A. | 5/9/2023 | Mark up special committee presentation. | 0.60 | 1,092.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 5/9/2023 | Call with P. Aronzon (Special Committee) and B. Klein (Moelis) re strategy. | 0.70 | 1,274.00 |
| O'Neal, Sean A. | 5/9/2023 | Call with T. Conheeney (Genesis), P. Aronzon (Genesis), B. Klein (Moelis), A. Swift (Moelis), D. Islim (Genesis), J. VanLare re loans (partial attendance). | 0.70 | 1,274.00 |
| Dassin, Lev L. | 5/10/2023 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), S. O'Neal, J. VanLare, A. Pretto-Sakmann (Genesis), R. Zutshi (partial) and Genesis advisors (partial attendance). | 0.80 | 1,544.00 |
| VanLare, Jane | 5/10/2023 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), S. O'Neal, R. Zutshi (partial), A. Pretto-Sakmann (Genesis), L. Dassin (partial) and Genesis advisors | 1.70 | 2,941.00 |
| O'Neal, Sean A. | 5/10/2023 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), J. VanLare, R. Zutshi (partial), A. Pretto-Sakmann (Genesis), L. Dassin (partial) and Genesis advisors (1.7).  Prepare for same (0.3).  Draft agenda for meeting and confer with colleagues re same (0.2). | 2.20 | 4,004.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Zutshi, Rishi N. | 5/10/2023 | Special Committee Meeting with D. Kim (Genesis), D. Islim (Genesis), P. Aronzon (Genesis Special Committee, T. Conheeney (Genesis Special Committee), S. O'Neal, J. VanLare, A. Pretto-Sakmann (Genesis), L. Dassin (partial) and Genesis advisors (partial attendance). | 0.60 | 1,038.00 |
| O'Neal, Sean A. | 5/10/2023 | Call with Moelis re special committee presentation re assets and liabilities (0.8).  Markup same (0.1). | 0.90 | 1,638.00 |
| O'Neal, Sean A. | 5/11/2023 | Call with T. Conheeney (Special Committee). | 0.70 | 1,274.00 |
| O'Neal, Sean A. | 5/11/2023 | Email updates to the special committeee. | 0.50 | 910.00 |
| O'Neal, Sean A. | 5/12/2023 | Call with T. Conheeney (Special Committee) and D. Islim (Genesis) re strategy and next steps (1.2). | 1.20 | 2,184.00 |
| O'Neal, Sean A. | 5/12/2023 | Call withP. Aronzon (Special Committee) re forbearance and other issues. | 0.50 | 910.00 |
| O'Neal, Sean A. | 5/12/2023 | Call with B. Klein (Moelis) re special committee presentation (0.1).  Call with D. Islim (Genesis) re various plan work streams (0.2).  Call with M. Leto (A&M) re special committee presentation (0.1).  Mid morning call with D. Islim (Genesis) re various workstreams (0.5).  Finalize presentation and correspondence with special committee re same (0.3). | 1.20 | 2,184.00 |
| O'Neal, Sean A. | 5/13/2023 | Correspondence with special committee. | 0.30 | 546.00 |
| O'Neal, Sean A. | 5/14/2023 | Correspondence with special committee re forbearance and plan related matters. | 0.20 | 364.00 |
| VanLare, Jane | 5/15/2023 | Meeting with special committee | 0.60 | 1,038.00 |
| O'Neal, Sean A. | 5/15/2023 | Special committee meeting. | 0.60 | 1,092.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 5/15/2023 | Correspondence with T. Conheeney (Special Committee) and P. Aronzon (Special Committee) re plan and forbearance. | 0.40 | 728.00 |
| O'Neal, Sean A. | 5/16/2023 | Call with T. Conheeney (Special Committee) re next steps. | 0.50 | 910.00 |
| Dassin, Lev L. | 5/17/2023 | Participate in Special Committee meeting | 0.30 | 579.00 |
| Spoerri, Kimberly R. | 5/17/2023 | Attended Special Committee meeting (2.); meeting with J. VanLare re same (.2) | 2.20 | 3,740.00 |
| O'Neal, Sean A. | 5/17/2023 | Attended Special Committee meeting | 1.80 | 3,276.00 |
| VanLare, Jane | 5/17/2023 | Attended Special Committee meeting (2); meeting with K. Spoerri re same (.2) | 2.20 | 3,806.00 |
| Zutshi, Rishi N. | 5/17/2023 | Participate in Special Committee meeting | 0.40 | 692.00 |
| O'Neal, Sean A. | 5/22/2023 | Update call with P. Aronzon (Special Committee). | 0.30 | 546.00 |
| O'Neal, Sean A. | 5/22/2023 | Correspondence with T. Conheeney (Special Committee) re special committee matters. | 0.10 | 182.00 |
| VanLare, Jane | 5/23/2023 | Prepared for special committee meeting (.3) | 0.30 | 519.00 |
| O'Neal, Sean A. | 5/23/2023 | Email updates to special committee (0.3).  Email to T. Conheeney (Special Committee) re DCG loan issues (0.3). | 0.60 | 1,092.00 |
| O'Neal, Sean A. | 5/23/2023 | Call with R. Minott re Conheeney agreement | 0.10 | 182.00 |
| Minott, Richard | 5/23/2023 | Revise conheeney agreement | 0.80 | 772.00 |
| Minott, Richard | 5/23/2023 | Call with S. O'Neal re Conheeney agreement | 0.10 | 96.50 |
| Dassin, Lev L. | 5/24/2023 | Participate in Special Committee meeting with P. Arzon, T. Conheeney, S. O'Neal, J. VanLare, and R. Zutshi. | 0.30 | 579.00 |
| VanLare, Jane | 5/24/2023 | Attended special committee meeting (2) | 2.00 | 3,460.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.019 Post-Petition Governance

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 5/24/2023 | Attend special committee meeting (partial) | 1.50 | 2,730.00 |
| Zutshi, Rishi N. | 5/24/2023 | Attend meeting with Special Committee, S Oneal and J Van Lare (partial) regarding government investigations. | 0.60 | 1,038.00 |
| O'Neal, Sean A. | 5/25/2023 | Call with P. Aronzon (Special Committee) re forbearance and related issues. | 0.60 | 1,092.00 |
| O'Neal, Sean A. | 5/25/2023 | Call with T. Conheeney (Special Committee) re creditor meeting. | 0.20 | 364.00 |
| O'Neal, Sean A. | 5/27/2023 | Correspondence with special committee re meeting with AHG and UCC. | 0.10 | 182.00 |
| O'Neal, Sean A. | 5/29/2023 | Correspondence with special committee. | 0.10 | 182.00 |
| VanLare, Jane | 5/30/2023 | Prepared for special committee meeting (.3) | 0.30 | 519.00 |
| O'Neal, Sean A. | 5/30/2023 | Call with P. Aronzon (Special Committee) re various matters. | 0.10 | 182.00 |
| O'Neal, Sean A. | 5/30/2023 | Calls with P. Aronzon (Special Committee) re various matters. | 0.40 | 728.00 |
| VanLare, Jane | 5/31/2023 | Attended special committee meeting (1.2); drafted email to special committee (.1) | 1.30 | 2,249.00 |
| O'Neal, Sean A. | 5/31/2023 | Draft outline of points for special committee meeting with creditors. | 0.30 | 546.00 |
| O'Neal, Sean A. | 5/31/2023 | Special committee meeting. | 1.30 | 2,366.00 |
| O'Neal, Sean A. | 5/31/2023 | Attend special committee meeting with creditors (UCC, AHG, Gemini). | 1.20 | 2,184.00 |
| O'Neal, Sean A. | 5/31/2023 | Follow up calls and correspondence with special committee re creditor meeting. | 0.50 | 910.00 |
|  |  | MATTER TOTAL: | 237.10 | 350,596.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 1/22/2023 | Drafted summary of meeting with counsel in litigation against client. | 0.30 | 313.50 |
| Zutshi, Rishi N. | 1/23/2023 | Analyze issues related to 3AC claims and motion practice (1.5), communications regarding same (0.2) | 1.70 | 2,941.00 |
| Saba, Andrew | 1/24/2023 | Drafted letter to opposing counsel related to Chapter 11 proceedings. | 1.10 | 1,149.50 |
| Ribeiro, Christian | 1/26/2023 | Review summary of McGreevy class action suit | 0.10 | 104.50 |
| VanLare, Jane | 1/27/2023 | Reviewed automatic stay notice for Illinois action (.8) | 0.80 | 1,384.00 |
| VanLare, Jane | 1/30/2023 | Drafted email to C. Ribeiro re automatic stay (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 1/31/2023 | Research effect of automatic stay and debtor's duty to inform court of bankruptcy proceedings | 1.10 | 1,149.50 |
| VanLare, Jane | 1/31/2023 | Reviewed correspondence to opposing counsel re automatic stay (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 1/31/2023 | Correspondence to J. VanLare re N.D. Ill. proceeding against client | 0.50 | 522.50 |
| Saba, Andrew | 2/1/2023 | Performed document review on documents relevant to preference analysis. | 2.70 | 2,821.50 |
| Ribeiro, Christian | 2/1/2023 | Review precedent motions to extend stay to non-debtor | 0.50 | 522.50 |
| Ribeiro, Christian | 2/1/2023 | Draft motion to extend stay | 0.80 | 836.00 |
| Ribeiro, Christian | 2/1/2023 | Research on extension of automatic stay to nondebtors | 0.70 | 731.50 |
| Ribeiro, Christian | 2/1/2023 | Research on applicability to automatic stay. | 0.10 | 104.50 |
| Ribeiro, Christian | 2/1/2023 | Correspondence to S. Bremer re motion to extend stay. | 0.40 | 418.00 |
| Ribeiro, Christian | 2/1/2023 | Call with S. Bremer re motion to extend stay | 0.20 | 209.00 |
| Bremer, Sabrina | 2/1/2023 | Review research on adequate protection. | 0.10 | 84.50 |
| Bremer, Sabrina | 2/1/2023 | Research for motion to extend the stay. | 2.50 | 2,112.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Bremer, Sabrina | 2/1/2023 | Call with C. Ribeiro re motion to extend stay. | 0.20 | 169.00 |
| Bremer, Sabrina | 2/2/2023 | Research for motion to extend the stay (4); Call with C. Ribeiro re motion to extend stay (.1). | 4.10 | 3,464.50 |
| Ribeiro, Christian | 2/2/2023 | Research on fungibility, traceability of cryptocurrency; function of wallets | 0.60 | 627.00 |
| Ribeiro, Christian | 2/2/2023 | Call with S. Bremer re motion to extend stay | 0.10 | 104.50 |
| Ribeiro, Christian | 2/2/2023 | Revise preference analysis memo (2.1); research on ordinary course of business defense (1.0) | 3.10 | 3,239.50 |
| Ribeiro, Christian | 2/2/2023 | Research on preference actions | 0.30 | 313.50 |
| Hatch, Miranda | 2/3/2023 | Reviewing documents re preferential transfer analysis | 1.80 | 1,278.00 |
| Ribeiro, Christian | 2/3/2023 | Review research on extension of automatic stay to nondebtors (1.5); correspond with S. Bremer re same (0.2) | 1.70 | 1,776.50 |
| Ribeiro, Christian | 2/3/2023 | Further research on the extension of automatic stay to nondebtor. | 0.30 | 313.50 |
| Bremer, Sabrina | 2/3/2023 | Research on motion to extend the stay. | 0.30 | 253.50 |
| Bremer, Sabrina | 2/7/2023 | Research for extending stay. | 2.30 | 1,943.50 |
| Ribeiro, Christian | 2/8/2023 | Consideration of redaction issues | 0.70 | 731.50 |
| Ribeiro, Christian | 2/9/2023 | Review research on stay extension relief to nondebtors | 0.60 | 627.00 |
| Ribeiro, Christian | 2/9/2023 | Correspond with S. Bremer re motion to extend. | 0.20 | 209.00 |
| VanLare, Jane | 2/10/2023 | Call with J. Liou (Weil), F. Siddiqui (Weil), E. Diers (HH) C, Ribeiro, S. Bremer re motions to extend stay | 0.30 | 519.00 |
| Ribeiro, Christian | 2/10/2023 | Call with J. Liou (Weil), F. Siddiqui (Weil), E. Diers (HH), J. VanLare, S. Bremer re motions to extend stay | 0.30 | 313.50 |
| Hatch, Miranda | 2/10/2023 | Updated research on preference analysis (0.6) | 0.60 | 426.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 2/10/2023 | Draft motion to extend the stay (3.3); Call with J. Liou (Weil), F. Siddiqui (Weil), E. Diers (HH), C, Ribeiro, J. VanLare re motions to extend stay (.3). | 3.60 | 3,042.00 |
| Rathi, Mohit | 2/12/2023 | Correspondence re: litigation tracker | 0.20 | 169.00 |
| Larner, Sean | 2/13/2023 | Researched enforceability of prepetition waiver of automatic stay and drafted memo section | 2.20 | 2,123.00 |
| Ribeiro, Christian | 2/14/2023 | Review complaint for injunctive relief filed in Perdue cases | 0.40 | 418.00 |
| O'Neal, Sean A. | 2/17/2023 | Corresp with Arianna Pretto-Sakmann (Genesis) re stay (.1) | 0.10 | 182.00 |
| VanLare, Jane | 2/17/2023 | Drafted correspondence to client re automatic stay (.5) | 0.50 | 865.00 |
| O'Neal, Sean A. | 2/17/2023 | Corresp with Arianna Pretto-Sakmann and Jane VanLare re stay of litigation (.1) | 0.10 | 182.00 |
| Ribeiro, Christian | 2/19/2023 | Revise motion to extend stay | 0.60 | 627.00 |
| Ribeiro, Christian | 2/20/2023 | Revise motion to extend stay/preliminary injunction | 3.60 | 3,762.00 |
| VanLare, Jane | 2/21/2023 | Reviewed draft of motion to extend the stay to non-debtors (.2) | 0.20 | 346.00 |
| Bremer, Sabrina | 2/22/2023 | Draft motion to extend stay to GGT. | 2.40 | 2,028.00 |
| VanLare, Jane | 2/23/2023 | Call with C. Ribeiro re motion to extend stay (.1) | 0.10 | 173.00 |
| Ribeiro, Christian | 2/23/2023 | Revise motion to extend stay | 0.60 | 627.00 |
| Ribeiro, Christian | 2/23/2023 | Call with J. VanLare re motion to extend stay | 0.10 | 104.50 |
| Leibold, Meghan A. | 2/24/2023 | Correspond re additional litigation (.1); Review pleadings (.1). | 0.20 | 231.00 |
| Ribeiro, Christian | 2/24/2023 | Revise motion to extend stay | 1.20 | 1,254.00 |
| VanLare, Jane | 2/24/2023 | Reviewed correspondence from S&C re creditor (.2) | 0.20 | 346.00 |
| Bremer, Sabrina | 2/24/2023 | Research for motion to extend the stay to non-debtors. | 0.50 | 422.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 2/26/2023 | Revise draft of motion to extend stay (2.2); correspond with J. VanLare re draft (0.1) | 2.30 | 2,403.50 |
| O'Neal, Sean A. | 2/27/2023 | Call with C. Ribeiro re motion to extend stay (0.1) | 0.10 | 182.00 |
| Ribeiro, Christian | 2/27/2023 | Correspond with M. Hatch re venue (0.3); research on same (0.8) | 1.10 | 1,149.50 |
| VanLare, Jane | 2/27/2023 | Reviewed draft motion to extend stay to non-debtors (1) | 1.00 | 1,730.00 |
| Ribeiro, Christian | 2/27/2023 | Call with S. O'Neal re motion to extend stay (0.1); correspond with J. VanLare, S. Bremer re same (0.2); revise motion to extend stay draft (0.6); review motions to extend stay procedural requirements (0.4) | 1.30 | 1,358.50 |
| Hatch, Miranda | 2/27/2023 | Researched Venue. | 2.40 | 1,704.00 |
| Bremer, Sabrina | 2/27/2023 | Draft order and accompanying declarations to motion to extend the stay to non-debtors. | 2.30 | 1,943.50 |
| Bremer, Sabrina | 2/27/2023 | Research extending automatic stay to non-debtors | 0.30 | 253.50 |
| VanLare, Jane | 2/28/2023 | Call re AP to extend stay with C. Ribeiro and S. Bremer (.5) 830-855 | 0.50 | 865.00 |
| Kim, Hoo Ri | 2/28/2023 | Call with C. Ribeiro and S. Bremer re motion to extend the stay to non-debtors (partial). | 0.70 | 773.50 |
| Hatch, Miranda | 2/28/2023 | Researched procedural requirements for filing adversary proceeding in SDNY | 0.60 | 426.00 |
| Bremer, Sabrina | 2/28/2023 | Call with H. Kim (partial), and C. Ribeiro re motion to extend the automatic stay to non-debtors. | 0.80 | 676.00 |
| Hatch, Miranda | 2/28/2023 | Continued to research of venue. | 1.40 | 994.00 |
| Kim, Hoo Ri | 2/28/2023 | Reviewing motion to extend stay to non-debtor entities | 2.00 | 2,210.00 |
| Hatch, Miranda | 2/28/2023 | Drafted email to J. VanLare re jurisdiction research | 1.00 | 710.00 |
| Bremer, Sabrina | 2/28/2023 | Draft order and declarations for motion to extend the stay to non-debtors. | 2.20 | 1,859.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 2/28/2023 | Reviewing precedents for motion to extend stay to non-debtor entities | 2.80 | 3,094.00 |
| Ribeiro, Christian | 2/28/2023 | Review precedent filings re complaints/motions for preliminary injunctive relief. | 2.50 | 2,612.50 |
| Ribeiro, Christian | 2/28/2023 | Call with H. Kim (partial) and S. Bremer re motion to extend the stay to non-debtors | 0.80 | 836.00 |
| Ribeiro, Christian | 2/28/2023 | Call with J. VanLare, S. Bremer re motion to extend stay | 0.40 | 418.00 |
| Massey, Jack A. | 3/1/2023 | Call with J. VanLare re: motion to extend stay to non-debtors. | 0.50 | 552.50 |
| Kim, Hoo Ri | 3/1/2023 | Call with J. Massey re: motion to extend stay to non-debtor entities | 0.50 | 552.50 |
| VanLare, Jane | 3/1/2023 | Call w/ J. Massey re: motion to extend stay to non-debtors (.5); Call with H. Kim, J. Massey,  C. Ribeiro and S. Bremer re motion to extend stay to nondebtors (.5). | 1.00 | 1,730.00 |
| Ribeiro, Christian | 3/1/2023 | Call with J. Vanlare, H. Kim, J. Massey and S. Bremer re motion to extend stay to nondebtors | 0.50 | 522.50 |
| Massey, Jack A. | 3/1/2023 | Call with J. Vanlare, H. Kim, C. Ribeiro and S. Bremer re motion to extend stay to nondebtors. | 0.50 | 552.50 |
| Kim, Hoo Ri | 3/1/2023 | Call with J. VanLare, J. Massey, C. Ribeiro and S. Bremer re motion to extend stay to nondebtors. | 0.50 | 552.50 |
| VanLare, Jane | 3/1/2023 | Call with H. Kim, J. Massey, C. Riberio, and S. Bremer re motion to extend the stay to nondebtors. | 0.80 | 1,384.00 |
| Ribeiro, Christian | 3/1/2023 | Revise memorandum of law in support of motion to extend stay (3.5); review gemini agreements re indemnification obligations (0.8); correspondence to S. Bremer re same (0.2); Call with J. VanLare, H. Kim, J. Massey, S. Bremer re motion to extend the stay (.8) | 5.30 | 5,538.50 |
| Massey, Jack A. | 3/1/2023 | Call with H. Kim re: motion to extend stay to non-debtor entities. | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 3/1/2023 | Reviewing precedents for adversary proceeding complaint for motion to extend stay | 5.10 | 5,635.50 |
| Massey, Jack A. | 3/1/2023 | Call with C. Ribeiro re motion to extend stay | 0.80 | 884.00 |
| Ribeiro, Christian | 3/1/2023 | Call with J. Massey re motion to extend stay | 0.80 | 836.00 |
| Massey, Jack A. | 3/1/2023 | Call with J. VanLare, H. Kim, C. Riberio, and S. Bremer re motion to extend the stay to nondebtors. | 0.80 | 884.00 |
| Kim, Hoo Ri | 3/1/2023 | Call with J. VanLare, J. Massey, C. Ribeiro, and S. Bremer re motion to extend the stay to nondebtors. | 0.80 | 884.00 |
| Massey, Jack A. | 3/1/2023 | Corresp. C. Ribeiro re: memorandum of law (.2); revisions to same (1.2); review of relevant precedent and caselaw (.7). | 2.10 | 2,320.50 |
| Bremer, Sabrina | 3/1/2023 | Draft summary of research for motion to extend stay. | 3.90 | 3,295.50 |
| Kim, Hoo Ri | 3/1/2023 | Drafting complaint for motion to extend stay | 3.50 | 3,867.50 |
| Bremer, Sabrina | 3/1/2023 | Call with J. Vanlare, H. Kim, J. Massey and C. Ribeiro re motion to extend stay to nondebtors. | 0.50 | 422.50 |
| Bremer, Sabrina | 3/1/2023 | Call with J. VanLare, H. Kim, J. Massey, C. Riberio re motion to extend the stay. | 0.80 | 676.00 |
| Brown, Sela G. | 3/2/2023 | Call w/ J. Massey re: motion to extend automatic stay | 0.70 | 591.50 |
| Kim, Hoo Ri | 3/2/2023 | Further drafting complaint for extending stay | 3.60 | 3,978.00 |
| Massey, Jack A. | 3/2/2023 | Call w/ S. Brown re: motion to extend automatic stay. | 0.70 | 773.50 |
| Bremer, Sabrina | 3/2/2023 | Draft chart of recent filings extending the motion to stay to nondebtors. | 2.50 | 2,112.50 |
| Brown, Sela G. | 3/2/2023 | Drafting facts section of memorandum of law for extension of stay | 4.60 | 3,887.00 |
| Bremer, Sabrina | 3/2/2023 | Research motion to seal precedent for motion to extend stay to nondebtors. | 0.60 | 507.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Massey, Jack A. | 3/2/2023 | Call w/ J. VanLare re: memorandum of law in support of injunction of litigation against non-debtors. | 0.40 | 442.00 |
| Bremer, Sabrina | 3/2/2023 | Call with J. VanLare, J. Massey, and E. Diers (Hughes Hubbard) re motion to extend stay to non-debtors. | 0.50 | 422.50 |
| Brown, Sela G. | 3/2/2023 | Call w/ S. Bremer to discuss motion to extend stay (.1); Call with S. Bremer re motion to extend stay to nondebtors (.1) | 0.20 | 169.00 |
| Bremer, Sabrina | 3/2/2023 | Call with S. Brown re motion to extend stay to nondebtors. | 0.10 | 84.50 |
| Massey, Jack A. | 3/2/2023 | Review of caselaw, precedents re: injunctions, extension of stay in preparation for call w/ Hughes Hubbard. | 1.30 | 1,436.50 |
| Bremer, Sabrina | 3/2/2023 | Review complaints for motion to extend stay. | 0.40 | 338.00 |
| VanLare, Jane | 3/2/2023 | Reviewed summary of case law relating to extending stay (.3); Call w/ J. Massey re: memorandum of law in support of injunction of litigation against non-debtors.(.4) | 0.70 | 1,211.00 |
| Massey, Jack A. | 3/2/2023 | Corresp. C. Ribeiro re: status of MOL draft, H. Kim re: same. | 0.40 | 442.00 |
| VanLare, Jane | 3/2/2023 | Call with J. Massey, S. Bremer and E. Diers (Hughes Hubbard) re motion to extend stay to non-debtors. (.5) Reviewed correspondence from J. Massey (.1) | 0.60 | 1,038.00 |
| Massey, Jack A. | 3/2/2023 | Call with J. VanLare, S. Bremer and E. Diers (Hughes Hubbard) re motion to extend stay to non-debtors. | 0.50 | 552.50 |
| VanLare, Jane | 3/2/2023 | Regular email with R. Zutshi and A. Pretto-Sakmann re litigation update (.6) | 0.60 | 1,038.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Massey, Jack A. | 3/2/2023 | Revise MOL in support of non-debtor injunction (1.0), legal research re: same (1.4). | 2.40 | 2,652.00 |
| Massey, Jack A. | 3/2/2023 | Corresp. H. Kim, S. Brown, S. Bremer re: MOL in support of non-debtor injunction, other items to be filed in support of adversary proceeding. | 0.80 | 884.00 |
| Massey, Jack A. | 3/2/2023 | Corresp. J. VanLare re: structure, legal arguments in MOL in support of non-debtor injunction. | 0.40 | 442.00 |
| Kim, Hoo Ri | 3/3/2023 | Call w/ S. Brown to discuss developing facts section of memorandum of law to extend automatic stay | 0.20 | 221.00 |
| Saba, Andrew | 3/3/2023 | Call with M. Cinnamon and S. Bremer re motion to extend the stay. | 0.20 | 209.00 |
| Bremer, Sabrina | 3/3/2023 | Draft exhibits to motion to extend the stay. | 1.50 | 1,267.50 |
| Massey, Jack A. | 3/3/2023 | Draft memorandum of law in support of injunction of litigation against non-debtors (5.7); corresp. team re: factual and legal questions re: same (.9). | 6.60 | 7,293.00 |
| Kim, Hoo Ri | 3/3/2023 | Reviewing memorandum of law to extend automatic stay | 1.50 | 1,657.50 |
| Adubofour, Akosua | 3/3/2023 | Follow up with S. Bremer regarding complaint document pull | 0.30 | 129.00 |
| Bremer, Sabrina | 3/3/2023 | Review agreements for indemnity obligations between debtors and nondebtors. | 1.60 | 1,352.00 |
| Cinnamon, Michael | 3/3/2023 | Call with S. Bremer and A. Saba re motion to extend the stay. | 0.20 | 231.00 |
| Kim, Hoo Ri | 3/3/2023 | Reviewing facts section to memorandum of law to extend stay | 2.80 | 3,094.00 |
| Brown, Sela G. | 3/3/2023 | Drafting facts section of memorandum of law to extend automatic stay | 2.60 | 2,197.00 |
| Bremer, Sabrina | 3/3/2023 | Research for motion to extend the stay to nondebtors. | 1.70 | 1,436.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Brown, Sela G. | 3/3/2023 | Call w/ H.Kim to discuss developing facts section of memorandum of law to extend automatic stay | 0.20 | 169.00 |
| Bremer, Sabrina | 3/3/2023 | Revise declaration to motion to extend the stay. | 0.80 | 676.00 |
| Brown, Sela G. | 3/3/2023 | Drafting motion to seal | 0.50 | 422.50 |
| Bremer, Sabrina | 3/3/2023 | Call with M. Cinnamon and A. Saba re motion to extend the stay. | 0.20 | 169.00 |
| Massey, Jack A. | 3/4/2023 | Continue drafting MOL in support of injunction against non-debtors. | 4.60 | 5,083.00 |
| Kim, Hoo Ri | 3/4/2023 | Reviewing memorandum of law to extend stay (1.5); revising same (2.0) | 3.50 | 3,867.50 |
| Brown, Sela G. | 3/4/2023 | Revising facts section of memorandum of law to extend automatic stay | 2.00 | 1,690.00 |
| Bremer, Sabrina | 3/4/2023 | Revise motion and exhibits for motion to extend stay to nondebtors. | 3.60 | 3,042.00 |
| Massey, Jack A. | 3/4/2023 | Corresp. team re: requested injunction, sections of MOL and other documents to be filed. | 0.70 | 773.50 |
| Massey, Jack A. | 3/4/2023 | Corresp. J. VanLare re: MOL in support of injunction against non-debtors. | 0.50 | 552.50 |
| VanLare, Jane | 3/5/2023 | Reviewed motion to extend stay. | 0.90 | 1,557.00 |
| Kim, Hoo Ri | 3/6/2023 | Reviewing list of litigation for adversary proceeding | 0.30 | 331.50 |
| Massey, Jack A. | 3/6/2023 | Corresp. team re: injunction motion. | 0.20 | 221.00 |
| Bremer, Sabrina | 3/6/2023 | Correspondence with paralegals re notice of appearance for adversary proceeding (.2); update team tasklist re adversary proceeding (.1); review precedent for motion for adversary proceeding (.2); draft declaration for memorandum of law for motion to extend stay to nondebtors (2.4); review filings against Gemini and GGC for motion to extend stay to | 4.90 | 4,140.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | nondebtors (1.0); revise motion to extend stay to nondebtors (1.0). | | |
| VanLare, Jane | 3/6/2023 | Revised memorandum of law in support of stay (.5); Call w/ J. Massey re: memorandum of law in support of motion to enjoin actions against non-debtors (0.2) | 0.70 | 1,211.00 |
| Kim, Hoo Ri | 3/6/2023 | Revising complaint for proceeding extending stay to nondebtors | 1.60 | 1,768.00 |
| Massey, Jack A. | 3/6/2023 | Revisions to MOL in support of preliminary injunction adding TRO request and incorporating other J. VanLare comments. | 1.30 | 1,436.50 |
| Ribeiro, Christian | 3/6/2023 | Correspond with S. Bremer re motion to extend stay | 0.10 | 104.50 |
| VanLare, Jane | 3/6/2023 | Reviewed update on the litigation. | 0.10 | 173.00 |
| Ribeiro, Christian | 3/6/2023 | Call with F. Siddiqui (Weil) re motion to extend stay | 0.10 | 104.50 |
| Massey, Jack A. | 3/6/2023 | Call w/ J. VanLare re: memorandum of law in support of motion to enjoin actions against non-debtors. | 0.20 | 221.00 |
| Ribeiro, Christian | 3/6/2023 | Correspondence to J. Massey, H. Kim, S. Bremer, S. Brown, J. VanLare re motion to extend stay | 0.10 | 104.50 |
| Brown, Sela G. | 3/6/2023 | Drafting motion to extend automatic stay | 2.30 | 1,943.50 |
| Brown, Sela G. | 3/6/2023 | Reviewing complaints for motion to extend stay | 0.40 | 338.00 |
| Brown, Sela G. | 3/6/2023 | Reviewing revised memorandum of law to extend stay | 0.40 | 338.00 |
| Kim, Hoo Ri | 3/7/2023 | Revising complaint for extending stay to nondebtors | 4.80 | 5,304.00 |
| Massey, Jack A. | 3/7/2023 | Further revisions to memorandum of law (non-debtor injunction) | 1.40 | 1,547.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (1.2); corresp. J. VanLare re: same (0.2). | | |
| Bremer, Sabrina | 3/7/2023 | Draft order to grant temporary restraining order (1.0); revise declaration in support of motion to extend stay to non-debtors (1.5); revise motion to extend stay to nondebtors (1.0). | 3.50 | 2,957.50 |
| Brown, Sela G. | 3/7/2023 | Reviewing revised memorandum of law for motion to extend stay to non-debtors | 0.50 | 422.50 |
| Kim, Hoo Ri | 3/7/2023 | Call with S.Brown discussing drafting facts section of complaint for preliminary injunction | 0.20 | 221.00 |
| Massey, Jack A. | 3/7/2023 | Further review and revision of memorandum of law (.3), corresp. S. Bremer re: same (.1). | 0.40 | 442.00 |
| Bremer, Sabrina | 3/7/2023 | Review notice of appearance in adversary proceedings. | 0.10 | 84.50 |
| Brown, Sela G. | 3/7/2023 | Research for motion to extend the stay to nondebtors. | 0.60 | 507.00 |
| Leibold, Meghan A. | 3/7/2023 | Review internal summary of litigation developments (.1); review list of documents to be requested from DCG (.1). | 0.20 | 231.00 |
| Brown, Sela G. | 3/7/2023 | Revising motion for TRO and preliminary injunction | 0.30 | 253.50 |
| Brown, Sela G. | 3/7/2023 | Drafting facts section of complaint for injunction | 2.20 | 1,859.00 |
| Brown, Sela G. | 3/7/2023 | Call with H.Kim discussing drafting facts section of complaint for preliminary injunction | 0.20 | 169.00 |
| VanLare, Jane | 3/7/2023 | Reviewed memorandum of law in support of motion to extend stay (2.1); reviewed correspondence from M. Hatch re potential litigation (.1) | 2.20 | 3,806.00 |
| Kim, Hoo Ri | 3/8/2023 | Revising complaint for motion proceeding to extend stay | 5.60 | 6,188.00 |
| Hatch, Miranda | 3/8/2023 | Summarizing Grayscale Complaint and distributing to team | 1.30 | 923.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 3/8/2023 | Revise draft orders for motion to extend stay to nondebtors. | 0.70 | 591.50 |
| Massey, Jack A. | 3/8/2023 | Revisions to draft motion in support of MOL. | 0.50 | 552.50 |
| Bremer, Sabrina | 3/8/2023 | Revise declaration and order per J. Massey comments. | 0.70 | 591.50 |
| VanLare, Jane | 3/8/2023 | Reviewed revised stay litigation brief (.2) | 0.20 | 346.00 |
| Massey, Jack A. | 3/8/2023 | Revisions to draft proposed orders, declaration in support of non-debtor injunction. | 0.80 | 884.00 |
| Brown, Sela G. | 3/8/2023 | Editing memorandum of law for TRO and preliminary injunction to extend stay | 1.60 | 1,352.00 |
| Brown, Sela G. | 3/8/2023 | Revising motion for temporary restraining order and preliminary injunction | 1.20 | 1,014.00 |
| Brown, Sela G. | 3/8/2023 | Drafting complaint for temporary restraining order and preliminary injunction | 1.10 | 929.50 |
| Bremer, Sabrina | 3/9/2023 | Revise declaration of P. Aronzon for motion to enjoin proceedings (1.0); create case caption for adversary proceeding (.5); draft attorney declaration for motion to enjoin  (2.0); revise orders for motion to enjoin proceedings per J. Massey comments (1.5) | 5.00 | 4,225.00 |
| Massey, Jack A. | 3/9/2023 | Review of A. Tsang (Genesis) comments to memorandum of law; corresp. team re: same. | 0.30 | 331.50 |
| Brown, Sela G. | 3/9/2023 | Reviewing revised complaint for injunction and memorandum of law | 1.00 | 845.00 |
| Massey, Jack A. | 3/9/2023 | Revisions to memorandum of law per A. Tsang edits (.6); further revisions per MoCo comments (.9). | 1.50 | 1,657.50 |
| VanLare, Jane | 3/9/2023 | Reviewed extend stay brief (.5) | 0.50 | 865.00 |
| Massey, Jack A. | 3/9/2023 | Corresp. team re: proposed response to A. Sullivan (Genesis) inquiry. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 3/10/2023 | Reviewed revised motion to extend stay (.2) | 0.20 | 346.00 |
| Massey, Jack A. | 3/10/2023 | Corresp. J. VanLare, team re: motion to enjoin actions against non-debtors. | 0.30 | 331.50 |
| VanLare, Jane | 3/11/2023 | Reviewed email from M. Hatch re counterparty. | 0.20 | 346.00 |
| VanLare, Jane | 3/12/2023 | Reviewed email from J. Massey re extending stay motion. | 0.10 | 173.00 |
| Bremer, Sabrina | 3/13/2023 | Revise declarations for motion to enjoin with attention to J. Massey comments. | 1.90 | 1,605.50 |
| Massey, Jack A. | 3/13/2023 | Call with J. VanLare, S. Bremer (partial) and E. Diers (Hughes Hubbard) re motion to enjoin litigation against non-debtors. | 0.40 | 442.00 |
| Bremer, Sabrina | 3/13/2023 | Call with J. VanLare, J. Massey and E. Diers (Hughes Hubbard) re motion to enjoin litigation against non-debtors (partial attendance). | 0.30 | 253.50 |
| VanLare, Jane | 3/13/2023 | Call with J. Massey, S. Bremer (partial) and E. Diers (Hughes Hubbard) re motion to enjoin litigation against non-debtors. | 0.40 | 692.00 |
| Bremer, Sabrina | 3/13/2023 | Research on automatic stay re insurance policies | 1.50 | 1,267.50 |
| Massey, Jack A. | 3/13/2023 | Further comments to declaration in support of injunction motion, corresp. S. Bremer re: same. | 0.80 | 884.00 |
| Ribeiro, Christian | 3/13/2023 | Review precedent requests to obtain stay relief to permit access to insurance policies (0.4); research on stay relief to access insurance policies (0.5); correspond with S. Bremer re same (0.1) | 1.00 | 1,045.00 |
| Massey, Jack A. | 3/13/2023 | Corresp. H. Kim re: injunction motion. | 0.20 | 221.00 |
| Kim, Hoo Ri | 3/14/2023 | Reviewing complaint for stay extension proceeding | 0.30 | 331.50 |
| Brown, Sela G. | 3/14/2023 | Revising the memorandum of law for a preliminary injunction and temporary restraining order | 1.70 | 1,436.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 3/14/2023 | Research insurance stay relief issue (0.5); review debtor insurance policies (0.2) | 0.70 | 731.50 |
| Massey, Jack A. | 3/14/2023 | Corresp. S. Brown re: revisions to injunction motion. | 0.40 | 442.00 |
| Bremer, Sabrina | 3/14/2023 | Revise declaration for motion to enjoin actions against non-debtors per J. Massey comments. | 0.70 | 591.50 |
| Brown, Sela G. | 3/14/2023 | Further revising the motion for a preliminary injunction and temporary restraining order | 0.60 | 507.00 |
| Bremer, Sabrina | 3/15/2023 | Call with J. Massey and E. Diers (Hughes Hubbard) re motion to enjoin litigation. | 0.40 | 338.00 |
| Massey, Jack A. | 3/15/2023 | Call with S. Bremer and E. Diers (Hughes Hubbard) re motion to enjoin litigation. | 0.40 | 442.00 |
| Bremer, Sabrina | 3/15/2023 | Revise motion to enjoin litigation against non-debtors. | 2.50 | 2,112.50 |
| Brown, Sela G. | 3/15/2023 | Reviewing revised memorandum of law for a preliminary injunction and temporary restraining order | 0.10 | 84.50 |
| Bremer, Sabrina | 3/15/2023 | Call with C. Ribeiro re insurance policies and automatic stay | 0.10 | 84.50 |
| Massey, Jack A. | 3/15/2023 | Review and revise memorandum of law in support of injunction, corresp. S. Bremer re: same. | 0.50 | 552.50 |
| Bremer, Sabrina | 3/15/2023 | Draft summary of call with E. Diers (Hughes Hubbard) and next steps for J. VanLare review. | 0.40 | 338.00 |
| Brown, Sela G. | 3/15/2023 | Revising memorandum of law for preliminary injunction and temporary restraining order | 1.20 | 1,014.00 |
| Bremer, Sabrina | 3/15/2023 | Revise orders for motion to enjoin litigation with attention to J. Massey comments. | 0.80 | 676.00 |
| Bremer, Sabrina | 3/15/2023 | Review S. Brown revisions to motion to enjoin litigation. | 0.10 | 84.50 |
| Ribeiro, Christian | 3/15/2023 | Call with S. Bremer re insurance policies and automatic stay | 0.10 | 104.50 |
| O'Neal, Sean A. | 3/16/2023 | Call with J. VanLare, R. Zutshi re related litigation (.2) | 0.20 | 364.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 3/16/2023 | Reviewing complaint to stay extension filing | 0.20 | 221.00 |
| Massey, Jack A. | 3/16/2023 | Corresp. S. Bremer, H. Kim, S. Brown re: MOL and complaint. | 0.50 | 552.50 |
| Bremer, Sabrina | 3/16/2023 | Revise complaint for motion to enjoin litigation. | 0.20 | 169.00 |
| Brown, Sela G. | 3/16/2023 | Revising the complaint for preliminary injunction and temporary restraining order | 2.00 | 1,690.00 |
| Massey, Jack A. | 3/16/2023 | Revisions to complaint and proposed orders (injunction motion). | 0.70 | 773.50 |
| Brown, Sela G. | 3/16/2023 | Editing complaint for preliminary injunction and temporary restraining order | 0.90 | 760.50 |
| Zutshi, Rishi N. | 3/16/2023 | Call with S. O'Neal, J. VanLare re related litigation (.2) | 0.20 | 346.00 |
| VanLare, Jane | 3/16/2023 | Call with S. O'Neal, R. Zutshi re related litigation (.2) | 0.20 | 346.00 |
| Kim, Hoo Ri | 3/17/2023 | Reviewing precedents re: redactions for creditor information | 0.50 | 552.50 |
| Massey, Jack A. | 3/17/2023 | Call w/ J. VanLare re: third party injunction motion . | 0.30 | 331.50 |
| Bremer, Sabrina | 3/17/2023 | Research on lifting of automatic stay for D&O insurance policies. | 0.70 | 591.50 |
| VanLare, Jane | 3/17/2023 | Call with J. Massey re third party injunction motion (.3);  reviewed draft complaint relating to extending the stay (.5) | 0.80 | 1,384.00 |
| VanLare, Jane | 3/18/2023 | Revised draft complaint (.5) | 0.50 | 865.00 |
| Bremer, Sabrina | 3/19/2023 | Analyze precedent for objection to UCC redaction motion. | 3.20 | 2,704.00 |
| Massey, Jack A. | 3/19/2023 | Corresp. S. Bremer, J. VanLare re: revisions to MOL and complaint, review and revise same (.8); corresp. S. Bremer re: service issues (.3) | 1.10 | 1,215.50 |
| Bremer, Sabrina | 3/19/2023 | Revise draft complaint with attention to J. VanLare comments. | 0.90 | 760.50 |
| VanLare, Jane | 3/19/2023 | Reviewed memorandum of law (.2); call with J. Liou (Weil) re same (.3) | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 3/20/2023 | Call with J. VanLare, S. Bremer, B. Teich (UST), G. Zipes (UST), and T. Tinatian (UST) re redaction of creditors. | 0.70 | 773.50 |
| O'Neal, Sean A. | 3/20/2023 | Call with J. Massey, J. VanLare, H. Kim (partial), M. Weinberg, R. Minott, C. Ribeiro, S. Brown and S. Bremer re workstream updates. (partial attendance) | 1.00 | 1,820.00 |
| Bremer, Sabrina | 3/20/2023 | Research notice requirements for adversary proceeding. | 1.00 | 845.00 |
| Massey, Jack A. | 3/20/2023 | Call with J. VanLare, S. Bremer and E. Diers (Hughes Hubbard) re motion to enjoin litigation against non-debtors (0.3); correspondence re same (0.1). | 0.40 | 442.00 |
| Kim, Hoo Ri | 3/20/2023 | Reviewing redaction issues in precedents | 0.50 | 552.50 |
| VanLare, Jane | 3/20/2023 | Call with J. Massey, S. Bremer and E. Diers (Hughes Hubbard) re motion to enjoin litigation against non-debtors. (0.3); corresponded re same (0.1); reviewed draft complaint (.2) | 0.60 | 1,038.00 |
| Ribeiro, Christian | 3/20/2023 | Review sealing order; correspond with A. di Iorio (BVI counsel) re sealing order | 0.10 | 104.50 |
| Massey, Jack A. | 3/20/2023 | Call with J. VanLare, S. Bremer, F. Siddiqui (Weil) , J. Saferstein (Weil) and J. Liou (Weil) re motion to enjoin  litigation against non-debtors. | 0.40 | 442.00 |
| Ribeiro, Christian | 3/20/2023 | Research on stay relief re insurance policies | 0.10 | 104.50 |
| VanLare, Jane | 3/20/2023 | Call with H. Kim, S. Bremer, B. Teich (UST), G. Zipes (UST),  and T. Tinatian (UST) re redaction of creditors. | 0.70 | 1,211.00 |
| Ribeiro, Christian | 3/20/2023 | Review SBF motion for stay relief re insurance policies in FTX cases | 0.20 | 209.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Massey, Jack A. | 3/20/2023 | Call with S. O'Neal (partial), J. VanLare, H. Kim (partial), M. Weinberg, R. Minott, C. Ribeiro, S. Brown and S. Bremer re workstream updates. | 1.00 | 1,105.00 |
| Bremer, Sabrina | 3/20/2023 | Revise declarations for adversary proceeding. | 0.20 | 169.00 |
| VanLare, Jane | 3/20/2023 | Call with J. Saferstein (Weil), J. Liuo (Weil), J. Massey, S. Bremer, F. Siddiquii (Weil) re motion to enjoin litigation against non-debtors (.4); correspondence re same (0.1) | 0.50 | 865.00 |
| Bremer, Sabrina | 3/20/2023 | Call with J. VanLare, H. Kim, B. Teich (UST), G. Zipes (UST), T. Tiantian (UST) re redaction of creditors. | 0.70 | 591.50 |
| Massey, Jack A. | 3/20/2023 | Corresp. S. Bremer re: status of injunction motion drafts. | 0.20 | 221.00 |
| Bremer, Sabrina | 3/20/2023 | Call with J. VanLare, J. Massey, F. Siddiqui (Weil) , J. Saferstein (Weil) and J. Liou (Weil) re motion to enjoin litigation against non-debtors. | 0.40 | 338.00 |
| Brown, Sela G. | 3/20/2023 | Reviewing instructions for filing motion to seal with adversary proceeding | 0.10 | 84.50 |
| Bremer, Sabrina | 3/20/2023 | Call with J. VanLare, J. Massey, and E. Diers (Hughes Hubbard) re motion to enjoin litigation against non-debtors. | 0.30 | 253.50 |
| Massey, Jack A. | 3/20/2023 | Corresp. B. Cyr re: sealing of motion to enjoin (.2); calls w/ B. Cyr, chambers re: same (.2). | 0.40 | 442.00 |
| Massey, Jack A. | 3/20/2023 | Corresp. S. Bremer re: service of injunction motion and preparation for filing. | 0.30 | 331.50 |
| Massey, Jack A. | 3/20/2023 | Corresp. F. Siddiqui (Weil) re: arbitrations to be stayed (.2), internal corresp. re: same (.1). | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Massey, Jack A. | 3/20/2023 | Revisions to MOL per internal discussions (.8) and update to team re: same (.2). | 1.00 | 1,105.00 |
| Bremer, Sabrina | 3/21/2023 | Correspondence with Weil and Hughes Hubbard teams re motion to enjoin litigation against no-debtors. | 0.20 | 169.00 |
| Brown, Sela G. | 3/21/2023 | Corresponding w/ J. VanLare about letter invoking automatic stay | 0.10 | 84.50 |
| Bremer, Sabrina | 3/21/2023 | Draft motion to seal confidential parties in adversary proceeding. | 0.30 | 253.50 |
| Massey, Jack A. | 3/21/2023 | Corresp. S. Bremer re: sealing of injunction motion. | 0.30 | 331.50 |
| Ribeiro, Christian | 3/21/2023 | Correspond with A. di Iorio (BVI counsel) re draft consent order staying litigation | 0.10 | 104.50 |
| VanLare, Jane | 3/21/2023 | Reviewed Aronzon declaration, other stay pleadings (.3) | 0.40 | 692.00 |
| Ribeiro, Christian | 3/21/2023 | Correspond with J. VanLare, S. Brown re automatic stay violations | 0.10 | 104.50 |
| Massey, Jack A. | 3/22/2023 | Corresp. S. Bremer re: injunction motion scope questions. | 0.40 | 442.00 |
| Kim, Hoo Ri | 3/22/2023 | Reviewing issues re: redaction of personally identifiable information | 1.50 | 1,657.50 |
| VanLare, Jane | 3/22/2023 | Correspondence to H. Kim & M. Hatch re redaction motions (.2) | 0.20 | 346.00 |
| Bremer, Sabrina | 3/22/2023 | Revise the complaint for adversary proceeding. | 2.40 | 2,028.00 |
| Christophorou, Penelope | 3/22/2023 | Responded to email from A. Mitchell regarding description of collateral issues. | 0.50 | 742.50 |
| Bremer, Sabrina | 3/22/2023 | Research precedent on motion to seal for adversary proceeding (1.0); draft motion to seal adversary proceeding filings (1.1). | 2.10 | 1,774.50 |
| VanLare, Jane | 3/22/2023 | Reviewed pleadings for motion to extend stay (.5); call with S. Brown re letter enforcing automatic stay (.1), correspondence re the same (0.1) | 0.70 | 1,211.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Brown, Sela G. | 3/22/2023 | Drafting letter to consumer invoking automatic stay | 1.60 | 1,352.00 |
| Brown, Sela G. | 3/22/2023 | Call w/ J. VanLare re letter enforcing automatic stay | 0.10 | 84.50 |
| Bremer, Sabrina | 3/23/2023 | Draft motion to seal adversary proceeding. | 2.80 | 2,366.00 |
| O'Neal, Sean A. | 3/23/2023 | Correspondence with Jane VanLare re 105 injunction (.3) | 0.30 | 546.00 |
| Bremer, Sabrina | 3/23/2023 | Revise memorandum of law for adversary proceeding with attention to J. Massey comments. | 1.80 | 1,521.00 |
| Massey, Jack A. | 3/23/2023 | Corresp. J. VanLare re: status of injunction motion documents. | 0.20 | 221.00 |
| Bremer, Sabrina | 3/23/2023 | Revise complaint for adversary proceeding with attention to J. Massey comments. | 0.90 | 760.50 |
| VanLare, Jane | 3/23/2023 | Revised memo of law to extend stay (.2); reviewed letter re automatic stay (.1) | 0.30 | 519.00 |
| Massey, Jack A. | 3/23/2023 | Revisions to injunction memorandum of law, motion, complaint, sealing motion, declarations, proposed orders (1.7).  Corresp. S. Bremer and J. VanLare re: same (.5). | 2.20 | 2,431.00 |
| Kim, Hoo Ri | 3/24/2023 | Reviewing objection, reply and statements re: redaction filings | 3.00 | 3,315.00 |
| VanLare, Jane | 3/24/2023 | Revised stay pleadings (.2) | 0.20 | 346.00 |
| Bremer, Sabrina | 3/24/2023 | Revise motion for injunctive relief. | 2.50 | 2,112.50 |
| Kim, Hoo Ri | 3/24/2023 | Preparing for 3/30 hearing | 2.50 | 2,762.50 |
| Bremer, Sabrina | 3/24/2023 | Revise motion to seal with attention to J. Massey comments. | 2.00 | 1,690.00 |
| Kim, Hoo Ri | 3/24/2023 | Reviewing redaction filings for reply | 0.10 | 110.50 |
| Mitchell, Alec F. | 3/25/2023 | Communications with P. Christophorou, B. Hammer., S. Rocks, and S. Andrew re: Telegram chats and the UCC. | 0.20 | 169.00 |
| Bremer, Sabrina | 3/25/2023 | Draft motion to shorten for adversary proceeding. | 1.00 | 845.00 |
| Weinberg, Michael | 3/25/2023 | Revised language in draft motion to extend the automatic stay. | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 3/25/2023 | Call with J. VanLare re: reply to redaction motions | 0.60 | 663.00 |
| VanLare, Jane | 3/25/2023 | Reviewed draft complaint re motion to stay (1.4); reviewed draft memorandum of law re stay (.5); reviewed draft order re stay (.3) | 2.20 | 3,806.00 |
| Kim, Hoo Ri | 3/25/2023 | Drafting outline for reply re: redaction issues | 2.60 | 2,873.00 |
| VanLare, Jane | 3/26/2023 | Reviewed memo of law relating to motion to extend (1) | 1.00 | 1,730.00 |
| Kim, Hoo Ri | 3/26/2023 | Drafting reply to redaction motions | 1.00 | 1,105.00 |
| Massey, Jack A. | 3/27/2023 | Call with B. Cyr and S. Bremer re notice for adversary proceeding. | 0.40 | 442.00 |
| Bremer, Sabrina | 3/27/2023 | Revise complaint for adversary proceeding with attention to J. VanLare comments. | 1.60 | 1,352.00 |
| VanLare, Jane | 3/27/2023 | Call with J. VanLare, J. Massey (partial), and S. Bremer (partial) F. Siddiqui (Weil), J. Marinelli (Weil) and J. Liou (Weil) re motion to enjoin litigation against non-debtors (.6) | 0.60 | 1,038.00 |
| Kim, Hoo Ri | 3/27/2023 | Revising reply for redaction filings | 3.10 | 3,425.50 |
| Massey, Jack A. | 3/27/2023 | Call with S. Brown and S. Bremer re motion to enjoin litigation against non-debtors. | 0.20 | 221.00 |
| Bremer, Sabrina | 3/27/2023 | Revise filings adversary proceeding with attention to comments from client. | 2.30 | 1,943.50 |
| Brown, Sela G. | 3/27/2023 | Call with J. Massey and S. Bremer re motion to enjoin litigation against non-debtors | 0.20 | 169.00 |
| Kim, Hoo Ri | 3/27/2023 | Drafting email to UST re: redaction issues | 0.60 | 663.00 |
| Massey, Jack A. | 3/27/2023 | Call with J. VanLare, S. Bremer, F. Siddiqui (Weil), J. Marinelli (Weil) and J. Liou (Weil) re motion to enjoin litigation against non-debtors. | 0.30 | 331.50 |
| Bremer, Sabrina | 3/27/2023 | Revise motion to seal adversary proceeding. | 0.90 | 760.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Brown, Sela G. | 3/27/2023 | Drafting motion to shorten notice for motion to seal and TRO | 1.80 | 1,521.00 |
| Kim, Hoo Ri | 3/27/2023 | Correspondence with S. Levander, M. Cinnamon, and A. Saba) re: confidentiality issues re: confidential proceeding | 0.30 | 331.50 |
| Massey, Jack A. | 3/27/2023 | Corresp. S. Bremer re: client, Morrison Cohen comments to MOL, motion, complaint (.5); revisions to complaint (.5). | 1.00 | 1,105.00 |
| Bremer, Sabrina | 3/27/2023 | Revise memorandum of law for adversary proceeding. | 1.20 | 1,014.00 |
| Gallagher, Ashlyn | 3/27/2023 | Revised citations per S. Bremer | 0.20 | 74.00 |
| Kim, Hoo Ri | 3/27/2023 | Further revising reply for redaction filings re: per J. VanLare comments | 2.00 | 2,210.00 |
| Massey, Jack A. | 3/27/2023 | Corresp. B. Cyr re: adversary proceeding filing (.4); corresp. J. VanLare re: revisions and service issues (.5) | 0.90 | 994.50 |
| Bremer, Sabrina | 3/27/2023 | Call with B. Cyr, and J. Massey re notice for adversary proceeding. | 0.40 | 338.00 |
| Massey, Jack A. | 3/27/2023 | Revisions to motion to shorten, proposed order. | 0.50 | 552.50 |
| Bremer, Sabrina | 3/27/2023 | Call with J. Massey and S. Brown re motion to enjoin litigation against non-debtors | 0.20 | 169.00 |
| Massey, Jack A. | 3/27/2023 | Further corresp. B. Cyr re: adversary proceeding filing. | 0.20 | 221.00 |
| Bremer, Sabrina | 3/27/2023 | Call with chambers re adversary proceeding. | 0.10 | 84.50 |
| Bremer, Sabrina | 3/27/2023 | Correspondence re master service list with E. Diers (Hughes Hubbard). | 0.30 | 253.50 |
| Bremer, Sabrina | 3/27/2023 | Call with J. VanLare, J. Massey, F. Siddiqui (Weil), J. Marinelli (Weil) and J. Liou (Weil) re motion to enjoin litigation against non-debtors. | 0.30 | 253.50 |
| Hatch, Miranda | 3/28/2023 | Reviewed citations for Debtor's reply to UST redaction objection | 1.00 | 710.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 3/28/2023 | Reviewing protective order for confidential litigation | 0.20 | 221.00 |
| Brown, Sela G. | 3/28/2023 | Revising memorandum of law for temporary restraining order and preliminary injunction | 1.50 | 1,267.50 |
| Ribeiro, Christian | 3/28/2023 | Review notes on viability of turnover action | 0.30 | 313.50 |
| Hatch, Miranda | 3/28/2023 | Drafted response to UST's redaction request objection | 0.80 | 568.00 |
| Massey, Jack A. | 3/28/2023 | Call w/ E. Diers (Hughes Hubbard) re: non debtor injunction complaint. | 0.20 | 221.00 |
| O'Neal, Sean A. | 3/28/2023 | Corresp with J. VanLare and team re section 105 injunction issues (.30). | 0.30 | 546.00 |
| VanLare, Jane | 3/28/2023 | Correspondence to J. Massey and S. Bremer re motion to extend stay (.5); call with D. Islim (Genesis) re motion to extend stay (.2) | 0.70 | 1,211.00 |
| Massey, Jack A. | 3/28/2023 | Coresp. E. Diers (Hughes Hubbard) re: injunction motion. | 0.30 | 331.50 |
| Massey, Jack A. | 3/28/2023 | Update to team re: call w/ Hughes Hubbard (.2); corresp. team re: same (.2); update to Hughes Hubbard re: committee counsel call (.2). | 0.60 | 663.00 |
| Massey, Jack A. | 3/28/2023 | Coresp. S. Brown re: revisions to injunction motion, MOL, complaint. | 0.50 | 552.50 |
| Kim, Hoo Ri | 3/29/2023 | Drafting outline for reply for redaction motions | 0.20 | 221.00 |
| O'Neal, Sean A. | 3/29/2023 | Corresp with C. Ribeiro re Morrison Cohen lift stay motion (.1) | 0.10 | 182.00 |
| Ribeiro, Christian | 3/29/2023 | Correspond with S. Bremer re insurance lift stay motion (0.2); review objections to insurance lift stay motions filed in FTX cases (1.5); correspond with S. O'Neal, J. VanLare re same (0.5) | 2.20 | 2,299.00 |
| VanLare, Jane | 3/29/2023 | Correspondence to H. Kim & M. Hatch re redaction motions (.2) | 0.20 | 346.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 3/29/2023 | Drafting outline re: reply for redaction filings | 1.60 | 1,768.00 |
| O'Neal, Sean A. | 3/29/2023 | Calls and corresp with J. VanLare re section 105 injunction (.3) | 0.30 | 546.00 |
| Bremer, Sabrina | 3/29/2023 | Research for reply to motion to lift automatic stay to access insurance. | 2.30 | 1,943.50 |
| Massey, Jack A. | 3/29/2023 | Call w/ E. Diers (HH) re: injunction motion. | 0.20 | 221.00 |
| Kim, Hoo Ri | 3/29/2023 | Reviewing UCC filings re: redaction motions | 0.60 | 663.00 |
| Hatch, Miranda | 3/29/2023 | Implemented edits from J. VanLare on UST redaction response | 0.80 | 568.00 |
| Cyr, Brendan J. | 3/29/2023 | Coordinate filing and service of revised orders on motions to redact information on creditors' list and retention applications; confer with H. Kim re: same. | 0.80 | 944.00 |
| VanLare, Jane | 3/29/2023 | Reviewed correspondence from J. Massey re stay (.3) | 0.30 | 519.00 |
| Kim, Hoo Ri | 3/29/2023 | Revising proposed orders for redaction filings | 2.80 | 3,094.00 |
| Hatch, Miranda | 3/29/2023 | Followed up correspondence with M3 re: preference analysis | 0.30 | 213.00 |
| Cyr, Brendan J. | 3/29/2023 | Coordinate filing and service of omnibus reply on motion to seal confer with H. Kim and M. Royce re: same. | 0.10 | 118.00 |
| Massey, Jack A. | 3/29/2023 | Corresp. B. Cyr re: injunction motion anticipated filing. | 0.20 | 221.00 |
| Hatch, Miranda | 3/29/2023 | Drafted Hearing outline for J. VanLare re: redaction | 1.90 | 1,349.00 |
| Massey, Jack A. | 3/29/2023 | Corresp. J. VanLare re: update from Gemini (injunction motion). | 0.50 | 552.50 |
| Royce, Mary Elizabeth | 3/29/2023 | Prepare and file Debtors' Omnibus Reply and Statement in USBC/SDNY: Genesis Global Holdco 23-10063, confer B. Cyr. | 1.20 | 444.00 |
| Kim, Hoo Ri | 3/30/2023 | Reviewing letter to creditor re: enforcement of automatic stay | 0.10 | 110.50 |
| VanLare, Jane | 3/30/2023 | Call with S. O'Neal re stay injunction (.4) | 0.40 | 692.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 3/30/2023 | Drafted outline for 3/30 Hearing on redaction issues | 1.30 | 923.00 |
| O'Neal, Sean A. | 3/30/2023 | Corresp with W&C and Cleary teams, as well as Proskauer re redaction issues and Order | 0.50 | 910.00 |
| O'Neal, Sean A. | 3/30/2023 | Call with J. VanLare re stay injunction | 0.40 | 728.00 |
| Ribeiro, Christian | 3/31/2023 | Call with J. VanLare, M. Hatch, J. Massey, K. Kamlani (M3), W. Foster (M3) re: Alameda transactions (partial attendance) | 0.70 | 731.50 |
| Massey, Jack A. | 3/31/2023 | Revisions to injunction motion papers per special committee guidance on scope of relief. | 1.10 | 1,215.50 |
| O'Neal, Sean A. | 3/31/2023 | Call with E. Diers (HH) re section 105 injunction. | 0.30 | 546.00 |
| VanLare, Jane | 3/31/2023 | Call with  K. Kamlani, (M3), W. Foster (M3),C. Ribeiro (partial), J. Massey, M. Hatch re Alameda transactions  (.8) | 0.80 | 1,384.00 |
| Hatch, Miranda | 3/31/2023 | Call with K. Kamlani, (M3), W. Foster (M3), J. VanLare, J. Massey, C. Ribeiro (partial) re: Alameda transactions (0.8) | 0.80 | 568.00 |
| Massey, Jack A. | 3/31/2023 | Call with J. VanLare re stay injunction motion (0.2), Alameda preference claims (0.2). | 0.40 | 442.00 |
| Hatch, Miranda | 3/31/2023 | Compiled materials for M3 Partners' Alameda claims analysis | 0.60 | 426.00 |
| VanLare, Jane | 3/31/2023 | Call with S. O'Neal & E. Diers (HH) re stay injunction (.3) | 0.30 | 519.00 |
| Massey, Jack A. | 3/31/2023 | Call with K. Kamlani, (M3), W. Foster (M3), M. Hatch, J. VanLare, C. Ribeiro (partial) re: Alameda transactions | 0.80 | 884.00 |
| Kim, Hoo Ri | 4/3/2023 | Reviewing email to chambers re: redaction filings | 0.20 | 221.00 |
| Leibold, Meghan A. | 4/3/2023 | Review correspondence related to 2004 requests. | 0.10 | 115.50 |
| Ribeiro, Christian | 4/4/2023 | Correspond with L. Barefoot, S. Bremer re company insurance | 0.70 | 731.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | policies (0.3); research automatic stay issues (0.4) | | |
| Hatch, Miranda | 4/4/2023 | Reviewed M3 Partners' diligence request list re: Alameda transactions | 2.60 | 1,846.00 |
| Ribeiro, Christian | 4/4/2023 | Call with S. Bremer re insurance stay relief motion | 0.20 | 209.00 |
| Massey, Jack A. | 4/4/2023 | Corresp. L. Barefoot re: injunction motion and supporting papers. | 0.30 | 331.50 |
| Ribeiro, Christian | 4/4/2023 | Correspondence with L. Barefoot, S. Bremer re insurance stay relief motion | 0.20 | 209.00 |
| Hatch, Miranda | 4/4/2023 | Drafted Redaction Supplemental Declaration | 1.00 | 710.00 |
| Ribeiro, Christian | 4/4/2023 | Review moro motion (0.5); review insurance policies (1.1) | 1.60 | 1,672.00 |
| Massey, Jack A. | 4/4/2023 | Revisions to injunction documents per revised SC guidance. | 0.70 | 773.50 |
| Bremer, Sabrina | 4/4/2023 | Call with C. Ribeiro re insurance stay relief motion | 0.20 | 169.00 |
| Barefoot, Luke A. | 4/4/2023 | Call with C. Ribeiro, and S. Bremer re motion to lift automatic stay to access insurance policies. | 0.20 | 356.00 |
| Bremer, Sabrina | 4/4/2023 | Call with L. Barefoot, C. Ribeiro re motion to lift automatic stay to access insurance policies. | 0.20 | 169.00 |
| Massey, Jack A. | 4/4/2023 | Call w/ L. Barefoot re: injunction motion. | 0.20 | 221.00 |
| Bremer, Sabrina | 4/4/2023 | Call with C. Ribeiro and L. Barefoot re motion to lift automatic stay to access insurance policies. | 0.20 | 169.00 |
| Barefoot, Luke A. | 4/4/2023 | Call w/ J. Massey re: injunction motion. | 0.20 | 356.00 |
| Barefoot, Luke A. | 4/4/2023 | T/c S.O'Neal re insurance lift stay motion (0.3); t/c consultation S.O'Neal re employee guidance on bar date (0.1); review and analyze insurance lift stay motion (0.9); review S.Bremer research re same (0.4); corresp. S.Bremer, C.Ribero re same (0.4); review/analyze parallel insurance related lift stay | 2.70 | 4,806.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | motions and pleadings (0.5); corresp. B.Hammer, A.Mitchel, K.Ross re analysis on creditor actions (0.1). | | |
| Barefoot, Luke A. | 4/4/2023 | Correspondence J.Massey re next steps on revisions re proposed injunction. | 0.20 | 356.00 |
| O'Neal, Sean A. | 4/4/2023 | Call with L. Barefoot re insuraCall with L. Barefoot re insurance lift stay motioce lift stay motion | 0.30 | 546.00 |
| O'Neal, Sean A. | 4/4/2023 | Call with L. Barefoot re: Moro motion and potential response. | 0.10 | 182.00 |
| Kim, Hoo Ri | 4/5/2023 | Reviewing issues re: redactions | 0.80 | 884.00 |
| Zutshi, Rishi N. | 4/5/2023 | Call with L. Barefoot re insurance motion brought by Moro | 0.10 | 173.00 |
| Ribeiro, Christian | 4/5/2023 | Review diligence questions from m3 (0.4); correspond with M. Hatch re same (0.2) | 0.50 | 522.50 |
| Barefoot, Luke A. | 4/5/2023 | Call with R.Zutshi re insurnace motion brought by Moro (0.1); corresp. S.O'Neal, A.Pretto-Sakman (Genesis) re same (0.1). | 0.20 | 356.00 |
| Kim, Hoo Ri | 4/5/2023 | Call with M. Hatch re: supporting declaration for redaction issues | 0.10 | 110.50 |
| Massey, Jack A. | 4/5/2023 | Corresp. Hughes Hubbard re: details of litigation for injunction motion. | 0.20 | 221.00 |
| Ribeiro, Christian | 4/5/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3) and M. Hatch regarding Alameda preference analysis | 0.30 | 313.50 |
| Barefoot, Luke A. | 4/5/2023 | Corresp. E.Diers (Hughes Hubbard), J.Massey re information on pending Gemini litigations. | 0.10 | 178.00 |
| Massey, Jack A. | 4/5/2023 | Further work on revising injunction motion documents. | 0.60 | 663.00 |
| Hatch, Miranda | 4/5/2023 | Call with M. Rathi re Alameda transactions (0.2), correspondence re the same | 0.30 | 213.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 4/5/2023 | Reviewed follow-up questions from M3 | 0.30 | 213.00 |
| Hatch, Miranda | 4/5/2023 | Call with H. Kim re: redaction issues (0.1); correspondence re the same (0.1) | 0.20 | 142.00 |
| Hatch, Miranda | 4/5/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and C. Ribeiro, regarding Alameda preference analysis (0.3) | 0.30 | 213.00 |
| Kim, Hoo Ri | 4/6/2023 | Reviewing issues re: redactions | 1.30 | 1,436.50 |
| VanLare, Jane | 4/6/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), J. Schiffrin (M3), C. Ribeiro, J. Massey and M. Hatch regarding M3's Alameda loan analysis (0.4) | 0.40 | 692.00 |
| Ribeiro, Christian | 4/6/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), J. Schiffrin (M3), J. VanLare, J. Massey and M. Hatch regarding M3's Alameda loan analysis | 0.40 | 418.00 |
| Hatch, Miranda | 4/6/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), J. Schiffrin (M3), J. VanLare, C. Ribeiro and J. Massey regarding M3's Alameda loan analysis (0.4) | 0.40 | 284.00 |
| Bremer, Sabrina | 4/6/2023 | Research on equitable apportionment of insurance proceeds. | 1.00 | 845.00 |
| Massey, Jack A. | 4/6/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), J. Schiffrin (M3), J. VanLare, C. Ribeiro M. Hatch regarding M3's Alameda loan analysis. | 0.40 | 442.00 |
| Ribeiro, Christian | 4/6/2023 | Review equitable apportionment cases (insurance) | 0.40 | 418.00 |
| Hatch, Miranda | 4/6/2023 | Drafted supplemetal declaration for redaction hearing | 2.80 | 1,988.00 |
| Ribeiro, Christian | 4/6/2023 | Research equitable apportionment of insurance proceeds | 2.20 | 2,299.00 |
| Massey, Jack A. | 4/7/2023 | Revisions to injunction motion and other papers. | 1.30 | 1,436.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 4/7/2023 | Reviewing declaration in support of redaction filings | 0.10 | 110.50 |
| Barefoot, Luke A. | 4/7/2023 | Analyze C.Ribeiro research | 1.10 | 1,958.00 |
| Ribeiro, Christian | 4/7/2023 | Further research on equitable apportionment of insurance proceeds (2.3); correspond with l. barefoot (0.7) | 2.90 | 3,030.50 |
| VanLare, Jane | 4/8/2023 | Correspondence to M. Hatch re potential litigation (.1) | 0.10 | 173.00 |
| Barefoot, Luke A. | 4/8/2023 | Correspondence with former director, S. O'Neal re inquiry re indemnification. | 0.10 | 178.00 |
| Ribeiro, Christian | 4/9/2023 | Research on preference actions | 1.80 | 1,881.00 |
| Massey, Jack A. | 4/9/2023 | Further revisions to injunction motion and other papers. | 1.10 | 1,215.50 |
| Barefoot, Luke A. | 4/9/2023 | Corresp. J.Massey re pleadings on injunction 0.2; corresp. Former director, S.O'Neal re D&O question (0.1). | 0.30 | 534.00 |
| Leibold, Meghan A. | 4/9/2023 | Review correspondence re UCC requests (.1). | 0.10 | 115.50 |
| Kim, Hoo Ri | 4/10/2023 | Reviewing proposed responses re: redaction issues | 0.40 | 442.00 |
| Barefoot, Luke A. | 4/10/2023 | Corresp. S.O'Neal re conf call on D&O coverage renewal (0.1); coresp. C.Ribeiro, M.Meises (W&C), S.O'neal re D&O lift stay motion (0.2) | 0.30 | 534.00 |
| Ribeiro, Christian | 4/10/2023 | Correspond with M. Hatch re m3 meeting | 0.10 | 104.50 |
| VanLare, Jane | 4/10/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Iannella (M3), S. Lynch (Genesis), A. Sullivan (Genesis), C. McLaughlin (Genesis), J. VanLare, C. Ribeiro, J. Massey and M. Hatch regarding Alameda loan analysis (1.3) | 1.30 | 2,249.00 |
| Ribeiro, Christian | 4/10/2023 | Call with M. Hatch and J. VanLare re preference litigation | 0.30 | 313.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Barefoot, Luke A. | 4/10/2023 | Review C.Ribeiro analysis. | 0.30 | 534.00 |
| Ribeiro, Christian | 4/10/2023 | Review settlement of FTX preference claims | 0.60 | 627.00 |
| Massey, Jack A. | 4/10/2023 | Corresp. team re: FTX clawback litigations. | 0.40 | 442.00 |
| Ribeiro, Christian | 4/10/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Iannella (M3), S. Lynch (Genesis), A. Sullivan (Genesis), C. McLaughlin (Genesis), J. VanLare, M. Hatch, and J. Massey  regarding counterparty loan analysis (1.3) | 1.30 | 1,358.50 |
| Hatch, Miranda | 4/10/2023 | Call with C. Ribeiro and J. VanLare re preference litigation | 0.30 | 213.00 |
| Ribeiro, Christian | 4/10/2023 | Correspond with L. Barefoot, H. Kim re Moro insurance motion UCC information request | 0.40 | 418.00 |
| VanLare, Jane | 4/10/2023 | Call with M. Hatch and C. Ribeiro re preference litigation. | 0.30 | 519.00 |
| Hatch, Miranda | 4/10/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Iannella (M3), S. Lynch (Genesis), A. Sullivan (Genesis), C. McLaughlin (Genesis), J. VanLare, C. Ribeiro, and J. Massey regarding Alameda loan analysis (1.3) | 1.30 | 923.00 |
| Massey, Jack A. | 4/10/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Iannella (M3), S. Lynch (Genesis), A. Sullivan (Genesis), C. McLaughlin (Genesis), J. VanLare, C. Ribeiro, J. Massey and M. Hatch regarding Alameda loan analysis. | 1.30 | 1,436.50 |
| Kim, Hoo Ri | 4/11/2023 | Reviewing Moelis declaration in support of redaction filings | 0.70 | 773.50 |
| Hatch, Miranda | 4/11/2023 | Reviewing PacificCo redaction decision as cited by UST | 0.80 | 568.00 |
| Ribeiro, Christian | 4/11/2023 | Correspond with L. Barefoot re Moro motion | 0.10 | 104.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Massey, Jack A. | 4/11/2023 | Corresp. J. VanLare, C. Ribeiro re: M3 proposed data template. | 0.30 | 331.50 |
| Ribeiro, Christian | 4/11/2023 | Correspondence from S. McGregor (Woodruff Sawyer), J. Decker (Woodruff Sawyer) re insurance policies | 0.10 | 104.50 |
| Barefoot, Luke A. | 4/11/2023 | Conference call A.Sullivan (Genesis), A.Pretty-Sakmann (Genesis), S.McGregor (Woodruff), J.Decker (Woodruff), S.O'Neal re insurance and indemnity questions (1.0); further analysis and response to C.Ribeiro research re D&O issues (0.8); corresp. S.O'Neal, A.Pretto Sakmann (Genesis), M.Kraines (former D&O) re indemnification questions (0.2). | 2.00 | 3,560.00 |
| O'Neal, Sean A. | 4/11/2023 | Conference call A.Sullivan (Genesis), A.Pretty-Sakmann (Genesis), S.McGregor (Woodruff), J.Decker (Woodruff), L. Barefoot re insurance and indemnity questions | 1.00 | 1,820.00 |
| O'Neal, Sean A. | 4/11/2023 | Correspondence re Moro motion. | 0.30 | 546.00 |
| Kim, Hoo Ri | 4/12/2023 | Reviewing list of pending actions | 0.20 | 221.00 |
| Gallagher, Ashlyn | 4/12/2023 | Compiled cases cited in Motion to Extend Removal Period per K. Ross | 0.60 | 222.00 |
| Ribeiro, Christian | 4/12/2023 | Correspond with W. Foster (m3) re updated diligence list | 0.50 | 522.50 |
| O'Neal, Sean A. | 4/12/2023 | Discussion re extension of time to remove with L. Barefoot and others. | 0.20 | 364.00 |
| Ross, Katharine | 4/12/2023 | Corresp. w/ L. Barefoot re motion to extend removal period drafting and filing (.4); review precedents of motion to extend removal period (.5); draft motion to extend removal period (3.5); revise same per L. Barefoot and client comments (.5); cite check same | 6.60 | 5,577.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.8); coordinate filing of same w/ A. Gallagher (.7); corresp. w/ C. Rivera (Kroll) re service of same (.2). | | |
| Massey, Jack A. | 4/12/2023 | Corresp. H. Kim, S. Bremer re: injunction motion. | 0.20 | 221.00 |
| Ribeiro, Christian | 4/12/2023 | Correspond with L. Barefoot, S. Bremer re insurance issues | 0.40 | 418.00 |
| O'Neal, Sean A. | 4/12/2023 | Correspondence with C. Ribeiro and L. Barefoot re Moro and related matters. | 0.10 | 182.00 |
| Schwartz, David Z. | 4/12/2023 | Correspond to K. Ross re removal extension. | 0.10 | 0.00 |
| Gallagher, Ashlyn | 4/12/2023 | Prepared Motion for Extension of Removal Period for filing per K. Ross | 2.00 | 740.00 |
| Bremer, Sabrina | 4/12/2023 | Research for motion to lift stay. | 0.80 | 676.00 |
| Barefoot, Luke A. | 4/12/2023 | Correspondence A.Pretto-Sakmann (Genesis), S.O'Neal, D.Islim (Genesis) re potential indemnification claims; corresp. S.O'Neal, J.VanLare, K.Ross re removal of actions extension; review/revise draft motion re same; corresp. A.Pretty-Sakmann (Genesis), K.Ross, S.O'Neal re same (0.4); corresp. C.Rivera (Kroll), K.Ross re same; corresp. C.Ribeiro, S.O'Neal re preparation of indemnification docs as requested by former board member; corresp. C.Ribeiro, S.Bremer re timeline for 363 motion on D&O insurance extension. | 1.80 | 3,204.00 |
| Massey, Jack A. | 4/12/2023 | Corresp. C. Ribeiro re: diligence for potential third party litigation claims. | 0.30 | 331.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Barefoot, Luke A. | 4/12/2023 | Correspondence M.Meises (W&C), S.O'Neal re extension of removal period. | 0.10 | 178.00 |
| Hatch, Miranda | 4/12/2023 | Reviewed M3 Partners' diligence requests re preference analysis | 0.20 | 142.00 |
| Hatch, Miranda | 4/12/2023 | Drafted supplemental redaction declaration for B. Tichenor (Moelis) | 2.20 | 1,562.00 |
| Kim, Hoo Ri | 4/13/2023 | Reviewing privacy policy | 0.70 | 773.50 |
| VanLare, Jane | 4/13/2023 | Reviewed correspondence from H. Kim re redactions (.4) | 0.40 | 692.00 |
| Ribeiro, Christian | 4/13/2023 | Call with M. Altman (M3), W. Foster (m3), K. Kamlani (m3), M. Iannella (m3), J. Massey, M. Hatch (partial), J. Wu (Genesis), A. Sullivan (Genesis), S. Lynch (Genesis), N. Getahun (Genesis), C. McLaughlin (Genesis) re counterparty loan transactions | 1.40 | 1,463.00 |
| Hatch, Miranda | 4/13/2023 | Call with M. Altman (M3), W. Foster (M3), K. Kamlani (M3), M. Iannella (M3), C. Ribeiro, J. Massey, J. Wu (Genesis), A. Sullivan (Genesis), S. Lynch (Genesis), N. Getahun (Genesis), C. McLaughlin (Genesis) re litigation claims involving counterparties (partial attendance) | 1.30 | 923.00 |
| Kim, Hoo Ri | 4/13/2023 | Call with A. Sullivan (Genesis) re: privacy policy | 0.20 | 221.00 |
| Massey, Jack A. | 4/13/2023 | Corresp. C. Ribeiro re: M3 diligence inquiry. | 0.20 | 221.00 |
| Barefoot, Luke A. | 4/13/2023 | Correspondence A.Pretto-Sakmann (Genesis), S.O'Neal, C.Ribeiro re former director inquiry (0.2); review additional documents located by C.Ribeiro for former director inquiry (0.2) | 0.40 | 712.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Massey, Jack A. | 4/13/2023 | Call with M. Altman (M3), W. Foster (M3), K. Kamlani (M3), M. Iannella (M3), C. Ribeiro, M. Hatch (partial), J. Wu (Genesis), A. Sullivan (Genesis), S. Lynch (Genesis), N. Getahun (Genesis), C. McLaughlin (Genesis) re litigation claims involving counterparties | 1.40 | 1,547.00 |
| Ribeiro, Christian | 4/14/2023 | Call with J. VanLare re preference issues | 0.20 | 209.00 |
| Barefoot, Luke A. | 4/14/2023 | Correspondence A.Pretto-Sakmann (Genesis), S.O'Neal, C.Ribeiro, M.Kraines (former director) re indemnification (0.1); corresp. K.Ross re potential setoff issues (0.1); analysis of A&M materials re potential setoff issues (1.1). | 1.30 | 2,314.00 |
| Kim, Hoo Ri | 4/14/2023 | Reviewing redaction filings | 0.60 | 663.00 |
| VanLare, Jane | 4/14/2023 | Call with C. Ribeiro re creditor preference issues (0.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 4/14/2023 | Correspond with J. VanLare, J. Massey re m3 data request | 0.20 | 209.00 |
| Hatch, Miranda | 4/14/2023 | Drafted  supplemental redaction declaration for B. Tichenor (Moelis) | 1.70 | 1,207.00 |
| Kim, Hoo Ri | 4/14/2023 | Drafting declaration in support of redaction filings | 1.10 | 1,215.50 |
| VanLare, Jane | 4/14/2023 | Reviwed Moelis declaration (.4) | 0.40 | 692.00 |
| Ribeiro, Christian | 4/14/2023 | Call with W. Foster (M3) re preference analysis | 0.20 | 209.00 |
| O'Neal, Sean A. | 4/14/2023 | Correspondence with C. Ribeiro and Cleary team re D&O insurance issues. | 0.10 | 182.00 |
| Kim, Hoo Ri | 4/15/2023 | Reviewing declaration in support of redaction motions | 0.10 | 110.50 |
| Leibold, Meghan A. | 4/15/2023 | Edit outline for UCC presentation (.7); Review correspondence re privilege (.2). | 0.90 | 1,039.50 |
| Bremer, Sabrina | 4/15/2023 | Draft statement re request to lift automatic stay. | 1.80 | 1,521.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Barefoot, Luke A. | 4/15/2023 | Review corresp from A.Pretto-Sakhman (Genesis) re D&O indemnity request (0.1); review materials and corresp. Re Section 105 injunction from A.Diers (HHR) (0.3). | 0.40 | 712.00 |
| Kim, Hoo Ri | 4/16/2023 | Further revising declaration in support of redaction filings | 0.20 | 221.00 |
| Barefoot, Luke A. | 4/16/2023 | Correspondence C.Ribeiro, S.Bremer re draft response to Morro D&O motion. | 0.10 | 178.00 |
| Bremer, Sabrina | 4/16/2023 | Revise motion on lifting automatic stay re insuranc.e | 0.40 | 338.00 |
| Barefoot, Luke A. | 4/16/2023 | Correspondence S.Bremer, J.VanLare, J.Massey re HHR question on 105 injunction. | 0.10 | 178.00 |
| Ribeiro, Christian | 4/16/2023 | Provide input on draft statement re Moro motion | 0.40 | 418.00 |
| Barefoot, Luke A. | 4/16/2023 | Correspondence S. O'Neal re escrow account. | 0.10 | 178.00 |
| Ribeiro, Christian | 4/16/2023 | Review notice of appearance for L. Barefoot (0.2); research on insurance policy considerations re automatic stay (1.5); correspond with L. Barefoot re same (0.3) | 2.00 | 2,090.00 |
| VanLare, Jane | 4/17/2023 | Teleconference with L. Barefoot re background re injunction. | 0.30 | 519.00 |
| Kim, Hoo Ri | 4/17/2023 | Revising declaration in support of redaction motions for filing | 1.30 | 1,436.50 |
| Barefoot, Luke A. | 4/17/2023 | Teleconference J.VanLare rebackground re injunction. | 0.30 | 534.00 |
| Ribeiro, Christian | 4/17/2023 | Revise response to moro motion (1.2); correspond with L. Barefoot, A. Pretto-Sankman re same (0.2); correspond with L. Dassin, R. Zutshi re same (0.2) | 1.60 | 1,672.00 |
| Leibold, Meghan A. | 4/17/2023 | Review correspondence related to privilege issues (.3). | 0.30 | 346.50 |
| Kim, Hoo Ri | 4/17/2023 | Reviewing Renzi declaration in support of UCC redaction filings | 0.80 | 884.00 |
| Barefoot, Luke A. | 4/17/2023 | Call with J. VanLare, J. Massey, S. Bremer, E. Diers (Hughes | 0.30 | 534.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Hubbard), A. Frelinghuysen (Hughes Hubbard) re injunction motion. | | |
| Bremer, Sabrina | 4/17/2023 | Review filings in actions against Gemini. | 0.20 | 169.00 |
| VanLare, Jane | 4/17/2023 | Call with L. Barefoot, S. Bremer, J. Massey, E. Diers (Hughes Hubbard), A. Frelinghuysen (Hughes Hubbard) re motion to stay litigation against non-debtors. | 0.30 | 519.00 |
| Kim, Hoo Ri | 4/17/2023 | Preparing Tichenor declaration for filing | 1.10 | 1,215.50 |
| Barefoot, Luke A. | 4/17/2023 | Review/revise draft Morro lift stay response (0.8); corresp. S.O'Neal, L.Dassin, C.Ribeiro, R.Zutshi re same (0.4); review further comments on same (0.3); corresp. A.Pretto-Sakhmann (Genesis), A.Sullivan, C.Ribeiro re same (0.1); review transcript re parallel proceeding to Morro lift stay motion (0.5); corresp. C.Ribeiro re same (0.1). | 2.20 | 3,916.00 |
| Bremer, Sabrina | 4/17/2023 | Call with L. Barefoot, J. VanLare, J. Massey, E. Diers (Hughes Hubbard), A. Frelinghuysen (Hughes Hubbard) re motion to stay litigation against non-debtors. | 0.20 | 169.00 |
| Massey, Jack A. | 4/17/2023 | Call with L. Barefoot, J. VanLare, S. Bremer, E. Diers (Hughes Hubbard), A. Frelinghuysen (Hughes Hubbard) re injunction motion. | 0.30 | 331.50 |
| Bremer, Sabrina | 4/17/2023 | Draft correspondence to Weil and Morrison and Cohen teams re motion to extend stay to nondebtors. | 0.40 | 338.00 |
| Hatch, Miranda | 4/17/2023 | Made final edits to prepare supplemental redaction declaration for filing | 3.00 | 2,130.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Bremer, Sabrina | 4/17/2023 | Review statement on motion to lift automatic stay to access insurance policies. | 0.30 | 253.50 |
| Zutshi, Rishi N. | 4/17/2023 | Revise draft response to motion for relief from stay. | 0.40 | 692.00 |
| O'Neal, Sean A. | 4/17/2023 | Comment on response to Moro and correspondence with team re same. | 0.70 | 1,274.00 |
| VanLare, Jane | 4/17/2023 | Reviewed Moelis declaration re redactions (1.1) | 1.10 | 1,903.00 |
| Kim, Hoo Ri | 4/18/2023 | Reviewing issues re: redactions | 0.40 | 442.00 |
| O'Neal, Sean A. | 4/18/2023 | Correspondence re Moro matters. | 0.20 | 364.00 |
| Bremer, Sabrina | 4/18/2023 | Correspondence with M. Bergman (Genesis) re proceedings against GGT. | 0.10 | 84.50 |
| Massey, Jack A. | 4/18/2023 | Corresp. S. Bremer re: potential litigation claims. | 0.30 | 331.50 |
| Ribeiro, Christian | 4/18/2023 | Correspond with M. Hatch re preference analysis issues | 0.10 | 104.50 |
| Hatch, Miranda | 4/18/2023 | Drafted research memorandum on potential preference issues with counterparties | 2.20 | 1,562.00 |
| Ribeiro, Christian | 4/18/2023 | Call with F. Siddiqui (Weil), T. Jones (Weil) re creditor issues | 0.60 | 627.00 |
| VanLare, Jane | 4/18/2023 | Call with S. Lynch, M. Altman, W. Foster (M3), K. Kamlani (M3), A. Sullivan (Genesis), C. Ribeiro (Genesis) re litigation (1) | 1.00 | 1,730.00 |
| Ribeiro, Christian | 4/18/2023 | Call with J. VanLare, J. Massey, S. Lynch (Genesis), J. Wu (Genesis), A. Sullivan (Genesis), K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella re lending relationship with creditor | 1.20 | 1,254.00 |
| Massey, Jack A. | 4/18/2023 | Call with J. VanLare (partial), C. Ribeiro, S. Lynch (Genesis), J. Wu (Genesis), A. Sullivan (Genesis), K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella re lending relationship with creditor | 1.20 | 1,326.00 |
| Kim, Hoo Ri | 4/19/2023 | Revising joint exhibit list | 1.20 | 1,326.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 4/19/2023 | Drafted research memorandum on potential preference issues | 1.60 | 1,136.00 |
| Ribeiro, Christian | 4/19/2023 | Review excess policies re priority of payment provision (0.8); review ucc objection to former officer motion (0.7); correspond with L. Barefoot re same (0.3) | 1.80 | 1,881.00 |
| Zutshi, Rishi N. | 4/19/2023 | Analysis of NDA-related issues and communications with A Pretto-Sakman regarding same. | 1.00 | 1,730.00 |
| Kim, Hoo Ri | 4/19/2023 | Call with M. Meises (W&C), G. Pesce (W&C), T. Tiantian (UST), B. Teich (UST), G. Zipes (UST), J. VanLare, and M. Hatch regarding redaction issues (0.7) | 0.70 | 773.50 |
| Barefoot, Luke A. | 4/19/2023 | Correspondence S.O'neal, A.Weaver re document production (0.1); corresp. A.Sullivan (Genesis), A.Pretty-Sakmann (Genesis), C.Ribeiro re D&O insurance lift stay response (0.3) ; corresp. M.Bergman (Genesis), K.Ross, J.Massey re underlying litigations for stay extension (0.2); review same (0.4). | 1.00 | 1,780.00 |
| Ribeiro, Christian | 4/19/2023 | Revise response to former officer motion (0.3); correspond with L. Barefoot, A. Sullivan re same (0.1); coordinate filing of same (0.1) | 0.50 | 522.50 |
| Massey, Jack A. | 4/19/2023 | Corresp. S. Bremer re: client questions around confidentiality of pending arbitrations. | 0.40 | 442.00 |
| Kim, Hoo Ri | 4/19/2023 | Revising joint exhibit book for 4/24 hearing | 1.60 | 1,768.00 |
| Massey, Jack A. | 4/19/2023 | Call with J. VanLare (partial), C. Ribeiro, S. Lynch (Genesis), J. Wu (Genesis), A. Sullivan (Genesis), K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella re lending relationship with creditor | 1.20 | 1,326.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 4/20/2023 | Reviewing potential questions for 4/24 hearing | 0.60 | 663.00 |
| Hatch, Miranda | 4/20/2023 | Reviewed transcripts of cryptocurrency cases to prepare for B. Tichenor cross examination | 1.30 | 923.00 |
| Kim, Hoo Ri | 4/20/2023 | Revising outline for B. Tichenor testimony for 4/24 hearing | 2.10 | 2,320.50 |
| VanLare, Jane | 4/20/2023 | Call with K. Kamlani (.2) | 0.20 | 346.00 |
| Hatch, Miranda | 4/20/2023 | Prepared outline for B. Tichenor cross examination | 3.00 | 2,130.00 |
| Leibold, Meghan A. | 4/20/2023 | Review correspondence related to DCG clawback (.2). | 0.20 | 231.00 |
| Kim, Hoo Ri | 4/21/2023 | Call with B. Tichenor (Moelis), J. VanLare, and M. Hatch regarding preparation for cross-examination at 4-24 Hearing | 0.70 | 773.50 |
| Hatch, Miranda | 4/21/2023 | Call with B. Tichenor (Moelis), J. VanLare,, and H. Kim regarding preparation for cross-examination at 4-24 Hearing (0.7) | 0.70 | 497.00 |
| Kim, Hoo Ri | 4/21/2023 | Revising outline for B. Tichenor preparation for 4/24 hearing per call | 0.70 | 773.50 |
| VanLare, Jane | 4/21/2023 | Call with B. Tichenor (Moelis), H. Kim, and M. Hatch regarding preparation for cross-examination at 4-24 Hearing (0.7) | 0.70 | 1,211.00 |
| Hatch, Miranda | 4/21/2023 | Drafted outline for B. Tichenor for 4/24 hearing cross-examination | 0.40 | 284.00 |
| Kim, Hoo Ri | 4/23/2023 | Reviewing issues re: redaction matters | 0.50 | 552.50 |
| Barefoot, Luke A. | 4/24/2023 | Review/analyze reply brief on D&O motion (0.9); corresp. A.Sullivan (Genesis), A. Pretto-Sakmann (Genesis) re same (0.3). | 1.10 | 1,958.00 |
| Ribeiro, Christian | 4/24/2023 | Review Moro Reply to Insurance Motion (0.5); correspond with L. Barefoot, M. Hatch re same (0.3) | 0.80 | 836.00 |
| O'Neal, Sean A. | 4/24/2023 | Attend hearing by Zoom re redaction. | 3.00 | 5,460.00 |
| Kim, Hoo Ri | 4/24/2023 | Attending 4/24 hearing re: redaction matters | 3.60 | 3,978.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 4/24/2023 | Preparing for 4/24 hearing | 1.00 | 1,105.00 |
| Kim, Hoo Ri | 4/24/2023 | Reviewing privacy policy | 0.50 | 552.50 |
| Barefoot, Luke A. | 4/25/2023 | Correspondence A.PRetto Sakhmann (Genesis) re D&O motion (0.1); review/revise R.Minott draft outlines for hearing on extension of removal motion (0.2); corresp. R.Minott re same (0.1); review information re underlying litigations for stay extension motion from M.Mix (MoCo) (0.2). | 0.60 | 1,068.00 |
| Ribeiro, Christian | 4/25/2023 | Review M3 work plan | 0.10 | 104.50 |
| Hatch, Miranda | 4/25/2023 | Reviewedfollow-up questions from M3 partners | 0.30 | 213.00 |
| Kim, Hoo Ri | 4/25/2023 | Reviewing privacy notice as of petition date | 0.30 | 331.50 |
| Ribeiro, Christian | 4/25/2023 | Call with K. Kamlani re scope of engagement | 0.20 | 209.00 |
| Ribeiro, Christian | 4/25/2023 | Correspond with J. VanLare, S. O'Neal, M. Hatch re automatic stay research issues | 0.30 | 313.50 |
| Hatch, Miranda | 4/26/2023 | Reviewed M3 Partners' work plan | 0.80 | 568.00 |
| Ribeiro, Christian | 4/26/2023 | Correspond with S. Levander, L. Dassin, R. Zutshi, A. Weaver, A. Saenz re Moro motion | 0.20 | 209.00 |
| Barefoot, Luke A. | 4/26/2023 | Correspondence A.Pretty-Sakmann (Genesis) re lift stay motion. | 0.10 | 178.00 |
| O'Neal, Sean A. | 4/26/2023 | Attend hearing re Moro lift stay motion (1.1).  Follow up call with D. Islim (Genesis) (0.2). | 1.30 | 2,366.00 |
| Kim, Hoo Ri | 4/27/2023 | Reviewing confidentiality provision in form loan agreement | 1.10 | 1,215.50 |
| Leibold, Meghan A. | 4/27/2023 | Review documents related to monitoring docket (.1) | 0.10 | 115.50 |
| Kim, Hoo Ri | 4/27/2023 | Reviewing confidentiality provision in loan agreement | 0.20 | 221.00 |
| Barefoot, Luke A. | 4/27/2023 | Draft FAQs for employee indemnification claims (1.9); corresp. S.O'Neal re same (0.2); corresp. S.Bremer re research on | 2.50 | 4,450.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | counsel for individuals (0.2); corresp. B.Mintz (A&P), M.Meises (W&C) re form of order for D&O lift stay motion (0.2). | | |
| Kim, Hoo Ri | 4/27/2023 | Comparing confidentiality provisions in form loan agreements | 0.70 | 773.50 |
| Massey, Jack A. | 4/27/2023 | Review M3 work plan re: third party claims; corresp. C. Ribeiro, J. VanLare re: same. | 0.50 | 552.50 |
| Kim, Hoo Ri | 4/28/2023 | Reviewing potential exhibit for 4.24 hearing | 0.50 | 552.50 |
| Barefoot, Luke A. | 4/28/2023 | Revise FAQs re D&O indemnification claims (0.8); corresp D.Islim (Genesis), S.O'Neal re same (0.3); review comments to proposed form of order on Moro lift stay (0.2); corresp. individual counsel re same (0.2); corresp. S.McGregor (Woodruff Sawyer), A.Pretto-Sakmann (Genesis), A.Sullivan (Genesis) re same (0.3); corresp. A.Pretty-Sakmann (Genesis), R.Zutshi re M.Yaklofsky subpoena (0.1). | 1.90 | 3,382.00 |
| Kim, Hoo Ri | 4/28/2023 | Call with A. Sullivan (Genesis) re: privacy policy | 0.20 | 221.00 |
| VanLare, Jane | 4/28/2023 | Reviewed workplan for M3 (.2) | 0.20 | 346.00 |
| O'Neal, Sean A. | 4/28/2023 | Review and comment on email guidance to client re D&O policies. | 0.30 | 546.00 |
| Massey, Jack A. | 4/29/2023 | Corresp. S. Bremer re: inquiry from Weil. | 0.10 | 110.50 |
| Barefoot, Luke A. | 4/30/2023 | Correspondence B.Hammer, A.Mitchell re ARK. | 0.10 | 178.00 |
| VanLare, Jane | 4/30/2023 | Drafted correspondence to C. Ribeiro re potential litigation (.2) | 0.20 | 346.00 |
| Barefoot, Luke A. | 4/30/2023 | Correspondence M.Rakolfsky (former director), R.Zutshi re D&O. | 0.10 | 178.00 |
| Ribeiro, Christian | 5/1/2023 | Call with J. VanLare (partial), J. Massey and M. Hatch regarding preference analysis | 0.50 | 522.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Massey, Jack A. | 5/1/2023 | Call with J. VanLare (partial), C. Ribeiro, and M. Hatch regarding preference analysis | 0.50 | 552.50 |
| Kim, Hoo Ri | 5/1/2023 | Reviewing supplemental evidence for redaction matters | 0.30 | 331.50 |
| Hatch, Miranda | 5/1/2023 | Reviewed comms available for preference analysis | 1.40 | 994.00 |
| Kim, Hoo Ri | 5/1/2023 | Reviewing revised joint exhibit list for redaction matters | 0.60 | 663.00 |
| VanLare, Jane | 5/1/2023 | Call with M. Hatch, C. Ribeiro, and J. Massey regarding preference analysis (partial attendance) | 0.30 | 519.00 |
| Kim, Hoo Ri | 5/1/2023 | Preparing for filing additional exhibit for redaction matters | 0.60 | 663.00 |
| Hatch, Miranda | 5/1/2023 | Call with J. VanLare (partial), C. Ribeiro, and J. Massey regarding preference analysis (0.5) | 0.50 | 355.00 |
| Kim, Hoo Ri | 5/1/2023 | Drafting email to chambers re: additional exhibit for redaction matters | 0.30 | 331.50 |
| Leibold, Meghan A. | 5/1/2023 | Review summary of BVI meeting (.1); Review summary of Weil call (.1); | 0.20 | 231.00 |
| Kim, Hoo Ri | 5/1/2023 | Drafting notice of additional exhibit for redaction matters | 0.60 | 663.00 |
| Hatch, Miranda | 5/1/2023 | Compiled transaction summaries for potential preference claims by counterparties | 0.40 | 284.00 |
| Hatch, Miranda | 5/1/2023 | Compiled materials on redaction for Honoroable Sean H. Lane | 2.00 | 1,420.00 |
| Ribeiro, Christian | 5/2/2023 | Conference with J. Massey (partial), K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Iannella (M3), P. Lauser (M3), N. Getahun (Genesis), A. Sullivan (Genesis), J. Wu (Genesis), C. McLaughlin (Genesis) re continuing preference analysis | 1.60 | 1,672.00 |
| Massey, Jack A. | 5/2/2023 | Corresp. C. Ribeiro, J. VanLare re: preference analysis. | 0.30 | 331.50 |
| Ross, Katharine | 5/2/2023 | Review order granting motion to extend removal period (.2); | 0.30 | 253.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | corresp. w/ H. Kim, L. Barefoot, and R. Minott re same (.1) | | |
| Hatch, Miranda | 5/2/2023 | Provided follow-up documents as requested by M3 Partners | 0.40 | 284.00 |
| Ribeiro, Christian | 5/2/2023 | Revise preference analysis memo | 0.70 | 731.50 |
| Massey, Jack A. | 5/2/2023 | Corresp. J. VanLare re: M3 document requests. | 0.20 | 221.00 |
| Hatch, Miranda | 5/2/2023 | Summarizing transactions for potential preference litigation | 1.00 | 710.00 |
| Massey, Jack A. | 5/2/2023 | Review of transactions within preference period, documentation of same, work on internal memo. | 1.40 | 1,547.00 |
| Barefoot, Luke A. | 5/2/2023 | Correspondence A Pretto-Sakmann (Genesis), A.Tsang (Genesis) re removal order (0.1); corresp. A.Pretto-Sakmann (Genesis), S.O'Neal re employee indemnification claim (0.1); corresp. J.Deker (Woodruff Sawyer), A.Sullivan (Genesis) re D&O extension (0.2); corresp. A.Pretto-Sakmann re indemnification claim (0.1). | 0.50 | 890.00 |
| Massey, Jack A. | 5/2/2023 | Conference with C. Ribeiro, K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Iannella (M3), P. Lauser (M3), N. Getahun (Genesis), A. Sullivan (Genesis), J. Wu (Genesis), C. McLaughlin (Genesis) re continuing preference analysis (partial attendance) | 1.00 | 1,105.00 |
| Levander, Samuel L. | 5/2/2023 | Revised pre-motion letter in regulator litigation | 0.90 | 1,062.00 |
| Kim, Hoo Ri | 5/3/2023 | Reviewing lift stay motion | 0.40 | 442.00 |
| VanLare, Jane | 5/3/2023 | Correspondence re PA litigation (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 5/3/2023 | Further research on preferential transfers (2.0); Revise memo re same (3.3) | 5.30 | 5,538.50 |
| Levander, Samuel L. | 5/3/2023 | Analysis re lift stay motion | 0.80 | 944.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 5/3/2023 | Review motion for relief from the stay | 0.60 | 627.00 |
| Massey, Jack A. | 5/3/2023 | Corresp. L. Barefoot re: ongoing litigation. | 0.40 | 442.00 |
| Ribeiro, Christian | 5/3/2023 | Call with J. VanLare, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), L. Cherrone (A&M), S. Cascante (A&M) and Moelis, W&C, BRG and HL teams to discuss mediation and lift-stay motion (.3) | 0.30 | 313.50 |
| O'Neal, Sean A. | 5/3/2023 | Calls and correspondence with D. Islim (Genesis), A. Pretto-Sakmann (Genesis),  K. Kamlani (M3) and J. VanLare re counterparties lift stay motion (1.0).  Call with A. Dietderich (S&C) re same (0.1).  Review lift stay motion (0.2). | 1.30 | 2,366.00 |
| Ribeiro, Christian | 5/3/2023 | Correspond with creditor groups, CGSH team re motion for stay relief and related issues (0.2); Call with Genesis, M3 Partners, J. Massey, J. VanLare, and M. Hatch regarding preference analysis (.3) | 0.50 | 522.50 |
| VanLare, Jane | 5/3/2023 | Reviewed background re potential litigation (.5); Call with Genesis, M3 Partners, J. Massey, C. Ribeiro, and M. Hatch regarding preference analysis (.3) | 0.80 | 1,384.00 |
| Ribeiro, Christian | 5/3/2023 | Call with K. Witchger re UCC application to digital assets (0.2) | 0.20 | 209.00 |
| O'Neal, Sean A. | 5/3/2023 | Calls with UCC and AHG counsel re lift stay motion filed by counterparties (0.5). | 0.50 | 910.00 |
| Ribeiro, Christian | 5/3/2023 | Call with J. VanLare (partial), M. Hatch, and J. Massey regarding preference analysis (0.5) | 0.50 | 522.50 |
| Massey, Jack A. | 5/3/2023 | Corresp. M. Hatch re: M3 diligence/validation requests. | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 5/3/2023 | Call with J. VanLare re status update (.2) | 0.20 | 364.00 |
| VanLare, Jane | 5/3/2023 | Call with M. Hatch, C. Ribeiro, and J. Massey regarding preference analysis (.4) (partial attendance); call with B. Bolthius, L. Micci re communications (.3); call with K. Kamlani (M3) re status update (.5); call with S. O'Neal re status update (.2); reviewed motion for stay relief (.4) | 1.80 | 3,114.00 |
| O'Neal, Sean A. | 5/3/2023 | Call w/ J. Massey, K. Kamlani (M3) re: preference claims. | 0.30 | 546.00 |
| Massey, Jack A. | 5/3/2023 | Call with Genesis, M3 Partners, J. VanLare, C. Ribeiro, and M. Hatch regarding preference analysis (0.3) | 0.30 | 331.50 |
| Minott, Richard | 5/3/2023 | Review countarparty motion to lift stay | 0.90 | 868.50 |
| Massey, Jack A. | 5/3/2023 | Further review of spreadsheet of counterparties transfers, preference analysis and legal arguments. | 1.20 | 1,326.00 |
| Barefoot, Luke A. | 5/3/2023 | Review update re district court promotion conference request re Gemini communications with customers (0.3); correspondence J.massey re same (0.1); correspondence  J.Decker (Woodruff) re timing for insurance D&O motion. (0.2) | 0.60 | 1,068.00 |
| Massey, Jack A. | 5/3/2023 | Review and revise preference memo. | 0.50 | 552.50 |
| Hatch, Miranda | 5/3/2023 | Reviewed counterparty Preference Claim | 1.50 | 1,065.00 |
| Massey, Jack A. | 5/3/2023 | Review counterparties motion to lift stay and corresp. team, S. O'Neal re: same. | 0.80 | 884.00 |
| Hatch, Miranda | 5/3/2023 | Call with J. VanLare (partial), C. Ribeiro, and J. Massey regarding preference analysis (0.5) | 0.50 | 355.00 |
| Massey, Jack A. | 5/3/2023 | Call w/ S. O'Neal, K. Kamlani (M3) re: preference claims. | 0.30 | 331.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 5/3/2023 | Compiled binder of preference documents for J. VanLare | 2.90 | 2,059.00 |
| Massey, Jack A. | 5/3/2023 | Corresp. client team re: counterparties motion to lift stay. | 0.20 | 221.00 |
| Hatch, Miranda | 5/3/2023 | Call with Genesis, M3 Partners, J. VanLare, C. Ribeiro, and J. Massey regarding preference analysis (0.3) | 0.30 | 213.00 |
| Massey, Jack A. | 5/3/2023 | Corresp. J. VanLare, C. Ribeiro re: counterparties transfers. | 0.50 | 552.50 |
| Massey, Jack A. | 5/3/2023 | Call with J. VanLare (partial), C. Ribeiro, and M. Hatch regarding preference analysis. | 0.50 | 552.50 |
| Weinberg, Michael | 5/3/2023 | Call with J. VanLare, C. Ribeiro (partial), M. Leto (A&M), J. Sciametta (A&M), L. Cherrone (A&M), S. Cascante (A&M) and Moelis, W&C, BRG and HL teams to discuss mediation and lift-stay motion. | 0.30 | 331.50 |
| Witchger, Kathryn | 5/3/2023 | Call with C. Ribeiro re UCC application to digital assets | 0.20 | 221.00 |
| Witchger, Kathryn | 5/3/2023 | Emails to C. Ribeiro re: research issues | 0.50 | 552.50 |
| Ribeiro, Christian | 5/4/2023 | Correspond with J. VanLare re prepetition creditor transactions | 0.20 | 209.00 |
| Hatch, Miranda | 5/4/2023 | Researched legal issues regarding preference issues (5.2); Meeting with C. Ribeiro re preference analysis (.3) | 5.50 | 3,905.00 |
| Ribeiro, Christian | 5/4/2023 | Review FTX docket/FTX customer adversary proceeding (0.5); correspond with J. VanLare re same (0.3) | 0.80 | 836.00 |
| VanLare, Jane | 5/4/2023 | Reviewed memo re preference litigation (1.7); call with J. Massey re preference litigation (.1); call with S. O'Neal re preference litigation (.2) | 2.00 | 3,460.00 |
| Ribeiro, Christian | 5/4/2023 | Call with J. Massey re creditor preference analysis | 0.80 | 836.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 5/4/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella (M3), J. VanLare (partial) and J. Massey regarding preference analysis (1.0) | 1.00 | 710.00 |
| Ribeiro, Christian | 5/4/2023 | Meeting with M. Hatch re preference analysis | 0.30 | 313.50 |
| Massey, Jack A. | 5/4/2023 | Corresp. J. VanLare, C. Ribeiro, M. Hatch re: preference analysis (.4); call with J. VanLare re preference litigation (.1). | 0.50 | 552.50 |
| Ribeiro, Christian | 5/4/2023 | Call with J. VanLare, J. Massey, E. Hengel (BRG), M. Renzi (BRG), P. Lauser (BRG), J. Hill (BRG), K. Kamlani (M3), C. Goodrich (BRG), W. Foster (M3), M. Ianella (M3), M. Altman (M3), J. Sazant (Proskauer) re creditor preference analysis (1.1) | 1.10 | 1,149.50 |
| Hatch, Miranda | 5/4/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella (M3), J. Massey, and C. Ribeiro regarding preference analysis (0.2) | 0.20 | 142.00 |
| Ribeiro, Christian | 5/4/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella (M3), J. Massey and M. Hatch regarding preference analysis | 0.20 | 209.00 |
| VanLare, Jane | 5/4/2023 | Call with C. Ribeiro, J. Massey, E. Hengel (BRG), M. Renzi (BRG), P. Lauser (BRG), J. Hill (BRG), K. Kamlani (M3), C. Goodrich (BRG), W. Foster (M3), M. Ianella (M3), M. Altman (M3), J. Sazant (Proskauer) re creditor preference analysis (1.1); call with K. Kamlani (M3) and A. van Vorhees (Genesis) re same (.5); call with M3 team re same (.5); call with M3 and client re same (.4) | 2.50 | 4,325.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| Ribeiro, Christian | 5/4/2023 | Revise preferential transfer memo | 0.60 | 627.00 |
| Bremer, Sabrina | 5/4/2023 | Research on standard for standing. | 1.70 | 1,436.50 |
| Massey, Jack A. | 5/4/2023 | Corresp. M3 team re: preference analysis. | 0.30 | 331.50 |
| O'Neal, Sean A. | 5/4/2023 | Call with J. Massey re preference litigation (.2) | 0.20 | 364.00 |
| VanLare, Jane | 5/4/2023 | Call w/ J. Massey re: counterparty alleged preferential transfers | 0.30 | 519.00 |
| Massey, Jack A. | 5/4/2023 | Review and comment on M3 presentation to BRG re: preference analysis, corresp. J. VanLare re: same. | 0.80 | 884.00 |
| VanLare, Jane | 5/4/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella (M3), J. Massey and M. Hatch regarding preference analysis (partial attendance) | 0.80 | 1,384.00 |
| Massey, Jack A. | 5/4/2023 | Corresp. team re: follow-up questions on preference analysis. | 0.30 | 331.50 |
| Saenz, Andres F. | 5/4/2023 | Call with M. Rathi re: Compiling investigation documents (.1) | 0.10 | 119.00 |
| Massey, Jack A. | 5/4/2023 | Call w/ J. VanLare re: counterparty alleged preferential transfers | 0.30 | 331.50 |
| Massey, Jack A. | 5/4/2023 | Call w/ K. Kamlani (M3) re: counterparty alleged preferential transfers | 0.10 | 110.50 |
| Massey, Jack A. | 5/4/2023 | Call with J. VanLare, C. Ribeiro, E. Hengel (BRG), M. Renzi (BRG), P. Lauser (BRG), J. Hill (BRG), K. Kamlani (M3), C. Goodrich (BRG), W. Foster (M3), M. Ianella (M3), M. Altman (M3), J. Sazant (Proskauer) re creditor preference analysis | 1.10 | 1,215.50 |
| Massey, Jack A. | 5/4/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. Ianella (M3), J. VanLare (partial), and M. Hatch regarding preference analysis | 1.00 | 1,105.00 |
| Massey, Jack A. | 5/4/2023 | Call with K. Kamlani (M3), W. Foster (M3), M. Altman (M3), M. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Ianella (M3), C. Ribeiro and M. Hatch regarding preference analysis | | |
| Massey, Jack A. | 5/4/2023 | Call with C. Ribeiro re creditor preference analysis | 0.80 | 884.00 |
| Rathi, Mohit | 5/4/2023 | Compiling investigation documents for bankruptcy team (.6); call with A. Saenz re: Compiling investigation documents (.1) | 0.70 | 591.50 |
| Ribeiro, Christian | 5/5/2023 | Revise preferential transfer memo (4.5); research on preference (2.0) | 6.50 | 6,792.50 |
| Hatch, Miranda | 5/5/2023 | Drafted research memorandum re counterparty preference claims | 5.00 | 3,550.00 |
| Ribeiro, Christian | 5/5/2023 | Call with J. VanLare re FTX motion for stay relief | 0.30 | 313.50 |
| VanLare, Jane | 5/5/2023 | Call with C. Ribeiro re FTX motion for stay relief(.3); reviewed research re potential claims (.7) | 1.00 | 1,730.00 |
| Ribeiro, Christian | 5/5/2023 | Calls with M. Hatch re preference litigation. | 1.00 | 1,045.00 |
| Hatch, Miranda | 5/5/2023 | Calls with C. Ribeiro re preference litigation | 1.00 | 710.00 |
| Ribeiro, Christian | 5/5/2023 | Meeting with M. Weinberg re preference analysis. | 0.20 | 209.00 |
| Massey, Jack A. | 5/5/2023 | Revisions to internal preference memorandum. | 1.00 | 1,105.00 |
| Massey, Jack A. | 5/5/2023 | Corresp. team re: diligence-related materials request from M3. | 0.30 | 331.50 |
| Witchger, Kathryn | 5/5/2023 | Emails with J. Vanlare and B. Hammer re: strength of certain arguments | 0.50 | 552.50 |
| Weinberg, Michael | 5/5/2023 | Meeting with C. Ribeiro re preference analysis. | 0.20 | 221.00 |
| Ribeiro, Christian | 5/6/2023 | Revise insurance extension motion | 2.30 | 2,403.50 |
| VanLare, Jane | 5/6/2023 | Reviewed revised memo re claims (.5); reviewed correspondence from K. Kamlani (M3) (.1) | 0.60 | 1,038.00 |
| Ribeiro, Christian | 5/6/2023 | Meeting with M. Weinberg re preference analysis. | 0.20 | 209.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 5/6/2023 | Meeting with C. Ribeiro re preference analysis. | 0.20 | 221.00 |
| Ribeiro, Christian | 5/7/2023 | Correspond with M. Hatch re automatic stay research. | 0.20 | 209.00 |
| VanLare, Jane | 5/7/2023 | Reviewed correspondence from C. Ribeiro re same (.1) | 0.10 | 173.00 |
| Ribeiro, Christian | 5/7/2023 | Correspond with L. Barefoot, S. Bremer re insurance extension motion. | 0.10 | 104.50 |
| Hatch, Miranda | 5/8/2023 | Researched case law for standards related to lifting the automatic stay | 6.50 | 4,615.00 |
| Bremer, Sabrina | 5/8/2023 | Revise motion to extend insurance policies. | 0.50 | 422.50 |
| Weinberg, Michael | 5/8/2023 | Call with E. Diers (Hughes Hubbard), A. Dinwiddle (Hughes Hubbard), D. O'Connell (Hughes Hubbard), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), M. Iannella (M3), J. VanLare, and M. Hatch (partial attendance). | 0.30 | 331.50 |
| Bremer, Sabrina | 5/8/2023 | Call with M. Hatch re workstreams | 0.20 | 169.00 |
| Hatch, Miranda | 5/8/2023 | Call with E. Diers (Hughes Hubbard), A. Dinwiddle (Hughes Hubbard), D. O'Connell (Hughes Hubbard), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), M. Iannella (M3), J. VanLare and M. Weinberg (partial) (0.5) | 0.50 | 355.00 |
| Bremer, Sabrina | 5/8/2023 | Research on stipulations for response to FTX motion. | 1.30 | 1,098.50 |
| VanLare, Jane | 5/8/2023 | Reviewed M3 presentations (1.4); call with K. Kamlani (M3) re same (.3) | 1.70 | 2,941.00 |
| Hatch, Miranda | 5/8/2023 | Researched case law for lifting of the automatic stay | 1.50 | 1,065.00 |
| VanLare, Jane | 5/8/2023 | Call with E. Diers (Hughes Hubbard), A. Dinwiddle (Hughes Hubbard), D. O'Connell (Hughes Hubbard), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), M. Iannella (M3), M. Weinberg (partial), and M. Hatch (0.5) | 0.50 | 865.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 5/9/2023 | Researched Sonnax factors application to the automatic stay | 0.50 | 355.00 |
| VanLare, Jane | 5/9/2023 | Reviewed draft materials re counterparties (1.5); call with K. Kamlani re special committee meeting (.2); call with K. Kamlani re same (.2) | 1.90 | 3,287.00 |
| Hatch, Miranda | 5/9/2023 | Preference litigation research | 1.00 | 710.00 |
| VanLare, Jane | 5/9/2023 | Call with company and M3 re collateral (partial) (.3); Call with company and M3, A. van Voorhees re FTX.com (.3) | 0.60 | 1,038.00 |
| Hatch, Miranda | 5/9/2023 | Researched preference claims | 0.90 | 639.00 |
| Barefoot, Luke A. | 5/9/2023 | T/c J.Lane chambers (SDNY) re requested provision on lift stay motion (0.1); review lift stay order as entered (0.3); corresp. A.Pretto-Sakmann(Genesis), A.Sullivan (Genesis) re same (0.2). | 0.60 | 1,068.00 |
| O'Neal, Sean A. | 5/9/2023 | Correspondence with Sullivan & Cromwell re counterparty lift stay motion. | 0.20 | 364.00 |
| Ross, Katharine | 5/10/2023 | Corresp. w/ S. O'Neal re reservation of rights letter (.2); corresp. w/ M. Hatch re same (.2); review loan maturity dates (.4); revise summary of same (.8); corresp. w/ S. O'Neal re maturing loans (.1); review S. O'Neal question re same (.4) | 2.10 | 1,774.50 |
| VanLare, Jane | 5/10/2023 | Reviewed memo re litigation claims (.8); Call with J. VanLare and M. Hatch regarding legal research relevant to counterparty claim (1.3) (partial attendance); Reviewed emails re counterparty from N. Maisel (.1); Call to discuss counterparty transactions in preference period with M. Hatch, N. Maisel, K. Kamlani (3M), R. Brian (Proskauer), V. Indelicato (Proskauer), J. Santz (Proskauer), | 2.40 | 4,152.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | S. Burian (HL), B. Greer (HL), T. Dircks (HL), E. Hengel (BRG), C. Goodrich (BRG), M. Renzi (BRG), A. Criste (W&C), and C. Kearns (BRG) (.2) | | |
| O'Neal, Sean A. | 5/10/2023 | Call with K. Kamlani (M3) re counterparties. | 0.10 | 182.00 |
| Gallagher, Ashlyn | 5/10/2023 | Coordinated case file access per N. Maisel | 0.10 | 37.00 |
| Maisel, Nicholas | 5/10/2023 | Type up call notes and summarize for S. Bremmer and M. Weinberg. | 0.60 | 507.00 |
| Maisel, Nicholas | 5/10/2023 | Correspondence with S. Bremer, M. Weinberg and 3M partners regarding FTX-GGCI transactions. | 0.30 | 253.50 |
| Maisel, Nicholas | 5/10/2023 | Legal research regarding objecting to motion to lift stay under banknruptcy code. | 1.30 | 1,098.50 |
| Maisel, Nicholas | 5/10/2023 | Call to discuss counterparty transactions in preference period with M. Hatch, J. Vanlare, K. Kamlani (3M), R. Brian (Proskauer), V. Indelicato (Proskauer), J. Santz (Proskauer), S. Burian (HL), B. Greer (HL), T. Dircks (HL), E. Hengel (BRG), C. Goodrich (BRG), M. Renzi (BRG), A. Criste (W&C), and C. Kearns (BRG) (.2); follow up re same (.3). | 0.50 | 422.50 |
| Maisel, Nicholas | 5/10/2023 | Call with J. VanLare (partial) and M. Hatch regarding legal research relevant to counterparty claim. | 1.50 | 1,267.50 |
| Hatch, Miranda | 5/10/2023 | Meeting with N. Maisel to discuss legal research related to preference litigation | 0.70 | 497.00 |
| Hatch, Miranda | 5/10/2023 | Researched preference claims | 0.40 | 284.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hatch, Miranda | 5/10/2023 | Call with J. VanLare (partial) and N. Maisel regarding legal research relevant to counterparty claim. | 1.50 | 1,065.00 |
| Maisel, Nicholas | 5/10/2023 | Legal research regarding lifting stays in bankruptcy proceedings and factors. | 0.70 | 591.50 |
| Maisel, Nicholas | 5/10/2023 | Meeting with M. Hatch to discuss preference litigation. | 0.50 | 422.50 |
| Maisel, Nicholas | 5/10/2023 | correspondence with J. VanLare regarding document collection and staffing. | 0.30 | 253.50 |
| Maisel, Nicholas | 5/10/2023 | Meeting with M. Hatch to discuss legal research related to preference litigation | 0.70 | 591.50 |
| Hatch, Miranda | 5/10/2023 | Meeting with N. Maisel to discuss preference litigation (0.5) | 0.50 | 355.00 |
| Hatch, Miranda | 5/10/2023 | Call to discuss counterparty transactions in preference period with J. VanLare, N. Maisel, K. Kamlani (3M), R. Brian (Proskauer), V. Indelicato (Proskauer), J. Santz (Proskauer), S. Burian (HL), B. Greer (HL), T. Dircks (HL), E. Hengel (BRG), C. Goodrich (BRG), M. Renzi (BRG), A. Criste (W&C), and C. Kearns (BRG). | 0.20 | 142.00 |
| Julson Barahona, Isa A. | 5/11/2023 | Call w/ K. Spoerri, A. Al-Sharari, L. Swiderski re. pending litigation matters de-brief. | 0.20 | 236.00 |
| Massey, Jack A. | 5/11/2023 | Call with N. Maisel regarding legal research and analysis of GGCI transactions with counterparties during preference period. | 0.30 | 331.50 |
| Julson Barahona, Isa A. | 5/11/2023 | Call w/ K. Spoerri, A. Al-Sharari, L. Swiderski, A. Saenz, S. Levander, M. Rathi re. pending litigation matters. | 0.50 | 590.00 |
| Hatch, Miranda | 5/11/2023 | Call with D. Islim (Genesis), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), D. O'Connell (M3), J. VanLare, J. Massey, and N. | 0.60 | 426.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Maisel regarding preference analysis (0.6) | | |
| VanLare, Jane | 5/11/2023 | Call with D. Islim (Genesis), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), D. O'Connell (M3), J. Massey, N. Maisel, and M. Hatch regarding preference analysis (0.6) | 0.60 | 1,038.00 |
| Hatch, Miranda | 5/11/2023 | Coordinated preference research | 0.60 | 426.00 |
| Massey, Jack A. | 5/11/2023 | Call with D. Islim (Genesis), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), D. O'Connell (M3), J. VanLare, N. Maisel, and M. Hatch regarding preference analysis. | 0.60 | 663.00 |
| Hatch, Miranda | 5/11/2023 | Compiled email re preference research | 0.60 | 426.00 |
| VanLare, Jane | 5/11/2023 | Correspondence to C. Ribeiro and M. Hatch re rescheduling motion to lift stay hearing (.3). | 0.30 | 519.00 |
| Hatch, Miranda | 5/11/2023 | Call with N. Maisel re status of preference analysis research (0.3) | 0.30 | 213.00 |
| Massey, Jack A. | 5/11/2023 | Meet with N. Maisel regarding counterparties motion to lift stay. | 0.30 | 331.50 |
| Hatch, Miranda | 5/11/2023 | Call with J. Massey re preference litigation | 0.10 | 71.00 |
| VanLare, Jane | 5/11/2023 | Call w/ R. Minott re lift stay motion (0.2) | 0.20 | 346.00 |
| Hatch, Miranda | 5/11/2023 | Call with D. Islim (Genesis), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), D. O'Connell (M3), J. VanLare, J. Massey,  and N. Maisel regarding preference analysis (0.6) | 0.60 | 426.00 |
| Massey, Jack A. | 5/11/2023 | Further correspondence with N. Maisel re: hearing on motion to lift stay. | 0.10 | 110.50 |
| Hatch, Miranda | 5/11/2023 | Discussion with N. Maisel and R. Minnot re stay relief | 0.80 | 568.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saenz, Andres F. | 5/11/2023 | Call w/ K. Spoerri, I. Julson Barahona, A. Al-Sharari, L. Swiderski,S. Levander, M. Rathi regarding pending litigation matters. | 0.50 | 595.00 |
| Hatch, Miranda | 5/11/2023 | Call with P. Abelson (W&C), A. Parra Criste (W&C), J. VanLare, and J. Massey regarding Babel and preference claims | 0.50 | 355.00 |
| Rathi, Mohit | 5/11/2023 | Call w/ K. Spoerri, I. Julson Barahona, A. Al-Sharari, L. Swiderski, A. Saenz, S. Levander, re. pending litigation matters | 0.50 | 422.50 |
| Hatch, Miranda | 5/11/2023 | Researched counterparty preference claims | 0.70 | 497.00 |
| Maisel, Nicholas | 5/11/2023 | Summarize ongoing workstreams and oustanding legal research in email to J. Masey. | 0.70 | 591.50 |
| Levander, Samuel L. | 5/11/2023 | Analysis re litigation updates | 0.40 | 472.00 |
| Maisel, Nicholas | 5/11/2023 | Legal research on defenses to counterparties claim per J. VanLare | 3.30 | 2,788.50 |
| Maisel, Nicholas | 5/11/2023 | Meet with J. Massey regarding turning reply brief edits | 0.30 | 253.50 |
| Maisel, Nicholas | 5/11/2023 | Correspondence with M. Hatch and fill out forms to request summer associates to assist on matter. | 0.20 | 169.00 |
| Maisel, Nicholas | 5/11/2023 | Correspondence with M3 regarding analysis of GGCI transactions with counterparty. | 0.60 | 507.00 |
| Maisel, Nicholas | 5/11/2023 | Call with J. Massey regarding legal research and analysis of GGCI transactions with counterparties during preference period. | 0.30 | 253.50 |
| Maisel, Nicholas | 5/11/2023 | Call with D. Islim (Genesis), K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), D. O'Connell (M3), J. VanLare, J. Massey, and M. Hatch regarding preference analysis | 0.60 | 507.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Maisel, Nicholas | 5/11/2023 | Call with M. Hatch re status of preference analysis research | 0.30 | 253.50 |
| Maisel, Nicholas | 5/11/2023 | Discussion with M. Hatch and R. Minott re stay relief | 0.80 | 676.00 |
| Maisel, Nicholas | 5/11/2023 | Call with D. O'Connel (M3) regarding transactions | 0.10 | 84.50 |
| Minott, Richard | 5/11/2023 | Discussion with N. Maisel and M. Hatch re stay relief | 0.80 | 772.00 |
| Minott, Richard | 5/11/2023 | Call with J. VanLare re lift stay motion | 0.20 | 193.00 |
| VanLare, Jane | 5/12/2023 | Call with E. Diers (HH), N. Maisel, M. Hatch re FTX motion to lift stay (.2) | 0.20 | 346.00 |
| Minott, Richard | 5/12/2023 | Review letter to creditors re claims questions | 0.60 | 579.00 |
| Massey, Jack A. | 5/12/2023 | Correspondence with A. Parracriste (White & Case) re: counterparties motion to lift stay. | 0.20 | 221.00 |
| Maisel, Nicholas | 5/12/2023 | Call with J. VanLare (partial, 0.5), J. Massey (partial, 0.5), M. Hatch regarding preference claim research | 0.70 | 591.50 |
| VanLare, Jane | 5/12/2023 | Call with N. Maisel, J. Massey, M. Hatch re counterparties (.5); Additional call with M. Hatch, J. Massey (partial, 0.6), N. Maisel regarding preference claim research (.6); reviewed correspondence from N. Maisel and M. Hatch re same (.5) | 1.60 | 2,768.00 |
| Maisel, Nicholas | 5/12/2023 | Call with E. Diers (Gemini), J. VanLare, M. Hatch regarding preference claims | 0.20 | 169.00 |
| Massey, Jack A. | 5/12/2023 | Additional call with J. VanLare, N. Maisel, M. Hatch regarding preference claim research (partial). | 0.60 | 663.00 |
| Maisel, Nicholas | 5/12/2023 | Additional call with J. VanLare (partial, 0.6), J. Massey (partial, 0.6), M. Hatch regarding preference claim research | 0.70 | 591.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Massey, Jack A. | 5/12/2023 | Call with J. VanLare, N. Maisel, M. Hatch regarding preference claim research (partial). | 0.50 | 552.50 |
| Maisel, Nicholas | 5/12/2023 | Legal research on defences to counterparties avoidance claim per J. VanLare 5.7); summarize findings in legal research memo (3). | 8.70 | 7,351.50 |
| Hatch, Miranda | 5/12/2023 | Researched preference claims | 1.20 | 852.00 |
| Hatch, Miranda | 5/12/2023 | Additional call with J. VanLare (partial, 0.6), J. Massey (partial, 0.6), N. Maisel regarding preference claim research (0.7) | 0.70 | 497.00 |
| Hatch, Miranda | 5/12/2023 | Call with E. Diers (Gemini), J. VanLare and N. Maisel regarding preference claims | 0.20 | 142.00 |
| Hatch, Miranda | 5/12/2023 | Call with J. VanLare (partial, 0.5), J. Massey (partial, 0.5) and N. Maisel preference regarding preference claim research | 0.70 | 497.00 |
| Barefoot, Luke A. | 5/12/2023 | Call w/ J. Massey re: potential complaint against loan counterparty.. | 0.40 | 712.00 |
| Barefoot, Luke A. | 5/12/2023 | Call w/ S.O'Neal re draft complaint (0.2); review analysis M.Hatch re default (0.2); review A.Sullivan (Genesis) comments to reservation of rights letter re counterparty (0.2). | 0.60 | 1,068.00 |
| Hatch, Miranda | 5/13/2023 | Researched preference claims | 0.60 | 426.00 |
| VanLare, Jane | 5/14/2023 | Reviewed correspondence from M. Hatch re research (.1) | 0.10 | 173.00 |
| Hatch, Miranda | 5/14/2023 | Researched preference claims | 0.90 | 639.00 |
| Massey, Jack A. | 5/15/2023 | Correspondence M. Hatch re: counterparties motion to lift stay. | 0.10 | 110.50 |
| Maisel, Nicholas | 5/15/2023 | Legal research regarding motion to lift stay. | 0.50 | 422.50 |
| VanLare, Jane | 5/15/2023 | Reviewed correspondence from M. Hatch re litigation claim research (.4) | 0.40 | 692.00 |
| Ribeiro, Christian | 5/16/2023 | Call with J. Massey (partial), M. Hatch and N. Maisel regarding | 1.00 | 1,045.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | drafting objection to motion to lift stay and legal research | | |
| Maisel, Nicholas | 5/16/2023 | Call with J. Massey (partial), C. Ribeiro, and M. Hatch regarding drafting objection to motion to lift stay and legal research | 1.00 | 845.00 |
| Massey, Jack A. | 5/16/2023 | Call with C. Ribeiro, N. Maisel and M. Hatch regarding drafting objection to motion to lift stay and legal research (partial attendance) | 0.50 | 552.50 |
| Maisel, Nicholas | 5/16/2023 | Create task tracker for counterparty workstream | 0.40 | 338.00 |
| VanLare, Jane | 5/16/2023 | Correspondence from M. Hatch (.2) | 0.20 | 346.00 |
| Maisel, Nicholas | 5/16/2023 | Legal research regarding objection to lift stay. | 1.50 | 1,267.50 |
| Hatch, Miranda | 5/16/2023 | Call with J. Massey (partial), C. Ribeiro and N. Maisel regarding drafting objection to motion to lift stay and legal research. (1) | 1.00 | 710.00 |
| VanLare, Jane | 5/17/2023 | Reviewed potential arguments re stay relief motion (.4) | 0.40 | 692.00 |
| Ribeiro, Christian | 5/17/2023 | Call with B. Hammer, A. Mitchell, N. Maisel, and M. Hatch regarding security interests | 0.40 | 418.00 |
| Mitchell, Alec F. | 5/17/2023 | Call with B. Hammer, N. Maisel, C. Ribeiro, and M. Hatch regarding security interests. | 0.40 | 338.00 |
| Massey, Jack A. | 5/17/2023 | Corresp. A. Van Vorhees (Genesis) re: counterparty transactions. | 0.30 | 331.50 |
| Ribeiro, Christian | 5/17/2023 | equitable trust research | 0.20 | 209.00 |
| Mitchell, Alec F. | 5/17/2023 | Email to B. Hammer, M. Hatch, K. Witchger, N. Maisel, J. Masset, & C. Ribeiro re: collateral claims. | 0.30 | 253.50 |
| Barefoot, Luke A. | 5/17/2023 | Correspondence T. Karcher (Proskauer) re claims. | 0.10 | 178.00 |
| Ribeiro, Christian | 5/17/2023 | Meeting with N. Maisel re stay relief motion | 0.40 | 418.00 |
| Hatch, Miranda | 5/17/2023 | Call with B. Hammer, A. Mitchell, N. Maisel and C. Ribeiro regarding security interests (0.4) | 0.40 | 284.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 5/17/2023 | Meeting with N. Maisel re equitable subordination | 0.20 | 209.00 |
| Maisel, Nicholas | 5/17/2023 | Meeting with C. Ribeiro re stay relief motion | 0.40 | 338.00 |
| Ribeiro, Christian | 5/17/2023 | Review couterparty stipulation re preference claims (0.1); correspond with N. Maisel re same (0.1) | 0.20 | 209.00 |
| Maisel, Nicholas | 5/17/2023 | Call with B. Hammer, A. Mitchell, C. Ribeiro, and M. Hatch regarding security interests | 0.40 | 338.00 |
| Hammer, Brandon M. | 5/17/2023 | Call with A. Mitchell, N. Maisel, C. Ribeiro, and M. Hatch regarding security interests. | 0.40 | 512.00 |
| Maisel, Nicholas | 5/17/2023 | Legal research regarding equitable subordination. | 1.40 | 1,183.00 |
| Maisel, Nicholas | 5/17/2023 | Meeting with C. Ribeiro re equitable subordination | 0.20 | 169.00 |
| Maisel, Nicholas | 5/17/2023 | Legal research regarding equitable subordination of counterparty claim against GGC. | 2.00 | 1,690.00 |
| Levander, Samuel L. | 5/17/2023 | Analysis re litigation developments | 0.20 | 236.00 |
| Ribeiro, Christian | 5/18/2023 | Meeting with N. Maisel regarding counterparty motion for stay relief | 0.70 | 731.50 |
| Maisel, Nicholas | 5/18/2023 | Call with C. Ribeiro regarding counterparty motion for stay relief | 0.70 | 591.50 |
| Massey, Jack A. | 5/18/2023 | Corresp. J. VanLare re: outstanding questions relating to FTX motion to lift stay. | 0.40 | 442.00 |
| Ribeiro, Christian | 5/18/2023 | Correspond with N. Maisel re automatic stay and equitable subordination research | 0.70 | 731.50 |
| VanLare, Jane | 5/18/2023 | Correspondence re litigation claims (.8); call with M. Hatch re same (.1) | 0.90 | 1,557.00 |
| Maisel, Nicholas | 5/18/2023 | Meet with J. Massey regarding counterparty motion to lift stay | 0.50 | 422.50 |
| Massey, Jack A. | 5/18/2023 | Corresp. N. Maisel re: details relating to alleged counterparty transfers. | 0.20 | 221.00 |
| Ribeiro, Christian | 5/18/2023 | Correspond with J. VanLare, N. Maisel re motion for stay relief | 0.70 | 731.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Maisel, Nicholas | 5/18/2023 | Draft objection to counterparty motion to lift stay. | 7.00 | 5,915.00 |
| VanLare, Jane | 5/18/2023 | Read caselaw re stay relief (.6) | 0.60 | 1,038.00 |
| Ribeiro, Christian | 5/18/2023 | Follow up call with N. Maisel re response to stay relief motion | 0.40 | 418.00 |
| Maisel, Nicholas | 5/18/2023 | Summarize background of case for J. Zhang and instruct on legal research. | 0.40 | 338.00 |
| Massey, Jack A. | 5/18/2023 | Meet with N. Maisel regarding counterparty motion to lift stay. | 0.50 | 552.50 |
| Maisel, Nicholas | 5/18/2023 | Follow up call with C. Ribeiro re response to stay relief motion | 0.40 | 338.00 |
| Maisel, Nicholas | 5/18/2023 | Legal research for objection to lift stay motion. | 1.60 | 1,352.00 |
| Barefoot, Luke A. | 5/18/2023 | Conference call R. Zutshi regarding indemnification request. | 0.20 | 356.00 |
| Gallagher, Ashlyn | 5/18/2023 | Compiled cases cited in Complaint per N. Maisel | 0.80 | 296.00 |
| Barefoot, Luke A. | 5/18/2023 | Correspondence C.McLaughlin (Genesis), A.Mitchell, B.Hammer re ARK inquiries on loan term sheets. | 0.20 | 356.00 |
| Hatch, Miranda | 5/18/2023 | Reviewed counterparty claim amount | 1.00 | 710.00 |
| Gallagher, Ashlyn | 5/18/2023 | Prepared edits to Objection to counterparty Motion per N. Maisel | 0.30 | 111.00 |
| Hatch, Miranda | 5/18/2023 | Discussion with N. Maisel re stay lift motion | 0.20 | 142.00 |
| Hatch, Miranda | 5/19/2023 | Coordinated communication retrieval for preference claims | 0.60 | 426.00 |
| VanLare, Jane | 5/19/2023 | Reviewed materials relating to stay relief motion (.3) | 0.30 | 519.00 |
| Hatch, Miranda | 5/19/2023 | Researched preference claims | 0.60 | 426.00 |
| Barefoot, Luke A. | 5/19/2023 | Correspondence C.McLaughlin (Genesis), B.Hammer, A.Mitchell re term sheets (0.1); corresp. Genesis employees re indemnification claim (0.2); coresp. B.Hammer, S.Levander, J.VanLare re intercompany lending sign off (0.1). | 0.40 | 712.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Massey, Jack A. | 5/19/2023 | Corresp. M. Hatch re: diligence for potential loan counterparty claims. | 0.20 | 221.00 |
| Dixon, Jennifer A. | 5/19/2023 | Legal research/background on motion to estimate | 0.50 | 240.00 |
| Saenz, Andres F. | 5/19/2023 | Correspondence regarding preference claims for counterparty motion to lift stay. | 0.30 | 357.00 |
| Larner, Sean | 5/19/2023 | Prepared for meeting regarding counterparties | 0.30 | 289.50 |
| Gonzalez, Katie | 5/20/2023 | Communications w/ L. Barefoot and J. Massey re: attachment question (0.2); Conducted research regarding attachment in aid of arbitration and summarized findings re: same (1.8) | 2.00 | 2,310.00 |
| Maisel, Nicholas | 5/21/2023 | Edit objection to motion for stay relief. | 0.70 | 591.50 |
| Rathi, Mohit | 5/21/2023 | Requesting binders for litigation team | 0.30 | 253.50 |
| Ribeiro, Christian | 5/22/2023 | Provide input on motion for stay relief (0.6); correspond with N. Maisel re same (0.1) | 0.70 | 731.50 |
| Maisel, Nicholas | 5/22/2023 | Draft objection to motion to lift automatic stay. | 4.00 | 3,380.00 |
| Saenz, Andres F. | 5/22/2023 | Prepare preference claim document review searches. | 0.30 | 357.00 |
| Ribeiro, Christian | 5/22/2023 | Call with J. VanLare, J. Massey, M. Hatch, N. Maisel re objection to stay relief motion | 0.50 | 522.50 |
| Ribeiro, Christian | 5/22/2023 | Call with J. Massey, M. Hatch, N. Maisel re document collection | 0.30 | 313.50 |
| Massey, Jack A. | 5/22/2023 | Call with C. Ribeiro (partial), N. Maisel and M. Hatch regarding collection of communications. | 0.50 | 552.50 |
| Maisel, Nicholas | 5/22/2023 | Call with J. Massey, C. Ribeiro (partial), and M. Hatch regarding collection of communications | 0.40 | 338.00 |
| Morag, Boaz S. | 5/22/2023 | Call with K. Gonzalez regarding attachment question (.30). | 0.30 | 445.50 |
| Morag, Boaz S. | 5/22/2023 | Retrieve and circulate research regarding attachment in and of arbitration to K. Gonzalez (.20). | 0.20 | 297.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Maisel, Nicholas | 5/22/2023 | Call with J. VanLare, J. Massey, C. Ribeiro, M. Hatch regarding automatic stay lift motion | 0.50 | 422.50 |
| Massey, Jack A. | 5/22/2023 | Call with J. VanLare, C. Ribeiro, N. Maisel, M. Hatch regarding automatic stay lift motion. | 0.50 | 552.50 |
| Levander, Samuel L. | 5/22/2023 | Analysis re developments in civil litigation | 0.30 | 354.00 |
| VanLare, Jane | 5/22/2023 | Call with J. Massey, C. Ribeiro, N. Maisel, M. Hatch regarding automatic stay lift motion (0.5) | 0.50 | 865.00 |
| Hatch, Miranda | 5/22/2023 | Reviewed counterparty claim amount | 0.60 | 426.00 |
| Massey, Jack A. | 5/22/2023 | Join weekly check-in call w/ S. Levander, A. Saenz, D. Isaacs (Morrison Cohen), A. Janghorbani (0.2); Corresp. A. Van Voorhees (Genesis) re: FTX.com account questions (.2). | 0.40 | 442.00 |
| Hatch, Miranda | 5/22/2023 | Call with J. Massey, C. Ribeiro (partial) and N. Maisel regarding collection of communications (0.4) | 0.40 | 284.00 |
| Hatch, Miranda | 5/22/2023 | Call with N. Maisel (0.5) | 0.50 | 355.00 |
| Massey, Jack A. | 5/22/2023 | Corresp. M. Hatch, C. Ribeiro re: inquiries from M3 regarding diligence (.3). | 0.30 | 331.50 |
| Ribeiro, Christian | 5/23/2023 | Review objection to stay relief motion | 1.00 | 1,045.00 |
| Maisel, Nicholas | 5/23/2023 | Review documents shared by investigations team to prepare defences to Alameda preference claims. | 1.80 | 1,521.00 |
| VanLare, Jane | 5/23/2023 | Correspondence from M. Hatch re claims (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 5/23/2023 | Call with N. Maisel re objection to stay relief motion (.5) and correspondence re same (.2) | 0.70 | 731.50 |
| Maisel, Nicholas | 5/23/2023 | Call with I Keene. regarding drafting objection to motion to lift stay. | 0.20 | 169.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Maisel, Nicholas | 5/23/2023 | Call with C. Ribeiro regarding drafting objection to motion to lift stay. | 0.50 | 422.50 |
| Minott, Richard | 5/23/2023 | Correspondence with N. Maisel re Counterparty claims | 0.50 | 482.50 |
| Rathi, Mohit | 5/23/2023 | .2 - correspondence with M. Hatch re: litigation question; .5 - reviewing binder of materials for litigation team | 0.70 | 591.50 |
| Ribeiro, Christian | 5/24/2023 | Call with J. VanLare, W. Foster (M3), M. Iannella (M3), P. Lauser (M3), K. Kamlani (M3), D. O'Connell (M3), N. Getahun (Genesis), C. McLaughlin (Genesis), A. Sullivan (Genesis) re further analysis of lending transactions | 1.00 | 1,045.00 |
| O'Neal, Sean A. | 5/24/2023 | Correspondence with the Cleary team (J. VanLare, J. Massey) re estimation process and motion. | 0.40 | 728.00 |
| VanLare, Jane | 5/24/2023 | Reviewed correspondence from C. Ribeiro and J. Massey re claim objections (.7) | 0.70 | 1,211.00 |
| Ribeiro, Christian | 5/24/2023 | Corerspondence with M. Hatch, J. Massey, K. Kamlani, M. Iannela re lending transactions | 0.20 | 209.00 |
| Ribeiro, Christian | 5/24/2023 | Revise objection to lift stay motion (3.8); correspond with N. Maisel re same (0.2) | 4.00 | 4,180.00 |
| Maisel, Nicholas | 5/24/2023 | Legal research regarding valuation of unliquidated claims. | 1.10 | 929.50 |
| Kowiak, Michael J. | 5/24/2023 | Phone call with J. Massey regarding bankruptcy background and legal research project | 1.10 | 781.00 |
| Maisel, Nicholas | 5/24/2023 | Meet with J. Massey regarding Counterpary preference claims | 0.50 | 422.50 |
| Massey, Jack A. | 5/24/2023 | Correspondence M. Kowiak re: estimation research. | 0.20 | 221.00 |
| Massey, Jack A. | 5/24/2023 | Correspondence K. Kamlani (M3), J. VanLare re: diligence issues. | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Massey, Jack A. | 5/24/2023 | Phone call with M. Kowiak regarding bankruptcy background and legal research project. | 1.00 | 1,105.00 |
| Massey, Jack A. | 5/24/2023 | Correspondence N. Maisel, M. Hatch re: estimation research questions. | 0.30 | 331.50 |
| Massey, Jack A. | 5/24/2023 | Review Collier's on estimation and correspondence J. VanLare re: relevant takeaways from same. | 0.80 | 884.00 |
| Massey, Jack A. | 5/24/2023 | Further correspondence team re: estimation research. | 0.30 | 331.50 |
| Keene, Isabel A. | 5/24/2023 | Review draft objection to lift stay motion. | 0.80 | 0.00 |
| Maisel, Nicholas | 5/25/2023 | Call with M. Hatch regarding document review for Counterparty claims | 0.20 | 169.00 |
| Ribeiro, Christian | 5/25/2023 | Call with J. VanLare, C. Ribeiro, M. Hatch, K. Kamlani (M3), M. Iannella (M3), P. Lauser (M3), W. Foster (M3), D. O'Connell (M3), A. Sullivan (Genesis), C. McLaughlin (Genesis), N. Getahun (Genesis), S. Lynch (Genesis) re further transaction analysis | 0.90 | 940.50 |
| Ribeiro, Christian | 5/25/2023 | Call with N. Maisel, J. Massey (partial) re objection to lift stay motion | 0.90 | 940.50 |
| Maisel, Nicholas | 5/25/2023 | Correspondence with A Saenz regarding document review for Counterparty claims. | 0.10 | 84.50 |
| Maisel, Nicholas | 5/25/2023 | Review communications between Counterparty and GGC. | 1.40 | 1,183.00 |
| Kowiak, Michael J. | 5/25/2023 | Conduct legal research related to project involving J. Massey and M. Hatch | 1.70 | 1,207.00 |
| Maisel, Nicholas | 5/25/2023 | Review summary of communications shared by M. Rathi | 0.80 | 676.00 |
| VanLare, Jane | 5/25/2023 | Call with M3, C. Ribeiro, M. Hatch (partial) (.5) | 0.50 | 865.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Maisel, Nicholas | 5/25/2023 | Call with C. Ribeiro and J. Massey regarding objection to motion to lift stay | 0.90 | 760.50 |
| Maisel, Nicholas | 5/25/2023 | Call with M. Rathi regarding document review. | 0.50 | 422.50 |
| Massey, Jack A. | 5/25/2023 | Revisions to objection to FTX lift-stay motion. | 1.60 | 1,768.00 |
| Maisel, Nicholas | 5/25/2023 | Correspondence with M. Hatch re communication collection. | 0.30 | 253.50 |
| Massey, Jack A. | 5/25/2023 | Correspondence M. Kowiak re: estimation motion drafting. | 0.10 | 110.50 |
| Hatch, Miranda | 5/25/2023 | Coordinated with N. Maisel on preference litigation next steps (.2) correspondence re same (.4) | 0.60 | 426.00 |
| Massey, Jack A. | 5/25/2023 | Call with C. Ribeiro and N. Maisel regarding objection to motion to lift stay. | 0.40 | 442.00 |
| Hatch, Miranda | 5/25/2023 | Research on claim dischargability | 0.50 | 355.00 |
| Porter, Alexander | 5/25/2023 | Correspondence with N. Maisel for orientation to Genesis matter | 0.70 | 0.00 |
| Maisel, Nicholas | 5/25/2023 | Edit objection to lift stay motion per comments from J. Massey and C. Ribeiro. | 2.00 | 1,690.00 |
| Maisel, Nicholas | 5/25/2023 | Meet with J. Massey regarding document collection for FTX/ Alameda claim | 0.20 | 169.00 |
| Kowiak, Michael J. | 5/26/2023 | Continue legal research related to potential motion | 3.80 | 2,698.00 |
| Levander, Samuel L. | 5/26/2023 | Analysis re regulatory enforcement action motions to dismiss | 0.50 | 590.00 |
| Hatch, Miranda | 5/26/2023 | Call with J. Massey (partial), M. Kowiak regarding research about, and drafting of, motion. | 0.90 | 639.00 |
| Hatch, Miranda | 5/26/2023 | Reviewed comms available for preference analysis | 1.20 | 852.00 |
| Maisel, Nicholas | 5/26/2023 | Legal research for objection to motion to lift stay. | 2.80 | 2,366.00 |
| Kowiak, Michael J. | 5/26/2023 | Prepare summary of legal research | 2.30 | 1,633.00 |
| Massey, Jack A. | 5/26/2023 | Call with J. VanLare, M. Kowiak and counsel to Creditors | 0.40 | 442.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Committee regarding strategy and next steps. | | |
| Maisel, Nicholas | 5/26/2023 | Correspondence J. Massey re: Alameda diligence. | 0.30 | 253.50 |
| Kowiak, Michael J. | 5/26/2023 | Call with J. VanLare, J. Massey and counsel to Creditors Committee regarding strategy and next steps | 0.40 | 284.00 |
| Massey, Jack A. | 5/26/2023 | Call with M. Hatch, M. Kowiak regarding research about, and drafting of, motion. | 0.50 | 552.50 |
| Kowiak, Michael J. | 5/26/2023 | Prepare draft language and citation for specific case for addition to draft motion | 0.30 | 213.00 |
| Massey, Jack A. | 5/26/2023 | Call with W. Foster (M3) re: diligence steps. | 0.40 | 442.00 |
| VanLare, Jane | 5/26/2023 | Call with White & Case re FTX/Alameda (.5); revised draft objection to stay relief (2.7) | 3.20 | 5,536.00 |
| Massey, Jack A. | 5/26/2023 | Correspondence N. Maisel re: Alameda diligence. | 0.30 | 331.50 |
| Massey, Jack A. | 5/26/2023 | Correspondence P. Abelson (White & Case) re: motion to lift stay. | 0.10 | 110.50 |
| Massey, Jack A. | 5/26/2023 | Correspondence J. VanLare, M. Hatch re: terms of service. | 0.30 | 331.50 |
| Ribeiro, Christian | 5/27/2023 | Call with J. VanLare, J. Liou (Weil), F. Siddiqui (Weil) re FTX motion for stay relief (partial attendance). | 0.30 | 313.50 |
| VanLare, Jane | 5/27/2023 | Call with C. Ribeiro (partial), J. Liou (Weil), F. Siddiqui (Weil) re FTX motion for stay relief and related matters (0.4) | 0.40 | 692.00 |
| Ribeiro, Christian | 5/30/2023 | Review master lending agreement (0.1); correspond with M. Hatch re same (0.1) | 0.20 | 209.00 |
| Maisel, Nicholas | 5/30/2023 | Edit objection to motion to lift stay per comments from J. VanLare | 3.20 | 2,704.00 |
| Ribeiro, Christian | 5/30/2023 | Correspond with N. Maisel re objection to stay relief motion | 0.10 | 104.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.020 Litigation

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Maisel, Nicholas | 5/30/2023 | Legal research for J. VanLare regarding submission to jurisdiction. | 2.10 | 1,774.50 |
| Kowiak, Michael J. | 5/30/2023 | Conduct legal research regarding question from J. Massey | 2.40 | 1,704.00 |
| Hatch, Miranda | 5/30/2023 | Call with M. Kowiak regarding legal research (0.2) | 0.20 | 142.00 |
| Hatch, Miranda | 5/30/2023 | Research on preference claim status | 1.90 | 1,349.00 |
| Kowiak, Michael J. | 5/30/2023 | Prepare email to J. Massey, M. Hatch regarding results of legal research | 0.50 | 355.00 |
| Hatch, Miranda | 5/30/2023 | Call with M. Kowiak regarding legal research questions (.2) | 0.20 | 142.00 |
| Kowiak, Michael J. | 5/30/2023 | Review legal research drafted by C. Ribeiro, M. Hatch, I. Keene | 0.10 | 71.00 |
| Kowiak, Michael J. | 5/30/2023 | Call with M. Hatch regarding legal research questions | 0.10 | 71.00 |
| Kowiak, Michael J. | 5/30/2023 | Call with M. Hatch regarding legal research | 0.20 | 142.00 |
| Massey, Jack A. | 5/30/2023 | Correspond with J. VanLare re: outstanding research questions, corresp. M. Hatch, M. Kowiak re: same. | 0.40 | 442.00 |
| Kowiak, Michael J. | 5/30/2023 | Conduct legal research regarding question from M. Hatch | 2.40 | 1,704.00 |
| Kowiak, Michael J. | 5/30/2023 | Prepare email to J. Massey summarizing legal research and legal research of M. Hatch and I. Keene | 0.80 | 568.00 |
| Kowiak, Michael J. | 5/30/2023 | Revise portions of legal research summary in light of J. Massey feedback | 0.30 | 213.00 |
| Maisel, Nicholas | 5/31/2023 | Review legal research by J. Zhang. | 0.40 | 338.00 |
| Maisel, Nicholas | 5/31/2023 | Meeting with J. Zhang to discuss legal research. | 0.60 | 507.00 |
| | | MATTER TOTAL: | 773.60 | 805,756.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.021 Non Debtor Subsidiaries

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hammer, Brandon M. | 1/26/2023 | Conference with J. VanLare, J. Roden (Moelis), J. Sciametta (A&M), M. Leto (A&M), D. Petty (A&M), B. Tichenor (Moelis), and B. Barnwell (Moelis) regarding treatment of outstanding third-party GGCI loans. | 1.00 | 1,280.00 |
| VanLare, Jane | 1/26/2023 | Call with B. Hammer, J. Roden (Moelis), J. Sciametta (A&M), M. Leto (A&M), D. Petty (A&M), B. Tichenor (Moelis), and B. Barnwell (Moelis) regarding treatment of outstanding third-party GGCI loans (1) | 1.00 | 1,730.00 |
| Hammer, Brandon M. | 1/30/2023 | Addressed questions regarding GGCI's activity. | 0.50 | 640.00 |
| Hammer, Brandon M. | 1/31/2023 | Reviewed and commented on presentation concerning GGCI activity. | 0.50 | 640.00 |
| Hammer, Brandon M. | 5/1/2023 | Correspondence re Wave claims against GGCI | 1.00 | 1,280.00 |
| O'Neal, Sean A. | 5/2/2023 | Review documents and correspondence re Wave issues. | 0.40 | 728.00 |
| Hammer, Brandon M. | 5/2/2023 | Correspondence re Wave claims. | 1.50 | 1,920.00 |
| Christophorou, Penelope | 5/2/2023 | Payoff letter to A. Mitchell. | 0.30 | 445.50 |
| Hammer, Brandon M. | 5/2/2023 | Reviewed and commented on Wave payoff letter, interaffiliate agreements. | 2.00 | 2,560.00 |
| O'Neal, Sean A. | 5/2/2023 | Additional correspondence with Cleary team re GGCI Wave issue. | 0.30 | 546.00 |
| Hammer, Brandon M. | 5/3/2023 | Call with D. Islim (Genesis) and S. O'Neal (CGSH) re GGCI-Wave loan. | 0.30 | 384.00 |
| O'Neal, Sean A. | 5/3/2023 | Call with D. Islim (Genesis) and B. Hammer (CGSH) re GGCI-Wave loan. | 0.30 | 546.00 |
| Hammer, Brandon M. | 5/3/2023 | Call with S. O'Neal (CGSH) re GGCI-Wave loan. | 0.30 | 384.00 |
| O'Neal, Sean A. | 5/3/2023 | Call with B. Hammer (CGSH) re GGCI-Wave loan. | 0.30 | 546.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.021 Non Debtor Subsidiaries

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hammer, Brandon M. | 5/9/2023 | Correspondence re creditor | 0.50 | 640.00 |
| | | MATTER TOTAL: | 10.20 | 14,269.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 2/2/2023 | Review A&M preliminary analysis on DCG preferences | 0.90 | 940.50 |
| Mitchell, Alec F. | 2/2/2023 | Call with K. Witchger and R. Gong re: foreclosure and UCC research | 0.50 | 422.50 |
| Hammer, Brandon M. | 2/2/2023 | Conference with V. Chiu, S. Rocks (partial), P. Christophorou, S. O'Neal, K. Witchger, and R. Zutshi (partial) regarding foreclosure. | 0.70 | 896.00 |
| Gong, Richard B. | 2/2/2023 | Call with K. Witchger and A. Mitchell re: foreclosure and UCC research | 0.50 | 355.00 |
| Hammer, Brandon M. | 2/2/2023 | Correspondence with K. Witchger re foreclosure research. | 0.50 | 640.00 |
| O'Neal, Sean A. | 2/2/2023 | Conference with B. Hammer, K. Witchger, S. Rocks (partial), P. Christophorou, V. Chiu, R. Zutshi (partial) regarding foreclosure. | 0.70 | 1,274.00 |
| Zutshi, Rishi N. | 2/2/2023 | Conference with B. Hammer, S. O'Neal, S. Rocks (partial), P. Christophorou, K. Witchger, V. Chiu regarding foreclosure (partial attendance) | 0.60 | 1,038.00 |
| Chiu, Victor | 2/2/2023 | Conference with B. Hammer, S. O'Neal, S. Rocks (partial), P. Christophorou, K. Witchger, R. Zutshi (partial) regarding foreclosure | 0.50 | 700.00 |
| Christophorou, Penelope | 2/2/2023 | Email, research and calls regarding foreclosure. | 2.50 | 3,712.50 |
| Rocks, Sandra M. | 2/2/2023 | Conference with B. Hammer, S. O'Neal, K. Witchger, P. Christophorou, V. Chiu, R. Zutshi (partial) regarding foreclosure (partial attendance) | 0.50 | 742.50 |
| Witchger, Kathryn | 2/2/2023 | Conference with B. Hammer, S. O'Neal, S. Rocks (partial), P. Christophorou, V. Chiu, R. Zutshi (partial) regarding foreclosure | 0.70 | 773.50 |
| Witchger, Kathryn | 2/2/2023 | Research on the foreclosure. | 1.90 | 2,099.50 |
| Witchger, Kathryn | 2/2/2023 | Call with R. Gong and A. Mitchell re: foreclosure and UCC research | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Christophorou, Penelope | 2/2/2023 | Conference with B. Hammer, S. O'Neal, S. Rocks (partial), K. Witchger, V. Chiu, R. Zutshi (partial) regarding foreclosure. | 0.70 | 1,039.50 |
| Hammer, Brandon M. | 2/3/2023 | Addressed questions from M. Leto (A&M) re accrual of interest on claims and obligations. | 0.30 | 384.00 |
| O'Neal, Sean A. | 2/3/2023 | Review research re foreclosure (.1), call with B. Hammer re same (.1) | 0.20 | 364.00 |
| Hammer, Brandon M. | 2/3/2023 | Call with S. O'Neal re same (.1) | 0.10 | 128.00 |
| Saba, Andrew | 2/3/2023 | Corresponded with R. Zutshi re: foreclosure. | 0.50 | 522.50 |
| Mitchell, Alec F. | 2/3/2023 | Call with K. Witchger re: summary research on foreclosure. | 0.30 | 253.50 |
| Witchger, Kathryn | 2/3/2023 | Call with A. Mitchell re: summary research on foreclosure. | 0.30 | 331.50 |
| Witchger, Kathryn | 2/3/2023 | Review of research and edit research on foreclosure. | 2.00 | 2,210.00 |
| Christophorou, Penelope | 2/7/2023 | Disposition of collateral and whether transferring position sufficed under 9-619(C). | 0.50 | 742.50 |
| VanLare, Jane | 2/10/2023 | Reviewed memo re Babel (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 2/11/2023 | Review moonalpha/babel claims | 0.30 | 313.50 |
| O'Neal, Sean A. | 2/13/2023 | Call with M. Weinberg, J. VanLare, A. Pretto-Sakmann (Genesis) and A. Tsang (Genesis) to discuss Babel/Moonalpha restructuring issues. | 0.20 | 364.00 |
| Hammer, Brandon M. | 2/13/2023 | Addressed questions re foreclosure. | 0.30 | 384.00 |
| Weinberg, Michael | 2/13/2023 | Call with S. O'Neal, J. VanLare, A. Pretto-Sakmann (Genesis) and A. Tsang (Genesis) to discuss Babel/Moonalpha restructuring issues. | 0.20 | 221.00 |
| VanLare, Jane | 2/13/2023 | Call with S. O'Neal, M. Weinberg, A. Pretto-Sakmann (Genesis) and A. Tsang (Genesis) to discuss | 0.20 | 346.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Babel/Moonalpha restructuring issues (0.2). | | |
| Ribeiro, Christian | 2/14/2023 | Review preference analysis re creditor | 0.20 | 209.00 |
| Hammer, Brandon M. | 2/24/2023 | Addressed question regarding GBTC shares. | 0.30 | 384.00 |
| VanLare, Jane | 3/1/2023 | Call with Houlihan and K&E re Babel restructuring (.4) | 0.40 | 692.00 |
| O'Neal, Sean A. | 3/4/2023 | Corresp with Moelis and A&M teams re recovery model. | 0.40 | 728.00 |
| Weinberg, Michael | 3/5/2023 | Call with S. O'Neal, J. VanLare (partial), M. Leto (A&M), and Moelis team to discuss recovery analysis. | 1.10 | 1,215.50 |
| O'Neal, Sean A. | 3/5/2023 | Call with J. VanLare (partial), M. Weinberg, M. Leto (A&M), and Moelis team to discuss recovery analysis (partial). | 1.10 | 2,002.00 |
| VanLare, Jane | 3/5/2023 | Call with S. O'Neal, M. Weinberg, M. Leto (A&M), and Moelis team to discuss recovery analysis (partial attendance). | 0.50 | 865.00 |
| O'Neal, Sean A. | 3/6/2023 | Recovery analysis meeting with Moelis, D. Islim (Genesis), and A. Chan (Genesis). | 2.00 | 3,640.00 |
| VanLare, Jane | 3/7/2023 | Correspondence to A. Pretto-Sakmann re Babel (.3) | 0.30 | 519.00 |
| Weaver, Andrew | 3/13/2023 | Call re DCG loans with A. Sullivan (Genesis), M. Leto  (A&M), J. VanLare | 0.50 | 742.50 |
| VanLare, Jane | 3/13/2023 | Call re DCG loans with A. Sullivan (Genesis), M. Leto, A. Weaver. | 0.50 | 865.00 |
| VanLare, Jane | 3/13/2023 | Call with H. Kim and S. Bremer re Babel transactions. | 0.40 | 692.00 |
| Bremer, Sabrina | 3/14/2023 | Review materials on claims with respect to Babel. | 0.50 | 422.50 |
| Kim, Hoo Ri | 3/14/2023 | Reviewing Babel claims | 0.40 | 442.00 |
| Hammer, Brandon M. | 3/15/2023 | Addressed questions re perfection analysis of Babel trades. | 0.50 | 640.00 |
| Kim, Hoo Ri | 3/15/2023 | Reviewing Genesis claim against Babel | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Bremer, Sabrina | 3/16/2023 | Review Babel transaction documents. | 0.50 | 422.50 |
| Kim, Hoo Ri | 3/16/2023 | Reviewing loan agreements with Babel | 0.60 | 663.00 |
| Witchger, Kathryn | 3/17/2023 | Call with J. VanLare, B. Hammer, H. Kim, and S. Bremer re Babel setoff issues. | 0.50 | 552.50 |
| Bremer, Sabrina | 3/17/2023 | Review Babel master loan agreement and associated term sheets. | 1.00 | 845.00 |
| VanLare, Jane | 3/17/2023 | Call with K. Witchger, B. Hammer, H. Kim, and S. Bremer re Babel setoff issues (.5) | 0.50 | 865.00 |
| Kim, Hoo Ri | 3/17/2023 | Reviewing exposure to Babel | 0.50 | 552.50 |
| Bremer, Sabrina | 3/17/2023 | Call with J. VanLare, B. Hammer, K. Witchger and H. Kim, re Babel setoff issues. | 0.50 | 422.50 |
| Kim, Hoo Ri | 3/17/2023 | Call with J. VanLare, B. Hammer, K. Witchger and S. Bremer re Babel setoff issues. | 0.50 | 552.50 |
| Hammer, Brandon M. | 3/17/2023 | Call with J. VanLare, K. Witchger, H. Kim,  and S. Bremer re Babel setoff issues. | 0.50 | 640.00 |
| Kim, Hoo Ri | 3/20/2023 | Reviewing Babel claims exposure | 0.40 | 442.00 |
| Kim, Hoo Ri | 3/20/2023 | Reviewing Babel claim | 0.70 | 773.50 |
| O'Neal, Sean A. | 3/21/2023 | Corresp with A&M re DCG preference analysis and dataroom access (.1) | 0.10 | 182.00 |
| Bremer, Sabrina | 3/21/2023 | Analyze loan documentation with respect to Babel claims. | 2.30 | 1,943.50 |
| Conroy Jr., Hugh C. | 3/21/2023 | Reviewing modifications to Genesis agreement regulatory sections. | 0.30 | 505.50 |
| Kim, Hoo Ri | 3/21/2023 | Call with A. Tsang (Genesis), K. Laesser (Genesis), J. Tang (Morgan Lewis), D. Chia (Morgan Lewis), and C. Wee (Morgan Lewis) re: Babel moratorium | 0.80 | 884.00 |
| Bremer, Sabrina | 3/21/2023 | Call with H. Kim re transactions with Babel. | 0.50 | 422.50 |
| Kim, Hoo Ri | 3/21/2023 | Call with S. Bremer re transactions with Babel. | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 3/21/2023 | Draft summary of analysis of Babel transactions. | 1.20 | 1,014.00 |
| Kim, Hoo Ri | 3/21/2023 | Revising DCG loans summary | 0.50 | 552.50 |
| Knight, Julia A. | 3/21/2023 | Review share purchase agreement for regulatory issues. | 0.70 | 826.00 |
| Kim, Hoo Ri | 3/21/2023 | Reviewing claim summary for Babel | 1.60 | 1,768.00 |
| Kim, Hoo Ri | 3/21/2023 | Call with J. VanLare, J. Massey (partial), S. Bremer, L. Femino (W&C), G. Pesce (W&C) re motion to enjoin litigation against non-debtors and Singapore recognition proceedings | 0.30 | 331.50 |
| Moffat-Noel, Tricia | 3/21/2023 | Review SPA and provide advice on FCA change of control | 1.50 | 862.50 |
| Mitchell, Alec F. | 3/22/2023 | Correspond with S. Rocks, P. Christophorou, and V. Chiu re: UCC Article 9 issues (.2); Correspond with B. Hammer and A. Gariboldi re: UCC Article 9 issues (.1). | 0.30 | 253.50 |
| Kim, Hoo Ri | 3/22/2023 | Reviewing schedules | 0.10 | 110.50 |
| Witchger, Kathryn | 3/23/2023 | Email to B. Hammer, H. Kim and S. Bremer re background for the Babel claims analysis | 0.10 | 110.50 |
| Kim, Hoo Ri | 3/23/2023 | Reviewing issues re: Babel claim | 0.60 | 663.00 |
| Kim, Hoo Ri | 3/23/2023 | Call with A. Tsang (Genesis), K. Laesser (Genesis), J. Tang (Morgan Lewis), D. Chia (Morgan Lewis), and C. Wee (Morgan Lewis) re: Babel proceedings | 0.70 | 773.50 |
| Kim, Hoo Ri | 3/23/2023 | Reviewing DCG loan documents | 0.20 | 221.00 |
| Kim, Hoo Ri | 3/23/2023 | Reviewing Babel claim considerations | 0.10 | 110.50 |
| Witchger, Kathryn | 3/24/2023 | Call with B. Hammer, H. Kim and S. Bremer re Babel claims analysis | 0.50 | 552.50 |
| Bremer, Sabrina | 3/24/2023 | Call with B. Hammer, K. Witchger,  and H. Kim re Babel claims analysis. | 0.50 | 422.50 |
| Kim, Hoo Ri | 3/24/2023 | Call with B. Hammer, K. Witchger and S. Bremer re Babel claims analysis. | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Bremer, Sabrina | 3/24/2023 | Analyze agreements with Babel (2.0); draft responses to questions from MLS re use of collateral (1.0). | 2.90 | 2,450.50 |
| Kim, Hoo Ri | 3/24/2023 | Reviewing Babel claim issues | 0.70 | 773.50 |
| Hammer, Brandon M. | 3/24/2023 | Call with K. Witchger, H. Kim and S. Bremer re Babel claims analysis. | 0.50 | 640.00 |
| Kim, Hoo Ri | 3/25/2023 | Reviewing question from A&M re: security interest | 0.10 | 110.50 |
| Witchger, Kathryn | 3/26/2023 | Emails to B. Hammer, S. Rocks, H. Kim, J. VanLare and S. Bremer regarding responses to Singapore Counsel's questions | 1.00 | 1,105.00 |
| Kim, Hoo Ri | 3/27/2023 | Analyzing issues re: Babel claim | 1.20 | 1,326.00 |
| VanLare, Jane | 3/27/2023 | Call with Babel's creditors (.5); call with D. Chia (ML) and J. Tang (ML) re claims (.5) | 1.00 | 1,730.00 |
| Hammer, Brandon M. | 3/28/2023 | Addressed questions re Babel insolvency proceedings. | 1.00 | 1,280.00 |
| Kim, Hoo Ri | 3/28/2023 | Reviewing issues re: Babel claim | 1.10 | 1,215.50 |
| Witchger, Kathryn | 3/29/2023 | Review of DCG MLA and loan term sheets for grace periods | 0.50 | 552.50 |
| Hammer, Brandon M. | 3/29/2023 | Correspondence with Singapore counsel re Babel insolvency | 0.20 | 256.00 |
| Kim, Hoo Ri | 3/30/2023 | Reviewing issues re: Babel claim | 1.00 | 1,105.00 |
| VanLare, Jane | 4/2/2023 | Reviewed correspondence from J. Tang (ML) re Babel (.2) | 0.20 | 346.00 |
| Kim, Hoo Ri | 4/2/2023 | Reviewing Babel proceedings update | 0.10 | 110.50 |
| Mitchell, Alec F. | 4/6/2023 | Call w/ L. Barefoot, B. Hammer, K. Ross re debtor's secured loan transactions and related collateral. | 0.40 | 338.00 |
| Hammer, Brandon M. | 4/6/2023 | Call w/ L. Barefoot, A. Mitchell, K. Ross re debtor's secured loan transactions and related collateral. | 0.40 | 512.00 |
| Barefoot, Luke A. | 4/6/2023 | Call w/ B. Hammer, A. Mitchell, K. Ross re debtor's secured loan transactions and related collateral. | 0.40 | 712.00 |
| Ross, Katharine | 4/6/2023 | Call w/ L. Barefoot, B. Hammer, A. Mitchell re debtor's secured loan transactions and related collateral | 0.40 | 338.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 4/8/2023 | Review Babel filings in Singapore proceeding. | 1.70 | 1,436.50 |
| VanLare, Jane | 4/9/2023 | Correspondence to H. Kim re Babel claim (.1) | 0.10 | 173.00 |
| Bremer, Sabrina | 4/9/2023 | Review Babel filings in Singapore proceeding. | 0.80 | 676.00 |
| VanLare, Jane | 4/10/2023 | Call with J. VanLare, H. Kim, S. Bremer, A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), K. Laesser (Genesis), D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), C. Wee (Morgan Lewis), K&E team and Houlihan team (Babel advisors) re: Babel moratorium proceedings (0.4). | 0.40 | 692.00 |
| Kim, Hoo Ri | 4/10/2023 | Call with J. VanLare, D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), C. Wee (Morgan Lewis), K&E team and Houlihan team (Babel advisors) re: Babel moratorium proceedings | 0.40 | 442.00 |
| VanLare, Jane | 4/10/2023 | Call with H. Kim, A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), C. Wee (Morgan Lewis) re: Babel claim (0.5); prep for same (.2) | 0.70 | 1,211.00 |
| Bremer, Sabrina | 4/10/2023 | Draft summary of call with Babel and Singapore counsel. | 0.40 | 338.00 |
| Kim, Hoo Ri | 4/10/2023 | Call with J. VanLare, A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), C. Wee (Morgan Lewis) re: Babel claim | 0.50 | 552.50 |
| Bremer, Sabrina | 4/10/2023 | Call with J. VanLare, H. Kim, A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), K. Laesser (Genesis), D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), C. Wee (Morgan Lewis), | 0.30 | 253.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | K&E team and Houlihan team (Babel advisors) re: Babel moratorium proceedings | | |
| Mitchell, Alec F. | 4/11/2023 | Communications with B. Hammer (.1), K. Witchger (.1), and K. Ross (.1) regarding debtor's secured loan transactions and related collateral. | 0.30 | 253.50 |
| Ross, Katharine | 4/11/2023 | Corresp. w/ A. Mitchell re collateralized loan transaction background documents | 0.10 | 84.50 |
| Witchger, Kathryn | 4/11/2023 | Correspondence re: asset analysis and recovery with B. Hammer and A. Mitchell | 0.30 | 331.50 |
| Bremer, Sabrina | 4/11/2023 | Draft summary of claims analysis re Babel. | 1.40 | 1,183.00 |
| Mitchell, Alec F. | 4/12/2023 | Communications with K. Ross re: debtor's secured loan transactions and related collateral. | 0.50 | 422.50 |
| Ross, Katharine | 4/12/2023 | Review background materials re collateralized loan transactions (1); corresp. w/ A. Mitchell re same (.1). | 1.10 | 929.50 |
| Kim, Hoo Ri | 4/12/2023 | Reviewing issues re: Babel claim | 1.20 | 1,326.00 |
| Witchger, Kathryn | 4/13/2023 | Call w/ B. Hammer, A. Mitchell, M. Leto (A&M), R. Smith (A&M), D. Petty (A&M), B. DiPietro (A&M), B. Barnwell (A&M), & S. Cascante (A&M) regarding debtor's secured loan transactions and related collateral | 0.50 | 552.50 |
| Hammer, Brandon M. | 4/13/2023 | Call w/ K. Witchger, A. Mitchell, M. Leto (A&M), R. Smith (A&M), D. Petty (A&M), B. DiPietro (A&M), B. Barnwell (A&M), & S. Cascante (A&M) regarding debtor's secured loan transactions and related collateral. | 0.50 | 640.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Mitchell, Alec F. | 4/13/2023 | Call w/ B. Hammer, K. Witchger, M. Leto (A&M), R. Smith (A&M), D. Petty (A&M), B. DiPietro (A&M), B. Barnwell (A&M), & S. Cascante (A&M) regarding debtor's secured loan transactions and related collateral. | 0.50 | 422.50 |
| Kim, Hoo Ri | 4/13/2023 | Reviewing issues re: Babel claim | 0.20 | 221.00 |
| Mitchell, Alec F. | 4/13/2023 | Emails with B. Hammer (.1) re: debtor's secured loan transactions and related collateral. | 0.10 | 84.50 |
| Hammer, Brandon M. | 4/16/2023 | Call with J. VanLare (CGSH) re Babel claims resolution proposal. | 0.30 | 384.00 |
| VanLare, Jane | 4/16/2023 | Call with H. Kim, S. Bremer (partial) A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), S. Lynch (Genesis),  D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), K. Laesser (Genesis), C. Kwah (Morgan Lewis), re Babel claims (partial attendance) (.8). | 0.80 | 1,384.00 |
| Kim, Hoo Ri | 4/16/2023 | Call with J. VanLare (partial), S. Bremer (partial) A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), S. Lynch (Genesis),  D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), K. Laesser (Genesis), C. Kwah (Morgan Lewis), re Babel claims. | 0.90 | 994.50 |
| O'Neal, Sean A. | 4/16/2023 | Correspondence with J. VanLare and local counsel re Babel. | 0.20 | 364.00 |
| Bremer, Sabrina | 4/16/2023 | Call with J. VanLare (partial) , H. Kim, A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), S. Lynch (Genesis),  D. Chia (Herbert Smith Freehills), J. Tang (Morgan Lewis), K. Laesser (Genesis), C. Kwah (Morgan Lewis), re Babel claims (partial attendance). | 0.80 | 676.00 |
| VanLare, Jane | 4/16/2023 | Reviewed correspondence re Babel settlement from D. Chia and A. | 2.30 | 3,979.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Pretto-Sakmann (Genesis) (1.6); call with M. Leto re same (.7) | | |
| Hatch, Miranda | 4/16/2023 | Circulated Mirana default notices | 0.60 | 426.00 |
| VanLare, Jane | 4/16/2023 | Call with B. Hammer (CGSH) re Babel claims resolution proposal (0.3) | 0.30 | 519.00 |
| VanLare, Jane | 4/16/2023 | Call with A. Pretto-Sakmann, K. Lesser, A. Tsang re Babel (.4) | 0.40 | 692.00 |
| VanLare, Jane | 4/16/2023 | Call with P. Abelson (W&C) re Babel (.5) | 0.50 | 865.00 |
| Kim, Hoo Ri | 4/17/2023 | Reviewing Babel claim considerations | 0.50 | 552.50 |
| Barefoot, Luke A. | 4/17/2023 | Call w/ K. Ross re review of debtor's secured loan transactions and related collateral. | 0.30 | 534.00 |
| Ross, Katharine | 4/17/2023 | Call w/ L. Barefoot re review of debtor's secured loan transactions and related collateral | 0.30 | 253.50 |
| Bremer, Sabrina | 4/18/2023 | Draft slides on Babel settlement for Special Committee (2.5); draft response to M. Leto (A&M) questions on slides (1.0), revise draft slides with attention to J. VanLare comments (1.0) | 4.50 | 3,802.50 |
| Kim, Hoo Ri | 4/18/2023 | Drafting presentation for special committee re: Babel | 2.00 | 2,210.00 |
| Kim, Hoo Ri | 4/18/2023 | Revising presentation re: Babel per Genesis comments | 1.00 | 1,105.00 |
| Ross, Katharine | 4/18/2023 | Further review A&M slide deck re secured transactions (.4); corresp. w/ A. Mitchell re outstanding questions re same (.2) | 0.60 | 507.00 |
| Kim, Hoo Ri | 4/18/2023 | Revising presentation for special committee re: Babel per J. VanLare comments | 1.50 | 1,657.50 |
| Bremer, Sabrina | 4/19/2023 | Research motion for settlement for Babel claims. | 0.70 | 591.50 |
| Kim, Hoo Ri | 4/19/2023 | Reviewing issues re: Babel claim | 2.30 | 2,541.50 |
| Witchger, Kathryn | 4/20/2023 | Email to J. Vanlare, S. O'Neal and B. Hammer summarizing call with B. Hammer, S. Lynch (Genesis) | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | and J. Barkhordar (Genesis) re: creditor claims and loan portfolio | | |
| Bremer, Sabrina | 4/20/2023 | Draft motion for approval of settlement with Moonalpha. | 2.30 | 1,943.50 |
| Mitchell, Alec F. | 4/20/2023 | Summary email to B. Hammer re debtor's secured loan transactions and related collateral. | 1.00 | 845.00 |
| Hammer, Brandon M. | 4/20/2023 | Call with K. Witchger, S.Lynch (Genesis) and J. Barkhordar (Genesis) re: creditor claims and loan portfolio. | 0.30 | 384.00 |
| Witchger, Kathryn | 4/20/2023 | Call with B. Hammer, K. Witchger, S. Lynch (Genesis) and J. Barkhordar (Genesis) re: creditor claims and loan portfolio | 0.30 | 331.50 |
| Bremer, Sabrina | 4/21/2023 | Draft motion for approval of settlement agreement with Babel. | 0.60 | 507.00 |
| Mitchell, Alec F. | 4/21/2023 | Call with K. Witchger to discuss debtors' secured loan transactions and related collateral | 0.10 | 84.50 |
| VanLare, Jane | 4/21/2023 | Call with P. Aronzon (Genesis) re Babel (.3); call with T. Conheeney (Genesis) re same (.8); reviewed correspondence re same (.2) | 1.30 | 2,249.00 |
| Witchger, Kathryn | 4/21/2023 | Emails to B. Hammer and J. Vanlare regarding documentation and chapter 11 proceedings | 0.20 | 221.00 |
| Witchger, Kathryn | 4/21/2023 | Review and revision to email to K. Ross and L. Barefoot re: loan portfolio | 0.30 | 331.50 |
| Witchger, Kathryn | 4/21/2023 | Call with A. Mitchell to discuss debtors' secured loan transactions and related collateral | 0.10 | 110.50 |
| Ross, Katharine | 4/22/2023 | Review A. Mitchell responses re A&M secured transactions presentation | 0.10 | 84.50 |
| Mitchell, Alec F. | 4/22/2023 | Emails with B. Hammer & K. Witchger re debtor's secured loan transactions and related collateral (.2); Emails with L. Barefoot & K. Ross re: same (.2). | 0.40 | 338.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hammer, Brandon M. | 4/23/2023 | Addressed questions re Ikigai pledge arrangement. | 0.50 | 640.00 |
| VanLare, Jane | 4/23/2023 | Correspondence re Babel claim (.2) | 0.20 | 346.00 |
| Mitchell, Alec F. | 4/23/2023 | Review of debtors' loan documentation re: counterparty claims. | 1.10 | 929.50 |
| Witchger, Kathryn | 4/23/2023 | Correspondence with A. Sullivan (Genesis), B. Hammer, S. Lynch(Genesis), J. VanLare  and J. Barkhordar (Genesis) re: setoff and pledge matters in the loan porfolio | 0.40 | 442.00 |
| Ross, Katharine | 4/24/2023 | Corresp. w/ A. Mitchell and L. Barefoot re responses to open questions on A&M secured transactions presentation | 0.10 | 84.50 |
| Mitchell, Alec F. | 4/24/2023 | Review of debtors' oustanding loan documentation re: counterparty claims. | 0.20 | 169.00 |
| Hammer, Brandon M. | 4/24/2023 | Call with S. O'Neal & A. Mitchell re: outstanding loan claims. | 0.20 | 256.00 |
| Witchger, Kathryn | 4/24/2023 | Review of loans and legal analysis related thereto | 0.20 | 221.00 |
| Ross, Katharine | 4/24/2023 | Review responses from A&M team re collateralized loans | 0.20 | 169.00 |
| Mitchell, Alec F. | 4/24/2023 | Call with S. O'Neal & B. Hammer re: outstanding loan claims. | 0.20 | 169.00 |
| Hammer, Brandon M. | 4/24/2023 | Call with R. Zutshi, & A. Mitchell re: loan agreement claims. | 0.30 | 384.00 |
| Mitchell, Alec F. | 4/24/2023 | Email to M. Leto (A&M) regarding debtor's secured loan transactions and related collateral. | 0.20 | 169.00 |
| Bremer, Sabrina | 4/24/2023 | Draft motion to approve settlement agreement re Babel claims. | 2.00 | 1,690.00 |
| Mitchell, Alec F. | 4/24/2023 | Call with R. Zutshi & B. Hammer re: loan agreement claims. | 0.30 | 253.50 |
| O'Neal, Sean A. | 4/24/2023 | Call with A. Mitchell & B. Hammer re: outstanding loan claims. | 0.20 | 364.00 |
| Barefoot, Luke A. | 4/24/2023 | Correspondence K.Ross, A.Mitchell, B.Hammer re collateral pledges and set offs (0.3); analyze info re same (0.4); | 0.90 | 1,602.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | correspondence M.Leto (A&M), K.Ross re same (0.2). | | |
| Hammer, Brandon M. | 4/25/2023 | Call with S. O'Neal, A. Mitchell, P. Weidler (Genesis), & A. Voorhees (Genesis) re: loan agreement claims. | 0.30 | 384.00 |
| Witchger, Kathryn | 4/25/2023 | Call with B. Hammer & A. Mitchell (partial) to discuss loan collateral documentation. | 0.20 | 221.00 |
| Hammer, Brandon M. | 4/25/2023 | Addressed questions re treatment of collateral posted by ARK. | 1.00 | 1,280.00 |
| O'Neal, Sean A. | 4/25/2023 | Call with A. Mitchell, B. Hammer, P. Weidler (Genesis), & A. Voorhees (Genesis) re: loan agreement claims. | 0.30 | 546.00 |
| Hammer, Brandon M. | 4/25/2023 | Addressed questions re response to claims for return of assets. | 0.20 | 256.00 |
| Witchger, Kathryn | 4/25/2023 | Call with T. Karcher (Proskauer) and B. Hammer re: claims by creditor | 0.50 | 552.50 |
| Hammer, Brandon M. | 4/25/2023 | Call with T. Karcher (Proskauer) and K. Witchger re: claims by creditor. | 0.50 | 640.00 |
| Barefoot, Luke A. | 4/25/2023 | Correspondence M.Leto, A.Mitchell, K.Ross, B.Hammer re discussion on receivables/collateral. | 0.20 | 356.00 |
| Hammer, Brandon M. | 4/25/2023 | Call with K. Witchger, & A. Mitchell (partial) to discuss loan collateral documentation. | 0.20 | 256.00 |
| Witchger, Kathryn | 4/25/2023 | Email to B. Hammer, A. Sullivan (Genesis), M. Leto (A&M), J. Sciametta (A&M), L. Cherrone (A&M), A. Pretto-Sakman (Genesis), J. Vanlare and A. Mitchell regarding call with T. Karcher (Proskauer) and B. Hammer re: claims by creditor | 0.40 | 442.00 |
| Mitchell, Alec F. | 4/25/2023 | Review of legal agreements re: collateral claims. | 0.30 | 253.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Christophorou, Penelope | 4/25/2023 | Emails with A. Mitchell re results of research. | 0.50 | 742.50 |
| Mitchell, Alec F. | 4/25/2023 | Call with S. O'Neal, B. Hammer, P. Weidler (Genesis), & A. Voorhees (Genesis) re: loan agreement claims. | 0.30 | 253.50 |
| Mitchell, Alec F. | 4/25/2023 | Call with B. Hammer & K. Witchger to discuss loan collateral documentation. (partial attendance) | 0.10 | 84.50 |
| Ross, Katharine | 4/26/2023 | Call with L. Barefoot, B. Hammer, K. Witchger, A. Mitchell, L. Cherrone (A&M), M. Leto (A&M), S. Cascante (A&M), J. Sciametta (A&M), B. Barnwell (Moelis), B. DiPietro (Moelis), J. Lina (Moelis), B. Klein (Moelis), & B. Tichenor (Moelis) re: loan valuations | 0.30 | 253.50 |
| Witchger, Kathryn | 4/26/2023 | Call with L. Barefoot, B. Hammer, K. Ross, A. Mitchell, L. Cherrone (A&M), M. Leto (A&M), S. Cascante (A&M), J. Sciametta (A&M), B. Barnwell (Moelis), B. DiPietro (Moelis), J. Lina (Moelis), B. Klein (Moelis), & B. Tichenor (Moelis) re: loan valuations | 0.30 | 331.50 |
| Hammer, Brandon M. | 4/26/2023 | Call with L. Barefoot, K. Witchger, K. Ross, A. Mitchell, L. Cherrone (A&M), M. Leto (A&M), S. Cascante (A&M), J. Sciametta (A&M), B. Barnwell (Moelis), B. DiPietro (Moelis), J. Lina (Moelis), B. Klein (Moelis), & B. Tichenor (Moelis) re: loan valuations. | 0.30 | 384.00 |
| Mitchell, Alec F. | 4/26/2023 | Call with L. Barefoot, B. Hammer, K. Witchger, K. Ross, L. Cherrone (A&M), M. Leto (A&M), S. Cascante (A&M), J. Sciametta (A&M), B. Barnwell (Moelis), B. DiPietro (Moelis), J. Lina (Moelis), B. Klein (Moelis), & B. Tichenor (Moelis) re: loan valuations (.3); | 0.40 | 338.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Review of materials prior to call (.1) | | |
| Ross, Katharine | 4/26/2023 | Call with L. Barefoot, B. Hammer, K. Witchger, A. Mitchell, L. Cherrone (A&M), M. Leto (A&M), S. Cascante (A&M), J. Sciametta (A&M), B. Barnwell (Moelis), B. DiPietro (Moelis), J. Lina (Moelis), B. Klein (Moelis), & B. Tichenor (Moelis) re: loan valuations | 0.30 | 253.50 |
| Witchger, Kathryn | 4/26/2023 | Call with B. Hammer, A. Mitchell, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), & M. Leto (A&M) re: collateral claims. | 0.60 | 663.00 |
| Hammer, Brandon M. | 4/26/2023 | Call with K. Witchger, A. Mitchell, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), & M. Leto (A&M) re: collateral claims. | 0.60 | 768.00 |
| Mitchell, Alec F. | 4/26/2023 | Drafting loan collateral documentation. | 0.80 | 676.00 |
| Bremer, Sabrina | 4/26/2023 | Review April 17 hearing on Babel moratorium procceedings in Singapore. | 0.40 | 338.00 |
| Mitchell, Alec F. | 4/26/2023 | Call with B. Hammer, K. Witchger, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), & M. Leto (A&M) re: collateral claims. | 0.60 | 507.00 |
| Barefoot, Luke A. | 4/26/2023 | Call with  B. Hammer, K. Witchger, K. Ross, A. Mitchell, L. Cherrone (A&M), M. Leto (A&M), S. Cascante (A&M), J. Sciametta (A&M), B. Barnwell (Moelis), B. DiPietro (Moelis), J. Lina (Moelis), B. Klein (Moelis), & B. Tichenor (Moelis) re: loan valuations. | 0.30 | 534.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 4/27/2023 | Reviewing Babel proposal | 0.10 | 110.50 |
| Witchger, Kathryn | 4/27/2023 | Review of documentation related to creditor claim | 0.30 | 331.50 |
| Bremer, Sabrina | 4/27/2023 | Review April 17 hearing in Singapore re Babel (.3); draft summary of hearing (.2). | 0.50 | 422.50 |
| Mitchell, Alec F. | 4/27/2023 | Review of legal agreements and filings re: collateral valuation. | 0.40 | 338.00 |
| Hammer, Brandon M. | 4/27/2023 | Call with K. Witchger, A. Mitchell, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), & M. Leto (A&M) re: collateral claims. | 0.60 | 768.00 |
| Witchger, Kathryn | 4/27/2023 | Call with B. Hammer, A. Mitchell, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), & M. Leto (A&M) re: collateral claims. | 0.60 | 663.00 |
| Mitchell, Alec F. | 4/27/2023 | Drafting loan collateral documentation (2.1); Call with K. Witchger,B. Hammer, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), & M. Leto (A&M) re: collateral claims (.1). | 2.70 | 2,281.50 |
| Kim, Hoo Ri | 4/28/2023 | Reviewing issues re: Babel claim | 2.00 | 2,210.00 |
| Witchger, Kathryn | 4/28/2023 | Review and revision to draft pledge agreement in connection with creditor claims | 3.50 | 3,867.50 |
| Hammer, Brandon M. | 4/28/2023 | Call with A. Mitchell, A. Sullivan (Genesis), M. Fitts (A&M), L. Cherrone (A&M), M. Leto (A&M), & C. McLaughlin (Genesis) re: collateral claims. | 0.40 | 512.00 |
| Mitchell, Alec F. | 4/28/2023 | Review of legal agreements re: collateral claims. | 0.20 | 169.00 |
| Kim, Hoo Ri | 4/28/2023 | Call with M. Leto (A&M) re: Babel | 0.20 | 221.00 |
| Mitchell, Alec F. | 4/28/2023 | Call with B. Hammer, A. Sullivan (Genesis), M. Fitts (A&M), L. Cherrone (A&M), M. Leto (A&M), & C. McLaughlin (Genesis) re: collateral claims. | 0.40 | 338.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Orteza, Audrey | 4/28/2023 | Project Genome: Review communications related to Babel exposure | 8.00 | 4,040.00 |
| Mitchell, Alec F. | 4/28/2023 | Review of documentation re: loan valuation. | 0.30 | 253.50 |
| Bremer, Sabrina | 4/28/2023 | Analyze filings in Babel proceedings for responses to UCC financial advisors (1.0); draft correspondence to Singapore counsel re same (.5) | 1.50 | 1,267.50 |
| Barefoot, Luke A. | 4/28/2023 | Review/revise draft reservation of rights for MOR (0.3); corresp. K.Ross re same (0.1). | 0.40 | 712.00 |
| Hammer, Brandon M. | 4/29/2023 | Reviewed and commented on Ikigai pledge agreement. | 1.50 | 1,920.00 |
| O'Neal, Sean A. | 4/29/2023 | Correspondence re Babel settlement. | 0.10 | 182.00 |
| Mitchell, Alec F. | 4/29/2023 | Drafting collateral documentation. | 0.30 | 253.50 |
| Mitchell, Alec F. | 4/29/2023 | Call with R. Gong re: review of documentation related to collateral claims. | 0.10 | 84.50 |
| Mitchell, Alec F. | 4/29/2023 | Review of documentation related to collateral claims. | 0.20 | 169.00 |
| Mitchell, Alec F. | 4/29/2023 | Email to R. Gong re: documentation related to collateral claims. | 0.10 | 84.50 |
| Mitchell, Alec F. | 4/29/2023 | Review of collateral documentation. | 1.30 | 1,098.50 |
| Hammer, Brandon M. | 4/30/2023 | Call with K. Witchger, & A. Mitchell re: collateral documentation. | 0.50 | 640.00 |
| Witchger, Kathryn | 4/30/2023 | Call with B. Hammer & A. Mitchell re: collateral documentation. | 0.50 | 552.50 |
| Mitchell, Alec F. | 4/30/2023 | Call with B. Hammer & K. Witchger re: collateral documentation (.5); Drafting collateral documentation (1.8). | 2.30 | 1,943.50 |
| Kim, Hoo Ri | 5/1/2023 | Call with M. Leto (A&M) re: Babel | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Witchger, Kathryn | 5/1/2023 | Call with L. Barefoot, B. Hammer & A. Mitchell re: collateral documentation. | 0.30 | 331.50 |
| Hammer, Brandon M. | 5/1/2023 | Call with L. Barefoot, K. Witchger, & A. Mitchell re: collateral documentation. | 0.30 | 384.00 |
| Mitchell, Alec F. | 5/1/2023 | Call with L. Barefoot, B. Hammer, K. Witchger, T. Karcher (Proskauer), & J. Esses (Proskauer) re: collateral documentation (.3); call with L. Barefoot, B. Hammer, K. Witchger re: collateral documentation (.1). | 0.40 | 338.00 |
| Kim, Hoo Ri | 5/1/2023 | Reviewing Babel claim | 0.30 | 331.50 |
| Witchger, Kathryn | 5/1/2023 | Review of collateral documentation at issue and summary of the same | 1.00 | 1,105.00 |
| Hammer, Brandon M. | 5/1/2023 | Call with L. Barefoot, K. Witchger, A. Mitchell, T. Karcher (Proskauer), & J. Esses (Proskauer) re: collateral documentation (.3); call with L. Barefoot,  K. Witchger, & A. Mitchell re: collateral documentation (.1). | 0.40 | 512.00 |
| Mitchell, Alec F. | 5/1/2023 | Email to K. Witchger re: collateral documentation (.4); email to L. Barefoot, B. Hammer, & K. Witchger re: collateral documentation (.1); email to T. Karcher (Proskauer), J. Esses (Proskauer), L. Barefoot, B. Hammer, & K. Witchger re: collateral documentation (.1). | 0.60 | 507.00 |
| Witchger, Kathryn | 5/1/2023 | Call with L. Barefoot, B. Hammer, A. Mitchell, T. Karcher (Proskauer), & J. Esses (Proskauer) re: collateral documentation (.3); call with L. Barefoot, B. Hammer & A. Mitchell re: collateral documentation (.1). | 0.40 | 442.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| Mitchell, Alec F. | 5/1/2023 | Call with L. Barefoot, B. Hammer, & K. Witchger re: collateral documentation. | 0.30 | 253.50 |
| Barefoot, Luke A. | 5/1/2023 | Call with B. Hammer, K. Witchger, & A. Mitchell re: collateral documentation. | 0.30 | 534.00 |
| Barefoot, Luke A. | 5/1/2023 | Call with B. Hammer, K. Witchger, A. Mitchell, T. Karcher (Proskauer), & J. Esses (Proskauer) re: collateral documentation (.3); call with B. Hammer, K. Witchger, & A. Mitchell re: collateral documentation (.1). | 0.40 | 712.00 |
| Barefoot, Luke A. | 5/1/2023 | Review proposed documents and response to Proskauer re ARK. | 0.30 | 534.00 |
| Hammer, Brandon M. | 5/2/2023 | Correspondence re ARK claims (.2); Call with A. Mitchell re: loan documentation (.1). | 0.30 | 384.00 |
| Mitchell, Alec F. | 5/2/2023 | Email to S. O'Neal, J. VanLare, & B. Hammer re: loan documentation. | 0.10 | 84.50 |
| Mitchell, Alec F. | 5/2/2023 | Drafting loan documentation (3.3); Call with B. Hammer re: loan documentation (.1). | 3.40 | 2,873.00 |
| Mitchell, Alec F. | 5/2/2023 | Call with A. van Voorhees (Genesis) re: loan documentation. | 0.10 | 84.50 |
| Witchger, Kathryn | 5/3/2023 | Review draft pledge agreement in connection with creditor claims (.1); revise same (2.2) | 3.20 | 3,536.00 |
| Mitchell, Alec F. | 5/3/2023 | Email to A. van Voorhees (Genesis) re: loan documentation (.1); Call with S. O'Neal re: loan documentation (.1); revisions to loan documentation (.1). | 0.30 | 253.50 |
| Mitchell, Alec F. | 5/3/2023 | Revisions to collateral documentation. | 0.60 | 507.00 |
| Barefoot, Luke A. | 5/4/2023 | Review R.Minott correspondence to Weil, White & Case re extended timeline for M&A process. | 0.10 | 178.00 |
| Hammer, Brandon M. | 5/4/2023 | Reviewed and commented on Ikigai pledge. | 1.00 | 1,280.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Witchger, Kathryn | 5/5/2023 | Review of draft email to S. O'Neal re: documentation updates | 0.20 | 221.00 |
| Hammer, Brandon M. | 5/5/2023 | Addressed questions re counterparties. | 0.70 | 896.00 |
| Mitchell, Alec F. | 5/5/2023 | Drafting collateral documentation (.8); email to K. Witchger re: collateral documentation (.1); email to S. Lynch (Genesis), A. Sullivan (Genesis), J. Barkhordar (Genesis), J. VanLare, B. Hammer, & K. Witchger re: collateral documentation (.1). | 1.00 | 845.00 |
| Kim, Hoo Ri | 5/8/2023 | Reviewing Babel claim | 0.10 | 110.50 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Email communication with M. Leibold regarding Babel questions. | 0.20 | 221.00 |
| Hammer, Brandon M. | 5/8/2023 | Addressed questions re agreements. | 0.30 | 384.00 |
| Mitchell, Alec F. | 5/8/2023 | Email to S. O'Neal, B. Hammer, & K. Witchger re: collateral documentation. | 0.10 | 84.50 |
| Amorim, Eduardo D. S. C. | 5/8/2023 | Revised draft summary of Babel transactions. | 0.30 | 331.50 |
| Hammer, Brandon M. | 5/9/2023 | Correspondence re receivables. | 0.50 | 640.00 |
| Mitchell, Alec F. | 5/9/2023 | Drafting loan documentation (.9); call with A. van Voorhees (Genesis) (.1). | 1.00 | 845.00 |
| Bremer, Sabrina | 5/9/2023 | Review Babel financials. | 0.20 | 169.00 |
| Amorim, Eduardo D. S. C. | 5/9/2023 | Revised documents relating to Babel's default. | 0.30 | 331.50 |
| Mitchell, Alec F. | 5/12/2023 | Review of collateral transactions (.5); email to L. Barefoot, B. Hammer, & K. Witchger re: same (.1); email to T. Karcher (Proskauer), J. Esses (Proskauer), G. Kim (Proskauer), L. Barefoot, B. Hammer, & K. Witchger re: same (.1). | 0.70 | 591.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 5/15/2023 | Call with A. Pretto-Sakmann (Genesis), A. Chan (Genesis), A. Sullivan (Genesis), M. Leto (A&M), and L. Cherrone (A&M) re: potential claim | 0.50 | 552.50 |
| Mitchell, Alec F. | 5/16/2023 | Email to H. Kim re: collateral documentation. | 0.20 | 169.00 |
| Mitchell, Alec F. | 5/16/2023 | Email to H. Kim re: loan documentation. | 0.30 | 253.50 |
| O'Neal, Sean A. | 5/16/2023 | Call with D. Islim (Genesis) and Moelis team re summary of assets and liabilities. | 0.50 | 910.00 |
| Mitchell, Alec F. | 5/18/2023 | Email to H. Kim & R. Minott re: loan documentation. | 0.10 | 84.50 |
| Mitchell, Alec F. | 5/18/2023 | Review of loan history (.2); email to C. McLaughlin (Genesis) re: loan documentation (.1) | 0.30 | 253.50 |
| Mitchell, Alec F. | 5/21/2023 | Email to B. Hammer re: loan documentation. | 0.30 | 253.50 |
| Hammer, Brandon M. | 5/22/2023 | Call with L. Barefoot, B. Hammer, A. Mitchell, C. McLaughlin (Genesis), and A. Sullivan (Genesis) re: collateral claims. | 0.20 | 256.00 |
| Mitchell, Alec F. | 5/22/2023 | Emails to M. Leto (A&M) re: collateral documentation. | 0.20 | 169.00 |
| Mitchell, Alec F. | 5/22/2023 | Email to T. Karcher (Proskauer) re: collateral documentation. | 0.30 | 253.50 |
| Mitchell, Alec F. | 5/22/2023 | Call with L. Barefoot, B. Hammer, C. McLaughlin (Genesis), & A. Sullivan (Genesis) re: collateral claims. | 0.20 | 169.00 |
| Barefoot, Luke A. | 5/22/2023 | Call with B. Hammer, A. Mitchell, C. McLaughlin (Genesis), & A. Sullivan (Genesis) re: collateral claims. | 0.20 | 356.00 |
| Bremer, Sabrina | 5/25/2023 | Review recent filings in Babel proceeding. | 0.30 | 253.50 |
| VanLare, Jane | 5/26/2023 | Call with M. Leto (AM) re Babel (.1) | 0.10 | 173.00 |
| Mitchell, Alec F. | 5/26/2023 | Email to M. Kohles, K. Ross, and J. Massey re: loan setoff. | 0.30 | 253.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.022 Asset Analysis & Recovery

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 5/30/2023 | Meeting with M. Hatch re proof of claim | 0.50 | 522.50 |
| VanLare, Jane | 5/30/2023 | Call with A. Van Vorhees (Genesis) re FTX proofs of claim (.2) | 0.20 | 346.00 |
| Hatch, Miranda | 5/30/2023 | Meeting with C. Ribeiro re proof of claim | 0.50 | 355.00 |
| | | MATTER TOTAL: | 171.30 | 187,145.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 1/20/2023 | Draft Interim compensation motion | 2.40 | 2,508.00 |
| Hatch, Miranda | 1/20/2023 | Drafting Motion to Retain Cleary Gottlieb Steen and Hamilton as Counsel | 3.50 | 2,485.00 |
| Ribeiro, Christian | 1/20/2023 | Revise Kroll 327 retention motion | 2.10 | 2,194.50 |
| Minott, Richard | 1/20/2023 | Draft A&M retention app | 0.20 | 193.00 |
| Ribeiro, Christian | 1/20/2023 | Review precedent section 327 admin advisor retention applications | 0.20 | 209.00 |
| Ribeiro, Christian | 1/20/2023 | Correspond with J. VanLare re 327 kroll retention application | 0.10 | 104.50 |
| Ribeiro, Christian | 1/20/2023 | Review SDNY interim compensation guidelines | 0.50 | 522.50 |
| Ribeiro, Christian | 1/20/2023 | Review precedent interim compensation motions | 0.50 | 522.50 |
| Ribeiro, Christian | 1/20/2023 | Revise interim compensation motion | 0.40 | 418.00 |
| Ribeiro, Christian | 1/20/2023 | Correspond with J. VanLare re interim compensation motion | 0.20 | 209.00 |
| Bremer, Sabrina | 1/20/2023 | Draft billing guidance. | 0.90 | 760.50 |
| VanLare, Jane | 1/21/2023 | Reviewed draft retention application for Cleary (1); reviewed correspondence from R. Minott re ordinary course professionals motion (.1) | 1.10 | 1,903.00 |
| Minott, Richard | 1/21/2023 | Update A&M retention application | 0.90 | 868.50 |
| Bremer, Sabrina | 1/22/2023 | Draft retention application for Morrison and Cohen. | 0.20 | 169.00 |
| Weinberg, Michael | 1/24/2023 | Reviewed issues related to Morrison Cohen retention application. | 0.40 | 442.00 |
| Kim, Hoo Ri | 1/24/2023 | Reviewing restructuring advisors' retention applications | 0.60 | 663.00 |
| Minott, Richard | 1/24/2023 | Draft A&M retention application | 1.30 | 1,254.50 |
| Bremer, Sabrina | 1/24/2023 | Draft Morrison and Cohen retention application. | 4.10 | 3,464.50 |
| VanLare, Jane | 1/24/2023 | Reviewed draft retention applications (.1) | 0.10 | 173.00 |
| Kim, Hoo Ri | 1/24/2023 | Revising Cleary retention application | 2.00 | 2,210.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 1/24/2023 | Drafting Motion to Retain Cleary Gottlieb Steen & Hamilton as Counsel | 2.00 | 1,420.00 |
| Ribeiro, Christian | 1/24/2023 | Review and revise Moelis draft retention application | 0.80 | 836.00 |
| Weinberg, Michael | 1/25/2023 | Reviewed draft retention application for Morrison Cohen (0.5); provided comments on same (0.7); correspondence with J. VanLare and S. Bremer re same (0.2); reviewed revised draft of retention application from S. Bremer (0.2); correspondence with S. Bremer re same (0.2). | 1.70 | 1,878.50 |
| Kim, Hoo Ri | 1/25/2023 | Call with S. Bremer and M. Hatch regarding drafting of motion to redact names under seal in retention applications | 0.40 | 442.00 |
| Hatch, Miranda | 1/25/2023 | Call with H. Kim and S. Bremer regarding drafting of motion to redact names under seal in retention applications | 0.40 | 284.00 |
| Ribeiro, Christian | 1/25/2023 | Review Moelis retention application (0.5), revise Moelis retention application (1.1) | 1.60 | 1,672.00 |
| VanLare, Jane | 1/25/2023 | Reviewed A&M retention application (.2); reviewed Morrison Cohen retention draft (.3); reviewed ordinary course professional motion draft (.5) | 1.00 | 1,730.00 |
| Kim, Hoo Ri | 1/25/2023 | Revising Cleary retention application | 1.40 | 1,547.00 |
| Ribeiro, Christian | 1/25/2023 | Review Klein Declaration in support of Moelis retention application | 0.80 | 836.00 |
| Ribeiro, Christian | 1/25/2023 | Correspond with J. VanLare re Moelis retention application | 0.50 | 522.50 |
| Bremer, Sabrina | 1/25/2023 | Draft motion to seal individual creditor and counter-party information. | 4.30 | 3,633.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 1/25/2023 | Call with H. Kim and M. Hatch re motion to seal retention application. | 0.40 | 338.00 |
| Bremer, Sabrina | 1/25/2023 | Revise Morrison and Cohen retention application. | 1.10 | 929.50 |
| Hatch, Miranda | 1/26/2023 | Call with D. Saval (Kobre & Kim), D. Rose (Kobre & Kim) J. VanLare, and H. Kim, discussing retention of Kobre & Kim as conflicts counsel | 0.30 | 213.00 |
| Kim, Hoo Ri | 1/26/2023 | Call with D. Saval (Kobre & Kim), D. Rose (Kobre & Kim) J. VanLare and M. Hatch discussing retention of Kobre & Kim as conflicts counsel | 0.30 | 331.50 |
| VanLare, Jane | 1/26/2023 | Call with D. Saval (Kobre & Kim), D. Rose (Kobre & Kim) H. Kim and M. Hatch discussing retention of Kobre & Kim as conflicts counsel. | 0.30 | 519.00 |
| Ribeiro, Christian | 1/26/2023 | Review objection to Moelis retention application filed in BlockFi | 0.50 | 522.50 |
| Kim, Hoo Ri | 1/26/2023 | Reviewing considerations for ordinary course professionals | 0.10 | 110.50 |
| Kim, Hoo Ri | 1/26/2023 | Revising Cleary retention application | 1.20 | 1,326.00 |
| O'Neal, Sean A. | 1/27/2023 | Call with J. VanLare, H. Kim re billing matters | 0.30 | 546.00 |
| Ribeiro, Christian | 1/27/2023 | Correspond with J. VanLare re section 327 Kroll retention application | 0.20 | 209.00 |
| VanLare, Jane | 1/27/2023 | Call with H. Kim and S .O'Neal re retention applications (.3); reviewed Kroll and Moelis retention application drafts (.2) | 0.50 | 865.00 |
| Kim, Hoo Ri | 1/27/2023 | Reviewing Cleary retention application | 0.20 | 221.00 |
| Ribeiro, Christian | 1/27/2023 | Revise Kroll 327 retention application | 0.50 | 522.50 |
| Kim, Hoo Ri | 1/27/2023 | Call with S. O'Neal and J. VanLare re: retention applications | 0.30 | 331.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 1/27/2023 | Correspond with J. Berman (Kroll), G. Brunswick (Kroll) re Kroll retention application | 0.20 | 209.00 |
| Kim, Hoo Ri | 1/27/2023 | Call with accounting team (C. Basile; J. Marsella) re: billing | 0.10 | 110.50 |
| Ribeiro, Christian | 1/27/2023 | Revise Moelis retention application | 0.70 | 731.50 |
| Ribeiro, Christian | 1/27/2023 | Correspond with B. Barnwell (Moelis) re retention application | 0.30 | 313.50 |
| Bremer, Sabrina | 1/27/2023 | Revise motion to redact creditor names in retention applications. | 0.80 | 676.00 |
| O'Neal, Sean A. | 1/28/2023 | Work on Genesis billing issues | 0.80 | 1,456.00 |
| Bremer, Sabrina | 1/30/2023 | Revise team's billing entries to postpetiton codes for fee application. | 0.30 | 253.50 |
| Weinberg, Michael | 1/30/2023 | Correspondence with S. Rohlfs regarding time entries and billing practices. | 0.20 | 221.00 |
| Bremer, Sabrina | 1/30/2023 | Call with A. Pretto- Sakmann (Genesis),  A. Sullivan (Genesis), A. Chan (Genesis), R, McMahon (Genesis) M. Leto (A&M), D. Petty (A&M), M. Fitts (A&M),  S. Cascante (A&M)  R. Minott. and J. VanLare  re ordinary course professional retention application. | 0.80 | 676.00 |
| Minott, Richard | 1/30/2023 | Call with J. VanLare, J. Sciametta (A&M), A. Hoeinghaus (A&M), J. Deets (A&M) re retention plan | 0.40 | 386.00 |
| Ribeiro, Christian | 1/30/2023 | Revise Kroll retention application | 0.10 | 104.50 |
| VanLare, Jane | 1/30/2023 | Call with R. Minott, J. Sciametta (A&M), A. Hoeinghous (A&M), J. Deets (A&M) re retention plan (.4); prep for same (.1) | 0.50 | 865.00 |
| Ribeiro, Christian | 1/30/2023 | Review Kroll conflicts disclosure | 0.20 | 209.00 |
| Minott, Richard | 1/30/2023 | Call with A. Pretto- Sakmann (Genesis),  A. Sullivan (Genesis), A. Chan (Genesis), R.  McMahon (Genesis), M. Leto (A&M), D. Petty (A&M), M. Fitts (A&M),  S. | 0.80 | 772.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Cascante (A&M) J. VanLare and S. Bremer regarding ordinary course professional retention application | | |
| VanLare, Jane | 1/30/2023 | Call with S. O'Neal re Cleary retention application (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 1/30/2023 | Call with J. VanLare re Cleary retention application (.1) | 0.10 | 182.00 |
| VanLare, Jane | 1/30/2023 | Call with A. Pretto- Sakmann (Genesis), A. Sullivan (Genesis), A. Chan (Genesis), R. McMahon (Genesis), M. Leto (A&M), D. Petty (A&M), M. Fitts (A&M), S. Cascante (A&M), R. Minott. and S. Bremer regarding ordinary course professional retention application (.8) | 0.80 | 1,384.00 |
| Ribeiro, Christian | 1/31/2023 | Revise Kroll administrative advisor retention application | 0.50 | 522.50 |
| Ribeiro, Christian | 1/31/2023 | Correspond with G. Brunswick re Kroll retention application | 0.10 | 104.50 |
| Hatch, Miranda | 2/1/2023 | Incorporating Edits from J. VanLare on CGSH Retention Application (2); Call with J. VanLare & H. Kim re retention (.5) | 2.50 | 1,775.00 |
| Kim, Hoo Ri | 2/1/2023 | Communications with J. Marsella, C. Basile, L. Townes re: billing | 0.20 | 221.00 |
| VanLare, Jane | 2/1/2023 | Reviewed draft Cleary retention application (.9); Call with D. Rose (K&K), D. Saval (K&K), H. Kim, and M. Hatch regarding 327(a) conflicts counsel retention (0.5); call with D. Rose (K&K) re same (.1); reviewed motion for interim compensation (.5) | 2.00 | 3,460.00 |
| Ribeiro, Christian | 2/1/2023 | Review precedent interim compensation motions | 0.50 | 522.50 |
| Hatch, Miranda | 2/1/2023 | Call with D. Rose (K&K), D. Saval (K&K), J. VanLare, and H. Kim | 0.50 | 355.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding 327(a) conflicts counsel retention | | |
| Kim, Hoo Ri | 2/1/2023 | Call with D. Rose (K&K), D. Saval (K&K), J. VanLare, and M. Hatch regarding 327(a) conflicts counsel retention | 0.50 | 552.50 |
| VanLare, Jane | 2/1/2023 | Call with M. Hatch & H. Kim re retention (.5); call with D. Rose (K&K) re same (.1) | 0.60 | 1,038.00 |
| Ribeiro, Christian | 2/1/2023 | Correspond with J. VanLare re interim compensation motion | 0.20 | 209.00 |
| Hatch, Miranda | 2/1/2023 | Looking for precedential documents for Conflicts Counsel' retention application (1.0) | 1.00 | 710.00 |
| Kim, Hoo Ri | 2/1/2023 | Call with M. Hatch & J. VanLare re retention | 0.50 | 552.50 |
| Ribeiro, Christian | 2/1/2023 | Revise interim compensation motion (0.8); correspond with J. VanLare re same (0.2) | 1.00 | 1,045.00 |
| VanLare, Jane | 2/2/2023 | Call with H. Kim, S. Bremer, M. Hatch re Cleary retention application and parties-in-interest list. | 0.20 | 346.00 |
| Kim, Hoo Ri | 2/2/2023 | Reviewing Cleary retention application | 1.10 | 1,215.50 |
| Hatch, Miranda | 2/2/2023 | Drafting CGSH Retention Application (2.5) | 2.50 | 1,775.00 |
| Ribeiro, Christian | 2/2/2023 | Revise Kroll retention application (0.5); correspond with G. Brunswick (Kroll) re same (0.1) | 0.60 | 627.00 |
| VanLare, Jane | 2/2/2023 | Call with H. Rosenblat (MoCo) and S. Bremer re retention application. | 0.30 | 519.00 |
| Kim, Hoo Ri | 2/2/2023 | Call with J. VanLare, S. Bremer and M. Hatch re Cleary retention application and parties-in-interest list. (.2) | 0.20 | 221.00 |
| Hatch, Miranda | 2/2/2023 | Call with J. VanLare, H. Kim, and S. Bremer  re Cleary retention application and parties-in-interest list. (.2) | 0.30 | 213.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 2/2/2023 | Call with H. Kim and M. Hatch re Cleary retention application. | 0.10 | 84.50 |
| VanLare, Jane | 2/2/2023 | Reviewed Kobre & Kim retention (.1) | 0.10 | 173.00 |
| Kim, Hoo Ri | 2/2/2023 | Call with S. Bremer and M. Hatch re Cleary retention application. (.1) | 0.10 | 110.50 |
| Hatch, Miranda | 2/2/2023 | Call with H. Kim, and S. Bremer re Cleary retention application. (.1) | 0.10 | 71.00 |
| Bremer, Sabrina | 2/2/2023 | Call with J. VanLare, H. Kim, and M. Hatch re Cleary retention application and parties-in-interest list. | 0.20 | 169.00 |
| Kim, Hoo Ri | 2/2/2023 | Revising Cleary retention application | 1.20 | 1,326.00 |
| Bremer, Sabrina | 2/2/2023 | Call with H. Rosenblat (MoCo), and J. VanLare re retention application. | 0.30 | 253.50 |
| Kim, Hoo Ri | 2/2/2023 | Revising Cleary retention application | 1.00 | 1,105.00 |
| VanLare, Jane | 2/3/2023 | Call with S. O'Neal and P. Aronzon (Genesis) re conflicts counsel (partial attendance) (.2); reviewed draft engagement letter for Kobre & Kim (.2) | 0.40 | 692.00 |
| Bremer, Sabrina | 2/3/2023 | Review Morrison and Cohen retention application. | 0.60 | 507.00 |
| Hatch, Miranda | 2/3/2023 | Incorporating Edits from J. VanLare and H. Kim on CGSH Retention Application (2.5) | 2.50 | 1,775.00 |
| Ribeiro, Christian | 2/3/2023 | Correspond with J. VanLare re motion to file retention applications under seal | 0.30 | 313.50 |
| O'Neal, Sean A. | 2/3/2023 | Call with P. Aronzon (Genesis) and J. VanLare (partial) re conflicts counsel | 0.30 | 546.00 |
| Ribeiro, Christian | 2/3/2023 | Review A&M retention application | 0.20 | 209.00 |
| O'Neal, Sean A. | 2/3/2023 | Comment on Kobre Kim engagement letter | 0.10 | 182.00 |
| Ribeiro, Christian | 2/4/2023 | Revise Kroll retention application | 0.20 | 209.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 2/4/2023 | Reviewed Kobre & kim engagement letter (.3); reviewed Cleary retention application (1) | 1.30 | 2,249.00 |
| Ribeiro, Christian | 2/4/2023 | Provide input on motion to redact retention applications (1.1); correspond with S. Bremer re same (0.4) | 1.50 | 1,567.50 |
| O'Neal, Sean A. | 2/4/2023 | Review correspondence regarding retention of Kobre & Kim | 0.10 | 182.00 |
| Ribeiro, Christian | 2/4/2023 | Correspond with B. Barnwell (Moelis) re M&A counterparties | 0.10 | 104.50 |
| Hatch, Miranda | 2/4/2023 | Researching Precedents for Kobre & Kim Conflicts Application (1.2) | 1.30 | 923.00 |
| Ribeiro, Christian | 2/4/2023 | Review precedent motions to redact information (0.8); correspond with S. Bremer re Celsius redaction order (0.2) | 1.00 | 1,045.00 |
| Bremer, Sabrina | 2/4/2023 | Revise motion to redact retention applications. | 2.50 | 2,112.50 |
| Hatch, Miranda | 2/5/2023 | Drafted CGSH Retention Application (1.0) | 1.00 | 710.00 |
| Bremer, Sabrina | 2/5/2023 | Revise motion to redact retention applications. | 0.40 | 338.00 |
| Hatch, Miranda | 2/5/2023 | Incorporated notice of motion filing into CGSH & A&M Retention Applications | 0.80 | 568.00 |
| Bremer, Sabrina | 2/5/2023 | Revise motion to redact retention applications. | 0.80 | 676.00 |
| Ribeiro, Christian | 2/5/2023 | Correspond with S. Bremer re motion to redact retention applications | 0.30 | 313.50 |
| Ribeiro, Christian | 2/5/2023 | Revise Kroll retention application | 0.40 | 418.00 |
| Ribeiro, Christian | 2/5/2023 | Revise Moelis retention application | 0.20 | 209.00 |
| Ribeiro, Christian | 2/5/2023 | Correspond with G. Brunswick (Kroll) re retention application | 0.30 | 313.50 |
| VanLare, Jane | 2/6/2023 | Reviewed draft retention applications (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 2/6/2023 | Call with G. Brunswick (Kroll) re conflicts disclosures (0.1); | 0.20 | 209.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | correspond with J. VanLare re same (0.1) | | |
| Hatch, Miranda | 2/6/2023 | Following up with A&M Team on Vendor List for PII list (0.4) | 0.40 | 284.00 |
| Ribeiro, Christian | 2/6/2023 | Revise Kroll retention application | 0.30 | 313.50 |
| Hatch, Miranda | 2/6/2023 | Resolved Billing Issues by Re-categorizing time into the correct buckets (1.7) | 1.70 | 1,207.00 |
| Ribeiro, Christian | 2/6/2023 | Revise Moelis retention application | 0.80 | 836.00 |
| Hatch, Miranda | 2/6/2023 | Incorporated comments from J. VanLare on CGSH Retention application | 0.50 | 355.00 |
| Ribeiro, Christian | 2/6/2023 | Compile retention applications to be sent to client (0.1); correspond with A. Pretto-Sankman, P. Aronzon re same (0.1) | 0.20 | 209.00 |
| Hatch, Miranda | 2/6/2023 | Compiled retention applications and questions to be sent to retained parties (0.9) | 0.90 | 639.00 |
| Ribeiro, Christian | 2/6/2023 | Revise Morrison Cohen application | 1.30 | 1,358.50 |
| Weinberg, Michael | 2/7/2023 | Reviewed draft Morrison Cohen retention application (0.7); correspondence with S. Bremer re same (0.1). | 0.80 | 884.00 |
| Ribeiro, Christian | 2/7/2023 | Review A&M retention application | 0.20 | 209.00 |
| Hatch, Miranda | 2/7/2023 | Reconciled conflicts list to be placed in all retention applications (2); Call with C. Ribeiro re parties in interest list (.2) | 2.20 | 1,562.00 |
| Ribeiro, Christian | 2/7/2023 | Call with M. Hatch re CGSH retention application disclosures | 0.50 | 522.50 |
| VanLare, Jane | 2/7/2023 | Drafted budget (.8); reviewed retention applications (.3) | 1.10 | 1,903.00 |
| Ribeiro, Christian | 2/7/2023 | Revise motion to redact retention applications | 0.60 | 627.00 |
| Hatch, Miranda | 2/7/2023 | Edited Kobre & Kim Retention Application (2); Call with C. | 2.50 | 1,775.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Ribeiro re CGSH retention application disclosures (.5) | | |
| Ribeiro, Christian | 2/7/2023 | Correspond with M. Hatch re interim compensation motion | 0.30 | 313.50 |
| VanLare, Jane | 2/7/2023 | Reviewed interim compensation motion (.1) | 0.10 | 173.00 |
| Ribeiro, Christian | 2/7/2023 | Revise Kroll retention application | 0.60 | 627.00 |
| Hatch, Miranda | 2/7/2023 | Preparing second Day Motions (1.2); Call with C. Ribeiro re retention applications and motions to be filed (.2) | 1.40 | 994.00 |
| Ribeiro, Christian | 2/7/2023 | Call with M. Hatch re retention applications and motions to be filed | 0.20 | 209.00 |
| Levander, Samuel L. | 2/7/2023 | Drafted and revised retention application | 0.30 | 354.00 |
| Ribeiro, Christian | 2/7/2023 | Correspond with A. Sakmann-Pretto and P. Aronzon re retention applications | 0.40 | 418.00 |
| Ribeiro, Christian | 2/7/2023 | Call with M. Hatch re parties in interest list | 0.20 | 209.00 |
| Ribeiro, Christian | 2/7/2023 | Correspond with M. Hatch re parties in interest list | 0.10 | 104.50 |
| Ribeiro, Christian | 2/7/2023 | Correspond with G. Brunswick (Kroll) re retention application and parties in interest list | 0.20 | 209.00 |
| Ribeiro, Christian | 2/7/2023 | Review parties in interest list | 0.20 | 209.00 |
| Ribeiro, Christian | 2/7/2023 | Review A&M application | 0.40 | 418.00 |
| Bremer, Sabrina | 2/7/2023 | Revise Morrison and Cohen retention application. | 1.80 | 1,521.00 |
| VanLare, Jane | 2/8/2023 | Revised budget for Cleary (.7); call with S. O'Neal re retention applications (.1); Discussion with S. O'Neal (partial) & A. Pretto-Sakmann (Genesis) re professional fee budget (.7); call with C. Ribeiro re professional fee budget (.2) | 1.70 | 2,941.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 2/8/2023 | Meeting with H. Rosenblat (MoCo), M. Hatch and C. Ribeiro re Morrison Cohen retention application | 0.30 | 253.50 |
| Levander, Samuel L. | 2/8/2023 | Revised application | 0.30 | 354.00 |
| Bremer, Sabrina | 2/8/2023 | Call with C. Ribeiro and M. Hatch re retention application filings. | 0.40 | 338.00 |
| VanLare, Jane | 2/8/2023 | Reviewed interim compensation motion (.3); reviewed Kobre & Kim retention application (.5); reviewed A&M retention application (.3) | 1.10 | 1,903.00 |
| Bremer, Sabrina | 2/8/2023 | Revise motion to redact retention applications. | 1.70 | 1,436.50 |
| O'Neal, Sean A. | 2/8/2023 | Discussion with A. Pretto-Sakmann (Genesis), J. VanLare re professional fee budget (partial attendance) | 0.30 | 546.00 |
| Bremer, Sabrina | 2/8/2023 | Revise Kroll retention application. | 0.30 | 253.50 |
| VanLare, Jane | 2/8/2023 | Call with D. Rose (Kobre), A. Liman (Kobre), J. Conte (Kobre), C. Ribeiro, and M. Hatch re Kobre & Kim retention application (0.4) (partial attendance) | 0.40 | 692.00 |
| Bremer, Sabrina | 2/8/2023 | Prepare and finalize redacted copies of retention applications for filing. | 2.80 | 2,366.00 |
| Saran, Samira | 2/8/2023 | Revised and reformatted Moelis Retention Application per M. Hatch | 1.00 | 430.00 |
| Ribeiro, Christian | 2/8/2023 | Revise A&M retention application | 0.80 | 836.00 |
| VanLare, Jane | 2/8/2023 | Call with C. Ribeiro re retention applications (.2); reviewed Morrison Cohen retention application (.2) | 0.40 | 692.00 |
| Ribeiro, Christian | 2/8/2023 | Call with S. Bremer and M. Hatch re retention application filings (.4); prep for same (.1). | 0.50 | 522.50 |
| O'Neal, Sean A. | 2/8/2023 | Call with J. VanLare re retention applications (.1) | 0.10 | 182.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 2/8/2023 | Correspond with M. Hatch, H. Rosenblat re Morrison Cohen application | 0.30 | 313.50 |
| Hatch, Miranda | 2/8/2023 | Ensuring that Kobre & Kim app was ready for filing including making and incorporating edits | 2.40 | 1,704.00 |
| Ribeiro, Christian | 2/8/2023 | Meeting with H. Rosenblat (MoCo) and S. Bremer, M. Hatch re Morrison Cohen retention application | 0.30 | 313.50 |
| Hatch, Miranda | 2/8/2023 | Call with D. Rose (Kobre), A. Liman (Kobre), J. Conte (Kobre), J. VanLare (partial), and C. Ribeiro, re Kobre & Kim retention application (0.4) | 0.40 | 284.00 |
| Ribeiro, Christian | 2/8/2023 | Call with H. Rosenblat (MoCo) re MoCo retention application | 0.10 | 104.50 |
| Hatch, Miranda | 2/8/2023 | Drafting Emails to Moelis, A&M, MoCo,, and K&K regarding employment application (2.6) | 2.60 | 1,846.00 |
| Ribeiro, Christian | 2/8/2023 | Revise Morrison Cohen application | 0.70 | 731.50 |
| O'Neal, Sean A. | 2/8/2023 | Review and comment on Cleary retention application | 1.00 | 1,820.00 |
| Ribeiro, Christian | 2/8/2023 | Revise Moelis retention application | 0.50 | 522.50 |
| Hatch, Miranda | 2/8/2023 | Call with C. Ribeiro regarding parties in interest list (0.2) | 0.20 | 142.00 |
| Ribeiro, Christian | 2/8/2023 | Correspond with P. Aronzon re declarations in support of retention applications | 0.20 | 209.00 |
| Hatch, Miranda | 2/8/2023 | Meeting with H. Rosenblat (MoCo) and S. Bremer, C. Ribeiro re Morrison Cohen retention application | 0.30 | 213.00 |
| Ribeiro, Christian | 2/8/2023 | Call with M. Hatch regarding parties in interest list (0.2); Call with J. VanLare re retention applications (.2) | 0.40 | 418.00 |
| Hatch, Miranda | 2/8/2023 | Incorporated edits from J. VanLare and S. ONeal on CGSH Retention Application (1.0) | 1.00 | 710.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 2/8/2023 | Call with D. Rose (Kobre), A. Liman (Kobre), J. Conte (Kobre), J. VanLare (partial), and M. Hatch, re Kobre & Kim retention application (0.4) | 0.40 | 418.00 |
| Hatch, Miranda | 2/8/2023 | Edited Moelis Retention App (0.8) | 0.80 | 568.00 |
| Ribeiro, Christian | 2/8/2023 | Correspond with Kobre & Kim re retention application | 0.10 | 104.50 |
| Hatch, Miranda | 2/8/2023 | Finalized Retention Applications for Filing (3.6); Call with C. Ribeiro and S. Bremer re retention application filings (.4) | 4.00 | 2,840.00 |
| Ribeiro, Christian | 2/8/2023 | Correspond with B. Barnwell (Moelis) re retention application; revise Moelis retention application | 0.40 | 418.00 |
| Ribeiro, Christian | 2/8/2023 | call with J. VanLare re professional fee budget (.2) | 0.20 | 209.00 |
| Hatch, Miranda | 2/9/2023 | Compiled Unredacted Versions of retention applications for filing with the Court. (1.1) | 1.10 | 781.00 |
| Cyr, Brendan J. | 2/9/2023 | Coordinate filing and service of unredacted copies of retention applications; confer with M. Hatch and M. Royce re: same. | 0.30 | 354.00 |
| Hatch, Miranda | 2/9/2023 | Saving as filed versions of documents to internal systems (1.0) | 1.00 | 710.00 |
| Ribeiro, Christian | 2/9/2023 | Correspond with B. Barnwell re as filed retention application | 0.30 | 313.50 |
| Ribeiro, Christian | 2/9/2023 | Correspond with M. Hatch re unredacted copies of retention applications | 0.20 | 209.00 |
| Ribeiro, Christian | 2/9/2023 | Correspond with G. Brunswick re redacted/unredacted copies of applications | 0.20 | 209.00 |
| Ribeiro, Christian | 2/9/2023 | Draft billing calendar | 0.30 | 313.50 |
| VanLare, Jane | 2/10/2023 | Call with C. Basile and C. Ribeiro re procedures for preparing monthly fee statements/fee applications (0.4); reviewed fee application calendar (.1) | 0.50 | 865.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 2/10/2023 | Call with J. VanLare re procedures for preparing monthly fee statements/fee applications | 0.40 | 418.00 |
| Ribeiro, Christian | 2/10/2023 | Correspond with M. Rodriguez re staffing on billing review issues | 0.10 | 104.50 |
| Hatch, Miranda | 2/11/2023 | Coordinated with Litigation Team for Confidentiality of PII requests (0.4) | 0.40 | 284.00 |
| Ribeiro, Christian | 2/13/2023 | Correspond with M. Rodriguez re billing staffing request | 0.10 | 104.50 |
| VanLare, Jane | 2/14/2023 | Call with J. Sciametta (A&M), M. Leto (A&M), A. Hoeninghaus (A&M)  re retention plan (.3) | 0.30 | 519.00 |
| Ribeiro, Christian | 2/14/2023 | Correspond with J. VanLare, B. Barnwell (Moelis) re informal responses to retention application | 0.10 | 104.50 |
| Ribeiro, Christian | 2/14/2023 | Review billing entries for mismatched entries | 2.10 | 2,194.50 |
| Saran, Samira | 2/15/2023 | Call with M. Rodriguez, P. O'Keefe, A. Gallagher and A. Adubofour re Fee Statements/Applications | 0.60 | 258.00 |
| Ribeiro, Christian | 2/15/2023 | Conference with M. Rodriguez and P. O'Keefe regarding fee application process | 0.30 | 313.50 |
| Gallagher, Ashlyn | 2/15/2023 | Call with M. Rodriguez, P. O'Keefe, S. Saran and A. Adubofour re Fee Statements/Applications | 0.60 | 222.00 |
| Ribeiro, Christian | 2/15/2023 | Review January fee statement | 0.10 | 104.50 |
| O'Keefe, Peter M. | 2/15/2023 | Conference with M. Rodriguez, A. Adubofour, A. Gallagher, and S. Saran regarding fee application process. | 0.60 | 468.00 |
| Rodriguez, Maria B. | 2/15/2023 | Conference with A. Gallagher, S. Saran, P. O'Keefe and A. Adubofour regarding fee application process. | 0.60 | 468.00 |
| O'Keefe, Peter M. | 2/15/2023 | Conference with C. Ribeiro and M. Rodriguez regarding fee application process. | 0.30 | 234.00 |

14

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Rodriguez, Maria B. | 2/15/2023 | Conference with C. Ribeiro and P. O'Keefe regarding fee application process | 0.30 | 234.00 |
| Adubofour, Akosua | 2/15/2023 | Conference with A. Gallagher, S. Saran, M. Rodriguez and P. O'Keefe regarding fee application process | 0.60 | 258.00 |
| Bremer, Sabrina | 2/16/2023 | Review Committee comments on retention applications. | 0.50 | 422.50 |
| Minott, Richard | 2/16/2023 | Review time sheets | 0.50 | 482.50 |
| VanLare, Jane | 2/16/2023 | Call w G. Pesce (W&C) re Moelis (.1) | 0.10 | 173.00 |
| Minott, Richard | 2/16/2023 | Meeting with M. Hatch re fee apps | 0.30 | 289.50 |
| VanLare, Jane | 2/16/2023 | Call with C. Basil re fee applications (.2); reviewed calendar for fee applications (.1) | 0.30 | 519.00 |
| Minott, Richard | 2/16/2023 | Correspondence with B. Barnwell (Moelis) re application adjournment | 0.40 | 386.00 |
| VanLare, Jane | 2/16/2023 | Call with H. Rosenblat (MoCo) re retention (.1) | 0.10 | 173.00 |
| Bremer, Sabrina | 2/17/2023 | Prepare revised orders of second day motions. | 0.90 | 760.50 |
| Hatch, Miranda | 2/17/2023 | Worked on Fee Application (2.3); Meeting with R. Minott re fee apps (.3) | 2.60 | 1,846.00 |
| Ribeiro, Christian | 2/19/2023 | Review correspondence with C. Basile, J. Marsella, R. Minott re billing review | 0.30 | 313.50 |
| Minott, Richard | 2/20/2023 | Review January fee statement | 1.00 | 965.00 |
| Ribeiro, Christian | 2/20/2023 | Revise final proposed orders for critical vendors motion (0.3), MoCo retention application (0.3), and taxes motion (0.2) | 0.80 | 836.00 |
| Ribeiro, Christian | 2/20/2023 | Correspond with H. Rosenblatt (MoCo) re modifications to proposed order to MoCo retention | 0.20 | 209.00 |
| Minott, Richard | 2/21/2023 | Draft correspondences with Chambers re Moelis retention app | 0.50 | 482.50 |
| Hatch, Miranda | 2/21/2023 | Coordinated with Kobre & Kim re Second Day Hearing | 0.40 | 284.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 2/22/2023 | Revise Kroll retention order (0.4); correspond with G. Zipes (UST), G. Brunswick (Kroll) re same (0.1) | 0.50 | 522.50 |
| VanLare, Jane | 2/22/2023 | Call with R. Minott, P. Abelson (WC), M. Meises (WC) and L. Lundy (WC) re Moelis retention application (.3) | 0.30 | 519.00 |
| Ribeiro, Christian | 2/22/2023 | Conference with M. Hatch re billing review | 0.20 | 209.00 |
| Minott, Richard | 2/22/2023 | Call with J. VanLare,  P. Abelson (WC), M. Meises (WC) and L. Lundy (WC) re Moelis retention application | 0.30 | 289.50 |
| Ribeiro, Christian | 2/22/2023 | Review procedures for filing of monthly fee statements | 0.40 | 418.00 |
| Gallagher, Ashlyn | 2/22/2023 | Booked Conference Room per C. Ribeiro | 0.10 | 37.00 |
| Ribeiro, Christian | 2/22/2023 | Correspond with S. Saran, A. Gallagher, A. Adubofour re billiing review | 0.10 | 104.50 |
| Minott, Richard | 2/22/2023 | Correspondence with Moelis re retention application question | 1.00 | 965.00 |
| Gallagher, Ashlyn | 2/22/2023 | Email correspondence re Fee App Meeting | 0.20 | 74.00 |
| Kim, Hoo Ri | 2/23/2023 | Reviewing billing practices timeline for fee application filing | 0.70 | 773.50 |
| Minott, Richard | 2/23/2023 | Correspondence with B. Barnwell (Moelis), A. Swift (Moelis) re UCC questions | 0.30 | 289.50 |
| Ribeiro, Christian | 2/23/2023 | Correspond with G. Brunswick (Kroll), G. Zipes (UST) re email agreement | 0.20 | 209.00 |
| Gallagher, Ashlyn | 2/23/2023 | Conference with C. Ribeiro, A. Adubofour, S. Saran and U. Gayadin re billing review process | 0.70 | 259.00 |
| Ribeiro, Christian | 2/23/2023 | Review billing memo (0.2); prepare for meeting with paralegal billing review team (0.3); correspond with H. Kim, A. Gallagher, A. Adubofour, S. Saran, U. Gayadin, J. Marsella re same (0.1) | 0.60 | 627.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saran, Samira | 2/23/2023 | Meeting with A. Adubofour, A. Gallagher and U. Gayadin re Fee App Workstream | 0.50 | 215.00 |
| Ribeiro, Christian | 2/23/2023 | Conference with A. Gallagher, A. Adubofour, S. Saran, U. Gayadin re billing review process | 0.70 | 731.50 |
| Gallagher, Ashlyn | 2/23/2023 | Meeting with A. Adubofour, S. Saran and U. Gayadin re Fee App Workstreams (0.3), correspondence re the same (0.2) | 0.50 | 185.00 |
| Ribeiro, Christian | 2/23/2023 | Revise Kroll retention order (0.1); correspond with H. Kim re same (0.1) | 0.10 | 104.50 |
| O'Neal, Sean A. | 2/23/2023 | Corresp re committee objection to Moelis application (.1) | 0.10 | 182.00 |
| Ribeiro, Christian | 2/23/2023 | Correspond with H. Kim re interim compensation procedures (.3), correspondence re billing review (0.2) | 0.50 | 522.50 |
| Adubofour, Akosua | 2/23/2023 | Conference with C. Ribeiro, U. Gayadin, S. Saran and A. Gallagher re billing review process | 0.70 | 301.00 |
| Gayadin, Umadai | 2/23/2023 | Meeting with A. Adubofour, S. Saran and U. Gayadin re Fee App Workstreams | 0.30 | 111.00 |
| Saran, Samira | 2/23/2023 | Conference with C. Ribeiro, A. Gallagher, A. Adubofour, U. Gayadin re billing review process (0.7), correspondence re the same (0.1) | 0.80 | 344.00 |
| Gayadin, Umadai | 2/23/2023 | Conference with C. Ribeiro, A. Adubofour, S. Saran and A. Gallagher re billing review process | 0.70 | 259.00 |
| Adubofour, Akosua | 2/23/2023 | Meeting with S. Saran, U. Gyadain and A. Gallagher re Fee App Workstreams | 0.30 | 129.00 |
| Gayadin, Umadai | 2/23/2023 | Prepared for Fee App Workstreams meeting | 0.30 | 111.00 |
| Bremer, Sabrina | 2/23/2023 | Revise billing procedures memo. | 0.10 | 84.50 |
| Minott, Richard | 2/24/2023 | Call with S. Harnett (Paul Weiss) re Moelis application | 0.10 | 96.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 2/24/2023 | Correspondence with accounting team re: fee practices | 0.40 | 442.00 |
| Adubofour, Akosua | 2/24/2023 | Prepare Certificate of No Objection and Moelis Retention Application Order per R. Minott | 0.50 | 215.00 |
| VanLare, Jane | 2/24/2023 | Reviewed Moelis retention application CNO (.1) | 0.10 | 173.00 |
| Rodriguez, Maria B. | 2/27/2023 | Telephone call with C. Ribeiro discussing staffing and process and fee application. | 0.40 | 312.00 |
| Minott, Richard | 2/27/2023 | Prepare certificate of no objection for Moelis retention application. | 0.40 | 386.00 |
| Gayadin, Umadai | 2/27/2023 | Correspondence with A. Gallagher regarding Genesis Fee Application. | 0.30 | 111.00 |
| VanLare, Jane | 2/27/2023 | Reviewed correspondence relating to court filings, extensions, Moelis retention, and Committee (.5); call with S. O'Neal re bidding procedures, scheduling, and pro se filings (.2) | 0.70 | 1,211.00 |
| Ribeiro, Christian | 2/27/2023 | Correspond with A. Gallagher re billing review | 0.30 | 313.50 |
| Gallagher, Ashlyn | 2/27/2023 | Coordinated with Word Processing re reformatting excel | 0.50 | 185.00 |
| Ribeiro, Christian | 2/27/2023 | Call with M. Rodriguez re fee app review process and staffing | 0.40 | 418.00 |
| Adubofour, Akosua | 2/27/2023 | Revise Certificate of No Objection and Moelis Retention Application per R. Minott | 0.30 | 129.00 |
| Kim, Hoo Ri | 2/28/2023 | Reviewing billing protocols for fee application | 0.40 | 442.00 |
| Saran, Samira | 2/28/2023 | Attention to email correspondence and diary entries | 0.80 | 344.00 |
| Gayadin, Umadai | 2/28/2023 | Correspondence with A. Gallagher regarding Fee Application Excel Sheet. | 0.20 | 74.00 |
| Gallagher, Ashlyn | 2/28/2023 | Revised Diary Entries for Fee App | 3.20 | 1,184.00 |
| Saran, Samira | 2/28/2023 | Reviewed diary entries per C. Ribiero | 0.80 | 344.00 |
| Gallagher, Ashlyn | 2/28/2023 | Coordinate with word processing team re Fee App Revisions | 0.50 | 185.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gallagher, Ashlyn | 2/28/2023 | Coordinated Genesis Fee App Meeting per C. Ribeiro | 0.20 | 74.00 |
| Kim, Hoo Ri | 3/1/2023 | Call with C. Ribeiro, A. Gallagher, S. Saran, A. Adubofour, and U. Gayadin re: Cleary fee application | 0.50 | 552.50 |
| Saran, Samira | 3/1/2023 | Call with C. Ribeiro, A. Gallagher, H. Kim, A. Adubofour, and U. Gayadin re: Cleary fee application | 0.50 | 215.00 |
| Gayadin, Umadai | 3/1/2023 | Reviewed Fee Application | 0.30 | 111.00 |
| Gallagher, Ashlyn | 3/1/2023 | Call with U. Gayadin re Fee App Process | 1.00 | 370.00 |
| Gayadin, Umadai | 3/1/2023 | Call with A. Gallagher re Fee App Process | 1.00 | 370.00 |
| Gallagher, Ashlyn | 3/1/2023 | Call with C. Ribeiro, H. Kim, S. Saran, A. Adubofour, and U. Gayadin re: Cleary fee statement | 0.50 | 185.00 |
| Gayadin, Umadai | 3/1/2023 | Call with C. Ribeiro, A. Gallagher, S. Saran, A. Adubofour, and H. Kim re: Cleary fee application | 0.50 | 185.00 |
| Gallagher, Ashlyn | 3/1/2023 | Reviewed January Diary Entries for Fee App | 2.50 | 925.00 |
| Ribeiro, Christian | 3/1/2023 | Call with H. Kim, A. Gallagher, S. Saran, A. Adubofour and U. Gayadin re Cleary fee application | 0.50 | 522.50 |
| Saran, Samira | 3/2/2023 | Attended meeting with A. Adubofour, A. Gallagher, H. Kim, and U. Gayadin regarding fee application. | 0.50 | 215.00 |
| Kim, Hoo Ri | 3/2/2023 | Reviewing Cleary fee application entries | 0.10 | 110.50 |
| Gallagher, Ashlyn | 3/2/2023 | Attended meeting with A. Adubofour, H. Kim, S. Saran, and U. Gayadin regarding fee application. | 0.50 | 185.00 |
| Gayadin, Umadai | 3/2/2023 | Reviewed Genesis January Fee Statement | 0.90 | 333.00 |
| Gallagher, Ashlyn | 3/2/2023 | Reviewed January Diary Entries for Fee App | 1.50 | 555.00 |
| Kim, Hoo Ri | 3/2/2023 | Attended meeting with A. Adubofour, A. Gallagher, S. Saran, | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | and U. Gayadin regarding fee application. | | |
| Gallagher, Ashlyn | 3/2/2023 | Attended meeting with U. Gayadin and A. Adubofour regarding Genesis Fee Application process and deadline. | 0.50 | 185.00 |
| Gayadin, Umadai | 3/2/2023 | Attended meeting with A. Gallagher and A. Adubofour regarding Genesis Fee Application process and deadline. | 0.50 | 185.00 |
| Adubofour, Akosua | 3/2/2023 | Attended meeting with H. Kim, A. Gallagher, S. Saran, and U. Gayadin regarding fee application. | 0.50 | 215.00 |
| Gayadin, Umadai | 3/2/2023 | Attended meeting with A. Adubofour, A. Gallagher, S. Saran, and H. Kim regarding fee application. | 0.50 | 185.00 |
| Adubofour, Akosua | 3/2/2023 | Attended meeting with A. Gallagher and U. Gayadin regarding Genesis Fee Application process and deadline. | 0.50 | 215.00 |
| Gayadin, Umadai | 3/3/2023 | Correspondence with H. Kim about diary entry for meeting. | 0.10 | 37.00 |
| Gallagher, Ashlyn | 3/3/2023 | Reviewed January Diary Entries (1.2), correspondence re the same (0.2) | 1.40 | 518.00 |
| Kim, Hoo Ri | 3/6/2023 | Reviewing billing procedures for fee application | 1.60 | 1,768.00 |
| Saran, Samira | 3/6/2023 | Attended Genesis Fee Application update meeting with H. Kim (partial), C. Ribeiro (partial), U. Gayadin, and A. Adubofour. | 0.50 | 215.00 |
| Gayadin, Umadai | 3/6/2023 | Attended Genesis Fee Application update meeting with H. Kim (partial), C. Ribeiro (partial), S. Saran, and A. Adubofour. | 0.50 | 185.00 |
| Adubofour, Akosua | 3/6/2023 | Attended Genesis Fee Application update meeting with H. Kim (partial), C. Ribeiro (partial), S. Saran, and U. Gayadin. | 0.50 | 215.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 3/6/2023 | Attended Genesis Fee Application update meeting with U. Gayadin, C. Ribeiro, S. Saran, and A. Adubofour (partial attendance). | 0.30 | 331.50 |
| Hatch, Miranda | 3/6/2023 | Revise January fee statement | 2.50 | 1,775.00 |
| Ribeiro, Christian | 3/6/2023 | Attended Genesis Fee Application update meeting with H. Kim, U. Gayadin, S. Saran, and A. Adubofour (partial attendance). | 0.20 | 209.00 |
| Kim, Hoo Ri | 3/6/2023 | Call with C. Ribeiro re fee app/billing review | 0.10 | 110.50 |
| Ribeiro, Christian | 3/6/2023 | Call with H. Kim re fee app/billing review | 0.10 | 104.50 |
| Ribeiro, Christian | 3/6/2023 | Review fee app calendar | 0.10 | 104.50 |
| VanLare, Jane | 3/7/2023 | Reviewed supplemental disclosures for A&M (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 3/7/2023 | Correspond with M. Hatch re billing fee review | 0.10 | 104.50 |
| Hatch, Miranda | 3/7/2023 | Revise time entries for fee application | 3.80 | 2,698.00 |
| Ribeiro, Christian | 3/7/2023 | Correspond with J. VanLare, H. Kim re MoCo supplemental conflicts declaration | 0.20 | 209.00 |
| Ribeiro, Christian | 3/7/2023 | Call with H. Rosenblat (MoCo) re supplemental conflicts declaration and redaction protocol | 0.10 | 104.50 |
| VanLare, Jane | 3/8/2023 | Reviewed supplemental disclosure for A&M retention application (.1) | 0.10 | 173.00 |
| Ribeiro, Christian | 3/8/2023 | Review fee app matter number transfers (0.7); correspond with M. Hatch re same (0.1) | 0.80 | 836.00 |
| Ribeiro, Christian | 3/9/2023 | Correspond with J. Marsella re fee statements | 0.20 | 209.00 |
| Ribeiro, Christian | 3/9/2023 | Review J. Gottlieb supp. conflicts affidavit (0.4); correspond with J. VanLare re same (0.1); correspond with H. Rosenblat re same (0.1) | 0.60 | 627.00 |
| VanLare, Jane | 3/10/2023 | Reviewed OCP supplemental declaration (.1); reviewed Morrison Cohen supplemental declaration (.1) | 0.20 | 346.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 3/10/2023 | Reviewing Cleary fee application entries | 0.20 | 221.00 |
| Ribeiro, Christian | 3/10/2023 | Correspond with A. Gallagher, U. Guyadin, re billing review | 0.10 | 104.50 |
| Ribeiro, Christian | 3/10/2023 | Correspond with J. Marsella re billing review | 0.10 | 104.50 |
| Ribeiro, Christian | 3/10/2023 | Correspond with J. VanLare, H. Rosenblat re MoCo supplemental declaration | 0.20 | 209.00 |
| Saran, Samira | 3/13/2023 | Assisted with reviewing January diary entries (2.4); Call with C. Ribeiro, A. Adubofour, A. Gallagher, U. Guyadin re status of diary review workstream (.1) | 2.50 | 1,075.00 |
| Ribeiro, Christian | 3/13/2023 | Call with A. Gallagher, A. Adubofour, S. Saran, U. Guyadin re status of diary review workstream (0.1); correspond with H. Kim re same (0.1) | 0.20 | 209.00 |
| Adubofour, Akosua | 3/13/2023 | Call with A. Gallagher, C. Ribeiro, S. Saran, U. Guyadin re status of diary review workstream (.1); follow up re same (.1); Call with A. Gallagher re fee app (.1) | 0.30 | 129.00 |
| Gayadin, Umadai | 3/13/2023 | Correspondence with paralegal team regarding review of fees for January and February (.1); Call with C. Ribeiro, A. Adubofour, S. Saran, A. Gallagher re status of diary review workstream (.1). | 0.20 | 74.00 |
| Adubofour, Akosua | 3/13/2023 | Revise Team's January diaries | 2.50 | 1,075.00 |
| Gallagher, Ashlyn | 3/13/2023 | Call with C. Ribeiro, A. Adubofour, S. Saran, U. Guyadin re status of diary review workstream | 0.10 | 37.00 |
| Gallagher, Ashlyn | 3/13/2023 | Call with A. Adubofour re fee app | 0.10 | 37.00 |
| Ribeiro, Christian | 3/14/2023 | Correspond with M. Hatch re MoCo supp declaration (0.3); call with A. Sullivan (Genesis) re: same (0.1) | 0.40 | 418.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Hatch, Miranda | 3/14/2023 | Reviewed MoCo Supplemental Retention Application | 0.80 | 568.00 |
| VanLare, Jane | 3/14/2023 | Call with D.B. Hoffman, S. Houck, A. Vedapudi, K. Spoerri, J. VanLare, H. Kim, I. Julson Barahona and L. Swiderski re. antitrust considerations (.6) | 0.60 | 1,038.00 |
| Kim, Hoo Ri | 3/16/2023 | Reviewing Cleary fee entries (.6); Call with C. Ribeiro re fee app review (.2) | 0.80 | 884.00 |
| Hatch, Miranda | 3/16/2023 | Call with C. Ribeiro on billing matters for fee application | 0.20 | 142.00 |
| Ribeiro, Christian | 3/16/2023 | Call with M. Hatch on billing matters for fee application (.2); follow up re same (.2) | 0.40 | 418.00 |
| VanLare, Jane | 3/16/2023 | Reviewed email from C. Basile re fee apps (.1) | 0.10 | 173.00 |
| Ribeiro, Christian | 3/16/2023 | Call with H. Kim re fee app review | 0.20 | 209.00 |
| Hatch, Miranda | 3/16/2023 | Reviewed billing entries for fee application | 1.70 | 1,207.00 |
| Ribeiro, Christian | 3/16/2023 | Communications with M. Rodriguez re paralegal billing review team | 0.10 | 104.50 |
| Gallagher, Ashlyn | 3/16/2023 | Revised diary entries for fee app per C. Ribeiro | 1.00 | 370.00 |
| Ribeiro, Christian | 3/16/2023 | Correspond with M. Hatch re fee app review | 0.20 | 209.00 |
| Adubofour, Akosua | 3/16/2023 | Revise January diaries | 0.50 | 215.00 |
| Ribeiro, Christian | 3/17/2023 | Call with A. Gallagher, S. Saran, A. Adubofour, U. Gayadin (partial) re billing review status update (partial attendance) | 0.40 | 418.00 |
| Levine, Alan M. | 3/17/2023 | Review of revised retention letters; telephone call A. Pretto-Sakmann re same; Calls with S. O'Neal re retention (.1) | 0.70 | 1,494.50 |
| Ribeiro, Christian | 3/17/2023 | Correspond with H. Kim re paralegal billing review team | 0.10 | 104.50 |
| Adubofour, Akosua | 3/17/2023 | Call with A. Gallagher, S. Saran, C. Ribeiro (partial), U. Gayadin | 0.80 | 344.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (partial) re billing review status update | | |
| Gayadin, Umadai | 3/17/2023 | Call with A. Gallagher, S. Saran, A. Adubofour, C. Ribeiro (partial) re billing review status update (partial attendance) | 0.50 | 185.00 |
| Saran, Samira | 3/17/2023 | Call with C. Ribeiro (partial), A. Gallagher, A. Adubofour, U. Gayadin (partial) re billing review status update | 0.80 | 344.00 |
| Gallagher, Ashlyn | 3/17/2023 | Call with C. Ribeiro (partial), S. Saran, A. Adubofour, U. Gayadin (partial) re billing review status update | 0.80 | 296.00 |
| O'Neal, Sean A. | 3/17/2023 | Calls with A. Levine re retention (.1) | 0.10 | 182.00 |
| Gallagher, Ashlyn | 3/17/2023 | Reviewed January Diaries per C. Ribeiro | 2.30 | 851.00 |
| VanLare, Jane | 3/17/2023 | Call with C. Basile re fee application (.1) | 0.10 | 173.00 |
| Kim, Hoo Ri | 3/18/2023 | Reviewing additional ordinary course professional retention procedures | 0.40 | 442.00 |
| O'Neal, Sean A. | 3/18/2023 | Coresp with Derar Islim re financial advisors for conflicted matters (.1) | 0.10 | 182.00 |
| Ribeiro, Christian | 3/20/2023 | Correspond with J. VanLare re redaction of fee apps | 0.10 | 104.50 |
| Weinberg, Michael | 3/20/2023 | Correspondence with J. VanLare and W. McRae re Grant Thornton retention. | 0.20 | 221.00 |
| Kim, Hoo Ri | 3/20/2023 | Reviewing issues re: confidential information in fee applications | 0.30 | 331.50 |
| Ribeiro, Christian | 3/20/2023 | Call with J. Conte (K&K) re monthly fee statement | 0.10 | 104.50 |
| Ribeiro, Christian | 3/20/2023 | Correspond with S. O'Neal re January monthly fee statement (0.1); correspond with M. Weinberg re same (0.1); correspond with A. Saba re same (0.1); revise January monthly fee statement (0.3) | 0.60 | 627.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 3/20/2023 | Review UST guidelines on redaction of fee applications (0.4); correspond with J. VanLare, H. Kim re same (0.1) | 0.50 | 522.50 |
| O'Neal, Sean A. | 3/21/2023 | Interview M3 (.5), interview other potential advisor (.5), calls and corresp with J. VanLare, D. Islim and A. Pretto-Sakmann re same (.7) | 1.70 | 3,094.00 |
| Kim, Hoo Ri | 3/21/2023 | Reviewing Morrison & Cohen fee application | 0.20 | 221.00 |
| VanLare, Jane | 3/21/2023 | A&M supplemental declaration re retention (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 3/21/2023 | Correspond with J. VanLare, H. Kim, S. Bremer re monthly fee statement preparation | 0.50 | 522.50 |
| Weinberg, Michael | 3/21/2023 | Correspondence with S. O'Neal and J. VanLare regarding Grant Thornton retention (0.4); correspondence with B. Angstadt (Grant Thornton) re conflicts check (0.3). | 0.70 | 773.50 |
| Ribeiro, Christian | 3/21/2023 | Call with S. Siconolfi (MoCo) re January monthly fee statement | 0.20 | 209.00 |
| Rozan, Benazir D. | 3/21/2023 | Review January 2023 diary entries per C. Ribeiro | 5.30 | 2,623.50 |
| Ribeiro, Christian | 3/21/2023 | Correspond with A. Gallagher, B. Rozan re January fee statement | 0.50 | 522.50 |
| Ribeiro, Christian | 3/21/2023 | Revise February diaries for incorrect matter numbers; finalize comments to January entries | 1.40 | 1,463.00 |
| O'Neal, Sean A. | 3/22/2023 | Comment on A&M supplemental disclosure (.1) | 0.10 | 182.00 |
| Kim, Hoo Ri | 3/22/2023 | Reviewing fee application details | 0.40 | 442.00 |
| Gallagher, Ashlyn | 3/22/2023 | Call with U. Gayadin re: January Diaries | 0.80 | 296.00 |
| Ribeiro, Christian | 3/22/2023 | Correspond with J. Marsella re February monthly fee statement | 0.10 | 104.50 |
| O'Neal, Sean A. | 3/22/2023 | Review and comment on Moelis engagement amendment (1.0), corresp with Derar Islim (.1) and Andrew Swift re same (.1) | 1.20 | 2,184.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 3/22/2023 | Reviewing Morrison & Cohen fee application | 0.10 | 110.50 |
| Rozan, Benazir D. | 3/22/2023 | Review January 2023 diary entries per C. Ribeiro (3.5); Meeting with H. Kim and C. Ribeiro re: time entry review process (.3); communications re February diaries (.2); draft April calendar for team (.5) | 4.50 | 2,227.50 |
| Ribeiro, Christian | 3/22/2023 | Correspond with M. Weinberg, H. Kim, S. Bremer re January monthly fee statement | 0.10 | 104.50 |
| O'Neal, Sean A. | 3/22/2023 | Corresp with M3 (.1) and D. Islim (Genesis) and A. Pretto-Sakmann (Genesis) re M3 retention (.1), corresp with R.Minott re filing retention app (.1) | 0.30 | 546.00 |
| Kim, Hoo Ri | 3/22/2023 | Meeting with B. Rozan and C. Ribeiro re: time entry review process | 0.30 | 331.50 |
| Gallagher, Ashlyn | 3/22/2023 | Completed review of January diaries per C. Rodriguez and H. Kim | 4.00 | 1,480.00 |
| Ribeiro, Christian | 3/22/2023 | Revise January monthly fee statement | 1.30 | 1,358.50 |
| Minott, Richard | 3/22/2023 | Revise Moelis engagement letter | 2.10 | 2,026.50 |
| Ribeiro, Christian | 3/22/2023 | Meeting with H. Kim, B. Rozan re time entry review process | 0.30 | 313.50 |
| Weinberg, Michael | 3/22/2023 | Correspondence with C. Ribeiro re draft fee statement (0.5); correspondence with J. VanLare regarding Grant Thornton retention (0.3). | 0.80 | 884.00 |
| Ribeiro, Christian | 3/22/2023 | Correspond with B. Rozan re diary review process | 0.20 | 209.00 |
| VanLare, Jane | 3/22/2023 | Reviewed A&M disclosure for retention (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 3/22/2023 | Correspond with H. Kim re status of diary review | 0.10 | 104.50 |
| Gayadin, Umadai | 3/22/2023 | Reviewed time details for January fee statement. | 5.10 | 1,887.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gayadin, Umadai | 3/22/2023 | Meeting with A. Gallagher re: Janaury diaries. | 0.80 | 296.00 |
| Minott, Richard | 3/23/2023 | Futher comments to Moelis engagement letter (0.6), Call with S. O'Neal re the same (0.1) | 0.70 | 675.50 |
| Weinberg, Michael | 3/23/2023 | Revised draft A&M supplemental disclosure (0.4); correspondence with J. VanLare re same (0.2); correspondence with S. Cheung re same (0.2); correspondence with M. Leto (A&M) and J. Sciametta (A&M) re same (0.2); correspondence with S. Bremer re fee statement (0.2). | 1.20 | 1,326.00 |
| O'Neal, Sean A. | 3/23/2023 | Call with B. Klein (Moelis) re Moelis engagement letter (2), call with R.Minott re same (.1) | 0.30 | 546.00 |
| Rozan, Benazir D. | 3/23/2023 | Review February 2023 diary entries per C. Ribeiro | 8.00 | 3,960.00 |
| O'Neal, Sean A. | 3/23/2023 | Corresp with P. Aronzon (Genesis) re Mii retention (.1) | 0.10 | 182.00 |
| Weinberg, Michael | 3/23/2023 | Revised draft A&M supplemental declaration (0.6); correspondence with J. VanLare and M. Leto re same (0.2). | 0.80 | 884.00 |
| O'Neal, Sean A. | 3/24/2023 | Review and comment on Moelis amendment (.4), markup summary to client re same (.2) | 0.60 | 1,092.00 |
| Rozan, Benazir D. | 3/24/2023 | Review February 2023 diary entries per C. Ribeiro | 9.50 | 4,702.50 |
| Minott, Richard | 3/24/2023 | Correspondence with D. Islim and S. O'Neal re Moelis engagement letter | 1.00 | 965.00 |
| Weinberg, Michael | 3/24/2023 | Correspondence with M. Leto (A&M) re supplement disclosure (0.1); prepared filing version (0.2); correspondence with J. VanLare, S. Cheung and B. Cyr re filing of same (0.3). | 0.60 | 663.00 |
| O'Neal, Sean A. | 3/25/2023 | Corresp with Derar Islim re Moelis fee (.1) | 0.10 | 182.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 3/26/2023 | Corresp with Richard Minott re Moelis engagement amendment (.1) | 0.10 | 182.00 |
| Kim, Hoo Ri | 3/27/2023 | Reviewing Cleary fee application | 0.10 | 110.50 |
| VanLare, Jane | 3/27/2023 | Call with H. Kim, C. Basile, L. Townes and J. Marsella re: fee application | 0.10 | 173.00 |
| Gayadin, Umadai | 3/27/2023 | Reviewed February time details. | 5.50 | 2,035.00 |
| Minott, Richard | 3/27/2023 | Revise amended Moelis engagement letter | 1.10 | 1,061.50 |
| Kim, Hoo Ri | 3/27/2023 | Call with J. VanLare, C. Basile, L. Townes and J. Marsella re: fee application (0.1), correspondence re the same (0.1) | 0.20 | 221.00 |
| Rozan, Benazir D. | 3/27/2023 | communications re same (.1); Review February time details per C. Ribeiro (7.4) | 7.50 | 3,712.50 |
| Gayadin, Umadai | 3/27/2023 | Correspondence with A. Gallagher re: review of February time details. | 0.30 | 111.00 |
| Gallagher, Ashlyn | 3/27/2023 | Reviewed February time details per B. Rozan | 3.00 | 1,110.00 |
| Kim, Hoo Ri | 3/28/2023 | Call with J. VanLare re MoCo fee application | 0.20 | 221.00 |
| Minott, Richard | 3/28/2023 | Revise Moelis indemnity agreement | 0.80 | 772.00 |
| Gayadin, Umadai | 3/28/2023 | Correspondence with A. Gallagher re: review of February time details. | 0.30 | 111.00 |
| Rozan, Benazir D. | 3/28/2023 | Review January disbursements (.5); communications re same (.1); Review February time details per C. Ribeiro (4.9) | 5.50 | 2,722.50 |
| Kim, Hoo Ri | 3/28/2023 | Reviewing Morrison & Cohen fee application | 0.10 | 110.50 |
| Minott, Richard | 3/28/2023 | Call with B. Barnwell (Moelis) re Moelis indemnity agreement | 0.20 | 193.00 |
| Gayadin, Umadai | 3/28/2023 | Correspondence with B. Rozan regarding review of February time details. | 0.30 | 111.00 |
| Gallagher, Ashlyn | 3/28/2023 | Reviewed February time details per B. Rozan | 5.50 | 2,035.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gayadin, Umadai | 3/28/2023 | Reviewed Feburary time details. | 8.00 | 2,960.00 |
| O'Neal, Sean A. | 3/28/2023 | Update calls with B. Klein (Moelis) and D. Islim (Genesis) re Moelis engagement (.20) and corresp with B. Klein (Moelis) re engagement and sales process (.3). | 0.50 | 910.00 |
| Ribeiro, Christian | 3/28/2023 | Review m3 engagement letter | 0.50 | 522.50 |
| VanLare, Jane | 3/28/2023 | Call with H. Kim re MoCo fee application (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 3/28/2023 | Revise fee app calendar (0.2); review revisions to January diary entries (1.6) | 1.70 | 1,776.50 |
| O'Neal, Sean A. | 3/28/2023 | Review and comment on Moelis engagement letter and corresp w/R. Minott re same (.20). | 0.20 | 364.00 |
| Ribeiro, Christian | 3/28/2023 | Correspond with J. Conte(K&K) re January monthly fee statement | 0.10 | 104.50 |
| Hatch, Miranda | 3/28/2023 | Drafted M3 Retention Application | 0.40 | 284.00 |
| Ribeiro, Christian | 3/28/2023 | Correspond with J. Conte (K&K) re January monthly fee statement | 0.10 | 104.50 |
| Ribeiro, Christian | 3/28/2023 | Correspond with J. VanLare re MoCo January fee statement | 0.10 | 104.50 |
| Rozan, Benazir D. | 3/29/2023 | Review Genesis January Disbursements | 1.50 | 742.50 |
| Kim, Hoo Ri | 3/29/2023 | Call with C. Ribeiro re MoCo January fee statement | 0.20 | 221.00 |
| Hatch, Miranda | 3/29/2023 | Reviewed January diaries for January fee statement | 2.30 | 1,633.00 |
| Ribeiro, Christian | 3/29/2023 | Correspond with B. Rozan re status of preparation of January fee statement | 0.10 | 104.50 |
| Hatch, Miranda | 3/29/2023 | Followed up on Grant Thornton Retention Application | 0.20 | 142.00 |
| Kim, Hoo Ri | 3/29/2023 | Reviewing Morrison & Cohen fee application | 0.50 | 552.50 |
| O'Neal, Sean A. | 3/29/2023 | Corresp with S. Cascante (A&M) re professional fee budget and projections (.1) | 0.10 | 182.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 3/29/2023 | Revise January fee statement (2.5); correspond with M. Kowiak, A. Saba, A. Saenz re same (0.3); correspond with J. Marsella re same (0.1); correspond with M. Hatch re same (0.1) | 3.00 | 3,135.00 |
| Minott, Richard | 3/29/2023 | Call with S. O'Neal, R. Minott, B. Klein (Moelis), A. Swift (Moelis), B. Barnwell (Moelis) re Moelis indemnity agreement | 0.30 | 289.50 |
| Kim, Hoo Ri | 3/29/2023 | Call with H. Rosenblat (MoCo), S. Silconolfi (MoCo), C. Ribeiro re January monthly fee statement | 0.30 | 331.50 |
| Ribeiro, Christian | 3/29/2023 | Call with H. Kim re MoCo January fee statement | 0.20 | 209.00 |
| Ribeiro, Christian | 3/29/2023 | Call with H. Rosenblat (MoCo), S. Silconolfi (MoCo), H. Kim re January monthly fee statement | 0.30 | 313.50 |
| Ribeiro, Christian | 3/29/2023 | Call with H. Kim re MoCo January fee statement | 0.10 | 104.50 |
| Ribeiro, Christian | 3/29/2023 | Review fee application guidelines | 0.10 | 104.50 |
| Rozan, Benazir D. | 3/30/2023 | Review Genesis February Disbursements (3.5); communications re same (.5) | 4.00 | 1,980.00 |
| O'Neal, Sean A. | 3/30/2023 | Corresp with Jeff Saferstein (Weil) and Erin Iannotti (Moelis) re Moelis indemnity and finalize same (1.0) | 1.00 | 1,820.00 |
| Weinberg, Michael | 3/30/2023 | Reviewed issues related to monthly fee statement (0.5); reviewed draft engagement letter and SOW for Grant Thornton (0.5). | 1.00 | 1,105.00 |
| Hatch, Miranda | 3/30/2023 | Reviewed Kobre & Kim fee application | 1.40 | 994.00 |
| Kim, Hoo Ri | 3/31/2023 | Reviewing January fee application | 0.60 | 663.00 |
| VanLare, Jane | 3/31/2023 | Reviewed draft coin report (.5). | 0.50 | 865.00 |
| Kim, Hoo Ri | 3/31/2023 | Drafting January fee statement notice | 0.80 | 884.00 |
| Hatch, Miranda | 3/31/2023 | Call with J. Conte (Kobre & Kim) re: filing of fee application | 0.20 | 142.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 3/31/2023 | Correspondence with R. Minott re OCP declarations (0.1); reviewed draft Grant Thornton engagement letter (0.2). | 0.30 | 331.50 |
| Hatch, Miranda | 3/31/2023 | Edited January fee application | 3.50 | 2,485.00 |
| VanLare, Jane | 3/31/2023 | Reviewed fee application for January (.1) | 0.10 | 173.00 |
| Rozan, Benazir D. | 3/31/2023 | Draft January Disbursement exhibit (2); communications re same (.5) | 2.50 | 1,237.50 |
| Kim, Hoo Ri | 4/3/2023 | Reviewing Cleary January fee application | 0.50 | 552.50 |
| Hatch, Miranda | 4/3/2023 | Edited January Fee statement per H. Kim | 2.40 | 1,704.00 |
| Weinberg, Michael | 4/3/2023 | Correspondence with A. Chan (Genesis) and M. Hatch re Grant Thornton retention (0.3); reviewed issues related to same (0.4); reviewed correspondence re fee statements (0.2). | 0.90 | 994.50 |
| Hatch, Miranda | 4/3/2023 | Drafted M3 Partners Retention Application | 0.40 | 284.00 |
| Hatch, Miranda | 4/3/2023 | Communicated with M3 Partners re conflicts and retention application | 0.60 | 426.00 |
| O'Neal, Sean A. | 4/3/2023 | Comment on revised Moelis amendment. | 1.00 | 1,820.00 |
| O'Neal, Sean A. | 4/3/2023 | Work on fee application (.1) and professional fee estimates for budget (.1). | 0.20 | 364.00 |
| Weinberg, Michael | 4/4/2023 | Correspondence with A. Chan (Genesis) and D. Schaefer re retention of Grant Thornton. | 0.40 | 442.00 |
| O'Neal, Sean A. | 4/4/2023 | Call with R. Minott re Moelis engagement letter and Bar Date (0.1).  Discuss same with L. Barefoot (0.1). | 0.20 | 364.00 |
| Weinberg, Michael | 4/4/2023 | Call with A. Swift (Moelis), B. Klein (Moelis) Z. Jamal (Moelis), and S. O'Neal re engagement letter | 0.40 | 442.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 4/4/2023 | Review and comment on draft amendment (0.3). Call with A. Swift (Moelis), B. Klein (Moelis) Z. Jamal (Moelis), and M. Weinberg re engagement letter (.4), markup M3 engagement letter (.9) | 1.60 | 2,912.00 |
| Hatch, Miranda | 4/4/2023 | Drafted M3 Retention Application | 0.60 | 426.00 |
| Ribeiro, Christian | 4/5/2023 | Revise m3 engagement letter | 0.80 | 836.00 |
| Weinberg, Michael | 4/5/2023 | Correspondence with S. O'Neal, M. Hatch and S. Bremer regarding Grant Thornton retention application (0.5). | 0.50 | 552.50 |
| Ribeiro, Christian | 4/5/2023 | Call with S. O'Neal re m3 engagement letter | 0.20 | 209.00 |
| Hatch, Miranda | 4/5/2023 | Drafted M3 Partners Retention Application | 1.80 | 1,278.00 |
| Bremer, Sabrina | 4/5/2023 | Draft retention application for Grant Thorton. | 0.80 | 676.00 |
| O'Neal, Sean A. | 4/5/2023 | Call with Christian Ribeiro re m3 engagement letter (0.2) comments re the same (.30), review and comment on cleary fee app (.60) | 0.90 | 1,638.00 |
| Bremer, Sabrina | 4/6/2023 | Draft G. Thorton retention application. | 2.20 | 1,859.00 |
| VanLare, Jane | 4/6/2023 | Correspondence to C. Ribeiro re M3 retention (.1) | 0.10 | 173.00 |
| Ribeiro, Christian | 4/6/2023 | Review m3 retention application (1.0); correspond with J. Vanlare, M. Hatch re same (0.4) | 1.40 | 1,463.00 |
| O'Neal, Sean A. | 4/6/2023 | Correspondence with Cleary team re: Cleary fee application issues. | 0.20 | 364.00 |
| Ribeiro, Christian | 4/6/2023 | Correspond with S. O'Neal, A. Pretto-Sankmann (Genesis) re m3 engagement | 0.20 | 209.00 |
| Rozan, Benazir D. | 4/6/2023 | Review February 2023 disbursement back up (3.4) communications re same (.5); circulate April fee app calendar (.1); | 4.00 | 1,980.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 4/6/2023 | Correspond with J. Marsella re billing issues (0.6); call with M. Hatch re January fee statement (0.1) | 0.70 | 731.50 |
| O'Neal, Sean A. | 4/6/2023 | Correspondence with A. Pretto-Sakmann (Genesis) and C. Ribeiro re m3 engagement letter (0.1). Markup engagement letter (0.1). | 0.20 | 364.00 |
| Ribeiro, Christian | 4/6/2023 | Revise m3 engagement letter (0.7); correspond with S. O'Neal re same (0.1); prepare execution version (0.1); correspond with K. Kamlani (m3) re same (0.1) | 1.00 | 1,045.00 |
| VanLare, Jane | 4/6/2023 | Reviewed draft January fee application (.1) | 0.10 | 173.00 |
| Hatch, Miranda | 4/6/2023 | Drafted M3 Partners Retention Application | 1.60 | 1,136.00 |
| Hatch, Miranda | 4/6/2023 | Ran conflicts check for supplemental application | 0.30 | 213.00 |
| Hatch, Miranda | 4/6/2023 | Implemented edits to January Cleary Gottlieb fee application | 0.60 | 426.00 |
| Ribeiro, Christian | 4/7/2023 | Revise m3 engagement letter (0.2); prepare execution draft (0.2) | 0.40 | 418.00 |
| Rozan, Benazir D. | 4/7/2023 | Review February late disbursements and back up re same (.5); update various internal charts re same (.5) update January 2023 disbursements charts (.3); communications re same (.2) | 1.50 | 742.50 |
| Ribeiro, Christian | 4/7/2023 | Review February disbursement requests | 0.30 | 313.50 |
| O'Neal, Sean A. | 4/7/2023 | Finalize m3 engagement letter. | 0.50 | 910.00 |
| Ribeiro, Christian | 4/7/2023 | Call with A. O'Neal re m3 engagement letter | 0.10 | 104.50 |
| O'Neal, Sean A. | 4/7/2023 | Call with C. Ribeiro re m3 engagement letter (0.1). | 0.10 | 182.00 |
| Bremer, Sabrina | 4/7/2023 | Draft retention application for Grant Thornton. | 4.20 | 3,549.00 |
| O'Neal, Sean A. | 4/9/2023 | Review and comment on January fee application. | 2.00 | 3,640.00 |
| Ribeiro, Christian | 4/9/2023 | Correspond with S. O'Neal, J. Marsella re January fee statement | 0.10 | 104.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 4/9/2023 | Correspond with D. Kim re m3 engagement | 0.10 | 104.50 |
| Ribeiro, Christian | 4/9/2023 | Correspond with D. Kim re m3 engagement letter (0.1); prepare execution draft (0.2) | 0.20 | 209.00 |
| VanLare, Jane | 4/10/2023 | Reviewed M3 retention (.6) | 0.60 | 1,038.00 |
| Ribeiro, Christian | 4/10/2023 | Correspond with M. Hatch re m3 retention application | 0.30 | 313.50 |
| O'Neal, Sean A. | 4/10/2023 | Call with C. Ribeiro re m3 engagement letter (0.1). | 0.10 | 182.00 |
| Ribeiro, Christian | 4/10/2023 | Review m3 retention application (.4); Call with S. O'Neal re m3 engagement letter (0.1). | 0.50 | 522.50 |
| Rozan, Benazir D. | 4/10/2023 | Review additional February disbursements (.2); update internal charts re same (.2); communications re same (.1) | 0.50 | 247.50 |
| Ribeiro, Christian | 4/10/2023 | Correspond with B. Rozan re February disbursements | 0.20 | 209.00 |
| Hatch, Miranda | 4/10/2023 | Sent follow-ups re: m3 Retention Application | 0.20 | 142.00 |
| Bremer, Sabrina | 4/10/2023 | Research rules on notice of presentment for retention application. | 0.40 | 338.00 |
| Weinberg, Michael | 4/10/2023 | Reviewed draft Grant Thornton retention application (1.0); reviewed precedents re same (1.0); correspondence with S. Bremer and M. Hatch re same (0.5); correspondence with A. Chan (Genesis) re same (0.2); revised draft Grant Thornton retention application (2.4). | 5.10 | 5,635.50 |
| Hatch, Miranda | 4/10/2023 | Drafted M3 Retention Application | 3.00 | 2,130.00 |
| Bremer, Sabrina | 4/11/2023 | Call with C. Ribeiro re preparation of February fee statement. | 0.20 | 169.00 |
| VanLare, Jane | 4/11/2023 | Reviewed the Grant Thornton application (.6); call with M. Weinberg re Grant Thornton application (.1); Call with  C Ribeiro re M3 retention application (.1); reviewed Cleary fee | 1.00 | 1,730.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | application (.1); reviewed M3 retention application (.1) | | |
| Bremer, Sabrina | 4/11/2023 | Call with M. Weinberg re Grant Thornton retention application. | 0.20 | 169.00 |
| Hatch, Miranda | 4/11/2023 | Compiling January 2023 Fee Statement | 2.30 | 1,633.00 |
| Bremer, Sabrina | 4/11/2023 | Research precedent on retention applications filed on notice of presentment. | 0.40 | 338.00 |
| Rozan, Benazir D. | 4/11/2023 | Update internal charts re February 2023 disbursements (.4); communications re same (.1) | 0.50 | 247.50 |
| Bremer, Sabrina | 4/11/2023 | Draft correspondence to UST re notice of presentment of fee applications. | 0.20 | 169.00 |
| Hatch, Miranda | 4/11/2023 | Call with C. Ribeiro re fee statement (0.3) | 0.30 | 213.00 |
| Bremer, Sabrina | 4/11/2023 | Revise entries for fee application. | 0.80 | 676.00 |
| Weinberg, Michael | 4/11/2023 | Call with S. Bremer re Grant Thornton retention application. | 0.20 | 221.00 |
| Ribeiro, Christian | 4/11/2023 | Call with M. Hatch re m3 retention application | 0.20 | 209.00 |
| Hatch, Miranda | 4/11/2023 | Drafted M3 Retention Application | 1.50 | 1,065.00 |
| Ribeiro, Christian | 4/11/2023 | Revise January fee statement | 1.20 | 1,254.00 |
| Weinberg, Michael | 4/11/2023 | Correspondence with J. VanLare regarding draft Grant Thornton retention application (0.3); reviewed comments from J. VanLare re same (0.1); correspondence with B. Angstadt (GT), A. Pretto-Sakmann (Genesis), A. Chan (Genesis) and W. McRae re same (0.5); correspondence with J. VanLare and S. Bremer regarding filing same on notice of presentment (0.4); call with J. VanLare re Grant Thornton application (.1). | 1.40 | 1,547.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 4/11/2023 | Follow up call with M. Hatch re m3 retention application | 0.10 | 104.50 |
| Hatch, Miranda | 4/11/2023 | Call with C. Ribeiro re m3 retention application (.2); Follow up call with C. Ribeiro re m3 retention application (.1); prep for same (.1) | 0.40 | 284.00 |
| Ribeiro, Christian | 4/11/2023 | Call with R. Minott re revisions to February fee statement | 0.20 | 209.00 |
| Weinberg, Michael | 4/11/2023 | Reviewed time entries for fee application. | 0.40 | 442.00 |
| Ribeiro, Christian | 4/11/2023 | Assess status of February billing review (0.3); correspond with R. Minott,, S. Bremer re review of February diaries (0.2) | 0.50 | 522.50 |
| O'Neal, Sean A. | 4/11/2023 | Correspondence re fee applications with  A. Pretto-Sakmann (Genesis) and Cleary team. | 0.20 | 364.00 |
| Ribeiro, Christian | 4/11/2023 | Call with M. Hatch re fee statement | 0.30 | 313.50 |
| Minott, Richard | 4/11/2023 | Call with C. Ribeiro re revisions to February fee statement | 0.20 | 193.00 |
| Ribeiro, Christian | 4/11/2023 | Call with S. Bremer re preparation of February fee statement (.2); Call with J. VanLare re M3 retention application (.1) | 0.30 | 313.50 |
| Minott, Richard | 4/11/2023 | Review Feb fee statement | 1.50 | 1,447.50 |
| Ribeiro, Christian | 4/11/2023 | Review January fee statement | 0.20 | 209.00 |
| Ribeiro, Christian | 4/11/2023 | Review February fee statement exhibit re expense reimbursement request | 0.10 | 104.50 |
| Ribeiro, Christian | 4/11/2023 | Correspond with J. VanLare, M. Hatch re m3 engagement letter and retention application (0.4); correspond with C. Garner (M3) re same (0.2); revise retention application (1.8); correspond with A. Sankman-Pretto (Genesis) re m3 retention application (0.2) | 2.60 | 2,717.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 4/12/2023 | Revised draft retention application for Grant Thornton based on comments from Genesis and Grant Thornton (1.0); correspondence with J. VanLare, S. Bremer, M. Hatch, A. Chan (Genesis), A. Prett-Sakmann (Genesis) and C. Statholpolous (GT) regarding revised Grant Thornton application (0.8); revised draft notice of presentment re same (0.2); correspondence with S. Bremer re same (0.1); coordinated logistics for filing of draft Grant Thornton retention application (0.5). | 2.60 | 2,873.00 |
| Ribeiro, Christian | 4/12/2023 | Correspond with C. Garner (M3) re engagement letter (0.1); correspond with J. VanLare, M. Hatch re same (0.1) | 0.20 | 209.00 |
| Minott, Richard | 4/12/2023 | Provide comments to Moelis engagement letter | 0.40 | 386.00 |
| Ribeiro, Christian | 4/12/2023 | Provide input to m3 retention application (0.8); coerspond with M. Hatch re same (0.2); correspond with A. Pretto-Sankman(Genesis) re same (0.1); assist in preparation of filing of same (0.2) | 1.20 | 1,254.00 |
| Minott, Richard | 4/12/2023 | Review February fee statement | 3.50 | 3,377.50 |
| Ribeiro, Christian | 4/12/2023 | Call with S. O'Neal re February fee statement | 0.10 | 104.50 |
| O'Neal, Sean A. | 4/12/2023 | Call with C. Ribeiro re February fee statement (0.1). | 0.10 | 182.00 |
| Ribeiro, Christian | 4/12/2023 | Meeting with S. Bremer re February fee statement | 0.10 | 104.50 |
| O'Neal, Sean A. | 4/12/2023 | Correspondence with C. Ribeiro and A. Pretto-Sakmann (Genesis) re fee applications. | 0.20 | 364.00 |
| Ribeiro, Christian | 4/12/2023 | Call with M. Hatch re m3 retention application | 0.60 | 627.00 |
| Hatch, Miranda | 4/12/2023 | Edited January fee statement | 0.50 | 355.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 4/12/2023 | Correspond with R. Minott, J. Marsella re February fee statement issues | 0.10 | 104.50 |
| Hatch, Miranda | 4/12/2023 | Prepared M3 Retention Application for filing | 4.60 | 3,266.00 |
| Ribeiro, Christian | 4/12/2023 | Correspond with S. O'Neal, M. Hatch re January fee statement | 0.10 | 104.50 |
| Hatch, Miranda | 4/12/2023 | Call with C. Ribeiro re M3 retention application | 0.60 | 426.00 |
| Bremer, Sabrina | 4/12/2023 | Revise February fee statement time entries. | 5.20 | 4,394.00 |
| Bremer, Sabrina | 4/12/2023 | Call with C. Ribeiro re February fee statement. | 0.10 | 84.50 |
| Bremer, Sabrina | 4/12/2023 | Revise Grant Thornton retention application. | 1.30 | 1,098.50 |
| VanLare, Jane | 4/13/2023 | Reviewed M3 retention application (.4) | 0.40 | 692.00 |
| Kim, Hoo Ri | 4/13/2023 | Reviewing Cleary fee statement | 0.10 | 110.50 |
| Hatch, Miranda | 4/13/2023 | Drafted updates to billing memo | 0.60 | 426.00 |
| Bremer, Sabrina | 4/13/2023 | Revise February fee application. | 0.70 | 591.50 |
| Weinberg, Michael | 4/13/2023 | Revised draft Grant Thornton retention application (1.0); correspondence with S. Bremer, C. Ribeiro, M. Hatch, A. Pretto-Sakmann (Genesis) and A. Chan (Genesis) re same (1.4); correspondence with C. Stathopoulos (GT) re same (0.5). | 2.90 | 3,204.50 |
| Ross, Katharine | 4/13/2023 | Call w/ C. Ribeiro re February fee statement (.5); corresp. w/ C. Ribeiro re same (.1); | 0.60 | 507.00 |
| Hatch, Miranda | 4/13/2023 | Drafting M3 Partners Retention Application | 0.80 | 568.00 |
| Ribeiro, Christian | 4/13/2023 | Review February fee diaries | 0.90 | 940.50 |
| VanLare, Jane | 4/13/2023 | Reviewed Cleary Jan fee statement (.7) | 0.70 | 1,211.00 |
| Ribeiro, Christian | 4/13/2023 | Call with M. Hatch re m3 retention application | 0.10 | 104.50 |
| Hatch, Miranda | 4/13/2023 | Call with C. Ribeiro re M3 Retention (0.1) and re billing memo (0.1) | 0.20 | 142.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 4/13/2023 | Correspond with J. VanLare re m3 retention application | 0.10 | 104.50 |
| Hatch, Miranda | 4/13/2023 | Drafted M3 Retention application | 1.00 | 710.00 |
| Ribeiro, Christian | 4/13/2023 | Meeting with K. Ross re February fee statement | 0.50 | 522.50 |
| Hatch, Miranda | 4/13/2023 | Coordinate filing of M3 Retention application | 1.00 | 710.00 |
| Ribeiro, Christian | 4/13/2023 | Correspond with M. Hatch re February billing review (.1); Call with M. Hatch re billing memo (0.1) | 0.20 | 209.00 |
| Hatch, Miranda | 4/13/2023 | Coordinate filing of January fee application | 1.00 | 710.00 |
| Ribeiro, Christian | 4/13/2023 | Coordinate filing of January fee statements | 0.60 | 627.00 |
| Ribeiro, Christian | 4/13/2023 | Coordinate filing of m3 retention application | 0.10 | 104.50 |
| Cyr, Brendan J. | 4/13/2023 | Coordinate filing and service of Cleary monthly statement; confer with M. Hatch and S. Libberton re: same. | 0.10 | 118.00 |
| Weinberg, Michael | 4/14/2023 | Prepared draft Grant Thornton retention application for filing (1.2); correspondence with C. Statholpoulos (GT), A. Pretto-Sakmann (Genesis), A. Chan (Genesis), A. Tsang (Genesis), J. VanLare, and S. Bremer re same (0.5). | 1.70 | 1,878.50 |
| Ross, Katharine | 4/14/2023 | Review diary entries in connection with preparation of February fee statement (4); corresp. w/ C. Ribeiro and R. Minott re same (.2) | 4.20 | 3,549.00 |
| Hatch, Miranda | 4/14/2023 | Reviewed February fee statement | 3.10 | 2,201.00 |
| Ribeiro, Christian | 4/14/2023 | Correspond with J. Marsella re February Fee Statement (0.2); review Feb diaries (0.1); correspond with S. Silconifi (MoCo) re January fee statement (0.1) | 0.40 | 418.00 |
| VanLare, Jane | 4/14/2023 | Reviewed Grant Thornton retention application (.5) | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 4/14/2023 | Reviewing Cleary fee application | 0.30 | 331.50 |
| Hatch, Miranda | 4/14/2023 | Updated billing memo per H. Kim | 1.00 | 710.00 |
| Ribeiro, Christian | 4/14/2023 | Call with M. Weinberg re m3/grant thorton applications | 0.10 | 104.50 |
| O'Neal, Sean A. | 4/14/2023 | Correspondence with C. Ribeiro re fee application issues. | 0.20 | 364.00 |
| Ribeiro, Christian | 4/14/2023 | Correspond with K. Ross re February billing review (0.2); review February diaries (0.6) | 0.80 | 836.00 |
| Bremer, Sabrina | 4/14/2023 | Revise Grant Thornton retention application. | 1.20 | 1,014.00 |
| Weinberg, Michael | 4/17/2023 | Reviewed filing version of Grant Thornton retention app (0.1); correspondence with J. VanLare and S. Bremer re same (0.1); coordinated delivery of unredacted copies of same (0.2). | 0.40 | 442.00 |
| Bremer, Sabrina | 4/17/2023 | Revise G. Thornton retention application for filing (.6); prepare unredacted retention application (.4); coordinate delivery of unredacted retention application to UCC and UST (.3). | 1.30 | 1,098.50 |
| O'Neal, Sean A. | 4/17/2023 | Call with R. Minott re Moelis engagement letter , markup correspondence to special committtee re same. | 0.30 | 546.00 |
| Ribeiro, Christian | 4/17/2023 | Review Feburary fee statement | 0.30 | 313.50 |
| VanLare, Jane | 4/17/2023 | Reviewed Grant thornton retention application (.1) | 0.10 | 173.00 |
| Cyr, Brendan J. | 4/17/2023 | Coordinate filing and service of Grant Thorton retention application; confer with S. Bremer and M. Beriss re: same. | 0.10 | 118.00 |
| Hatch, Miranda | 4/17/2023 | Updated billing memo per H. Kim | 1.70 | 1,207.00 |
| Weinberg, Michael | 4/17/2023 | Reviewed correspondence regarding filing and service of G. Thornton retention application (0.2) | 0.20 | 221.00 |
| Minott, Richard | 4/17/2023 | Call with S. O'Neal re Moelis engagement letter. | 0.30 | 289.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 4/17/2023 | Revise Moelis engagement letter | 1.10 | 1,061.50 |
| Minott, Richard | 4/17/2023 | Correspondence with S. O'Neal, A. Pretto-Sakmann (Genesis), D. Islim (Genesis), P. Aronzon (Genesis), T. Conheeney (Genesis) re Moelis amended engagement letter | 1.50 | 1,447.50 |
| Ribeiro, Christian | 4/19/2023 | Call with S. Silconlfi (Moco) re February fee statement | 0.20 | 209.00 |
| Minott, Richard | 4/19/2023 | Research Moelis engagement supplemental motion precedent | 0.50 | 482.50 |
| Ribeiro, Christian | 4/19/2023 | Review February diary entries | 1.40 | 1,463.00 |
| Weinberg, Michael | 4/20/2023 | Reviewed issues related to retention and payment of invoices of S&W (0.4); correspondence with S. O'Neal re same (0.1). | 0.50 | 552.50 |
| Ribeiro, Christian | 4/20/2023 | Review February fee diaries | 1.70 | 1,776.50 |
| O'Neal, Sean A. | 4/20/2023 | Call with C. Ribeiro re February fee statement. | 0.10 | 182.00 |
| Ribeiro, Christian | 4/20/2023 | Call with S. O'Neal re Feb fee statement | 0.10 | 104.50 |
| Gallagher, Ashlyn | 4/21/2023 | Assisted with mailing of unredacted Grant Throrton Retention Application and cover letter per S. Bremer | 3.00 | 1,110.00 |
| Kim, Hoo Ri | 4/21/2023 | Reviewing Moelis fee application | 0.40 | 442.00 |
| Hatch, Miranda | 4/21/2023 | Coordinated with court re M3 Retention application presentment | 0.40 | 284.00 |
| Ribeiro, Christian | 4/21/2023 | Review revisions to February fee statement from K. Ross, M. Hatch (3.0); review February fee statement (diaries dated 2/13-19) (3.2) | 6.20 | 6,479.00 |
| Weinberg, Michael | 4/21/2023 | Correspondence with S. Bremer regarding Grant Thornton retention application (0.5). | 0.50 | 552.50 |
| Ribeiro, Christian | 4/21/2023 | Review fee procedures re Moelis | 0.40 | 418.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 4/21/2023 | Draft cover letter for unredacted Grant Thornton retention application (.3); coordinate delivery of unredacted Grant Thorton retention application to chambers with paralegal team (.2). | 0.50 | 422.50 |
| O'Neal, Sean A. | 4/23/2023 | Correspondence with J. Dermot (Moelis), M. Diyanni (Moelis), B. Tichenor (Moelis) re revised fee agreement (.1); markup same (.1). | 0.20 | 364.00 |
| Ribeiro, Christian | 4/24/2023 | Correspond with J. Marsella re February fee statement | 0.40 | 418.00 |
| Hatch, Miranda | 4/25/2023 | Followed up with H. Kim re billing memo | 0.20 | 142.00 |
| Kim, Hoo Ri | 4/25/2023 | Reviewing revised billing memo | 0.20 | 221.00 |
| Ribeiro, Christian | 4/25/2023 | Call with H. Kim re m3 engagement | 0.10 | 104.50 |
| Kim, Hoo Ri | 4/25/2023 | Call w/ C. Ribeiro re m3 engagement | 0.10 | 110.50 |
| VanLare, Jane | 4/26/2023 | Reviewed revised billing memo (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 4/26/2023 | Correspond with J. VanLare re scope of m3 engagement and work plan | 0.60 | 627.00 |
| Hatch, Miranda | 4/26/2023 | Updated billing memo per H. Kim | 0.80 | 568.00 |
| Kim, Hoo Ri | 4/26/2023 | Reviewing revised internal billing memo | 0.50 | 552.50 |
| O'Neal, Sean A. | 4/26/2023 | Work on amendment to Moelis fee letter re GGT. | 0.10 | 182.00 |
| O'Neal, Sean A. | 4/27/2023 | Call with R. Minott re Moelis engagement letter. | 0.10 | 182.00 |
| O'Neal, Sean A. | 4/27/2023 | Revise Moelis engagement addendum (0.2).  Correspondence with J. Saferstein (Weil) re same (0.2). | 0.40 | 728.00 |
| Minott, Richard | 4/27/2023 | Call with S. O'Neal re Moelis engagement letter | 0.10 | 96.50 |
| Kim, Hoo Ri | 4/28/2023 | Reviewing revised internal billing memo | 0.20 | 221.00 |
| Bremer, Sabrina | 5/1/2023 | Prepare proposed order for Grant Thornton retention application (.2); draft correspondence to chambers | 0.60 | 507.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | re Grant Thornton retention application (.4). | | |
| Kim, Hoo Ri | 5/1/2023 | Reviewing email to chambers re: Grant Thornton retention application | 0.20 | 221.00 |
| Ribeiro, Christian | 5/2/2023 | Correspond with M. Royce re filing of A&M fee statement | 0.10 | 104.50 |
| Minott, Richard | 5/2/2023 | Prepare Moelis amended engagement motion | 0.60 | 579.00 |
| Rozan, Benazir D. | 5/4/2023 | Review March 2023 disbursements (1.3); communications re same (.2) | 1.50 | 742.50 |
| O'Neal, Sean A. | 5/5/2023 | Review and comment on February fee statement. | 1.00 | 1,820.00 |
| O'Neal, Sean A. | 5/6/2023 | Review February fee application. | 1.50 | 2,730.00 |
| Ribeiro, Christian | 5/6/2023 | Correspond with W. Foster (M3) re fee app process | 0.40 | 418.00 |
| Kim, Hoo Ri | 5/8/2023 | Reviewing Cleary March fee statement | 0.70 | 773.50 |
| Weinberg, Michael | 5/8/2023 | Revised time entries for March fee statement. | 4.60 | 5,083.00 |
| Minott, Richard | 5/10/2023 | Review W&C fees | 1.00 | 965.00 |
| Weinberg, Michael | 5/10/2023 | Further revisions to draft March fee statement. | 1.80 | 1,989.00 |
| Weinberg, Michael | 5/11/2023 | Revisions re April fee statement. | 1.50 | 1,657.50 |
| Massey, Jack A. | 5/11/2023 | Correspondence with W. Foster (M3) re: April fee statement. | 0.20 | 221.00 |
| Hatch, Miranda | 5/12/2023 | Drafted February Fee Statement | 0.90 | 639.00 |
| Barefoot, Luke A. | 5/12/2023 | Correspondence with S.O'Neal, H.Kim re fee applications. | 0.10 | 178.00 |
| Kim, Hoo Ri | 5/13/2023 | Reviewing March fee application | 0.50 | 552.50 |
| VanLare, Jane | 5/13/2023 | Reviewed correspondence from H. Kim re March fee statement (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 5/13/2023 | Correspondence with Cleary team re fee applications. | 0.20 | 364.00 |
| Rozan, Benazir D. | 5/15/2023 | Review March 2023 disbursements back up (1.8); communications re same (.2) | 2.00 | 990.00 |
| VanLare, Jane | 5/15/2023 | Reviewed fee statement (.1) | 0.10 | 173.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 5/16/2023 | Correspond with B. Rozan, A. Gallagher, U. Guyadin re fee app review (0.5) ; call with M. Hatch re same (0.2) | 0.70 | 731.50 |
| Hatch, Miranda | 5/16/2023 | Call with C. Ribeiro re Feb fee statement | 0.10 | 71.00 |
| Weinberg, Michael | 5/16/2023 | Correspondence with H. Kim re March fee statement. | 0.10 | 110.50 |
| Hatch, Miranda | 5/16/2023 | Call with C. Ribeiro re fee app review | 0.20 | 142.00 |
| Hatch, Miranda | 5/16/2023 | Reviewed S. O'Neal edits to February fee application | 1.50 | 1,065.00 |
| O'Neal, Sean A. | 5/16/2023 | Correspondence with J. Saferstein (Weil) and R. Minottt re Moelis engagement amendments. | 0.20 | 364.00 |
| Cyr, Brendan J. | 5/16/2023 | Coordinate filing of second monthly CGSH fee statement | 0.10 | 118.00 |
| Minott, Richard | 5/16/2023 | Call with B. Barnwell (Moelis) re engagement letter | 0.10 | 96.50 |
| Minott, Richard | 5/16/2023 | Moelis engagement motion review | 1.90 | 1,833.50 |
| Bremer, Sabrina | 5/17/2023 | Revise April time entries for fee application. | 3.60 | 3,042.00 |
| Minott, Richard | 5/17/2023 | Call with S. O'Neal, J. Saferstein (Weil), F. Siddiqui (Weil) re amended Moelis engagement | 0.30 | 289.50 |
| Minott, Richard | 5/17/2023 | Call with B. Barnwell (Moelis) re engagement letter | 0.20 | 193.00 |
| Ribeiro, Christian | 5/17/2023 | Revise March fee statement | 0.90 | 940.50 |
| O'Neal, Sean A. | 5/17/2023 | Call with R. Minott, J. Saferstein (Weil), F. Siddiqui (Weil) re amended Moelis engagement. | 0.30 | 546.00 |
| Massey, Jack A. | 5/18/2023 | Revisions to M3 first monthly fee application; corresp. J. VanLare re: same. | 1.70 | 1,878.50 |
| VanLare, Jane | 5/18/2023 | Reviewed M3 fee statement (.2) | 0.20 | 346.00 |
| Kim, Hoo Ri | 5/19/2023 | Call with C. Ribeiro re March fee statement review process | 0.30 | 331.50 |
| Hatch, Miranda | 5/19/2023 | Reviewed diary entries for confidentiality | 0.90 | 639.00 |
| Ribeiro, Christian | 5/19/2023 | Review March fee statement (3.5); correspond with H. Kim, M. | 4.40 | 4,598.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Weinberg, M. Hatch re same and coordinate review of further diaries (0.9) | | |
| Massey, Jack A. | 5/19/2023 | Corresp. W. Foster (M3) re: M3 April fee statement; C. Ribeiro re: filing requirements. | 0.60 | 663.00 |
| Kim, Hoo Ri | 5/19/2023 | Reviewing March fee application | 0.30 | 331.50 |
| Ribeiro, Christian | 5/19/2023 | Correspond with J. Massey re m3 fee statement | 0.10 | 104.50 |
| VanLare, Jane | 5/19/2023 | Reviewed M3 fee statement (.2) | 0.20 | 346.00 |
| O'Neal, Sean A. | 5/19/2023 | Correspondence with C. Ribeiro re fee application issues. | 0.10 | 182.00 |
| Ribeiro, Christian | 5/19/2023 | Call with H. Kim re March fee statement review process | 0.30 | 313.50 |
| Ribeiro, Christian | 5/19/2023 | Call with M. Weinberg re March fee statement | 0.30 | 313.50 |
| Minott, Richard | 5/19/2023 | Review fee apps | 1.60 | 1,544.00 |
| Minott, Richard | 5/20/2023 | Review March fee statement | 2.20 | 2,123.00 |
| O'Neal, Sean A. | 5/20/2023 | Correspondence with C. Ribeiro re fee application. | 0.10 | 182.00 |
| Massey, Jack A. | 5/21/2023 | Revisions to diary narratives for March fee statement. | 2.10 | 2,320.50 |
| Bremer, Sabrina | 5/21/2023 | Revise time entries for fee application. | 1.90 | 1,605.50 |
| Hatch, Miranda | 5/21/2023 | Reviewed diary entries | 2.80 | 1,988.00 |
| Minott, Richard | 5/21/2023 | Review March fee app | 0.50 | 482.50 |
| Ribeiro, Christian | 5/22/2023 | Correspond with S. O'Neal, J. VanLare re March fee statement | 0.10 | 104.50 |
| Massey, Jack A. | 5/22/2023 | Further review M3 fee application for confidentiality issues (.5); corresp. J. VanLare, W. Foster re: same (.3). | 0.80 | 884.00 |
| Cyr, Brendan J. | 5/22/2023 | Coordinate filing and service of M3 Advisory Partners fee app; confer with M. Hatch and M. Beriss re: same. | 0.10 | 118.00 |
| O'Neal, Sean A. | 5/22/2023 | Correspondence with DCG counsel re Moelis fee. | 0.10 | 182.00 |
| Weinberg, Michael | 5/22/2023 | Revisions to March fee statement. | 0.20 | 221.00 |
| Ribeiro, Christian | 5/23/2023 | Correspondence with H. Kim re March fee statement | 0.10 | 104.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.023 Fee and Employment Application (Retentio

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 5/23/2023 | Revised March fee statement. | 0.20 | 221.00 |
| Ribeiro, Christian | 5/24/2023 | Review march fee statement | 1.40 | 1,463.00 |
| Weinberg, Michael | 5/24/2023 | Revised draft March fee statement (2.7); correspondence with C. Ribeiro re same (0.3). | 3.00 | 3,315.00 |
| Ribeiro, Christian | 5/25/2023 | Revise March fee statement | 1.90 | 1,985.50 |
| Weinberg, Michael | 5/25/2023 | Correspondence with C. Ribeiro and R. Minott re draft March fee statement. | 0.20 | 221.00 |
| Ribeiro, Christian | 5/26/2023 | Review March fee statement | 0.40 | 418.00 |
| Barefoot, Luke A. | 5/30/2023 | Correspondence S. O'Neal re BVI retention app. | 0.10 | 178.00 |
| Schwartz, David Z. | 5/30/2023 | Analyze issues re BVI counsel 327e application. | 0.20 | 236.00 |
| VanLare, Jane | 5/31/2023 | Email to J Massey re fee statements (.1) | 0.10 | 173.00 |
| Ribeiro, Christian | 5/31/2023 | Correspondence re March fee statement | 0.30 | 313.50 |
| Massey, Jack A. | 5/31/2023 | Correspond with K. Kamlani, J. VanLare re: M3 fee app. | 0.20 | 221.00 |
| | | MATTER TOTAL: | 549.90 | 479,803.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 1/21/2023 | Corresp with BVI liquidator (.10), follow up with Cleary litigation team re same (.10) | 0.20 | 364.00 |
| O'Neal, Sean A. | 1/21/2023 | Emails with A. Goldberg (Latham) re liquidator counsel | 0.40 | 728.00 |
| Hammer, Brandon M. | 1/22/2023 | Correspondence internally regarding 3AC request for adequate protection. | 2.50 | 3,200.00 |
| VanLare, Jane | 1/22/2023 | Calls with R. Zutshi re 3AC liquidator (.8); correspondence re S. O'Neal and R. Zutshi re 3AC (.1); call with S. O'Neal re 3AC (.2); reviewed correspondence with counsel to 3AC liquidator (.5) | 1.60 | 2,768.00 |
| O'Neal, Sean A. | 1/22/2023 | Corresp re 3AC liquidation team | 0.20 | 364.00 |
| Mitchell, Alec F. | 1/22/2023 | Email to S. Rocks & K. Witchger regarding arguments for first day hearing on potential adequate protection claim w/r/t 3AC collateral. | 0.40 | 338.00 |
| Mitchell, Alec F. | 1/22/2023 | Review of UCC to determine arguments for first day hearing on potential adequate protection claim w/r/t 3AC. | 0.60 | 507.00 |
| Mitchell, Alec F. | 1/22/2023 | Meeting with B. Hammer and S. Rocks regarding arguments for first day hearing on potential adequate protection claim w/r/t 3AC. | 0.30 | 253.50 |
| Mitchell, Alec F. | 1/22/2023 | Correspondence to J. VanLare, S. O'Neal, & R. Zutshi regarding arguments for first day hearing on potential adequate protection claim w/r/t 3AC. | 0.20 | 169.00 |
| Ribeiro, Christian | 1/23/2023 | Draft talking points on GAP trading activity | 0.20 | 209.00 |
| Mitchell, Alec F. | 1/23/2023 | Call with J. VanLare, B. Hammer, H. Kim, C. Wang, C. Minott, & M. Hatch to discuss first day hearing issues related to potential adequate protection claim w/r/t foreclosure on 3AC collateral. | 0.10 | 84.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 1/23/2023 | Call with A. Goldberg (Latham) re liquidators (0.5), follow up re the same (0.3) | 0.80 | 1,456.00 |
| VanLare, Jane | 1/24/2023 | Call with R. Zutshi re response to BVI (.5) | 0.50 | 865.00 |
| VanLare, Jane | 1/26/2023 | Call with A. Goldberg (Latham), R. Zutshi, A. Saba (partial) re BVI litigation (.5) | 0.50 | 865.00 |
| Zutshi, Rishi N. | 1/26/2023 | Call with A. Goldberg, J. VanLare re BVI | 0.50 | 865.00 |
| Saba, Andrew | 1/26/2023 | Meeting with J. VanLare, R. Zutshi, A. Goldberg (Latham) re BVI litigation | 0.40 | 418.00 |
| Zutshi, Rishi N. | 1/28/2023 | Communications internally regarding 3AC claims. | 0.50 | 865.00 |
| Zutshi, Rishi N. | 1/29/2023 | Email communications regarding 3AC claims. | 1.10 | 1,903.00 |
| Zutshi, Rishi N. | 1/30/2023 | Call with J. VanLare, A. Saba re stipulation with BVI liquidator | 0.40 | 692.00 |
| Zutshi, Rishi N. | 1/30/2023 | Plan response strategy for 3AC adequate protection request. | 0.90 | 1,557.00 |
| Zutshi, Rishi N. | 1/30/2023 | Call with J. VanLare, A. Saba, and M. Leto (A&M), to discuss resolution of claims related to Chapter 11 proceedings | 0.50 | 865.00 |
| Saba, Andrew | 1/30/2023 | Call with J. VanLare, R. Zutshi re stipulation with BVI liquidator | 0.40 | 418.00 |
| Saba, Andrew | 1/30/2023 | Call with R. Zutshi, J. VanLare, and M. Leto (A&M), to discuss resolution of claims related to Chapter 11 proceedings | 0.50 | 522.50 |
| VanLare, Jane | 1/30/2023 | Call with R. Zutshi, A. Saba re stipulation with BVI liquidator (.4); prep for same (.1) | 0.50 | 865.00 |
| VanLare, Jane | 1/30/2023 | Call with R. Zutshi, A. Saba, and M. Leto (A&M), to discuss resolution of claims related to Chapter 11 proceedings (.5). | 0.50 | 865.00 |
| Kim, Hoo Ri | 1/31/2023 | Call with J. VanLare re severance issues | 0.10 | 110.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 1/31/2023 | Call with C. Ribeiro to discuss Three Arrows Capital/BVI liquidator issues (0.3); Call with R. Zutshi, A. Saba, C. Ribeiro (partial) and S. Bremer re Three Arrows Capital/BVI liquidator issues (.4); call with C. Ribeiro re adequate protection (.1) | 0.80 | 1,384.00 |
| Ribeiro, Christian | 1/31/2023 | Call with J. Vanlare, R. Zutshi, A. Saba, S. Bremer re Three Arrows Capital/BVI liquidator issues (partial attendance) | 0.30 | 313.50 |
| VanLare, Jane | 1/31/2023 | Call with H. Kim re severance issues (.1) | 0.10 | 173.00 |
| Ribeiro, Christian | 1/31/2023 | Call with S. Bremer to discuss Three Arrows Capital/BVI liquidator issues (.2); call with J. VanLare re adequate protection (.1) | 0.30 | 313.50 |
| Saba, Andrew | 1/31/2023 | Drafted talking points for understanding of digital assets at GAP. | 0.40 | 418.00 |
| Ribeiro, Christian | 1/31/2023 | Correspondence with J. VanLare re burden of proof on issue of adequate protection | 0.20 | 209.00 |
| Saba, Andrew | 1/31/2023 | Drafted talking points for call with Three Arrows Capital/BVI liquidator. | 0.30 | 313.50 |
| Ribeiro, Christian | 1/31/2023 | Research on adequate protection (0.8); correspondence to J. VanLare re same (0.2) | 1.00 | 1,045.00 |
| Saba, Andrew | 1/31/2023 | Call with J. Vanlare, R. Zutshi, C. Ribeiro (partial) and S. Bremer re Three Arrows Capital/BVI liquidator issues | 0.40 | 418.00 |
| Ribeiro, Christian | 1/31/2023 | Call with J. VanLare to discuss Three Arrows Capital/BVI liquidator issues (0.3) | 0.30 | 313.50 |
| Zutshi, Rishi N. | 1/31/2023 | Call with J. Vanlare, A. Saba, C. Ribeiro (partial) and S. Bremer re Three Arrows Capital/BVI liquidator issues. | 0.40 | 692.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Bremer, Sabrina | 1/31/2023 | Call with C. Ribeiro to discuss Three Arrows Capital/BVI liquidator issues. | 0.20 | 169.00 |
| Bremer, Sabrina | 1/31/2023 | Call with J. Vanlare, R. Zutshi, A. Saba, and C. Ribeiro (partial) re Three Arrows Capital/BVI liquidator issues. | 0.40 | 338.00 |
| Saba, Andrew | 2/1/2023 | Corresponded with M. Leto (A&M) re GAP's digital assets. | 0.20 | 209.00 |
| Ribeiro, Christian | 2/1/2023 | Research on traceability of digital assets | 0.30 | 313.50 |
| Zutshi, Rishi N. | 2/1/2023 | Call with J. VanLare, and A. Saba re: 3AC/BVI liquidator issues. | 0.30 | 519.00 |
| Ribeiro, Christian | 2/1/2023 | Correspond with A. Saba re discussions with BVI Joint Liquidators | 0.20 | 209.00 |
| Zutshi, Rishi N. | 2/1/2023 | Call with A. Saba, J. VanLare and counsel for 3AC and DCG re: digital assets at GAP. | 0.50 | 865.00 |
| Zutshi, Rishi N. | 2/1/2023 | Call with Weil re: digital assets at GAP. | 0.30 | 519.00 |
| Zutshi, Rishi N. | 2/1/2023 | Prepare for call with 3AC liquidators. | 0.90 | 1,557.00 |
| Zutshi, Rishi N. | 2/1/2023 | Email communications regarding 3AC claims. | 0.40 | 692.00 |
| VanLare, Jane | 2/1/2023 | Reviewed talking points for call with BVI liquidator (.1) | 0.10 | 173.00 |
| VanLare, Jane | 2/1/2023 | Call with R. Zutshi, and A. Saba re: 3AC/BVI liquidator issues (.3); reviewed draft stipulation (.3) | 0.60 | 1,038.00 |
| Saba, Andrew | 2/1/2023 | Corresponded with M. Leto (A&M) regarding 3AC collateral. | 0.30 | 313.50 |
| Saba, Andrew | 2/1/2023 | Call with R. Zutshi, J. VanLare re: 3AC/BVI liquidator issues. | 0.30 | 313.50 |
| Saba, Andrew | 2/1/2023 | Call with R. Zutshi, J. VanLare and counsel for 3AC and DCG re: digital assets at GAP. | 0.50 | 522.50 |
| VanLare, Jane | 2/1/2023 | Call with R. Zutshi, A. Saba and counsel for 3AC and DCG re: digital assets at GAP. | 0.50 | 865.00 |
| Zutshi, Rishi N. | 2/2/2023 | Analyze 3AC-related materials. | 0.80 | 1,384.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 2/3/2023 | Call with J. VanLare, R. Zutshi, A. Saba, S. Bremer re BVI action | 0.50 | 522.50 |
| Zutshi, Rishi N. | 2/3/2023 | Call with J. VanLare, A. Saba and DCG counsel re: 3AC/BVI liquidator issues | 0.50 | 865.00 |
| Bremer, Sabrina | 2/3/2023 | Call with J. VanLare, R. Zutshi, A. Saba, C. Ribeiro re BVI action. | 0.50 | 422.50 |
| Zutshi, Rishi N. | 2/3/2023 | Call with J. VanLare, C. Ribeiro, and S. Bremer re BVI issues | 0.50 | 865.00 |
| Saba, Andrew | 2/3/2023 | Call with R. Zutshi, J. VanLare, and DCG counsel re: 3AC/BVI liquidator issues | 0.50 | 522.50 |
| Saba, Andrew | 2/3/2023 | Performed doc review re: 3AC/BVI Liquidators. | 1.70 | 1,776.50 |
| Saba, Andrew | 2/3/2023 | Call with J. VanLare, R. Zutshi, C. Ribeiro, and S. Bremer re BVI action | 0.50 | 522.50 |
| VanLare, Jane | 2/3/2023 | Call with R. Zutshi, A. Saba, C. Ribeiro, and S. Bremer re BVI action. (.5); Call with R. Zutshi, A. Saba, and DCG counsel re: 3AC/BVI liquidator issues (.5) | 1.00 | 1,730.00 |
| Saba, Andrew | 2/3/2023 | Revised draft stipulation for adequate protection from 3AC. | 0.80 | 836.00 |
| Ribeiro, Christian | 2/4/2023 | Analysis of (redacted) | 0.30 | 313.50 |
| Ribeiro, Christian | 2/4/2023 | Revise adequate protection stipulation with BVI liquidators (1.7); correspond with R. Zutshi re same (0.3) | 1.90 | 1,985.50 |
| Ribeiro, Christian | 2/4/2023 | Review precedent adequate protection stipulations | 0.50 | 522.50 |
| Saba, Andrew | 2/5/2023 | Call with J. VanLare, R. Zutshi, C. Ribeiro, and S. Bremer re Three Arrows stipulation. | 0.50 | 522.50 |
| Ribeiro, Christian | 2/5/2023 | Correspond with A. Saba re adequate protection stipulation | 0.10 | 104.50 |
| Saba, Andrew | 2/5/2023 | Performed doc review re: 3AC/BVI Liquidators. | 1.50 | 1,567.50 |
| Ribeiro, Christian | 2/5/2023 | Revise adequate protection stipulation | 0.70 | 731.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 2/5/2023 | Reviewed Kroll retention application (.2); reviewed draft Cleary retention application (.6) | 0.80 | 1,384.00 |
| Ribeiro, Christian | 2/5/2023 | Call with R. Zutshi, J. VanLare, A. Saba, and S. Bremer re Three Arrows stipulation. | 0.50 | 522.50 |
| VanLare, Jane | 2/5/2023 | Call with R. Zutshi,  A. Saba, C. Ribeiro, and S. Bremer re Three Arrows stipulation. (.5) | 0.50 | 865.00 |
| Ribeiro, Christian | 2/5/2023 | Correspond with R. Zutshi, J. VanLare re adequate protection stipulation | 0.30 | 313.50 |
| VanLare, Jane | 2/5/2023 | Reviewed proposed stipulation with BVI (.2); reviewed draft recognition affidavit (.1) | 0.30 | 519.00 |
| Ribeiro, Christian | 2/5/2023 | Further revisions to 3AC stipulation to incorporate R. Zutshi comments | 0.10 | 104.50 |
| Zutshi, Rishi N. | 2/5/2023 | Call with J. VanLare, A. Saba, C. Ribeiro, and S. Bremer re Three Arrows stipulation | 0.50 | 865.00 |
| Bremer, Sabrina | 2/5/2023 | Call with R. Zutshi, J. VanLare, A. Saba, and C. Ribeiro re Three Arrows stipulation. | 0.50 | 422.50 |
| Gariboldi, Adrian | 2/6/2023 | Meeting with R. Zutshi, S. Levander, and A. Saba regarding Three Arrows Capital collateral documentation. | 0.70 | 497.00 |
| Bremer, Sabrina | 2/6/2023 | Research on adequate protection. | 2.10 | 1,774.50 |
| Zutshi, Rishi N. | 2/6/2023 | Meeting with A. Gariboldi, S. Levander, and A. Saba regarding Three Arrows Capital collateral documentation | 0.70 | 1,211.00 |
| Ribeiro, Christian | 2/6/2023 | Correspond with A. Saba re adequate protection talking points | 0.30 | 313.50 |
| Levander, Samuel L. | 2/6/2023 | Meeting with R. Zutshi, A. Saba, and A. Gariboldi regarding Three Arrows Capital collateral documentation. | 0.70 | 826.00 |
| Ribeiro, Christian | 2/6/2023 | Correspond with A, Saba, M. Leto (A&M), P. Kinealy (A&M) re 3AC BVI issues | 0.10 | 104.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Zutshi, Rishi N. | 2/6/2023 | call with R. Berkovich (Weil), J. VanLare, C. Ribeiro, A. Saba re BVI (.5) | 0.90 | 1,557.00 |
| Ribeiro, Christian | 2/6/2023 | Research on adequate protection (2.8); Draft talking points regarding adequate protection for BVI liquidator (0.7)negotiations | 3.50 | 3,657.50 |
| VanLare, Jane | 2/6/2023 | Reviewed draft BVI stipulation (.4); call with R. Berkovich (Weil), R. Zutshi, C. Ribeiro, A. Saba re BVI (.5) | 0.90 | 1,557.00 |
| Saba, Andrew | 2/6/2023 | Meeting with R. Zutshi, S. Levander, and A. Gariboldi regarding Three Arrows Capital collateral documentation. | 0.70 | 731.50 |
| Saba, Andrew | 2/6/2023 | Reviewed documents related to 3AC collateral (.9); call with R. Berkovich (Weil), R. Zutshi, C. Ribeiro, J. VanLare re BVI (.5). | 1.40 | 1,463.00 |
| Saba, Andrew | 2/6/2023 | Revised stipulation for adequate protection re: 3AC. | 1.00 | 1,045.00 |
| Saba, Andrew | 2/6/2023 | Corresponded with DCG counsel and client re: stipulation for adequate protection for 3AC. | 0.50 | 522.50 |
| Ribeiro, Christian | 2/7/2023 | Correspond with A. Pretto-Sakmann (Genesis), A. Saba re 3AC stipulation | 0.10 | 104.50 |
| Saba, Andrew | 2/7/2023 | Attended meeting with R. Zutshi, J. VanLare, DCG counsel, and 3AC/BVI Liquidator counsel. | 0.50 | 522.50 |
| Ribeiro, Christian | 2/7/2023 | Call with A. Saba re 3AC stipulation | 0.10 | 104.50 |
| VanLare, Jane | 2/7/2023 | Attended meeting with R. Zutshi, A. Saba, DCG counsel, and 3AC/BVI Liquidator counsel. | 0.50 | 865.00 |
| Zutshi, Rishi N. | 2/7/2023 | Attended meeting with A. Saba, J. VanLare, DCG counsel, and 3AC/BVI Liquidator counsel (.5); follow up re same (.1). | 0.60 | 1,038.00 |
| Zutshi, Rishi N. | 2/7/2023 | Preparation for meeting with 3AC and follow-up related to same. | 1.70 | 2,941.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 2/7/2023 | Call with C. Ribeiro re 3AC stipulation | 0.10 | 104.50 |
| Ribeiro, Christian | 2/9/2023 | Provide input on revisions to 3AC stipulation | 0.20 | 209.00 |
| Zutshi, Rishi N. | 2/9/2023 | Review stipulation and BVI correspondence and communications regarding same. | 1.20 | 2,076.00 |
| Hatch, Miranda | 2/12/2023 | Looked through data room for information regarding GAP loans (0.6) | 0.60 | 426.00 |
| VanLare, Jane | 2/12/2023 | Correspondence with A. Tsang and C. Ribeiro re various GAP matters (.2) | 0.20 | 346.00 |
| Ribeiro, Christian | 2/13/2023 | Correspond with R. Zutshi, A. Saba re BVI adequate protection stipulation | 0.10 | 104.50 |
| VanLare, Jane | 2/13/2023 | Reviewed stipulation with BVI liquidator (.5) | 0.50 | 865.00 |
| Ribeiro, Christian | 2/13/2023 | Correspond with C. Wang, K. Witchger, N. Piazza re UCC searches | 0.20 | 209.00 |
| Saba, Andrew | 2/13/2023 | Revised 3AC BVI liquidators stipulation for adequate protection. | 0.50 | 522.50 |
| Ribeiro, Christian | 2/13/2023 | Revise adequate protection stipulation (0.4); correspond with J. VanLare, A. Saba, R. Zutshi re same (0.2) | 0.60 | 627.00 |
| Wang, Wankun | 2/13/2023 | Correspondence with C. Ribeiro re: UCC searches | 0.10 | 104.50 |
| Ribeiro, Christian | 2/14/2023 | Correspond with N. Piazza re GAP UCC search | 0.10 | 104.50 |
| Saba, Andrew | 2/14/2023 | Corresponded with client re: 3AC adequate protection stipulation. | 0.50 | 522.50 |
| Saba, Andrew | 2/15/2023 | Corresponded with 3AC BVI Liquidators re: stipulation for adequate protection. | 0.20 | 209.00 |
| Larner, Sean | 2/16/2023 | Reviewed master chronology to pull documents for the outline section on risk management post-3AC default | 2.00 | 1,930.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 2/16/2023 | Reviewed documents related to 3AC to draft special committee presentation. | 2.50 | 2,612.50 |
| Saba, Andrew | 2/16/2023 | Compiled 3AC BVI materials for E. Morrow. | 0.30 | 313.50 |
| Saba, Andrew | 2/16/2023 | Conference call with A. Goldberg and N. Movahedi (Latham), R. Zutshi, J. VanLare, and E. Morrow re: bankruptcy litigation | 0.40 | 418.00 |
| VanLare, Jane | 2/16/2023 | Conference call with A. Goldberg (Latham) and N. Movahedi (Latham), R. Zutshi, A. Saba, and E. Morrow re: bankruptcy litigation (partial) (0.3) | 0.30 | 519.00 |
| Zutshi, Rishi N. | 2/16/2023 | Planning for follow-up related to BVI claims. | 1.50 | 2,595.00 |
| Zutshi, Rishi N. | 2/16/2023 | Conference call with A. Goldberg (Latham) and N. Movahedi (Latham),  J. VanLare, A. Saba, and E. Morrow re: bankruptcy litigation | 0.40 | 692.00 |
| Morrow, Emily S. | 2/17/2023 | Meeting with R. Zutshi (partial), M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator issues (partial attendance). | 0.50 | 482.50 |
| Gariboldi, Adrian | 2/17/2023 | Meeting with R. Zutshi (partial), M. Cinnamon, A. Saba, E. Morrow (partial) to discuss 3AC BVI Liquidator issues. | 1.00 | 710.00 |
| Morrow, Emily S. | 2/17/2023 | Meeting with A. Saba (partial), A. Gariboldi to discuss 3AC BVI Liquidator issues (.3); prep for same (.1). | 0.40 | 386.00 |
| Cinnamon, Michael | 2/17/2023 | Meeting with R. Zutshi (partial), A. Saba, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Liquidator issues. | 1.00 | 1,155.00 |
| Morrow, Emily S. | 2/17/2023 | Prepare first draft of presentation re: bankruptcy litigation | 2.10 | 2,026.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 2/17/2023 | Meeting with A. Saba (partial), E. Morrow to discuss 3AC BVI Liquidator issues. | 0.30 | 213.00 |
| Zutshi, Rishi N. | 2/17/2023 | Planning for negotiations with liquidators. | 1.10 | 1,903.00 |
| Cinnamon, Michael | 2/17/2023 | Drafting analysis of next steps regarding 3AC BVI liquidator issues. | 0.50 | 577.50 |
| Zutshi, Rishi N. | 2/17/2023 | Attend meeting with A. Saba and DCG counsel re: issues related to 3AC BVI Liquidator issues. | 0.60 | 1,038.00 |
| Zutshi, Rishi N. | 2/17/2023 | Meeting with M. Cinnamon, A. Saba, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Liquidator issues (partial attendance). | 0.80 | 1,384.00 |
| Saba, Andrew | 2/17/2023 | Meeting with A. Gariboldi, E. Morrow to discuss 3AC BVI Liquidator issues. (.2) (partial attendance | 0.20 | 209.00 |
| Saba, Andrew | 2/17/2023 | Attend meeting with R. Zutshi and DCG counsel re: issues related to 3AC BVI Liquidators. | 0.60 | 627.00 |
| Saba, Andrew | 2/17/2023 | Corresponded with team re: various issues related to 3AC BVI Liquidators. | 0.80 | 836.00 |
| Saba, Andrew | 2/17/2023 | Meeting with R. Zutshi (partial), M. Cinnamon, A. Gariboldi, E. Morrow (partial) to discuss 3AC BVI Liquidator issues. | 1.00 | 1,045.00 |
| Morrow, Emily S. | 2/18/2023 | Edit draft of work product re investigation | 1.10 | 1,061.50 |
| Gariboldi, Adrian | 2/18/2023 | Draft 3AC presentation materials with A. Saba, E. Morrow. | 0.80 | 568.00 |
| Morrow, Emily S. | 2/18/2023 | Communication with A. Gariboldi and A. Saba re: draft presentation | 0.40 | 386.00 |
| Cinnamon, Michael | 2/18/2023 | Reviewing background materials related to BVI issues. | 1.40 | 1,617.00 |
| Morrow, Emily S. | 2/18/2023 | Conduct analysis of swaps and draft presentation | 3.60 | 3,474.00 |
| Saba, Andrew | 2/18/2023 | Drafted legal analysis for 3AC BVI Liquidators. | 3.00 | 3,135.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 2/19/2023 | Draft 3AC presentation materials with A. Saba. | 2.60 | 1,846.00 |
| Cinnamon, Michael | 2/19/2023 | Revising presentation on BVI issues. | 3.20 | 3,696.00 |
| Saba, Andrew | 2/19/2023 | Revised legal analysis for 3AC BVI Liquidators following drafts from E. Morrow and A. Garboldi. | 2.00 | 2,090.00 |
| Saba, Andrew | 2/19/2023 | Continued to draft legal analysis for 3AC BVI Liquidators. | 3.00 | 3,135.00 |
| Saba, Andrew | 2/19/2023 | Revised draft of legal analysis for 3AC BVI Liquidators following edits from M. Cinnamon. | 1.00 | 1,045.00 |
| Morrow, Emily S. | 2/20/2023 | Research for BVI litigation outline (0.4) | 0.40 | 386.00 |
| Cinnamon, Michael | 2/20/2023 | Revise presentation regarding BVI issues. | 2.50 | 2,887.50 |
| Ribeiro, Christian | 2/21/2023 | Call with R. Zutshi re BVI adequate protection stipulation | 0.10 | 104.50 |
| Gariboldi, Adrian | 2/21/2023 | Edit materials for 3AC BVI investigation summary. | 1.00 | 710.00 |
| Morrow, Emily S. | 2/21/2023 | Research for litigation presentation outline (0.6) | 0.60 | 579.00 |
| Saba, Andrew | 2/21/2023 | Attend call with M. Cinnamon re: 3AC BVI Liquidators factual and legal analysis | 0.60 | 627.00 |
| Ribeiro, Christian | 2/21/2023 | Correspondence with M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), P. Kinealy (A&M) re BVI stipulation | 0.10 | 104.50 |
| Cinnamon, Michael | 2/21/2023 | Attend call with A. Saba re: 3AC BVI Liquidators factual and legal analysis. | 0.60 | 693.00 |
| Morrow, Emily S. | 2/21/2023 | Review edits to presentation | 0.70 | 675.50 |
| Saba, Andrew | 2/21/2023 | Reviewed M. Cinnamon edits to legal and factual analysis re: 3AC BVI Liquidators in prep for call. | 0.60 | 627.00 |
| Cinnamon, Michael | 2/21/2023 | Revising introduction to presentation regarding BVI issues. | 0.90 | 1,039.50 |
| Saba, Andrew | 2/21/2023 | Attend call with R. Zutshi, M. Cinnamon, and J. Safferstein (Weil), J. Liou (Weil), F. Siddiqui | 0.20 | 209.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (Weil) re: 3AC BVI Liquidator Issues | | |
| Cinnamon, Michael | 2/21/2023 | Revising full draft presentation regarding BVI issues. | 4.50 | 5,197.50 |
| Saba, Andrew | 2/21/2023 | Further revised legal and factual analysis re: 3AC BVI Liquidator issues following comments from M. Cinnamon. | 3.90 | 4,075.50 |
| Cinnamon, Michael | 2/21/2023 | Attend call with R. Zutshi, A. Saba and J. Safferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil) re: 3AC BVI Liquidator issues. | 0.20 | 231.00 |
| Saba, Andrew | 2/21/2023 | Prepared stipulation for adequate protection re: 3AC BVI Liquidators.. | 0.20 | 209.00 |
| Saba, Andrew | 2/21/2023 | Reviewed M. Cinnamon edits to legal and factual analysis for 3AC BVI Liquidator issues. | 0.50 | 522.50 |
| VanLare, Jane | 2/21/2023 | Reviewed revised BVI stipulation (.1) | 0.10 | 173.00 |
| Zutshi, Rishi N. | 2/21/2023 | Attend call with M. Cinnamon, A. Saba and  J. Safferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil) re: 3AC BVI Liquidator Issues | 0.20 | 346.00 |
| Zutshi, Rishi N. | 2/21/2023 | Call with C. Ribeiro re BVI adequate protection stipulation | 0.10 | 173.00 |
| Ribeiro, Christian | 2/22/2023 | Review bankruptcy code/local rules procedures for submission of stipulation (1.0); correspond with B. Cyr re filing procedures (0.4); Draft notice of presentment (0.6) | 2.00 | 2,090.00 |
| Gariboldi, Adrian | 2/22/2023 | Compile materials for meeting to discuss 3AC BVI Liquidators claims. | 1.00 | 710.00 |
| Morrow, Emily S. | 2/22/2023 | Review defense outline and draft edits | 0.80 | 772.00 |
| Cinnamon, Michael | 2/22/2023 | Revising draft presentation regarding BVI issues. | 0.80 | 924.00 |
| Morrow, Emily S. | 2/22/2023 | Analyze data sets in support of defense outline | 0.90 | 868.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Zutshi, Rishi N. | 2/22/2023 | Finalize stipulation regarding adequate protection issues (1.0), Attend meeting with A. Saba re: 3AC BVI Liquidator issues (0.1) | 1.10 | 1,903.00 |
| Zutshi, Rishi N. | 2/22/2023 | Attend call with A. Saba, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), and Latham (3AC counsel) re: 3AC BVI Liquidator issues | 0.30 | 519.00 |
| VanLare, Jane | 2/22/2023 | Reviewed final BVI stipulation (.2) | 0.20 | 346.00 |
| Gallagher, Ashlyn | 2/22/2023 | Prepared 3AC Binder per A. Gariboldi | 2.00 | 740.00 |
| Saba, Andrew | 2/22/2023 | Corresponded with team re: stipulation for adequate protection. | 0.50 | 522.50 |
| Saba, Andrew | 2/22/2023 | Drafted factual and legal analysis re: 3AC BVI Liquidators following comments from M. Cinnamon. | 3.00 | 3,135.00 |
| Saba, Andrew | 2/22/2023 | Attend call with R. Zutshi, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), and Latham (3AC counsel) re: 3AC BVI Liquidator issues. | 0.30 | 313.50 |
| Saba, Andrew | 2/22/2023 | Attend meeting with R. Zutshi re: 3AC BVI Liquidator issues | 0.10 | 104.50 |
| Saba, Andrew | 2/22/2023 | Reviewed files for information relevant to 3AC BVI Liquidators issues. | 0.50 | 522.50 |
| Morrow, Emily S. | 2/23/2023 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, and A. Gariboldi on revisions to draft presentation on 3AC BVI liquidator issues (partial attendance) | 0.60 | 579.00 |
| Gariboldi, Adrian | 2/23/2023 | Edit presentation materials for Genesis 3AC BVI liquidator issues with E. Morrow (2.5), Meeting with R. Zutshi, A. Saba, E. Morrow (partial), and M. Cinnamon on revisions to draft | 3.50 | 2,485.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | presentation on 3AC BVI liquidator issue (1.0) | | |
| Morrow, Emily S. | 2/23/2023 | Review meeting notes (0.5), implement edits to litigation defense outline per team communications (0.7) | 1.20 | 1,158.00 |
| Cinnamon, Michael | 2/23/2023 | Meeting with R. Zutshi to discuss BVI issues. | 0.10 | 115.50 |
| Morrow, Emily S. | 2/23/2023 | Implement edits to defense outline | 0.20 | 193.00 |
| Saba, Andrew | 2/23/2023 | Revised factual and legal analysis re: BVI Liquidator issues | 1.30 | 1,358.50 |
| Cinnamon, Michael | 2/23/2023 | Meeting with R. Zutshi, A. Saba, E. Morrow (partial), and A. Gariboldi on revisions to draft presentation on 3AC BVI liquidator issues. | 1.00 | 1,155.00 |
| Saba, Andrew | 2/23/2023 | Corresponded with CGSH Investigation Team re: 3AC BVI Liquidator issues. | 1.20 | 1,254.00 |
| Cinnamon, Michael | 2/23/2023 | Revising draft presentation on BVI issues. | 1.60 | 1,848.00 |
| Saba, Andrew | 2/23/2023 | Attend call with A. Saenz re: document review questions related to 3AC BVI Liquidators issues. | 0.10 | 104.50 |
| Saba, Andrew | 2/23/2023 | Performed document review related to 3AC BVI Liquidator issues. | 1.80 | 1,881.00 |
| Saba, Andrew | 2/23/2023 | Revised legal analysis related to 3AC BVI Liquidator issues. | 3.10 | 3,239.50 |
| Saba, Andrew | 2/23/2023 | Meeting with R. Zutshi, M. Cinnamon, E. Morrow (partial attendance), and A. Gariboldi on revisions to draft presentation on 3AC BVI liquidator issues. | 1.00 | 1,045.00 |
| Zutshi, Rishi N. | 2/23/2023 | Meeting with M. Cinnamon to discuss BVI issues. | 0.10 | 173.00 |
| Zutshi, Rishi N. | 2/23/2023 | Meeting with M. Cinnamon, A. Saba, E. Morrow (partial), and A. | 1.00 | 1,730.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saenz, Andres F. | 2/23/2023 | Gariboldi on revisions to draft presentation on 3AC BVI liquidator issues. Attend call with A. Saba re: document review questions related to 3AC BVI Liquidators issues (0.1), preparation for the same (0.2) | 0.30 | 357.00 |
| Hammer, Brandon M. | 2/24/2023 | Performed legal analysis related to 3AC BVI Liquidator issues | 0.30 | 384.00 |
| Gariboldi, Adrian | 2/24/2023 | Meeting with R. Zutshi (partial), M. Cinnamon, A. Saba, and E. Morrow on additional revisions to draft presentation on 3AC BVI liquidator issues. | 1.10 | 781.00 |
| Morrow, Emily S. | 2/24/2023 | Meeting with R. Zutshi (partial), M. Cinnamon, A. Saba, and A. Gariboldi on additional revisions to draft presentation on 3AC BVI liquidator issues | 1.10 | 1,061.50 |
| Cinnamon, Michael | 2/24/2023 | Meeting with R. Zutshi (partial), A. Saba, E. Morrow, and A. Gariboldi on additional revisions to draft presentation on 3AC BVI liquidator issues. | 1.10 | 1,270.50 |
| Bremer, Sabrina | 2/24/2023 | Review precedent on confidentiality agreement for BVI litigation. | 0.40 | 338.00 |
| Gariboldi, Adrian | 2/24/2023 | Edit 3AC BVI Liquidator presentation in coordination with M. Cinnamon, A. Saba, and E. Morrow. | 1.20 | 852.00 |
| Morrow, Emily S. | 2/24/2023 | Internal email communication with investigation team re: BVI liquidator issues | 0.80 | 772.00 |
| Zutshi, Rishi N. | 2/24/2023 | Partially attended meeting with M. Cinnamon, A. Saba, E. Morrow, and A. Gariboldi on additional revisions to draft presentation on 3AC BVI liquidator issues | 1.00 | 1,730.00 |
| Morrow, Emily S. | 2/24/2023 | Perform factual analysis re: BVI Liquidator issues | 1.30 | 1,254.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 2/24/2023 | Review financial records for 3AC BVI liquidator presentation. | 2.50 | 1,775.00 |
| Cinnamon, Michael | 2/24/2023 | Revising draft presentation regarding BVI issues. | 2.50 | 2,887.50 |
| Zutshi, Rishi N. | 2/24/2023 | Analyze materials for 3AC presentation | 1.20 | 2,076.00 |
| Witchger, Kathryn | 2/24/2023 | Performed legal analysis related to 3AC BVI Liquidator issues | 0.50 | 552.50 |
| Saba, Andrew | 2/24/2023 | Corresponded with team and client re: documentation for factual analysis re: 3AC BVI Liquidator issues. | 0.80 | 836.00 |
| Saba, Andrew | 2/24/2023 | Revised legal and factual analysis of 3AC BVI Liquidator issues. | 4.60 | 4,807.00 |
| Saba, Andrew | 2/24/2023 | Performed document analysis re: 3AC BVI Liquidator issues. | 1.70 | 1,776.50 |
| Saba, Andrew | 2/24/2023 | Meeting with R. Zutshi (partial), M. Cinnamon, E. Morrow, and A. Gariboldi on additional revisions to draft presentation on 3AC BVI liquidator issues. | 1.10 | 1,149.50 |
| Morrow, Emily S. | 2/25/2023 | Factual analysis of Liquidator issues | 2.50 | 2,412.50 |
| Saba, Andrew | 2/25/2023 | Further revised factual and legal analysis for 3AC BVI Liquidator issues. | 1.50 | 1,567.50 |
| Morrow, Emily S. | 2/26/2023 | Factual analysis re: liquidator issues | 2.10 | 2,026.50 |
| Cinnamon, Michael | 2/26/2023 | Revising draft presentation regarding BVI issues. | 1.60 | 1,848.00 |
| Zutshi, Rishi N. | 2/26/2023 | Analyze materials for 3AC presentation and communications regarding same. | 1.90 | 3,287.00 |
| Hammer, Brandon M. | 2/27/2023 | Reviewed and commented on legal analysis related to 3AC BVI liquidator issues. | 2.50 | 3,200.00 |
| Gariboldi, Adrian | 2/27/2023 | Edit 3AC BVI liquidator presentation in coordination with M. Cinnamon, A. Saba, and E. Morrow. | 0.60 | 426.00 |
| Morrow, Emily S. | 2/27/2023 | Conduct factual analysis re: liquidator issues | 0.80 | 772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cinnamon, Michael | 2/27/2023 | Attend meeting with A. Saba to discuss factual/legal analysis re: 3AC BVI Liquidator issues. | 0.20 | 231.00 |
| Morrow, Emily S. | 2/27/2023 | Review legal analysis of liquidator issues | 0.60 | 579.00 |
| Saba, Andrew | 2/27/2023 | Attend meeting with M. Cinnamon to discuss factual/legal analysis re: 3AC BVI Liquidator issues. | 0.20 | 209.00 |
| Morrow, Emily S. | 2/27/2023 | Internal communcations re: scheduling meeting | 0.30 | 289.50 |
| Cinnamon, Michael | 2/27/2023 | Revising draft presentation regarding BVI issues. | 2.50 | 2,887.50 |
| Saba, Andrew | 2/27/2023 | Revised factual and legal analysis re: 3AC BVI Liquidator issues. | 0.50 | 522.50 |
| Saba, Andrew | 2/27/2023 | Attend meeting with M. Cinnamon to discuss factual/legal analysis re: 3AC BVI Liquidator issues | 0.20 | 209.00 |
| Saba, Andrew | 2/27/2023 | Revised factual/legal analysis re: 3AC BVI Liquidators issues | 1.60 | 1,672.00 |
| Hammer, Brandon M. | 2/28/2023 | Reviewed and commented on BVI analysis. | 0.30 | 384.00 |
| Cinnamon, Michael | 2/28/2023 | Call with B. Hammer to discuss BVI issues. | 0.10 | 115.50 |
| Hammer, Brandon M. | 2/28/2023 | Call with M. Cinnamon to discuss BVI issues. | 0.10 | 128.00 |
| Saba, Andrew | 2/28/2023 | Revised legal/factual analysis re: 3AC BVI Liquidators issues following comments from B. Hammer. | 3.00 | 3,135.00 |
| Cinnamon, Michael | 2/28/2023 | Attend call with A. Saba to discuss legal/factual analysis re: 3AC BVI Liquidator issues. | 0.20 | 231.00 |
| Saba, Andrew | 2/28/2023 | Attend call with M. Cinnamon to discuss legal/factual analysis re: 3AC BVI Liquidator issues | 0.20 | 209.00 |
| Cinnamon, Michael | 2/28/2023 | Revising draft presentation regarding BVI issues. | 3.60 | 4,158.00 |
| Saba, Andrew | 2/28/2023 | Revised factual/legal analysis following edits from M. Cinnamon. | 1.60 | 1,672.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 2/28/2023 | Attend call with M. Cinnamon to discuss legal/factual analysis re: 3AC BVI Liquidator issues. | 0.20 | 209.00 |
| Zutshi, Rishi N. | 2/28/2023 | Revise draft presentation materials | 2.80 | 4,844.00 |
| Zutshi, Rishi N. | 2/28/2023 | Calls with R. Zutshi re 3AC liquidator (0.8) | 0.80 | 1,384.00 |
| Morrow, Emily S. | 3/1/2023 | Factual analysis regarding liquidator issues | 1.30 | 1,254.50 |
| Gariboldi, Adrian | 3/1/2023 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.70 | 497.00 |
| Hammer, Brandon M. | 3/1/2023 | Meeting with R. Zutshi, M. Cinnamon, A. Gariboldi, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.70 | 896.00 |
| Cinnamon, Michael | 3/1/2023 | Attend call with R. Zutshi and A. Saba to discuss factual/legal analysis related to 3AC BVI Liquidators issues. | 1.00 | 1,155.00 |
| Morrow, Emily S. | 3/1/2023 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.70 | 675.50 |
| Zutshi, Rishi N. | 3/1/2023 | Meeting with B. Hammer, M. Cinnamon, A. Gariboldi, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.70 | 1,211.00 |
| Morrow, Emily S. | 3/1/2023 | Edits to factual analysis documentation of liquidator issues | 0.40 | 386.00 |
| Cinnamon, Michael | 3/1/2023 | Meeting with R. Zutshi, B. Hammer, A. Gariboldi, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.70 | 808.50 |
| Zutshi, Rishi N. | 3/1/2023 | Analyze draft presentation materials | 1.10 | 1,903.00 |
| Cinnamon, Michael | 3/1/2023 | Reviewing draft presentation regarding BVI issues. | 0.50 | 577.50 |
| Zutshi, Rishi N. | 3/1/2023 | Attend call with M. Cinnamon, and A. Saba to discuss factual/legal analysis related to 3AC BVI Liquidators issues. | 1.00 | 1,730.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 3/1/2023 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.70 | 731.50 |
| Saba, Andrew | 3/1/2023 | Attend call with R. Zutshi and M. Cinnamon to discuss factual/legal analysis related to 3AC BVI Liquidators issues. | 1.00 | 1,045.00 |
| Saba, Andrew | 3/1/2023 | Revised legal/factual analysis re: 3AC BVI Liquidators issues. | 2.70 | 2,821.50 |
| Hammer, Brandon M. | 3/2/2023 | Reviewed and commented on analysis of JA issues. | 2.00 | 2,560.00 |
| Cinnamon, Michael | 3/2/2023 | Revising draft presentation regarding BVI issues, including accompanying materials. | 4.60 | 5,313.00 |
| Morrow, Emily S. | 3/2/2023 | Factual analysis re: liquidator issues | 0.40 | 386.00 |
| Saba, Andrew | 3/2/2023 | Continued to draft and revise legal/factual analysis related to 3AC BVI Liquidators issues. | 4.00 | 4,180.00 |
| Witchger, Kathryn | 3/2/2023 | Correspondence re: litigation analysis for 3AC | 0.10 | 110.50 |
| Saba, Andrew | 3/2/2023 | Revised summary of analysis re: 3AC BVI liquidator issues. | 0.30 | 313.50 |
| Zutshi, Rishi N. | 3/2/2023 | Revise draft presentation materials and communications regarding same. | 2.80 | 4,844.00 |
| Hammer, Brandon M. | 3/3/2023 | Reviewed and commented on analysis of JA issues. | 0.50 | 640.00 |
| Cinnamon, Michael | 3/3/2023 | Attend call with R. Zutshi, A. Saba and DCG counsel re: 3AC BVI Liquidator issues. | 0.40 | 462.00 |
| Morrow, Emily S. | 3/3/2023 | Conduct legal research per comments on presentation | 0.60 | 579.00 |
| Zutshi, Rishi N. | 3/3/2023 | Attend call with M. Cinnamon, A. Saba and DCG counsel re: 3AC BVI Liquidator issues. | 0.40 | 692.00 |
| Cinnamon, Michael | 3/3/2023 | Revising draft presentation regarding BVI issues. | 2.20 | 2,541.00 |
| Zutshi, Rishi N. | 3/3/2023 | Revise draft presentation materials. | 2.80 | 4,844.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 3/3/2023 | Revised legal/factual analysis of 3AC BVI Liquidator issues following comments from B. Hammer. | 2.00 | 2,090.00 |
| Saba, Andrew | 3/3/2023 | Attend call with R. Zutshi, M. Cinnamon and DCG counsel re: 3AC BVI Liquidator issues | 0.40 | 418.00 |
| Saba, Andrew | 3/3/2023 | Revised factual/legal analysis related to 3AC BVI Liquidators issues following comments from R. Zutshi. | 0.70 | 731.50 |
| Morrow, Emily S. | 3/4/2023 | Legal research and factual analysis re: Liquidator issues | 1.30 | 1,254.50 |
| Saba, Andrew | 3/4/2023 | Revised legal/factual analysis for 3AC BVI Liquidator issues following edits from R. Zutshi. | 2.00 | 2,090.00 |
| Zutshi, Rishi N. | 3/4/2023 | Revise draft presentation materials and communications regarding same. | 3.50 | 6,055.00 |
| O'Neal, Sean A. | 3/5/2023 | Corresp with Michael Leto (A&M) re GAP issues. | 0.10 | 182.00 |
| Ribeiro, Christian | 3/7/2023 | Conference with A. Saba re BVI 3AC issues | 0.20 | 209.00 |
| Zutshi, Rishi N. | 3/7/2023 | Planning for 3AC presentation | 0.80 | 1,384.00 |
| Ribeiro, Christian | 3/7/2023 | Correspond with M. Mix, J. Gottlieb re 3AC issues | 0.10 | 104.50 |
| Saba, Andrew | 3/7/2023 | Conference with C. Ribeiro re 3AC BVI issues | 0.20 | 209.00 |
| Hammer, Brandon M. | 3/8/2023 | Call with R. Zutshi, J. VanLare, M. Cinnamon, A. Saba and DCG counsel re 3AC BVI Liquidator issues. | 0.80 | 1,024.00 |
| Cinnamon, Michael | 3/8/2023 | Call with R. Zutshi, J. VanLare, B. Hammer, A. Saba and DCG counsel re 3AC BVI Liquidator issues. | 0.80 | 924.00 |
| Hammer, Brandon M. | 3/8/2023 | Call with R. Zutshi, B. Hammer, M. Cinnamon, and A. Saba re: 3AC BVI Liquidator issues | 0.20 | 256.00 |
| Zutshi, Rishi N. | 3/8/2023 | Call with J. VanLare, B. Hammer, M. Cinnamon, A. Saba and DCG | 0.80 | 1,384.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | counsel re 3AC BVI Liquidator issues | | |
| Cinnamon, Michael | 3/8/2023 | Call with R. Zutshi, B. Hammer, and A. Saba re: 3AC BVI Liquidator issues. | 0.20 | 231.00 |
| Zutshi, Rishi N. | 3/8/2023 | Call with A. Saba, B. Hammer, M. Cinnamon re: 3AC BVI Liquidator issues | 0.20 | 346.00 |
| Cinnamon, Michael | 3/8/2023 | Reviewing DCG edits to draft presentation regarding BVI issues. | 1.10 | 1,270.50 |
| Saba, Andrew | 3/8/2023 | Corresponded with BVI counsel re: issues related to 3AC BVI Liquidators. | 0.30 | 313.50 |
| Cinnamon, Michael | 3/8/2023 | Reviewing draft special committee outline re 3AC BVI Liquidator issues. | 0.70 | 808.50 |
| Saba, Andrew | 3/8/2023 | Call with R. Zutshi, J. VanLare, M. Cinnamon, B. Hammer and DCG counsel re 3AC BVI Liquidator issues | 0.80 | 836.00 |
| Saba, Andrew | 3/8/2023 | Call with R. Zutshi, B. Hammer, M. Cinnamon re: 3AC BVI Liquidator issues | 0.20 | 209.00 |
| VanLare, Jane | 3/8/2023 | Call with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba and DCG counsel re 3AC BVI Liquidator issues | 0.80 | 1,384.00 |
| Morrow, Emily S. | 3/9/2023 | Begin drafting power point presentation | 0.60 | 579.00 |
| Gariboldi, Adrian | 3/9/2023 | Meeting with M. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.50 | 355.00 |
| Morrow, Emily S. | 3/9/2023 | Meeting with M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.50 | 482.50 |
| Cinnamon, Michael | 3/9/2023 | Meeting with A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.50 | 577.50 |
| Saba, Andrew | 3/9/2023 | Meeting with M. Cinnamon, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.50 | 522.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cinnamon, Michael | 3/9/2023 | Drafting deck for presentation regarding BVI issues. | 0.70 | 808.50 |
| Morrow, Emily S. | 3/10/2023 | Phone call with A. Gariboldi re 3AC | 0.10 | 96.50 |
| Gariboldi, Adrian | 3/10/2023 | Phone call with E. Morrow re 3AC | 0.10 | 71.00 |
| Morrow, Emily S. | 3/10/2023 | Edit power point draft | 1.60 | 1,544.00 |
| Saba, Andrew | 3/10/2023 | Revised legal/factual analysis re: 3AC BVI Liquidator issues. | 1.90 | 1,985.50 |
| Morrow, Emily S. | 3/10/2023 | Revise confidentiality agreement | 0.80 | 772.00 |
| Cinnamon, Michael | 3/10/2023 | Reviewing draft filings with respect to BVI matters. | 0.50 | 577.50 |
| Gariboldi, Adrian | 3/11/2023 | Draft slides for 3AC BVI Liquidator presentation in coordination with E. Morrow. | 6.30 | 4,473.00 |
| Morrow, Emily S. | 3/12/2023 | Conduct legal research re: confidentiality agreements | 1.20 | 1,158.00 |
| Cinnamon, Michael | 3/12/2023 | Revising draft presentation regarding BVI issues. | 1.30 | 1,501.50 |
| Gariboldi, Adrian | 3/12/2023 | Draft 3AC BVI Liquidator presentation slides in coordination with E. Morrow. | 1.50 | 1,065.00 |
| Morrow, Emily S. | 3/13/2023 | Prepare draft agreement. | 0.40 | 386.00 |
| Saba, Andrew | 3/13/2023 | Revised legal/factual analysis related to 3AC BVI Liquidator issues following comments from M. Cinnamon. | 1.10 | 1,149.50 |
| Gariboldi, Adrian | 3/13/2023 | Edit presentation materials for 3AC BVI Liquidator presentation. | 0.20 | 142.00 |
| Ribeiro, Christian | 3/14/2023 | Review BVI stipulation | 0.10 | 104.50 |
| Cinnamon, Michael | 3/14/2023 | Revising draft presentation regarding BVI issues. | 2.80 | 3,234.00 |
| Morrow, Emily S. | 3/14/2023 | Implement edits to presentation document | 0.50 | 482.50 |
| Saba, Andrew | 3/14/2023 | Revised legal/factual analysis re: 3AC BVI Liquidator issues. | 2.80 | 2,926.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 3/14/2023 | Revised draft confidentiality agreement re: 3AC BVI Liquidators. | 2.00 | 2,090.00 |
| VanLare, Jane | 3/14/2023 | Drafted email to A. Pretto-Sakmann (Genesis) re Singapore lease (.2). | 0.20 | 346.00 |
| Ribeiro, Christian | 3/15/2023 | Correspond with J. VanLare re GAP-specific creditor issues | 0.10 | 104.50 |
| Cinnamon, Michael | 3/15/2023 | Revising draft presentation regarding BVI issues. | 0.80 | 924.00 |
| Morrow, Emily S. | 3/15/2023 | Implement edits to presentation | 1.60 | 1,544.00 |
| Saba, Andrew | 3/15/2023 | Revised factual analysis re: issues related to 3AC BVI Liquidators. | 2.30 | 2,403.50 |
| Ribeiro, Christian | 3/15/2023 | Correspond with J. VanLare, B. Hammer, J. Sciametta (A&M), M. Leto (A&M) re call to discuss GAP | 0.30 | 313.50 |
| O'Neal, Sean A. | 3/16/2023 | Call with J. VanLare, B. Hammer, M. Weinberg, C. Ribeiro, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), P. Kinealy (A&M), M. DiYannis (Moelis), J. Lina (Moelis) and B. Barnwell (Moelis) re GAP balance sheet and creditor issues. | 0.80 | 1,456.00 |
| Morrow, Emily S. | 3/16/2023 | Implement edits to confidentiality agreement. | 0.70 | 675.50 |
| Cinnamon, Michael | 3/16/2023 | Revising materials regarding BVI issues, including NDA and presentation. | 3.40 | 3,927.00 |
| Ribeiro, Christian | 3/16/2023 | Correspond with J. VanLare re BVI stipulation | 0.10 | 104.50 |
| Saba, Andrew | 3/16/2023 | Revised factual analysis re: 3AC BVI Liquidator issues. | 0.70 | 731.50 |
| Morrow, Emily S. | 3/16/2023 | Finalize and circulate materials regarding liquidator issues to R. Zutshi. | 0.60 | 579.00 |
| Weinberg, Michael | 3/16/2023 | Call with J. VanLare, S. O'Neal, B. Hammer, C. Ribeiro, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), P. Kinealy (A&M), | 0.80 | 884.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | M. DiYannis (Moelis), J. Lina (Moelis) and B. Barnwell (Moelis) re GAP balance sheet and creditor issues. | | |
| Ribeiro, Christian | 3/16/2023 | Correspond with A. Saba, J. VanLare, P. Wirtz (A&M) re BVI litigation | 0.40 | 418.00 |
| VanLare, Jane | 3/16/2023 | Call with S. O'Neal, B. Hammer, M. Weinberg, C. Ribeiro, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), P. Kinealy (A&M), M. DiYannis (Moelis), J. Lina (Moelis) and B. Barnwell (Moelis) re GAP balance sheet and creditor issues (.8); prep re same (.1) | 0.90 | 1,557.00 |
| Ribeiro, Christian | 3/16/2023 | Call with J. VanLare, S. O'Neal, B. Hammer, M. Weinberg, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), P. Kinealy (A&M), M. DiYannis (Moelis), J. Lina (Moelis) and B. Barnwell (Moelis) re GAP balance sheet and creditor issues | 0.80 | 836.00 |
| Hammer, Brandon M. | 3/16/2023 | Call with J. VanLare, S. O'Neal, M. Weinberg, C. Ribeiro, M. Leto (A&M), J. Sciametta (A&M), D. Petty (A&M), P. Kinealy (A&M), M. DiYannis (Moelis), J. Lina (Moelis) and B. Barnwell (Moelis) re GAP balance sheet and creditor issues | 0.80 | 1,024.00 |
| Weinberg, Michael | 3/17/2023 | Correspondence with C. Ribeiro re next steps on GAP restructuring. | 0.50 | 552.50 |
| Morrow, Emily S. | 3/17/2023 | Conduct document management for presentation | 0.30 | 289.50 |
| VanLare, Jane | 3/17/2023 | Reviewed Singapore papers (.2) | 0.20 | 346.00 |
| Hammer, Brandon M. | 3/17/2023 | Addressed questions re correspondence with JAs. | 0.50 | 640.00 |
| Cinnamon, Michael | 3/17/2023 | Developing strategy regarding BVI presentation. | 0.30 | 346.50 |
| Ribeiro, Christian | 3/17/2023 | Review notes on GAP-specific creditor issues (0.6); correspond | 0.80 | 836.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | with M. Weinberg, J. VanLare, S. O'Neal re same (0.2) | | |
| Saba, Andrew | 3/17/2023 | Attended meeting with DCG counsel re: 3AC BVI Liquidator issues. | 0.60 | 627.00 |
| Saba, Andrew | 3/17/2023 | Call with R. Zutshi re: 3AC BVI Liquidator issues. | 0.10 | 104.50 |
| Zutshi, Rishi N. | 3/17/2023 | Call with A. Saba re: 3AC BVI Liquidator issues. | 0.10 | 173.00 |
| Saba, Andrew | 3/19/2023 | Communications with R. Zutshi, E. Morrow, and A. Gariboldi re 3AC BVI liquidator presentation. | 0.30 | 313.50 |
| Morrow, Emily S. | 3/20/2023 | Conduct document management for presentation | 0.50 | 482.50 |
| Saba, Andrew | 3/20/2023 | Corresponded with CGSH litigation team re: 3AC | 0.30 | 313.50 |
| Ribeiro, Christian | 3/20/2023 | Correspond with J. VanLare, S. O'Neal, M. Weinberg re next steps on resolution of GAP | 0.20 | 209.00 |
| Saba, Andrew | 3/20/2023 | Researched issues relevant to 3AC BVI Liquidators. | 2.00 | 2,090.00 |
| Ribeiro, Christian | 3/20/2023 | Correspond with A. Pretto-Sankman (Genesis), A. Sullivan (Genesis) re draft consent order with joint liquidators | 0.10 | 104.50 |
| VanLare, Jane | 3/20/2023 | Reviewed documents relating to creditor claim (.2) | 0.20 | 346.00 |
| Hammer, Brandon M. | 3/20/2023 | Addressed questions re written agreement requirements. | 0.50 | 640.00 |
| Gariboldi, Adrian | 3/21/2023 | Meeting with R. Zutshi, E. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation edits. | 0.80 | 568.00 |
| Morrow, Emily S. | 3/21/2023 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator presentation edits. | 0.80 | 772.00 |
| Cinnamon, Michael | 3/21/2023 | Meeting with R. Zutshi, A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation edits. | 0.80 | 924.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 3/21/2023 | Correspond with A. Pretto-Sankman (Genesis), A. Saba, R. Zutshi re BVI consent order | 0.10 | 104.50 |
| Gariboldi, Adrian | 3/21/2023 | Research and correspond with team on research questions for 3AC BVI presentation. | 1.00 | 710.00 |
| Morrow, Emily S. | 3/21/2023 | Implement edits to presentation regarding liquidator issues | 1.20 | 1,158.00 |
| Saba, Andrew | 3/21/2023 | Corresponded with team re: issues related to 3AC BVI Liquidators. | 0.40 | 418.00 |
| Ribeiro, Christian | 3/21/2023 | Correspond with J. VanLare re GAP-specific issues | 0.10 | 104.50 |
| Cinnamon, Michael | 3/21/2023 | Revising draft presentation on BVI issues. | 0.40 | 462.00 |
| Saba, Andrew | 3/21/2023 | Meeting with R. Zutshi, M. Cinnamon, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation edits. | 0.80 | 836.00 |
| Saba, Andrew | 3/21/2023 | Revised presentation re: 3AC BVI Liquidator issues. | 1.60 | 1,672.00 |
| Zutshi, Rishi N. | 3/21/2023 | Meeting with M. Cinnamon, A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation edits. | 0.80 | 1,384.00 |
| Morrow, Emily S. | 3/22/2023 | Coordinate design review for presentation | 0.30 | 289.50 |
| Gariboldi, Adrian | 3/22/2023 | Coordinate arrangements for 3AC BVI presentation. | 1.00 | 710.00 |
| Cinnamon, Michael | 3/22/2023 | Revising draft presentation regarding BVI issues. | 1.10 | 1,270.50 |
| Saba, Andrew | 3/22/2023 | Corresponded with DCG counsel re: 3AC BVI Liquidator issues. | 0.40 | 418.00 |
| Saba, Andrew | 3/22/2023 | Performed factual analysis re: 3AC BVI Liquidator issues. | 1.50 | 1,567.50 |
| Morrow, Emily S. | 3/23/2023 | Review draft presentation | 0.40 | 386.00 |
| Cinnamon, Michael | 3/23/2023 | Revising draft presentation regarding BVI issues. | 0.60 | 693.00 |
| Saba, Andrew | 3/23/2023 | Drafted outline for 3/24 call with UCC. | 1.50 | 1,567.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 3/23/2023 | Corresponded with CGSH team re: document review for 3AC BVI Litigation. | 0.50 | 522.50 |
| Morrow, Emily S. | 3/24/2023 | Review and edit powerpoint presentation and outline for presentation | 0.90 | 868.50 |
| Mitchell, Alec F. | 3/24/2023 | Emails to P. Christophorou & A. Saba re: UCC authentication and description of collateral | 0.10 | 84.50 |
| Cinnamon, Michael | 3/24/2023 | Attend call with A. Saba and DCG counsel re: 3AC BVI Liquidator issues. | 0.50 | 577.50 |
| Saba, Andrew | 3/24/2023 | Attend call with M. Cinnamon and DCG counsel re: 3AC BVI Liquidator issues. | 0.50 | 522.50 |
| Cinnamon, Michael | 3/24/2023 | Attend call with A. Saba re: 3AC BVI Liquidator issues. | 0.20 | 231.00 |
| Saba, Andrew | 3/24/2023 | Attend call with M. Cinnamon re: 3AC BVI Liquidator issues. | 0.20 | 209.00 |
| Cinnamon, Michael | 3/24/2023 | Attend call with R. Zutshi and A. Saba re: 3AC BVI Liquidator issues. | 0.50 | 577.50 |
| Saba, Andrew | 3/24/2023 | Corresponded with team re: issues related to 3AC BVI Liquidators. | 0.50 | 522.50 |
| Cinnamon, Michael | 3/24/2023 | Revising draft presentation regarding BVI issues. | 1.50 | 1,732.50 |
| Saba, Andrew | 3/24/2023 | Attend call with R. Zutshi and M. Cinnamon re: 3AC BVI Liquidator issues. | 0.50 | 522.50 |
| Zutshi, Rishi N. | 3/24/2023 | Attend call with M. Cinnamon, and A. Saba re: 3AC BVI Liquidator issues. | 0.50 | 865.00 |
| Saba, Andrew | 3/25/2023 | Revised legal/factual analysis re: 3AC BVI Liquidators. | 2.20 | 2,299.00 |
| Zutshi, Rishi N. | 3/26/2023 | Revise draft presentation materials and communications regarding same. | 2.70 | 4,671.00 |
| Hammer, Brandon M. | 3/27/2023 | Meeting with P. Christophorou, A. Saba, M. Cinnamon, A. Mitchell, and A. Gariboldi to discuss 3AC BVI Liquidator presentation (partial attendance) | 0.40 | 512.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Mitchell, Alec F. | 3/27/2023 | Meeting with P. Christophorou, B. Hammer (partial), M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.60 | 507.00 |
| Cinnamon, Michael | 3/27/2023 | Meeting with P. Christophorou, B. Hammer (partial), A. Saba, A. Mitchell, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.60 | 693.00 |
| Gariboldi, Adrian | 3/27/2023 | Meeting with P. Christophorou, B. Hammer (partial), M. Cinnamon, A. Saba and A. Mitchell to discuss 3AC BVI Liquidator presentation. | 0.60 | 426.00 |
| Saba, Andrew | 3/27/2023 | Prepared materials related to factual/legal analysis of 3AC BVI Liquidators for R. Zutshi. | 0.80 | 836.00 |
| Gariboldi, Adrian | 3/27/2023 | Research legal issues for 3AC BVI Liquidator presentation. | 1.10 | 781.00 |
| Cinnamon, Michael | 3/27/2023 | Revising drafts of ancillary materials for presentation regarding BVI issues. | 2.10 | 2,425.50 |
| Saba, Andrew | 3/27/2023 | Meeting with P. Christophorou, B. Hammer (partial), M. Cinnamon, A. Mitchell, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.60 | 627.00 |
| Christophorou, Penelope | 3/27/2023 | Meeting with, B. Hammer (partial), M. Cinnamon, A. Saba, A. Mitchell, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.60 | 891.00 |
| Saba, Andrew | 3/27/2023 | Corresponded with team re: issues related to 3AC BVI Liquidators. | 0.50 | 522.50 |
| Saba, Andrew | 3/27/2023 | Revised legal/factual analysis related to 3AC BVI Liquidators. | 2.00 | 2,090.00 |
| Zutshi, Rishi N. | 3/27/2023 | Communications regarding 3AC meeting. | 0.40 | 692.00 |
| Morrow, Emily S. | 3/28/2023 | Prepare draft outline for presentation | 1.40 | 1,351.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 3/28/2023 | Meeting with R. Zutshi, A. Saba and E. Morrow to discuss 3AC BVI liquidator presentation. | 0.30 | 213.00 |
| Morrow, Emily S. | 3/28/2023 | Perform follow up tasks from meeting including document management for printing binders | 0.50 | 482.50 |
| Cinnamon, Michael | 3/28/2023 | Attend call with A. Saba re: 3AC BVI Liquidator issues. | 0.20 | 231.00 |
| Morrow, Emily S. | 3/28/2023 | Meeting with R. Zutshi, A. Saba, and A. Gariboldi to discuss 3AC BVI liquidator presentation. | 0.30 | 289.50 |
| Zutshi, Rishi N. | 3/28/2023 | Call with S. Levander, L. Dassin, A. Weaver, A. Saenz, and M. Schulman (partial attendance) | 0.30 | 519.00 |
| Cinnamon, Michael | 3/28/2023 | Developing strategy for BVI presentation, including communications with team regarding same. | 0.80 | 924.00 |
| Saba, Andrew | 3/28/2023 | Revised legal/factual analysis re: 3AC BVI Liquidator issues. | 1.50 | 1,567.50 |
| Cinnamon, Michael | 3/28/2023 | Revising draft presentation regarding BVI issues. | 4.60 | 5,313.00 |
| Saba, Andrew | 3/28/2023 | Corresponded with team re: 3AC BVI Liquidators presentation. | 0.50 | 522.50 |
| Cinnamon, Michael | 3/28/2023 | Attend call with A. Saba re: issues related to 3AC BVI Liquidators. | 0.40 | 462.00 |
| Saba, Andrew | 3/28/2023 | Meeting with A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI liquidator presentation. | 0.30 | 313.50 |
| Hammer, Brandon M. | 3/29/2023 | Attend call with R. Zutshi (partial), M. Cinnamon, A. Saba and DCG counsel (Weil) to discuss issues related to 3AC BVI Liquidators. | 0.60 | 768.00 |
| Gariboldi, Adrian | 3/29/2023 | Implement outside edits to 3AC BVI liquidator presentation. | 0.80 | 568.00 |
| Morrow, Emily S. | 3/29/2023 | Draft edits to presentation per A. Saba comments | 0.50 | 482.50 |
| Cinnamon, Michael | 3/29/2023 | Meeting with A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.30 | 346.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Levy, Jennifer R. | 3/29/2023 | Call with M. Cinnamon to discuss BVI production | 0.20 | 142.00 |
| Gariboldi, Adrian | 3/29/2023 | Meeting with M. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.30 | 213.00 |
| Morrow, Emily S. | 3/29/2023 | Meeting with A. Saba, M. Cinnamon, and A. Gariboldi regarding presentation to liquidators | 0.30 | 289.50 |
| Saba, Andrew | 3/29/2023 | Attend call with R. Zutshi , B. Hammer, M. Cinnamon, and DCG counsel (Weil) to discuss issues related to 3AC BVI Liquidators. | 0.80 | 836.00 |
| Levy, Jennifer R. | 3/29/2023 | Coordinate and prepare BVI production | 1.00 | 710.00 |
| Cinnamon, Michael | 3/29/2023 | Attend call with R. Zutshi (partial), B. Hammer (partial), A. Saba and DCG counsel (Weil) to discuss issues related to 3AC BVI Liquidators. | 0.80 | 924.00 |
| Morrow, Emily S. | 3/29/2023 | Implement edits to presentation to liquidators. | 2.40 | 2,316.00 |
| Saba, Andrew | 3/29/2023 | Prepared materials for 3AC BVI Liquidators presentation. | 1.30 | 1,358.50 |
| Morrow, Emily S. | 3/29/2023 | Meeting with M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.30 | 289.50 |
| Cinnamon, Michael | 3/29/2023 | Meeting with A. Saba, A. Gariboldi and E. Morrow regarding presentation to liquidators. | 0.30 | 346.50 |
| Morrow, Emily S. | 3/29/2023 | Implement edits to presentation to liquidators and conduct related document management | 1.80 | 1,737.00 |
| Saba, Andrew | 3/29/2023 | Corresponded with client re: issues related to 3AC BVI Liquidators. | 0.50 | 522.50 |
| Morrow, Emily S. | 3/29/2023 | Edit ancillary tie-out chart documents for presentation | 0.80 | 772.00 |
| Cinnamon, Michael | 3/29/2023 | Call with J. Levy to discuss BVI production. | 0.20 | 231.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 3/29/2023 | Perform quality check review of production | 0.50 | 482.50 |
| Saba, Andrew | 3/29/2023 | Meeting with M. Cinnamon, A. Gariboldi and E. Morrow regarding presentation to liquidators. | 0.30 | 313.50 |
| Cinnamon, Michael | 3/29/2023 | Revising materials for BVI presentation. | 2.80 | 3,234.00 |
| Saba, Andrew | 3/29/2023 | Meeting with M. Cinnamon, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.30 | 313.50 |
| Cinnamon, Michael | 3/29/2023 | Preparing for BVI liquidator call. | 0.50 | 577.50 |
| Saba, Andrew | 3/29/2023 | Performed document review related to 3AC BVI Joint Liquidators issues. | 1.10 | 1,149.50 |
| Zutshi, Rishi N. | 3/29/2023 | Preparation for 3AC presentation. | 1.20 | 2,076.00 |
| Zutshi, Rishi N. | 3/29/2023 | Attend call with B. Hammer, M. Cinnamon, A. Saba and DCG counsel (Weil) to discuss issues related to 3AC BVI Liquidators | 0.50 | 865.00 |
| Hammer, Brandon M. | 3/30/2023 | Call with M. Cinnamon to discuss BVI issues | 0.20 | 256.00 |
| Cinnamon, Michael | 3/30/2023 | Meeting with R. Zutshi, A. Saba, and E. Morrow regarding presentation to joint liquidators. | 0.40 | 462.00 |
| Morrow, Emily S. | 3/30/2023 | Meeting with R. Zutshi, A. Saba, and M. Cinnamon regarding presentation to joint liquidators | 0.40 | 386.00 |
| Zutshi, Rishi N. | 3/30/2023 | Attend meeting with M. Cinnamon, A. Saba, R. Crumpler (Teneo), C. Fay (Teneo), D. Mitchell (Teneo), G. Carroll (Teneo), M. Forte (Conyers), M. Stewart (Conyers), A. Di Iorio (Agon), C. Zalka (Weil), R. Berkovich (Weil), and F. Siddiqui (Weil) re: presentation to 3AC BVI Liquidators (partial attendance) | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 3/30/2023 | Meeting with M. Cinnamon and A. Saba regarding presentation to joint liquidators (partial attendance) | 0.50 | 482.50 |
| Cinnamon, Michael | 3/30/2023 | Attend meeting with R. Zutshi (partial), A. Saba, R. Crumpler (Teneo), C. Fay (Teneo), D. Mitchell (Teneo), G. Carroll (Teneo), M. Forte (Conyers), M. Stewart (Conyers), A. Di Iorio (Agon), C. Zalka (Weil), R. Berkovich (Weil), and F. Siddiqui (Weil) re: presentation to 3AC BVI Liquidators. | 0.60 | 693.00 |
| Morrow, Emily S. | 3/30/2023 | Implement edits to documents for presentation to joint liquidators | 2.90 | 2,798.50 |
| Zutshi, Rishi N. | 3/30/2023 | Meeting with A. Saba, M. Cinnamon, and E. Morrow regarding presentation to joint liquidators. | 0.40 | 692.00 |
| Morrow, Emily S. | 3/30/2023 | Implement edits to ancillary documents for joint liquidator presentation | 1.30 | 1,254.50 |
| Cinnamon, Michael | 3/30/2023 | Call with B. Hammer to discuss BVI issues. | 0.20 | 231.00 |
| Morrow, Emily S. | 3/30/2023 | Proofread and edit outline for presentation | 0.50 | 482.50 |
| Saba, Andrew | 3/30/2023 | Drafted outline for call with 3AC BVI Liquidators. | 0.40 | 418.00 |
| Morrow, Emily S. | 3/30/2023 | Conduct document management to print binders for team | 0.20 | 193.00 |
| Cinnamon, Michael | 3/30/2023 | Meeting with A. Saba and E. Morrow (partial) regarding presentation to joint liquidators. | 0.60 | 693.00 |
| Morrow, Emily S. | 3/30/2023 | Review tie-out chart regarding assets | 0.50 | 482.50 |
| Saba, Andrew | 3/30/2023 | Corresponded with team re: various issues related to 3AC BVI Liquidators. | 0.40 | 418.00 |
| Cinnamon, Michael | 3/30/2023 | Revising BVI presentation materials. | 1.40 | 1,617.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 3/30/2023 | Drafted outline for call with 3AC BVI Liquidators. | 0.90 | 940.50 |
| Saba, Andrew | 3/30/2023 | Performed legal research on issues related to 3AC BVI Liquidators. | 2.30 | 2,403.50 |
| Saba, Andrew | 3/30/2023 | Meeting with R. Zutshi, M. Cinnamon, and E. Morrow regarding presentation to joint liquidators. | 0.40 | 418.00 |
| Saba, Andrew | 3/30/2023 | Attend meeting with R. Zutshi (partial), M. Cinnamon, R. Crumpler (Teneo), C. Fay (Teneo), D. Mitchell (Teneo), G. Carroll (Teneo), M. Forte (Conyers), M. Stewart (Conyers), A. Di Iorio (Agon), C. Zalka (Weil), R. Berkovich (Weil), and F. Siddiqui (Weil) re: presentation to 3AC BVI Liquidators | 0.60 | 627.00 |
| Saba, Andrew | 3/30/2023 | Meeting with M. Cinnamon and E. Morrow (partial) regarding presentation to joint liquidators | 0.60 | 627.00 |
| Saba, Andrew | 3/30/2023 | Drafted factual analysis re: 3AC BVI Liquidators issues. | 2.10 | 2,194.50 |
| Hammer, Brandon M. | 3/31/2023 | Meeting with M. Cinnamon, A. Saba and E. Morrow regarding presentation with joint liquidators. | 0.50 | 640.00 |
| Cinnamon, Michael | 3/31/2023 | Meeting with R. Zutshi, A. Saba and DCG Counsel (Weil) to discuss 3AC BVI Liquidator issues. | 0.50 | 577.50 |
| Morrow, Emily S. | 3/31/2023 | Call with A. Saba and M. Cinnamon regarding preference analysis. | 0.50 | 482.50 |
| Saba, Andrew | 3/31/2023 | Performed factual analysis of 3AC BVI Liquidators issues. | 1.30 | 1,358.50 |
| Hammer, Brandon M. | 3/31/2023 | Meeting with M. Cinnamon, A. Saba and E. Morrow regarding presentation to joint liquidators. | 0.30 | 384.00 |
| Cinnamon, Michael | 3/31/2023 | Call with A. Saba and E. Morrow regarding preference analysis. | 0.50 | 577.50 |
| Morrow, Emily S. | 3/31/2023 | Implement edits to documents for presentation | 0.60 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 3/31/2023 | Meeting with R. Zutshi, M. Cinnamon, and DCG Counsel (Weil) to discuss 3AC BVI Liquidator issues. | 0.50 | 522.50 |
| Morrow, Emily S. | 3/31/2023 | Prepare and circulate documents for team call | 0.10 | 96.50 |
| Cinnamon, Michael | 3/31/2023 | Meeting with A. Saba, B. Hammer and E. Morrow regarding presentation with joint liquidators. | 0.50 | 577.50 |
| Morrow, Emily S. | 3/31/2023 | Review internal and external documents to prepare for team conference call | 0.60 | 579.00 |
| Saba, Andrew | 3/31/2023 | Corresponded with team re: issues related to 3AC BVI Liquidators. | 0.40 | 418.00 |
| Morrow, Emily S. | 3/31/2023 | Meeting with M. Cinnamon, A. Saba, and B. Hammer regarding presentation with joint liquidators | 0.50 | 482.50 |
| Cinnamon, Michael | 3/31/2023 | Meeting with A. Saba, B. Hammer and E. Morrow regarding presentation to joint liquidators. | 0.30 | 346.50 |
| Morrow, Emily S. | 3/31/2023 | Meeting with M. Cinnamon, A. Saba, and B. Hammer regarding presentation to joint liquidators | 0.30 | 289.50 |
| Saba, Andrew | 3/31/2023 | Call with M. Cinnamon and E. Morrow regarding preference analysis. | 0.50 | 522.50 |
| Morrow, Emily S. | 3/31/2023 | Call with R. Zutshi, M. Cinnamon, and A. Saba regarding presentation to joint liquidators | 0.40 | 386.00 |
| Cinnamon, Michael | 3/31/2023 | Call with R. Zutshi, A. Saba and E. Morrow regarding presentation to joint liquidators. | 0.40 | 462.00 |
| Morrow, Emily S. | 3/31/2023 | Implement edits to presentation document per feedback on team calls and draft email regarding analysis of potential claims | 1.50 | 1,447.50 |
| Saba, Andrew | 3/31/2023 | Performed legal analysis re: 3AC BVI Liquidator issues. | 1.80 | 1,881.00 |
| Cinnamon, Michael | 3/31/2023 | Revising draft BVI presentation materials. | 2.80 | 3,234.00 |
| Saba, Andrew | 3/31/2023 | Performed factual analysis related to 3AC BVI Liquidator issues. | 3.00 | 3,135.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 3/31/2023 | Meeting with M. Cinnamon, B. Hammer and E. Morrow regarding presentation with joint liquidators. | 0.50 | 522.50 |
| Saba, Andrew | 3/31/2023 | Call with R. Zutshi, M. Cinnamon, and E. Morrow regarding presentation to joint liquidators. | 0.40 | 418.00 |
| Saba, Andrew | 3/31/2023 | Meeting with M. Cinnamon, B. Hammer and E. Morrow regarding presentation to joint liquidators. | 0.30 | 313.50 |
| Zutshi, Rishi N. | 3/31/2023 | Call with M. Cinnamon, A. Saba and E. Morrow regarding presentation to joint liquidators. | 0.40 | 692.00 |
| Zutshi, Rishi N. | 3/31/2023 | Meeting with M. Cinnamon, A. Saba and DCG Counsel (Weil) to discuss 3AC BVI Liquidator issues (0.5) | 0.50 | 865.00 |
| Zutshi, Rishi N. | 3/31/2023 | Prepare for presentation to joint liquidators. | 1.10 | 1,903.00 |
| Hammer, Brandon M. | 4/2/2023 | Preparation for meeting with 3AC JLs | 1.00 | 1,280.00 |
| Cinnamon, Michael | 4/2/2023 | Revising draft BVI presentation materials. | 3.30 | 3,811.50 |
| Morrow, Emily S. | 4/2/2023 | Review and circulate revised presentation materials | 0.20 | 193.00 |
| VanLare, Jane | 4/2/2023 | Drafted correspondence to R. Minott re lease (.2) | 0.20 | 346.00 |
| Morrow, Emily S. | 4/2/2023 | Review and analyse powerpoint deck and related factual analysis | 0.50 | 482.50 |
| Gariboldi, Adrian | 4/3/2023 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator presentation. | 0.50 | 355.00 |
| Hammer, Brandon M. | 4/3/2023 | Prep for meeting with 3AC JLs. | 2.00 | 2,560.00 |
| Cinnamon, Michael | 4/3/2023 | Partial attendance at meeting with R. Zutshi, B. Hammer, A. Saba, and E. Morrow regarding BVI Liquidator presentation (partial attendance) | 0.70 | 808.50 |
| Morrow, Emily S. | 4/3/2023 | Follow-up call with R. Zutshi, B. Hammer, and A. Saba regarding 3AC BVI Liquidator presentation. | 0.10 | 96.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gariboldi, Adrian | 4/3/2023 | Meeting with M. Cinnamon, A. Saba, and E. Morrow to discuss preparations for 3AC BVI Liquidator presentation. | 0.30 | 213.00 |
| Hammer, Brandon M. | 4/3/2023 | Prep for meeting with liquidators. | 3.00 | 3,840.00 |
| Zutshi, Rishi N. | 4/3/2023 | Attend meeting with B. Hammer, M. Cinnamon, A. Saba, A. di Iorio (Agon Litigation), M. Forte (Conyers), R. Berkovich, F. Siddiqui, H. Viets, E. Nichols, and R. Nagar (Weil) regarding 3AC BVI Liquidator presentation. | 0.50 | 865.00 |
| Morrow, Emily S. | 4/3/2023 | Meeting with R. Zutshi, B. Hammer, A. Saba, M. Cinnamon (partial) regarding BVI Liquidator presentation | 0.80 | 772.00 |
| Minott, Richard | 4/3/2023 | Correspondence with H. Kim and C. Ribeiro re Singapore lease rejection | 0.40 | 386.00 |
| Hammer, Brandon M. | 4/3/2023 | Attend call with M. Cinnamon, and A. Saba re: 3AC BVI Liquidator issues. | 0.20 | 256.00 |
| Cinnamon, Michael | 4/3/2023 | Call with R. Zutshi to discuss BVI issues. | 0.10 | 115.50 |
| Morrow, Emily S. | 4/3/2023 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.50 | 482.50 |
| Zutshi, Rishi N. | 4/3/2023 | Follow-up call with B. Hammer, A. Saba and E. Morrow regarding 3AC BVI Liquidator presentation. | 0.10 | 173.00 |
| Hammer, Brandon M. | 4/3/2023 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.50 | 640.00 |
| Cinnamon, Michael | 4/3/2023 | Revising BVI presentation materials. | 1.20 | 1,386.00 |
| Morrow, Emily S. | 4/3/2023 | Meeting with M. Cinnamon, A. Saba, and A. Gariboldi to discuss preparations for 3AC BVI Liquidator presentation. | 0.30 | 289.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 4/3/2023 | Meeting with, B. Hammer, A. Saba, M. Cinnamon (partial), and E. Morrow regarding BVI Liquidator presentation. | 0.80 | 1,384.00 |
| Hammer, Brandon M. | 4/3/2023 | Attend meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, A. di Iorio (Agon Litigation), M. Forte (Conyers), R. Berkovich, F. Siddiqui, H. Viets, E. Nichols, and R. Nagar (Weil) regarding 3AC BVI Liquidator presentation. | 0.50 | 640.00 |
| Cinnamon, Michael | 4/3/2023 | Attend meeting with R. Zutshi, B. Hammer, A. Saba, A. di Iorio (Agon Litigation), M. Forte (Conyers), R. Berkovich, F. Siddiqui, H. Viets, E. Nichols, and R. Nagar (Weil) regarding 3AC BVI Liquidator presentation. | 0.50 | 577.50 |
| Morrow, Emily S. | 4/3/2023 | Edit ancillary documents for presentation to joint liquidators and communicate internally regarding document management | 0.60 | 579.00 |
| Zutshi, Rishi N. | 4/3/2023 | Call with M. Cinnamon to discuss BVI issues. | 0.10 | 173.00 |
| Hammer, Brandon M. | 4/3/2023 | Follow-up call with R. Zutshi, A. Saba and E. Morrow regarding 3AC BVI Liquidator presentation. | 0.10 | 128.00 |
| Cinnamon, Michael | 4/3/2023 | Meeting with A. Saba, E. Morrow, and A. Gariboldi to discuss preparations for 3AC BVI Liquidator presentation. | 0.30 | 346.50 |
| Morrow, Emily S. | 4/3/2023 | Internal correspondence to finalize preparations for presentation to joint liquidators | 0.80 | 772.00 |
| Zutshi, Rishi N. | 4/3/2023 | Prepare for presentation to 3AC liquidators. | 2.80 | 4,844.00 |
| Hammer, Brandon M. | 4/3/2023 | Meeting with R. Zutshi, A. Saba, M. Cinnamon (partial), and E. Morrow regarding BVI Liquidator presentation. | 0.80 | 1,024.00 |
| Cinnamon, Michael | 4/3/2023 | Meeting with R. Zutshi, B. Hammer, A. Saba, E. Morrow, and | 0.50 | 577.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | A. Gariboldi to discuss 3AC BVI Liquidator presentation. | | |
| Morrow, Emily S. | 4/3/2023 | Implement edits to powerpoint presentation and ancillary documents | 0.40 | 386.00 |
| Zutshi, Rishi N. | 4/3/2023 | Call with M. Cinnamon and A. Di Iorio to discuss 3AC BVI Liquidators issues | 0.20 | 346.00 |
| Morrow, Emily S. | 4/3/2023 | Conduct legal research on preference analysis | 2.40 | 2,316.00 |
| Cinnamon, Michael | 4/3/2023 | Call with R. Zutshi, A. Saba, and A. Di Iorio (Agon) to discuss 3AC BVI Liquidators issues. | 0.20 | 231.00 |
| Morrow, Emily S. | 4/3/2023 | Internal email correspondence regarding case developments | 0.10 | 96.50 |
| Zutshi, Rishi N. | 4/3/2023 | Meeting with B.Hammer, M. Cinnamon, A. Saba, E. Morrow and A. Gariboldi to discuss 4AC BVI Liquidator presentation. | 0.50 | 865.00 |
| Morrow, Emily S. | 4/3/2023 | Call with R. Zutshi | 0.20 | 193.00 |
| Cinnamon, Michael | 4/3/2023 | Attend call with B. Hammer and A. Saba re: 3AC BVI Liquidator issues | 0.20 | 231.00 |
| Morrow, Emily S. | 4/3/2023 | Implement final edits to presentation to joint liquidators. | 0.20 | 193.00 |
| Zutshi, Rishi N. | 4/3/2023 | Call with E. Morrow re BVI issues. | 0.20 | 346.00 |
| Cinnamon, Michael | 4/3/2023 | Call with A. Saba and F. Siddiqui (Weil) to discuss 3AC BVI Liquidator issues. | 0.30 | 346.50 |
| Saba, Andrew | 4/3/2023 | Call with M. Cinnamon and F. Siddiqui (Weil) to discuss 3AC BVI Liquidator issues. | 0.30 | 313.50 |
| Saba, Andrew | 4/3/2023 | Attend call with B. Hammer and M. Cinnamon re: 3AC BVI Liquidator issues | 0.20 | 209.00 |
| Saba, Andrew | 4/3/2023 | Corresponded with team re: various issues related to 3AC BVI Liquidators. | 1.30 | 1,358.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 4/3/2023 | Call with R. Zutshi, M. Cinnamon, and A. Di Iorio (Agon) to discuss 3AC BVI Liquidators issues. | 0.20 | 209.00 |
| Saba, Andrew | 4/3/2023 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator presentation. | 0.50 | 522.50 |
| Saba, Andrew | 4/3/2023 | Meeting with M. Cinnamon, E. Morrow, and A. Gariboldi to discuss preparations for 3AC BVI Liquidator presentation | 0.30 | 313.50 |
| Saba, Andrew | 4/3/2023 | Attend meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. di Iorio (Agon Litigation), M. Forte (Conyers), R. Berkovich, F. Siddiqui, H. Viets, E. Nichols, and R. Nagar (Weil) regarding 3AC BVI Liquidator presentation. | 0.50 | 522.50 |
| Saba, Andrew | 4/3/2023 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon (partial), and E. Morrow regarding BVI Liquidator presentation. | 0.80 | 836.00 |
| Saba, Andrew | 4/3/2023 | Performed factual analysis re: 3AC BVI Liquidator issues. | 2.90 | 3,030.50 |
| Saba, Andrew | 4/3/2023 | Prepared for 3AC BVI Joint Liquidators presentation. | 1.10 | 1,149.50 |
| Saba, Andrew | 4/3/2023 | Follow-up call with B. Hammer, R. Zutshi and E. Morrow regarding 3AC BVI Liquidator presentation. | 0.10 | 104.50 |
| Hammer, Brandon M. | 4/4/2023 | Attend presentation to Joint Liquidators in conference with R. Zutshi, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. | 3.40 | 4,352.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Goldberg, N. Taousse, and L. Safran (Latham). | | |
| O'Neal, Sean A. | 4/4/2023 | Call with A. Pretto-Sakmann (Genesis) re Three Arrows update and check in with Rising re same. | 0.30 | 546.00 |
| Morrow, Emily S. | 4/4/2023 | Conduct follow up from presentation to joint liquidators including preparation of meeting summary memo | 3.80 | 3,667.00 |
| Cinnamon, Michael | 4/4/2023 | Communications with team related to BVI presentation and follow-ups. | 1.10 | 1,270.50 |
| Hammer, Brandon M. | 4/4/2023 | Prep for meeting with liquidators. | 3.00 | 3,840.00 |
| Gariboldi, Adrian | 4/4/2023 | Prepare materials/conference room for 3AC BVI liquidator presentation. | 1.50 | 1,065.00 |
| Morrow, Emily S. | 4/4/2023 | Attend presentation to Joint Liquidators in conference with R. Zutshi, B. Hammer, A. Saba (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, N. Taousse, and L. Safran (Latham). | 3.40 | 3,281.00 |
| Saba, Andrew | 4/4/2023 | Attend presentation to Joint Liquidators in conference with R. Zutshi, B. Hammer, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer | 3.40 | 3,553.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (Teneo), G. Carroll (Ogier), A. Goldberg, N. Taousse, and L. Safran (Latham). | | |
| Hammer, Brandon M. | 4/4/2023 | Reviewed and commented on summary of meeting with liquidators | 1.50 | 1,920.00 |
| Saba, Andrew | 4/4/2023 | Revised summary of 3AV BVI Joint Liquidators presentation for file. | 2.00 | 2,090.00 |
| Morrow, Emily S. | 4/4/2023 | Attend working lunch meeting with R. Zutshi, B. Hammer, A. Saba (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 1.20 | 1,158.00 |
| Saba, Andrew | 4/4/2023 | Prepared for 3AC BVI Joint Liquidators presentation. | 1.50 | 1,567.50 |
| Hammer, Brandon M. | 4/4/2023 | Attend working lunch meeting with R. Zutshi, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 1.20 | 1,536.00 |
| Saba, Andrew | 4/4/2023 | Attend working lunch meeting with R. Zutshi, B. Hammer, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 1.20 | 1,254.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 4/4/2023 | Attend presentation to Joint Liquidators in conference with R. Zutshi, B. Hammer, A. Saba (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | 0.50 | 482.50 |
| Saba, Andrew | 4/4/2023 | Attend presentation to Joint Liquidators in conference with R. Zutshi, B. Hammer, E. Morrow(Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | 0.50 | 522.50 |
| Hammer, Brandon M. | 4/4/2023 | Attend presentation to Joint Liquidators in conference with R. Zutshi, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | 0.50 | 640.00 |
| Saba, Andrew | 4/4/2023 | Attend breakout meeting with R. Zutshi, B. Hammer, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, | 0.50 | 522.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | F. Siddiqui, and R. Berkovich (Weil). | | |
| Morrow, Emily S. | 4/4/2023 | Attend breakout meeting with R. Zutshi, B. Hammer, A. Saba (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 0.50 | 482.50 |
| Saba, Andrew | 4/4/2023 | Attend presentation to Joint Liquidators in conference with R. Zutshi, B. Hammer, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | 0.30 | 313.50 |
| Hammer, Brandon M. | 4/4/2023 | Attend breakout meeting with R. Zutshi, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 0.50 | 640.00 |
| Saba, Andrew | 4/4/2023 | Follow up meeting with R. Zutshi, B. Hammer, E. Morrow (partial) (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 0.70 | 731.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 4/4/2023 | Attend presentation to Joint Liquidators in conference with R. Zutshi, B. Hammer, A. Saba (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | 0.30 | 289.50 |
| Saba, Andrew | 4/4/2023 | Drafted letter to 3AC BVI Joint Liquidators re: presentation on April 4. | 2.40 | 2,508.00 |
| Hammer, Brandon M. | 4/4/2023 | Attend presentation to Joint Liquidators in conference with R. Zutshi, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | 0.30 | 384.00 |
| Zutshi, Rishi N. | 4/4/2023 | Prepare for presentation to 3AC liquidators. | 1.90 | 3,287.00 |
| Morrow, Emily S. | 4/4/2023 | Follow up meeting with R. Zutshi, B. Hammer, A. Saba (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil) (partial attendance) | 0.30 | 289.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 4/4/2023 | Attend presentation to Joint Liquidators in conference with B. Hammer, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, N. Taousse, and L. Safran (Latham). | 3.40 | 5,882.00 |
| Hammer, Brandon M. | 4/4/2023 | Follow up meeting with R. Zutshi, A. Saba, E. Morrow (partial) (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 0.70 | 896.00 |
| Zutshi, Rishi N. | 4/4/2023 | Attend working lunch meeting with B. Hammer, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 1.20 | 2,076.00 |
| Zutshi, Rishi N. | 4/4/2023 | Attend presentation to Joint Liquidators in conference with B. Hammer, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | | |
| Zutshi, Rishi N. | 4/4/2023 | Attend breakout meeting with B. Hammer, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 0.50 | 865.00 |
| Zutshi, Rishi N. | 4/4/2023 | Attend presentation to Joint Liquidators in conference with B. Hammer, A. Saba, E. Morrow (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), A. di Iorio (Agon Litigation), C. Zalka, J. Saferstein, F. Siddiqui, R. Berkovich (Weil), R. Crumpler, C. Fay, C. Farmer (Teneo), G. Carroll (Ogier), A. Goldberg, and N. Taousse (Latham). | 0.30 | 519.00 |
| Zutshi, Rishi N. | 4/4/2023 | Follow up meeting with B. Hammer, A. Saba, E. Morrow (partial) (Cleary), A. Pretto-Sakmann (Genesis), M. Forte, M. Stewart (Conyers), C. Zalka, J. Saferstein, F. Siddiqui, and R. Berkovich (Weil). | 0.70 | 1,211.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 4/5/2023 | Conduct factual research regarding assets | 5.10 | 4,921.50 |
| Gariboldi, Adrian | 4/5/2023 | Meeting with A. Saba. E. Morrow to discuss 3AC BVI Liquidator next steps. | 0.40 | 284.00 |
| Morrow, Emily S. | 4/5/2023 | Meeting with A. Saba and A. Gariboldi discuss 3AC BVI Liquidator next steps (0.4); correspondence re the same (0.1) | 0.50 | 482.50 |
| Cinnamon, Michael | 4/5/2023 | Developing strategy regarding next steps in BVI. | 2.40 | 2,772.00 |
| Morrow, Emily S. | 4/5/2023 | Implement edits to meeting summary for circulation | 3.10 | 2,991.50 |
| O'Neal, Sean A. | 4/5/2023 | Crrespondence with R. Zutshi and team re TAC issues. | 0.20 | 364.00 |
| Morrow, Emily S. | 4/5/2023 | Review and edit draft letter to Joint Liquidators. | 0.30 | 289.50 |
| Zutshi, Rishi N. | 4/5/2023 | Analyze issues raised in 3AC liquidator meeting. | 0.50 | 865.00 |
| Saba, Andrew | 4/5/2023 | Revised summary of meeting with 3AC BVI Joint Liquidators for file following comments from R. Zutshi and B. Hammer. | 1.00 | 1,045.00 |
| Saba, Andrew | 4/5/2023 | Drafted and revised letter to 3AC BVI Joint Liquidators. | 2.90 | 3,030.50 |
| Saba, Andrew | 4/5/2023 | Performed factual analysis of foreclosed upon collateral following 3AC default. | 2.40 | 2,508.00 |
| Saba, Andrew | 4/5/2023 | Meeting with E. Morrow and A. Gariboldi to discuss 3AC BVI Liquidator next steps | 0.40 | 418.00 |
| Ribeiro, Christian | 4/6/2023 | Call with S. O'Neal re TAC issues | 0.10 | 104.50 |
| O'Neal, Sean A. | 4/6/2023 | Call with Christian Ribeiro re TAC issues. | 0.10 | 182.00 |
| Saba, Andrew | 4/6/2023 | Performed factual analysis related to 3AC BVI Liquidators. | 3.00 | 3,135.00 |
| Morrow, Emily S. | 4/7/2023 | Perform legal and factual research regarding new claims | 3.50 | 3,377.50 |
| Gariboldi, Adrian | 4/7/2023 | Meeting with M. Cinnamon and E. Morrow to discuss 3AC BVI liquidator next steps. | 0.30 | 213.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Ribeiro, Christian | 4/7/2023 | Correspond with A. Yeo (A&G) re GAP good standing | 0.10 | 104.50 |
| Cinnamon, Michael | 4/7/2023 | Meeting with E. Morrow and A. Gariboldi to discuss 3AC BVI liquidator next steps. | 0.30 | 346.50 |
| Morrow, Emily S. | 4/7/2023 | Implement edits to draft letter to joint liquidators | 0.70 | 675.50 |
| Gariboldi, Adrian | 4/7/2023 | Draft correspondence to client (.5), perform preliminary research following 3AC BVI liquidator presentation (.5) | 1.00 | 710.00 |
| Ribeiro, Christian | 4/7/2023 | Research on extraterritoriality of U.S. preference laws | 0.30 | 313.50 |
| Zutshi, Rishi N. | 4/7/2023 | Meeting with E. Morrow and A. Gariboldi to discuss 3AC BVI liquidation next steps. | 0.50 | 865.00 |
| Morrow, Emily S. | 4/7/2023 | Meeting with M. Cinnamon and A. Gariboldi to discuss 3AC BVI liquidator next steps. | 0.30 | 289.50 |
| Gariboldi, Adrian | 4/7/2023 | Meeting with R. Zutshi (partial), C. Ribeiro (partial), and E. Morrow to discuss 3AC BVI liquidator next steps. | 0.80 | 568.00 |
| Ribeiro, Christian | 4/7/2023 | Meeting with E. Morrow and A. Gariboldi to discuss 3AC BVI liquidation next steps (partial) | 0.30 | 313.50 |
| Cinnamon, Michael | 4/7/2023 | Reviewing tie-out chart for BVI. | 1.00 | 1,155.00 |
| Morrow, Emily S. | 4/7/2023 | Implement edits to factual analysis summary and email team | 0.30 | 289.50 |
| Morrow, Emily S. | 4/7/2023 | Conduct legal research regarding claims | 0.40 | 386.00 |
| Morrow, Emily S. | 4/7/2023 | Review revised email to client | 0.20 | 193.00 |
| Morrow, Emily S. | 4/7/2023 | Meeting with R. Zutshi, C. Ribeiro, and A. Gariboldi to discuss 3AC BVI liquidation next steps | 0.80 | 772.00 |
| Morrow, Emily S. | 4/7/2023 | Phone call with B. Hammer re 3AC issues | 0.20 | 193.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gariboldi, Adrian | 4/8/2023 | Prepare materials for meeting with DCG counsel in coordination with R. Zutshi, E. Morrow. | 2.00 | 1,420.00 |
| Ribeiro, Christian | 4/8/2023 | Rsearch on extraterritorial application ofo US preference laws | 1.00 | 1,045.00 |
| Morrow, Emily S. | 4/8/2023 | Implement edits to draft meeting summary | 0.60 | 579.00 |
| Morrow, Emily S. | 4/8/2023 | Perform legal research and implement edits to argument outline. | 2.80 | 2,702.00 |
| Cinnamon, Michael | 4/9/2023 | Reviewing legal research on BVI issues. | 1.60 | 1,848.00 |
| Ribeiro, Christian | 4/9/2023 | Research on US preference laws (1.5); review 3AC loan documents (0.4); correspond with E. Morrow re same (0.4) | 2.30 | 2,403.50 |
| Gariboldi, Adrian | 4/9/2023 | Prepare materials for meeting with DCG counsel in coordination with R. Zutshi, E. Morrow. | 1.50 | 1,065.00 |
| Morrow, Emily S. | 4/9/2023 | Internal communication regarding research outline | 0.40 | 386.00 |
| Mitchell, Alec F. | 4/9/2023 | Legal research regarding Joint Liquidator claims. | 0.90 | 760.50 |
| Hammer, Brandon M. | 4/9/2023 | Reviewed and commented on summary of BVI presentation. | 1.00 | 1,280.00 |
| Morrow, Emily S. | 4/9/2023 | Perform legal and factual research regarding claims. | 3.00 | 2,895.00 |
| Zutshi, Rishi N. | 4/10/2023 | Meeting with Ronit Berkovich (Weil), Mark Forte (Conyers), Furqaan Siddiqui (Weil), Jeffrey Saferstein (Weil), Caroline Zalka (Weil), Jenna Harris (Weil), Sue Su (Weil), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), E. Morrow, M. Cinnamon, and A. Gariboldi to discuss response to 3AC BVI Liquidator, next steps | 0.60 | 1,038.00 |
| Hammer, Brandon M. | 4/10/2023 | Call with K. Witchger, & A. Mitchell to discuss legal analysis related to Joint Liquidator claims (partial attendance). | 0.30 | 384.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Mitchell, Alec F. | 4/10/2023 | Legal research regarding Joint Liquidator claims. | 1.50 | 1,267.50 |
| Morrow, Emily S. | 4/10/2023 | Meeting with Ronit Berkovich (Weil), Mark Forte (Conyers), Furqaan Siddiqui (Weil), Jeffrey Saferstein (Weil), Caroline Zalka (Weil), Jenna Harris (Weil), Sue Su (Weil), Marie Stewart (Conyers), Arabella di lorio (Agon BVI), R. Zutshi, M. Cinnamon, and A. Gariboldi to discuss response to 3AC BVI Liquidator, next steps | 0.60 | 579.00 |
| Witchger, Kathryn | 4/10/2023 | Legal research regarding Joint Liquidator claims | 2.00 | 2,210.00 |
| Ribeiro, Christian | 4/10/2023 | Research on potential legal strategy. | 1.70 | 1,776.50 |
| Mitchell, Alec F. | 4/10/2023 | Communications with E. Morrow (.2) and K. Witchger (.1) regarding legal analysis of Joint Liquidator claims. | 0.30 | 253.50 |
| Morrow, Emily S. | 4/10/2023 | Meeting with R. Zutshi, and M. Cinnamon to discuss response to 3AC BVI Liquidator, next steps. | 0.20 | 193.00 |
| Zutshi, Rishi N. | 4/10/2023 | Meeting with E. Morrow, and M. Cinnamon to discuss response to 3AC BVI Liquidator, next steps. | 0.20 | 346.00 |
| Ribeiro, Christian | 4/10/2023 | Correspond with E. Morrow, A. Gariboldi re BVI issues | 0.10 | 104.50 |
| Mitchell, Alec F. | 4/10/2023 | Call with B. Hammer (partial) & K. Witchger to discuss legal analysis related to Joint Liquidator claims. | 0.50 | 422.50 |
| Morrow, Emily S. | 4/10/2023 | Internal correspondence to prep for meeting | 0.30 | 289.50 |
| Witchger, Kathryn | 4/10/2023 | Call with B. Hammer (partial), A. Mitchell to discuss legal analysis related to Joint Liquidator claims | 0.50 | 552.50 |
| Ribeiro, Christian | 4/10/2023 | Correspond with E. Morrow re preference action look back (0.2); further research on same (0.5) | 0.70 | 731.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gariboldi, Adrian | 4/10/2023 | Meeting with Ronit Berkovich (Weil), Mark Forte (Conyers), Furqaan Siddiqui (Weil), Jeffrey Saferstein (Weil), Caroline Zalka (Weil), Jenna Harris (Weil), Sue Su (Weil), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), R. Zutshi, M. Cinnamon, E. Morrow, to discuss response to 3AC BVI Liquidator, next steps. | 0.60 | 426.00 |
| Morrow, Emily S. | 4/10/2023 | Implement revisions to letter to Joint Liquidators | 1.50 | 1,447.50 |
| Cinnamon, Michael | 4/10/2023 | Meeting with Ronit Berkovich (Weil), Mark Forte (Conyers), Furqaan Siddiqui (Weil), Jeffrey Saferstein (Weil), Caroline Zalka (Weil), Jenna Harris (Weil), Sue Su (Weil), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), R. Zutshi, E. Morrow, and A. Gariboldi to discuss response to 3AC BVI Liquidator, next steps. | 0.60 | 693.00 |
| Morrow, Emily S. | 4/10/2023 | Review and correspond regarding legal research regarding claims | 0.60 | 579.00 |
| Gariboldi, Adrian | 4/10/2023 | Meeting with R. Zutshi, M. Cinnamon, and E. Morrow to discuss response to 3AC BVI Liquidator, next steps. | 0.20 | 142.00 |
| Morrow, Emily S. | 4/10/2023 | Conduct legal research regarding joint liquidator claims | 0.50 | 482.50 |
| Cinnamon, Michael | 4/10/2023 | Meeting with R. Zutshi, E. Morrow, and A. Gariboldi to discuss response to 3AC BVI Liquidator, next steps. | 0.20 | 231.00 |
| Minott, Richard | 4/10/2023 | Correspondence with J. VanLare and C. Kourtis re Singapore lease | 0.80 | 772.00 |
| Cinnamon, Michael | 4/10/2023 | Developing strategy regarding next steps in BVI. | 0.70 | 808.50 |
| Hammer, Brandon M. | 4/11/2023 | Reviewed and commented on response to liquidators. | 1.60 | 2,048.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Shamray, Abby | 4/11/2023 | Call with A. Mitchell & R. Gong to discuss legal analysis related to Joint Liquidator claims. | 0.50 | 355.00 |
| Morrow, Emily S. | 4/11/2023 | Review comments and implement edits to research outline | 0.50 | 482.50 |
| Zutshi, Rishi N. | 4/11/2023 | Communications regarding BVI proceedings. | 0.70 | 1,211.00 |
| Morrow, Emily S. | 4/11/2023 | Conduct project management regarding communication with Joint Liquidators | 0.30 | 289.50 |
| Shamray, Abby | 4/11/2023 | Legal research related to Joint Liquidator claims. | 0.80 | 568.00 |
| Witchger, Kathryn | 4/11/2023 | Legal research regarding Joint Liquidator claims | 0.30 | 331.50 |
| Mitchell, Alec F. | 4/11/2023 | Legal research related to Joint Liquidator claims. | 2.20 | 1,859.00 |
| Witchger, Kathryn | 4/11/2023 | Legal research regarding Joint Liquidator claims | 1.80 | 1,989.00 |
| Mitchell, Alec F. | 4/11/2023 | Call with A. Shamray & R. Gong to discuss legal analysis related to Joint Liquidator claims. | 0.50 | 422.50 |
| Gong, Richard B. | 4/11/2023 | Call with A. Mitchell, and A. Shamray to discuss legal analysis related to joint liquidator claims | 0.50 | 355.00 |
| Ribeiro, Christian | 4/12/2023 | Review outline re BVI preference claims | 1.00 | 1,045.00 |
| Mitchell, Alec F. | 4/12/2023 | Legal research re: Joint Liquidator claims. | 4.00 | 3,380.00 |
| Morrow, Emily S. | 4/12/2023 | Call with K. Witchger to discuss legal analysis related to Joint Liquidator claims | 0.50 | 482.50 |
| Zutshi, Rishi N. | 4/12/2023 | Analysis of BVI issues and follow-up related to same. | 1.20 | 2,076.00 |
| Ribeiro, Christian | 4/12/2023 | Correspond with E. Morrow re research on contract law issues | 0.10 | 104.50 |
| Shamray, Abby | 4/12/2023 | Legal research related to Joint Liquidator claims. | 0.90 | 639.00 |
| Morrow, Emily S. | 4/12/2023 | Conduct legal research regarding liquidator claims | 2.20 | 2,123.00 |
| Gong, Richard B. | 4/12/2023 | Review of legal research materials related to joint liquidator claims | 1.70 | 1,207.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 4/12/2023 | Meeting with S. O'Neal, J. VanLare (partial) and E. Morrow (partial) re BVI Liquidator issues | 0.70 | 731.50 |
| Gariboldi, Adrian | 4/12/2023 | Conduct research on 3AC BVI liquidator claims. | 2.00 | 1,420.00 |
| Morrow, Emily S. | 4/12/2023 | Conduct legal research regarding joint liquidator claims (2); Meeting with S. O'Neal, J. VanLare (partial) and C. Ribeiro re BVI Liquidator issues (.5) | 2.50 | 2,412.50 |
| Zutshi, Rishi N. | 4/12/2023 | Communications regarding BVI proceedings with A Goldberg (Latham) and follow-up related to same. | 0.60 | 1,038.00 |
| Hammer, Brandon M. | 4/12/2023 | Addressed questions re 3AC litigation. | 0.30 | 384.00 |
| Gariboldi, Adrian | 4/12/2023 | Perform document review on 3AC issue with M. Leibold, M. Kowiak. | 3.00 | 2,130.00 |
| Morrow, Emily S. | 4/12/2023 | Implement edits to research outline | 0.70 | 675.50 |
| Gong, Richard B. | 4/12/2023 | Caselaw research of joint liquidator claims | 1.60 | 1,136.00 |
| Hammer, Brandon M. | 4/12/2023 | Call with K. Witchger to discuss legal analysis related to Joint Liquidator claims. | 0.20 | 256.00 |
| O'Neal, Sean A. | 4/12/2023 | Correspondence with Cleary team re 3AC strategy. | 0.30 | 546.00 |
| VanLare, Jane | 4/12/2023 | Meeting with S. O'Neal, C. Ribeiro and E. Morrow (partial) re BVI Liquidator issues (.5) (partial attendance) | 0.70 | 1,211.00 |
| O'Neal, Sean A. | 4/12/2023 | Meeting with J. VanLare (partial). C. Ribeiro and E. Morrow (partial ) re BVI Liquidator issues. | 0.70 | 1,274.00 |
| Witchger, Kathryn | 4/12/2023 | Legal research regarding Joint Liquidator claims | 1.00 | 1,105.00 |
| O'Neal, Sean A. | 4/12/2023 | Calls and correspondence with C. Ribeiro, E. Morrow and J. Vanlare re 3AC. | 0.50 | 910.00 |
| Witchger, Kathryn | 4/12/2023 | Call with B. Hammer to discuss legal analysis related to Joint Liquidator claims. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Witchger, Kathryn | 4/12/2023 | Call with E. Morrow to discuss legal analysis related to Joint Liquidator claims. | 0.50 | 552.50 |
| Witchger, Kathryn | 4/12/2023 | Legal research regarding Joint Liquidator claims | 1.70 | 1,878.50 |
| Morrow, Emily S. | 4/13/2023 | Implement edits to research outline | 1.50 | 1,447.50 |
| O'Neal, Sean A. | 4/13/2023 | Meeting with R. Zutshi, J. VanLare, C. Ribeiro, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.50 | 910.00 |
| Hammer, Brandon M. | 4/13/2023 | Addressed perfection questions. | 0.30 | 384.00 |
| VanLare, Jane | 4/13/2023 | Meeting with S. O'Neal, R. Zutshi, C. Ribeiro, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps | 0.50 | 865.00 |
| Morrow, Emily S. | 4/13/2023 | Call with B. Hammer, K. Witchger, A. Gariboldi (partial) to discuss legal issues related to Joint Liquidator claims (partial attendance). | 0.30 | 289.50 |
| O'Neal, Sean A. | 4/13/2023 | Review emails re 3AC strategy from Cleary associates and partners. | 0.30 | 546.00 |
| Hammer, Brandon M. | 4/13/2023 | Reviewed and commented on outline of arguments. | 0.70 | 896.00 |
| Witchger, Kathryn | 4/13/2023 | Call with B. Hammer re: research on Joint Liquidator claims | 0.30 | 331.50 |
| Morrow, Emily S. | 4/13/2023 | Prepare for meeting with counsel from Weil | 1.20 | 1,158.00 |
| Gariboldi, Adrian | 4/13/2023 | Meeting with S. O'Neal, R. Zutshi, J. VanLare, C. Ribeiro, E. Morrow to discuss 3AC BVI Liquidator next steps. | 0.50 | 355.00 |
| Hammer, Brandon M. | 4/13/2023 | Call with S. Rocks, K. Witchger, & A. Mitchell to discuss legal issues related to Joint Liquidator claims. | 0.80 | 1,024.00 |
| Rocks, Sandra M. | 4/13/2023 | Call with A. Mitchell, B. Hammer, & K. Witchger to discuss legal | 0.80 | 1,188.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | issues related to Joint Liquidator claims. | | |
| Morrow, Emily S. | 4/13/2023 | Conduct legal research regarding joint liquidator claims | 2.90 | 2,798.50 |
| Gariboldi, Adrian | 4/13/2023 | Call with B. Hammer, K. Witchger & E. Morrow (partial) to discuss legal issues related to Joint Liquidator claims (partial attendance). | 0.30 | 213.00 |
| Hammer, Brandon M. | 4/13/2023 | Reviewed and commented on outline (.7); Call with K. Witchger re: research on Joint Liquidator claims (.3). | 1.00 | 1,280.00 |
| Witchger, Kathryn | 4/13/2023 | Call with S. Rocks, B. Hammer, & A. Mitchell to discuss legal issues related to Joint Liquidator claims. | 0.80 | 884.00 |
| Morrow, Emily S. | 4/13/2023 | Meeting with S. O'Neal, R. Zutshi, J. VanLare, C. Ribeiro, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.50 | 482.50 |
| Mitchell, Alec F. | 4/13/2023 | Call with S. Rocks, B. Hammer, & K. Witchger to discuss legal issues related to Joint Liquidator claims. | 0.80 | 676.00 |
| Hammer, Brandon M. | 4/13/2023 | Call with K. Witchger, A. Gariboldi (partial) & E. Morrow (partial) to discuss legal issues related to Joint Liquidator claims. | 0.80 | 1,024.00 |
| Zutshi, Rishi N. | 4/13/2023 | Planning for next steps in BVI proceedings. | 1.20 | 2,076.00 |
| Ribeiro, Christian | 4/13/2023 | Correspond with R. Zutshi re issues with BVI joint liquidators (0.3); research on preference and related issues (0.4) | 0.70 | 731.50 |
| Mitchell, Alec F. | 4/13/2023 | Revisions to outline of legal analysis re: Joint Liquidator claims. | 1.80 | 1,521.00 |
| Ribeiro, Christian | 4/13/2023 | Meeting with S. O'Neal, J. VanLare, R. Zutshi, E. Morrow, A. Garibaldi re BVI liquidator issues | 0.50 | 522.50 |
| Witchger, Kathryn | 4/13/2023 | Legal research regarding Joint Liquidator claims | 1.70 | 1,878.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Mitchell, Alec F. | 4/13/2023 | Call with K. Witchger to discuss legal issues related to Joint Liquidator claims. | 0.30 | 253.50 |
| Zutshi, Rishi N. | 4/13/2023 | Analyze legal issues related to 3AC | 0.90 | 1,557.00 |
| Mitchell, Alec F. | 4/13/2023 | Revisions to legal analysis overview re: joint liquidator claims. | 0.20 | 169.00 |
| Witchger, Kathryn | 4/13/2023 | Call with A. Mitchell to discuss legal issues related to Joint Liquidator claims. | 0.30 | 331.50 |
| Mitchell, Alec F. | 4/13/2023 | Emails with K. Witchger & C. Chan re: joint liquidator cliams. | 0.10 | 84.50 |
| Zutshi, Rishi N. | 4/13/2023 | Meeting with S. O'Neal, J. VanLare, C. Ribeiro, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.50 | 865.00 |
| Witchger, Kathryn | 4/13/2023 | Call with B. Hammer,  A. Gariboldi (partial) & E. Morrow (partial) to discuss legal issues related to Joint Liquidator claims. | 0.80 | 884.00 |
| Cinnamon, Michael | 4/13/2023 | Reviewing legal research regarding BVI issues. | 0.50 | 577.50 |
| Morrow, Emily S. | 4/14/2023 | Prepare to reschedule call with Weil | 0.20 | 193.00 |
| Mitchell, Alec F. | 4/14/2023 | Drafting internal correspondence re: legal analysis of joint liquidator claims. | 0.80 | 676.00 |
| Ribeiro, Christian | 4/14/2023 | Call with R Zutshi (partial), B. Hammer, K.Witchger, A. Mitchell, E. Morrow, and A. Gariboldi to discuss legal issues related to Joint Liquidator claims | 0.50 | 522.50 |
| Zutshi, Rishi N. | 4/14/2023 | Planning for 3AC BVI Liquidator next steps and analysis of related legal issues (.5); Meeting with A. Gariboldi, C. Ribeiro, and E. Morrow to discuss 3AC BVI Liquidator next steps (.4). | 0.90 | 1,557.00 |
| Morrow, Emily S. | 4/14/2023 | Update research outline per team discussion | 0.90 | 868.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Mitchell, Alec F. | 4/14/2023 | Call with R Zutshi (partial), B. Hammer, K.Witchger, C. Ribeiro, E. Morrow, and A. Gariboldi to discuss legal issues related to Joint Liquidator claims. | 0.50 | 422.50 |
| Ribeiro, Christian | 4/14/2023 | Meeting with R. Zutshi, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps | 0.40 | 418.00 |
| Witchger, Kathryn | 4/14/2023 | Legal research regarding Joint Liquidator claims | 0.30 | 331.50 |
| Morrow, Emily S. | 4/14/2023 | Call with R Zutshi (partial), B. Hammer, K.Witchger, C. Ribeiro, A. Mitchell,and A. Gariboldi to discuss legal issues related to Joint Liquidator claims. | 0.50 | 482.50 |
| Gariboldi, Adrian | 4/14/2023 | Call with R Zutshi (partial), B. Hammer, K.Witchger, C. Ribeiro, A. Mitchell, and E. Morrow to discuss legal issues related to Joint Liquidator claims. | 0.50 | 355.00 |
| Ribeiro, Christian | 4/14/2023 | Correspond with A. Pretto-Sankman (Genesis) re draft consent order with BVI Liquidators (0.2); review draft consent order (0.2) | 0.40 | 418.00 |
| Zutshi, Rishi N. | 4/14/2023 | Call with K. Witchger, B. Hammer, C. Ribeiro, A. Mitchell, E. Morrow, and A. Gariboldi to discuss legal issues related to Joint Liquidator claims (partial attendance) | 0.40 | 692.00 |
| Morrow, Emily S. | 4/14/2023 | Meeting with R. Zutshi, C. Ribeiro,  and A. Gariboldi to discuss 3AC BVI Liquidator next steps | 0.40 | 386.00 |
| Gariboldi, Adrian | 4/14/2023 | Meeting with R. Zutshi, C. Ribeiro, and E. Morrow to discuss 3AC BVI Liquidator next steps. | 0.40 | 284.00 |
| Hammer, Brandon M. | 4/14/2023 | Addressed questions re setoff arguments. | 0.50 | 640.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Witchger, Kathryn | 4/14/2023 | Call with R Zutshi (partial), B. Hammer, C. Ribeiro, A. Mitchell, E. Morrow, and A. Gariboldi to discuss legal issues related to Joint Liquidator claims | 0.50 | 552.50 |
| Morrow, Emily S. | 4/14/2023 | Draft email to joint liquidators per team meeting | 1.30 | 1,254.50 |
| Gariboldi, Adrian | 4/14/2023 | Prepare materials for production of documents to Joint Liquidators with E. Morrow. | 1.50 | 1,065.00 |
| Hammer, Brandon M. | 4/14/2023 | Call with R. Zutshi (partial), K. Witchger, C. Ribeiro, A. Mitchell, E. Morrow, and A. Gariboldi to discuss legal issues related to Joint Liquidator claims. | 0.50 | 640.00 |
| O'Neal, Sean A. | 4/14/2023 | Correspondence with Cleary team re 3AC issues. | 0.10 | 182.00 |
| Morrow, Emily S. | 4/14/2023 | Draft revised email to Weil regarding joint liquidator issues | 0.40 | 386.00 |
| Morrow, Emily S. | 4/14/2023 | Prepare for meeting with R. Zutshi | 0.40 | 386.00 |
| Cinnamon, Michael | 4/16/2023 | Reviewing status of BVI workstreams. | 0.50 | 577.50 |
| Morrow, Emily S. | 4/16/2023 | Email communication with R. Zutshi | 0.20 | 193.00 |
| Morrow, Emily S. | 4/16/2023 | Communications with M. Cinnamon | 0.30 | 289.50 |
| Morrow, Emily S. | 4/16/2023 | Draft documentation for matter management | 0.50 | 482.50 |
| Morrow, Emily S. | 4/16/2023 | Prepare for call with Weil | 0.50 | 482.50 |
| Gariboldi, Adrian | 4/17/2023 | Call with M. Forte (Conyers), M. Brown (Conyers), A. di lorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), R. Zutshi, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, E. Morrow, and B. Hammer to discuss 3AC BVI Liquidator next steps. . | 0.80 | 568.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hammer, Brandon M. | 4/17/2023 | Call with M. Forte (Conyers), M. Brown (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), R. Zutshi, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.80 | 1,024.00 |
| Zutshi, Rishi N. | 4/17/2023 | Call with M. Forte (Conyers), M. Brown (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), B. Hammer, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.80 | 1,384.00 |
| Morrow, Emily S. | 4/17/2023 | Call with M. Forte (Conyers), M. Brown (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), R. Zutshi, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, B. Hammer, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.80 | 772.00 |
| Gariboldi, Adrian | 4/17/2023 | Meeting with R. Zutshi (partial), B. Hammer (partial), M. Cinnamon (partial), K. Witchger (partial), A. Saba, and E. Morrow (partial) to discuss 3AC BVI Liquidator research. | 0.50 | 355.00 |
| Hammer, Brandon M. | 4/17/2023 | Meeting with R. Zutshi (partial), M. Cinnamon (partial), K. Witchger (partial), A. Saba, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Liquidator research. | 0.40 | 512.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Witchger, Kathryn | 4/17/2023 | Meeting with R. Zutshi (partial), B. Hammer (partial), M. Cinnamon (partial), A. Saba, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Liquidator research | 0.50 | 552.50 |
| Morrow, Emily S. | 4/17/2023 | Follow-up meeting with A. Saba and M. Cinnamon to discuss 3AC BVI Liquidator next steps. | 0.30 | 289.50 |
| Mitchell, Alec F. | 4/17/2023 | Call with M. Forte (Conyers), M. Brown (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.80 | 676.00 |
| Morrow, Emily S. | 4/17/2023 | Analyze legal arguments and factual research regarding joint liquidator claims | 0.40 | 386.00 |
| Zutshi, Rishi N. | 4/17/2023 | Meeting with B. Hammer (partial), M. Cinnamon (partial), K. Witchger (partial), A. Saba, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Liquidator research. | 0.40 | 692.00 |
| Morrow, Emily S. | 4/17/2023 | Meeting with R. Zutshi (partial), B. Hammer (partial), M. Cinnamon (partial), K. Witchger (partial), A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator research. | 0.20 | 193.00 |
| Witchger, Kathryn | 4/17/2023 | Prep for call with M. Forte (Conyers), M. Brown (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, | 0.10 | 110.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | A. Mitchell, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | | |
| Morrow, Emily S. | 4/17/2023 | Prepare for follow up call with M. Cinnamon and A. Saba on matter status | 0.10 | 96.50 |
| Saba, Andrew | 4/17/2023 | Call with M. Forte (Conyers), M. Brown (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger,  A. Mitchell, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.80 | 836.00 |
| Witchger, Kathryn | 4/17/2023 | Call with M. Forte (Conyers), M. Brown (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), J. Saferstein (Weil), S. Su (Weil), T. Jones (Weil), J. Harris (Weil), F. Siddiqui (Weil), R. Zutshi, B. Hammer, M. Cinnamon, A. Saba, A. Mitchell, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.80 | 884.00 |
| Saba, Andrew | 4/17/2023 | Follow-up meeting with M. Cinnamon, and E. Morrow to discuss 3AC BVI Liquidator next steps | 0.30 | 313.50 |
| Cinnamon, Michael | 4/17/2023 | Meeting with R. Zutshi (partial), B. Hammer (partial), K. Witchger (partial), A. Saba, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Liquidator research. | 0.20 | 231.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 4/17/2023 | Meeting with R. Zutshi (partial), B. Hammer (partial), M. Cinnamon (partial), K. Witchger (partial), E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Liquidator research. | 0.50 | 522.50 |
| Cinnamon, Michael | 4/17/2023 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Arabella di Iorio (Agon BVI), Ronita Berkovich (Weil), Jeffrey Saferstein (Weil), Sue Su (Weil), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil), R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.80 | 924.00 |
| Saba, Andrew | 4/17/2023 | Reviewed legal analysis related to 3AC BVI Joint Liquidator's claims. | 2.00 | 2,090.00 |
| Cinnamon, Michael | 4/17/2023 | Follow-up meeting with A. Saba and E. Morrow to discuss 3AC BVI Liquidator next steps. | 0.30 | 346.50 |
| Cinnamon, Michael | 4/17/2023 | Reviewing research regarding BVI issues. | 1.10 | 1,270.50 |
| Ribeiro, Christian | 4/18/2023 | Review research on 3AC claims | 0.20 | 209.00 |
| Gariboldi, Adrian | 4/18/2023 | Draft research compilation of 3AC BVI Liquidator potential claims. | 2.00 | 1,420.00 |
| Morrow, Emily S. | 4/18/2023 | Draft email to C. Ribeiro | 0.20 | 193.00 |
| Saba, Andrew | 4/18/2023 | Reviewed and revised legal analysis of issues related to 3AC BVI Joint Liquidators. | 1.00 | 1,045.00 |
| Ribeiro, Christian | 4/18/2023 | Call with F. Siddiqui (Weil) re GAP creditor issues | 0.10 | 104.50 |
| Gariboldi, Adrian | 4/18/2023 | Edit research compilation of 3AC BVI liquidator potential claims. | 1.50 | 1,065.00 |
| Morrow, Emily S. | 4/18/2023 | Revise research chart regarding joint liquidator issues | 0.80 | 772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Cinnamon, Michael | 4/18/2023 | Revising chart related to BVI issues. | 0.30 | 346.50 |
| Ribeiro, Christian | 4/18/2023 | Correspond with E. Morrow, B. Hammer re BVI issues | 0.20 | 209.00 |
| Saba, Andrew | 4/18/2023 | Reviewed legal analysis for issues related to 3AC BVI Joint Liquidators. | 1.10 | 1,149.50 |
| Morrow, Emily S. | 4/19/2023 | Revise exposure analysis chart | 1.90 | 1,833.50 |
| Gariboldi, Adrian | 4/19/2023 | Meeting with M. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Liquidator research next steps. | 0.50 | 355.00 |
| Morrow, Emily S. | 4/19/2023 | Further revise exposure analysis chart | 0.40 | 386.00 |
| Cinnamon, Michael | 4/19/2023 | Meeting with M. Cinnamon, A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator research next steps. | 0.50 | 577.50 |
| Morrow, Emily S. | 4/19/2023 | Meeting with M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator research next steps. | 0.50 | 482.50 |
| Minott, Richard | 4/19/2023 | Review motion re Singapore lease surrender | 1.20 | 1,158.00 |
| Morrow, Emily S. | 4/19/2023 | Email with R. Zutshi re: next steps re: joint liquidator issues | 0.10 | 96.50 |
| Saba, Andrew | 4/19/2023 | Meeting with M. Cinnamon, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator research next steps. | 0.50 | 522.50 |
| Gariboldi, Adrian | 4/19/2023 | Draft 3AC BVI research compilation with E. Morrow. | 0.50 | 355.00 |
| Witchger, Kathryn | 4/19/2023 | Emails to CGSH team regarding Joint Liquidators arguments | 0.10 | 110.50 |
| Saba, Andrew | 4/19/2023 | Revised legal analysis related to 3AC BVI Joint Liquidators. | 0.80 | 836.00 |
| Ribeiro, Christian | 4/20/2023 | Correspond with T. Jones, F. Siddiqui (Weil) re BVI issues | 0.10 | 104.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Mitchell, Alec F. | 4/20/2023 | Call with S. Rocks, B. Hammer, K. Witchger, S. Su (Weil), H. Viets (Weil), R. Nagar (Weil), T. Jones (Weil), E. Nichols (Weil), & F. Siddiqui (Weil) to discuss Joint Liquidator claims (.5); Follow up email to S. Rocks, B. Hammer, & K. Witchger re: same (.1). | 0.60 | 507.00 |
| Morrow, Emily S. | 4/20/2023 | Draft email to A. Saba regarding joint liquidator claims | 0.40 | 386.00 |
| Witchger, Kathryn | 4/20/2023 | Call with S. Rocks, B. Hammer, A. Mitchell, S. Su (Weil), H. Viets (Weil), R. Nagar (Weil), T. Jones (Weil), E. Nichols (Weil), & F. Siddiqui (Weil) to discuss Joint Liquidator claims. | 0.50 | 552.50 |
| Hammer, Brandon M. | 4/20/2023 | Call with S. Rocks, K. Witchger, A. Mitchell, S. Su (Weil), H. Viets (Weil), R. Nagar (Weil), T. Jones (Weil), E. Nichols (Weil), & F. Siddiqui (Weil) to discuss Joint Liquidator claims. | 0.50 | 640.00 |
| Saba, Andrew | 4/20/2023 | Revised legal analysis re: 3AC BVI Liquidator issues. | 1.30 | 1,358.50 |
| Morrow, Emily S. | 4/20/2023 | Review chart on exposure analysis | 0.30 | 289.50 |
| Cinnamon, Michael | 4/20/2023 | Reviewing materials regarding BVI issues. | 0.30 | 346.50 |
| Hammer, Brandon M. | 4/20/2023 | Addressed questions re analysis of safe harbor arguments | 0.20 | 256.00 |
| Rocks, Sandra M. | 4/20/2023 | Call with S. Rocks, B. Hammer, K. Witchger, A. Mitchell, S. Su (Weil), H. Viets (Weil), T. Jones (Weil), E. Nichols (Weil), F. Siddiqui (Weil) to discuss Joint Liquidator claims. | 0.50 | 742.50 |
| Morrow, Emily S. | 4/20/2023 | Email with R. Zutshi | 0.10 | 96.50 |
| Morrow, Emily S. | 4/20/2023 | Email with B. Hammer | 0.10 | 96.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Cinnamon, Michael | 4/21/2023 | Attend call with R. Zutshi, B. Hammer, K. Witchger, A. Saba, C. Ribeiro, E. Morrow, and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), Ronit Berkovich (Weil)(partial), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.80 | 924.00 |
| Hammer, Brandon M. | 4/21/2023 | Attend call with R. Zutshi, K. Witchger, A. Saba, M. Cinnamon, C. Ribeiro, E. Morrow, and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), Ronit Berkovich (Weil)(partial), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.80 | 1,024.00 |
| Saba, Andrew | 4/21/2023 | Call with M. Cinnamon, C. Ribeiro, and E. Morrow to discuss 3AC BVI Liquidator next steps. | 0.10 | 104.50 |
| Morrow, Emily S. | 4/21/2023 | Email client regarding factual analysis for liquidator claims | 0.10 | 96.50 |
| Cinnamon, Michael | 4/21/2023 | Call with A. Saba, C. Ribeiro, and E. Morrow to discuss 3AC BVI Liquidator next steps. | 0.10 | 115.50 |
| Ribeiro, Christian | 4/21/2023 | Attend call with R. Zutshi, B. Hammer, K. Witchger, A. Saba, M. Cinnamon, E. Morrow, and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), Ronit Berkovich (Weil)(partial), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps | 0.80 | 836.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 4/21/2023 | Attend call with R. Zutshi, B. Hammer, K. Witchger, M. Cinnamon, C. Ribeiro, E. Morrow, and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di lorio (Agon BVI), Ronit Berkovich (Weil)(partial), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.80 | 836.00 |
| Morrow, Emily S. | 4/21/2023 | Prepare draft email to A. Saba | 0.20 | 193.00 |
| Cinnamon, Michael | 4/21/2023 | Revising materials for BVI presentation. | 0.80 | 924.00 |
| Ribeiro, Christian | 4/21/2023 | Call with M. Cinnamon, A. Saba, E. Morrow to discuss 3AC BVI Liquidator next steps (0.1); correspondence re same (0.1) | 0.20 | 209.00 |
| Zutshi, Rishi N. | 4/21/2023 | Review draft court submissions and correspondence. | 0.50 | 865.00 |
| Morrow, Emily S. | 4/21/2023 | Email A. Saba regarding joint liquidator next steps | 0.10 | 96.50 |
| Witchger, Kathryn | 4/21/2023 | Attend call with R. Zutshi, B. Hammer, A. Saba, M. Cinnamon, C. Ribeiro, E. Morrow, and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di lorio (Agon BVI), Ronit Berkovich (Weil)(partial), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.80 | 884.00 |
| Morrow, Emily S. | 4/21/2023 | Call with M. Cinnamon, A. Saba, C. Ribeiro to discuss 3AC BVI Liquidator next steps | 0.10 | 96.50 |
| Zutshi, Rishi N. | 4/21/2023 | Attend call with B. Hammer, K. Witchger, A. Saba, M. Cinnamon, C. Ribeiro, E. Morrow, and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart | 0.80 | 1,384.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 4/21/2023 | (Conyers), Arabella di Iorio (Agon BVI), Ronit Berkovich (Weil)(partial), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. Attend call with R. Zutshi, B. Hammer, K. Witchger, A. Saba, M. Cinnamon, C. Ribeiro, and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di Iorio (Agon BVI), Ronit Berkovich (Weil)(partial), Taylor Jones (Weil), Jenna Harris (Weil), Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps | 0.80 | 772.00 |
| Morrow, Emily S. | 4/21/2023 | Revise exposure analysis chart | 0.70 | 675.50 |
| Morrow, Emily S. | 4/21/2023 | Revise exposure analysis chart | 1.00 | 965.00 |
| Gariboldi, Adrian | 4/22/2023 | Draft 3AC BVI Liquidator research compilation with M. Cinnamon, A. Saba, and E. Morrow. | 1.50 | 1,065.00 |
| Morrow, Emily S. | 4/22/2023 | Implement edits to exposure analysis | 1.10 | 1,061.50 |
| Saba, Andrew | 4/22/2023 | Reviewed Conyers (DCG BVI counsel) draft letter to 3AC BVI Liquidators. | 0.30 | 313.50 |
| Saba, Andrew | 4/22/2023 | Revised legal analysis re: 3AC BVI Joint Liquidators. | 1.50 | 1,567.50 |
| VanLare, Jane | 4/22/2023 | Reviewed summary of Singapore lease (.4) | 0.40 | 692.00 |
| Morrow, Emily S. | 4/23/2023 | Implement edits to exposure analysis | 0.40 | 386.00 |
| Gariboldi, Adrian | 4/23/2023 | Draft 3AC BVI Liquidator research compilation with M. Cinnamon, A. Saba, and E. Morrow. | 0.80 | 568.00 |
| Cinnamon, Michael | 4/23/2023 | Revising materials for BVI presentation. | 1.90 | 2,194.50 |

67

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Mitchell, Alec F. | 4/23/2023 | Summarizing legal issues related to Joint Liquidators. | 0.80 | 676.00 |
| Ribeiro, Christian | 4/24/2023 | Research automatic stay issues | 2.80 | 2,926.00 |
| VanLare, Jane | 4/24/2023 | Reviewed draft motion to reject GAP lease (1.2) | 1.20 | 2,076.00 |
| Morrow, Emily S. | 4/24/2023 | Draft outlines on open questions regarding new and existing claims | 0.90 | 868.50 |
| Gariboldi, Adrian | 4/24/2023 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, E. Morrow, to discuss 3AC BVI Liquidator research, next steps. | 0.30 | 213.00 |
| Ribeiro, Christian | 4/24/2023 | Call with M. Cinnamon re legal research re BVI issues | 0.20 | 209.00 |
| Cinnamon, Michael | 4/24/2023 | Attend call with R. Zutshi, A. Saba, M. Cinnamon (partial), E. Morrow (partial), and Mark Forte (Conyers), Matthew Brown (Conyers), Marie Stewart (Conyers), Arabella di lorio (Agon BVI), Ronit Berkovich (Weil), Caroline Zalka (Weil),  Roshelle Nagar (Weil) Taylor Jones (Weil), Heather Viets (Weil), Sue Su (Weil), Evan Nichols (Weil) and Furqaan Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.50 | 577.50 |
| Morrow, Emily S. | 4/24/2023 | Attend call with R. Zutshi, A. Saba, M. Cinnamon (partial), and M. Forte (Conyers), M. Brown (Conyers), M. Stewart (Conyers), A. di lorio (Agon BVI), R. Berkovich (Weil), C. Zalka (Weil), R. Nagar (Weil) T. Jones (Weil), H. Viets (Weil), S. Su (Weil), E. Nichols (Weil) and F. Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.40 | 386.00 |
| Gariboldi, Adrian | 4/24/2023 | Meeting with M. Cinnamon, A. Saba, E. Morrow to discuss 3AC BVI Liquidator next steps. | 0.20 | 142.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hammer, Brandon M. | 4/24/2023 | Conference with R. Zutshi (CGSH) and S. O'Neal (CGSH) to discuss arguments in connection with 3AC BVI liquidation. (partial attendance) | 0.30 | 384.00 |
| VanLare, Jane | 4/24/2023 | Call with R. Minott re Singapore lease workstream (.1) | 0.10 | 173.00 |
| Morrow, Emily S. | 4/24/2023 | Meeting with M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.20 | 193.00 |
| Gariboldi, Adrian | 4/24/2023 | Draft materials for meeting with 3AC BVI Joint Liquidators with M. Cinnamon. | 1.30 | 923.00 |
| Hammer, Brandon M. | 4/24/2023 | Reviewed and commented on perfection analysis related to 3AC JL questions. | 2.50 | 3,200.00 |
| Cinnamon, Michael | 4/24/2023 | Meeting with R. Zutshi, A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator research, next steps. | 0.30 | 346.50 |
| Morrow, Emily S. | 4/24/2023 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator research, next steps. | 0.30 | 289.50 |
| Minott, Richard | 4/24/2023 | Revise lease surrender motion | 4.50 | 4,342.50 |
| Morrow, Emily S. | 4/24/2023 | Meeting with A. Saenz, E. Amorim, M. Leibold, D. Dike, M. Cinnamon, M. Schulman, A. Saba, A. Lotty, B. Richey, M. Rathi, S. Larner, H. Colter, M. Kowiak, N. Reynolds, and A. Gariboldi to discuss investigation next steps. | 0.50 | 482.50 |
| VanLare, Jane | 4/24/2023 | Call with R. Minott re Singapore lease filing (.1) | 0.10 | 173.00 |
| Morrow, Emily S. | 4/24/2023 | Email with A. Sullivan to schedule call | 0.20 | 193.00 |
| Minott, Richard | 4/24/2023 | Call with Chambers re shortened notice for Singapore lease | 0.10 | 96.50 |
| Morrow, Emily S. | 4/24/2023 | Prepare draft email regarding production to Joint Liquidators | 0.30 | 289.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cinnamon, Michael | 4/24/2023 | Meeting with A. Saba, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.20 | 231.00 |
| Minott, Richard | 4/24/2023 | Correspondence with A. Pretto-Sakmann (Genesis) and C. Kourtis (Genesis) re Singapore lease | 1.30 | 1,254.50 |
| Saba, Andrew | 4/24/2023 | Revised legal analysis re: 3AC BVI Liquidators. | 1.00 | 1,045.00 |
| O'Neal, Sean A. | 4/24/2023 | Conference with R. Zutshi (CGSH), and B. Hammer (CGSH) (partial) to discuss arguments in connection with 3AC BVI liquidation. | 0.50 | 910.00 |
| Cinnamon, Michael | 4/24/2023 | Call with C. Ribeiro to discuss BVI issues. | 0.20 | 231.00 |
| Minott, Richard | 4/24/2023 | Call with J. VanLare re Singapore lease filing | 0.10 | 96.50 |
| Saba, Andrew | 4/24/2023 | Attend call with R. Zutshi, M. Cinnamon, E. Morrow, and M. Forte (Conyers), M. Brown (Conyers), M. Stewart (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), C. Zalka (Weil), R. Nagar (Weil) T. Jones (Weil), H. Viets (Weil), S. Su (Weil), E. Nichols (Weil) and F. Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.50 | 522.50 |
| Minott, Richard | 4/24/2023 | Call with J. VanLare re Singapore lease workstream | 0.10 | 96.50 |
| Cinnamon, Michael | 4/24/2023 | Revising materials for BVI meeting. | 0.70 | 808.50 |
| Minott, Richard | 4/24/2023 | Correspondence with A. Parra Criste (WC), M. Meises (WC), G. Pesce (WC), P. Abelson (WC) re Singapore lease | 0.90 | 868.50 |
| Saba, Andrew | 4/24/2023 | Meeting with M. Cinnamon, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator next steps. | 0.20 | 209.00 |
| Minott, Richard | 4/24/2023 | Implement revisions to Singapore lease settlement motion | 2.10 | 2,026.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 4/24/2023 | Meeting with R. Zutshi, M. Cinnamon, E. Morrow, and A. Gariboldi to discuss 3AC BVI Liquidator research, next steps | 0.30 | 313.50 |
| Zutshi, Rishi N. | 4/24/2023 | Attend call with A. Saba, M. Cinnamon (partial), E. Morrow (partial), and M. Forte (Conyers), M. Brown (Conyers), M. Stewart (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), C. Zalka (Weil), R. Nagar (Weil) T. Jones (Weil), H. Viets (Weil), S. Su (Weil), E. Nichols (Weil) and F. Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.50 | 865.00 |
| Zutshi, Rishi N. | 4/24/2023 | Conference with S. O'Neal (CGSH), and B. Hammer (CGSH) (partial) to discuss arguments in connection with 3AC BVI liquidation. | 0.50 | 865.00 |
| Zutshi, Rishi N. | 4/24/2023 | Attend call with A. Saba, M. Cinnamon (partial), E. Morrow (partial), and M. Forte (Conyers), M. Brown (Conyers), M. Stewart (Conyers), A. di Iorio (Agon BVI), R. Berkovich (Weil), C. Zalka (Weil), R. Nagar (Weil) T. Jones (Weil), H. Viets (Weil), S. Su (Weil), E. Nichols (Weil) and F. Siddiqui (Weil) to discuss 3AC BVI Liquidator next steps. | 0.50 | 865.00 |
| Zutshi, Rishi N. | 4/24/2023 | Meeting with E. Morrow, M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Liquidator research, next steps. | 0.30 | 519.00 |
| Hammer, Brandon M. | 4/25/2023 | Addressed questions re preference analysis. | 0.50 | 640.00 |
| Minott, Richard | 4/25/2023 | Revise Singapore Lease motion | 2.90 | 2,798.50 |
| Morrow, Emily S. | 4/25/2023 | Prepare for meeting with A. Sullivan (Genesis) and M. Cinnamon. | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cinnamon, Michael | 4/25/2023 | Call with E. Morrow, A. Sullivan (Genesis), and A. Tsang (Genesis) on factual information regarding joint liquidator claims. | 0.30 | 346.50 |
| Hammer, Brandon M. | 4/25/2023 | Reviewed and commented on analyses. | 2.50 | 3,200.00 |
| Minott, Richard | 4/25/2023 | Correspondence with J. VanLare, C. Ribeiro, M. Leto (AM), S. Cascante (AM) re Singapore Lease | 1.50 | 1,447.50 |
| Morrow, Emily S. | 4/25/2023 | Call with M. Cinnamon,  A. Sullivan (Genesis), and A. Tsang (Genesis) on factual information regarding joint liquidator claims. | 0.30 | 289.50 |
| Zutshi, Rishi N. | 4/25/2023 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil),  Sue Su (Weil), Evan Nichols (Weil), Arabella di lorio (Agon BVI), B. Hammer, M. Cinnamon, K. Witchger, C. Ribeiro (partial), E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.50 | 865.00 |
| Hammer, Brandon M. | 4/25/2023 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil),  Sue Su (Weil), Evan Nichols (Weil), Arabella di lorio (Agon BVI), R. Zutshi, M. Cinnamon, K. Witchger, C. Ribeiro (partial), E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.50 | 640.00 |
| Minott, Richard | 4/25/2023 | Draft notice of presentment cover sheet | 0.60 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 4/25/2023 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil),  Sue Su (Weil), Evan Nichols (Weil), Arabella di lorio (Agon BVI), R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, C. Ribeiro (partial), and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.50 | 482.50 |
| Cinnamon, Michael | 4/25/2023 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil),  Sue Su (Weil), Evan Nichols (Weil), Arabella di lorio (Agon BVI), R. Zutshi, B. Hammer, K. Witchger, C. Ribeiro (partial), E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.50 | 577.50 |
| Hammer, Brandon M. | 4/25/2023 | Call with R. Zutshi, K. Witchger, M. Cinnamon, E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.20 | 256.00 |
| Minott, Richard | 4/25/2023 | Incorporate UCC comments to settlement motion | 0.90 | 868.50 |
| Morrow, Emily S. | 4/25/2023 | Call with R. Zutshi, B. Hammer, K. Witchger, M. Cinnamon, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator | 0.20 | 193.00 |
| Zutshi, Rishi N. | 4/25/2023 | Call with B. Hammer, K. Witchger, M. Cinnamon, E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.20 | 346.00 |
| Ribeiro, Christian | 4/25/2023 | Research on legal strategy | 2.70 | 2,821.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 4/25/2023 | Call with J. VanLare re Singapore lease filing | 0.10 | 96.50 |
| Morrow, Emily S. | 4/25/2023 | Prepare draft letter regarding follow-up questions for Joint Liquidators | 1.00 | 965.00 |
| Cinnamon, Michael | 4/25/2023 | Call with R. Zutshi, B. Hammer, K. Witchger, E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.20 | 231.00 |
| Ribeiro, Christian | 4/25/2023 | Correspond with J. VanLare, R. Minott re request to shorten presentment period (0.2); review Lease Surrender Motion (0.4); correspond with L. Ebanks (Chambers) re same (0.2) | 0.70 | 731.50 |
| Minott, Richard | 4/25/2023 | Call with J. VanLare re Singapore open issues | 0.10 | 96.50 |
| Ribeiro, Christian | 4/25/2023 | Call with J. VanLare re motion to authorize Singapore lease surrender | 0.10 | 104.50 |
| Zutshi, Rishi N. | 4/25/2023 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil),  Sue Su (Weil), Evan Nichols (Weil), Arabella di Iorio (Agon BVI), B. Hammer, M. Cinnamon, K. Witchger, C. Ribeiro (partial), E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.50 | 865.00 |
| Ribeiro, Christian | 4/25/2023 | Correspondence from B. Hammer, M. Cinnamon re BVI research issues | 0.10 | 104.50 |
| Minott, Richard | 4/25/2023 | Coordinate filing of Singapore lease | 2.90 | 2,798.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 4/25/2023 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil),  Sue Su (Weil), Evan Nichols (Weil), Arabella di Iorio (Agon BVI), R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator | 0.40 | 418.00 |
| Cinnamon, Michael | 4/25/2023 | Revising prep materials for BVI meeting. | 2.10 | 2,425.50 |
| Minott, Richard | 4/25/2023 | Correspondence with A. Parra Criste (WC), M. Meises (WC), G. Beaulieu (BRG) C. Goodrich (BRG), E. Hengel (BRG) re Singapore lease | 1.00 | 965.00 |
| Zutshi, Rishi N. | 4/25/2023 | Call with B. Hammer, K. Witchger, M. Cinnamon, E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.20 | 346.00 |
| Gariboldi, Adrian | 4/25/2023 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil),  Sue Su (Weil), Evan Nichols (Weil), Arabella di Iorio (Agon BVI), R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, C. Ribeiro (partial), E. Morrow to discuss upcoming meeting with 3AC BVI Liquidator. | 0.50 | 355.00 |
| Witchger, Kathryn | 4/25/2023 | Review and revision to legal analysis on joint liquidator claims | 2.00 | 2,210.00 |
| Gariboldi, Adrian | 4/25/2023 | Call with R. Zutshi, B. Hammer, K. Witchger, M. Cinnamon, E. Morrow to discuss upcoming meeting with 3AC BVI Liquidator. | 0.20 | 142.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 4/25/2023 | Call with R. Minott re Singapore lease filing (.1) | 0.10 | 173.00 |
| Mitchell, Alec F. | 4/25/2023 | Drafting commercial law overview re: joint liquidator claims. | 3.50 | 2,957.50 |
| Witchger, Kathryn | 4/25/2023 | Call with R. Zutshi, B. Hammer, M. Cinnamon, E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.20 | 221.00 |
| VanLare, Jane | 4/25/2023 | Call with C. Ribeiro re motion to authorize Singapore lease surrender (0.1) | 0.10 | 173.00 |
| Witchger, Kathryn | 4/25/2023 | Call with Mark Forte (Conyers), Matthew Brown (Conyers), Ronit Berkovich (Weil), Roshelle Nagar (Weil), Jenna Harris (Weil), Taylor Jones (Weil), Furqaan Siddiqui (Weil),  Sue Su (Weil), Evan Nichols (Weil), Arabella di lorio (Agon BVI), R. Zutshi, B. Hammer, M. Cinnamon, C. Ribeiro (partial), E. Morrow, and A. Gariboldi to discuss upcoming meeting with 3AC BVI Liquidator. | 0.50 | 552.50 |
| VanLare, Jane | 4/25/2023 | Reviewed draft lease motion (1.8); Call with R. Minott re Singapore open issues (.1) | 1.90 | 3,287.00 |
| Gong, Richard B. | 4/25/2023 | Legal research related to digital asset ownership rights | 0.90 | 639.00 |
| Morrow, Emily S. | 4/26/2023 | Call with M. Cinnamon and A. Saba to discuss upcoming meeting with 3AC BVI Liquidator. | 0.30 | 289.50 |
| Mitchell, Alec F. | 4/26/2023 | Emails & call with R. Gong re: legal research into joint liquidator claims. | 0.10 | 84.50 |
| Ribeiro, Christian | 4/26/2023 | Call with S. O'Neal (partial), R. Zutshi, B. Hammer, K. Witchger, M. Cinnamon re updates on BVI issues. | 0.60 | 627.00 |
| Zutshi, Rishi N. | 4/26/2023 | Prepare for meeting with 3AC joint liquidators | 1.20 | 2,076.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Morrow, Emily S. | 4/26/2023 | Implement edits to outline for meeting regarding Joint Liquidator claims | 0.60 | 579.00 |
| O'Neal, Sean A. | 4/26/2023 | Call with R. Zutshi, B. Hammer, K. Witchger, M. Cinnamon, C. Ribeiro re updates on BVI issues (partial). | 0.40 | 728.00 |
| Hammer, Brandon M. | 4/26/2023 | Call with S. O'Neal (partial), R. Zutshi, B. Hammer, K. Witchger, M. Cinnamon, C. Ribeiro re updates on BVI issues. | 0.60 | 768.00 |
| Witchger, Kathryn | 4/26/2023 | Call with S. O'Neal (partial), R. Zutshi, B. Hammer, M. Cinnamon, C. Ribeiro re updates on BVI issues | 0.60 | 663.00 |
| Morrow, Emily S. | 4/26/2023 | Draft email regarding research update and questions for Joint Liquidators | 0.40 | 386.00 |
| Minott, Richard | 4/26/2023 | Correspondence with C. Kourtis (Genesis) re Singapore lease | 1.10 | 1,061.50 |
| Hammer, Brandon M. | 4/26/2023 | Reviewed and commented on outlines for JLs. | 0.50 | 640.00 |
| Zutshi, Rishi N. | 4/26/2023 | Call with S. O'Neal (partial), B. Hammer, K. Witchger, M. Cinnamon, C. Ribeiro re updates on BVI issues. | 0.60 | 1,038.00 |
| Cinnamon, Michael | 4/26/2023 | Call with S. O'Neal (partial), R. Zutshi, B. Hammer, K. Witchger, C. Ribeiro re updates on BVI issues. | 0.60 | 693.00 |
| Saba, Andrew | 4/26/2023 | Reviewed correspondence/work product for meeting with 3AC BVI Joint Liquidators. | 1.00 | 1,045.00 |
| Cinnamon, Michael | 4/26/2023 | Call with A. Saba, and E. Morrow to discuss upcoming meeting with 3AC BVI Liquidator. | 0.30 | 346.50 |
| Saba, Andrew | 4/26/2023 | Call with M. Cinnamon and E. Morrow to discuss upcoming meeting with 3AC BVI Liquidator. | 0.30 | 313.50 |
| Cinnamon, Michael | 4/26/2023 | Revising meeting preparation materials. | 2.10 | 2,425.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 4/26/2023 | Reviewed legal and factual analysis re 3AC BVI Liquidators. | 1.20 | 1,254.00 |
| Saba, Andrew | 4/26/2023 | Reviewed 3AC lending activity following alleged date of 3AC insolvency. | 0.60 | 627.00 |
| Hammer, Brandon M. | 4/27/2023 | Reviewed and commented on letter to Joint Liquidators | 0.50 | 640.00 |
| O'Neal, Sean A. | 4/27/2023 | Call with E. Dauscher (Norton Rose) re GAP plan issues. | 0.20 | 364.00 |
| Hammer, Brandon M. | 4/27/2023 | Meeting with R. Zutshi, M. Cinnamon, and other stakeholders regarding BVI issues. | 3.00 | 3,840.00 |
| Cinnamon, Michael | 4/27/2023 | Meeting with R. Zutshi, B. Hammer and other stakeholders regarding BVI issues. | 3.00 | 3,465.00 |
| Levy, Jennifer R. | 4/27/2023 | Finalize BVI production for delivery | 0.50 | 355.00 |
| Gariboldi, Adrian | 4/27/2023 | Call with M. Cinnamon and A. Saba to discuss meeting with 3AC BV Joint Liquidators (partial attendance). | 0.10 | 71.00 |
| Saba, Andrew | 4/27/2023 | Revised letter to 3AC BVI Joint Liquidators. | 0.60 | 627.00 |
| Gariboldi, Adrian | 4/27/2023 | Correspond with M. Cinnamon, A. Saba on meeting with 3AC BVI Joint Liquidators. | 0.50 | 355.00 |
| Cinnamon, Michael | 4/27/2023 | Preparation and follow-up for BVI meeting. | 2.10 | 2,425.50 |
| Saba, Andrew | 4/27/2023 | Revised factual analysis 3AC BVI litigation. | 1.40 | 1,463.00 |
| Cinnamon, Michael | 4/27/2023 | Call with A. Saba, and A. Gariboldi (Partial) to discuss meeting with 3AC BV Joint Liquidators. | 0.30 | 346.50 |
| Saba, Andrew | 4/27/2023 | Call with M. Cinnamon and A. Gariboldi (partial) to discuss meeting with 3AC BV Joint Liquidators. | 0.30 | 313.50 |
| Gong, Richard B. | 4/27/2023 | Caselaw research of bankruptcy claims | 1.90 | 1,349.00 |
| Saba, Andrew | 4/27/2023 | Further revised 3AC BVI letter. | 0.50 | 522.50 |
| Zutshi, Rishi N. | 4/27/2023 | Prepare for 3AC meeting | 1.00 | 1,730.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Zutshi, Rishi N. | 4/27/2023 | Meeting with B. Hammer, M. Cinnamon, and other stakeholders regarding BVI issues. | 3.00 | 5,190.00 |
| VanLare, Jane | 4/27/2023 | Drafted email to H. Kim re severance (.1); drafted email to C. Kourtis (Genesis) re lease rejection (.1) | 0.20 | 346.00 |
| Ribeiro, Christian | 4/28/2023 | Research on preference/avoidable transfers (0.2); review letter to creditor (0.1) | 0.30 | 313.50 |
| Minott, Richard | 4/28/2023 | Coordinate Singapore lease approval | 1.60 | 1,544.00 |
| Ribeiro, Christian | 4/28/2023 | Research on equitable arguments re claims | 2.00 | 2,090.00 |
| Cinnamon, Michael | 4/28/2023 | Drafting letter regarding BVI issues. | 0.90 | 1,039.50 |
| Zutshi, Rishi N. | 4/28/2023 | Revise draft correspondence to 3AC. | 0.70 | 1,211.00 |
| Saba, Andrew | 4/28/2023 | Revised 3AC BVI factual analysis. | 0.80 | 836.00 |
| Ribeiro, Christian | 4/30/2023 | Correspondence from M. Cinnamon re BVI Liquidators meeting | 0.10 | 104.50 |
| Cinnamon, Michael | 4/30/2023 | Drafting analysis of BVI meeting. | 2.10 | 2,425.50 |
| Hammer, Brandon M. | 4/30/2023 | Reviewed and commented on summary of 3AC meeting. | 1.00 | 1,280.00 |
| Gariboldi, Adrian | 5/1/2023 | Update 3AC BVI Joint Liquidators research compilation. | 0.30 | 213.00 |
| Saba, Andrew | 5/1/2023 | Corresponded with M. Cinnamon and A. Gariboldi re: issues related to 3AC BVI Joint Liquidators. | 0.50 | 522.50 |
| Cinnamon, Michael | 5/1/2023 | Developing strategy for next steps with regard to BVI issues. | 0.70 | 808.50 |
| Saba, Andrew | 5/1/2023 | Reviewed summary from M Cinnamon of meeting with Joint Liquidators. | 0.50 | 522.50 |
| Morrow, Emily S. | 5/2/2023 | Call with M. Cinnamon, A. Saba (partial) regarding next steps regarding Joint Liquidator claims. | 0.50 | 482.50 |
| Cinnamon, Michael | 5/2/2023 | Call with A. Saba (partial) and E. Morrow regarding next steps regarding Joint Liquidator claims. | 0.50 | 577.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 5/2/2023 | Review summaries of factual and legal arguments regarding Joint Liquidator claims | 0.90 | 868.50 |
| Saba, Andrew | 5/2/2023 | Call with M. Cinnamon and E. Morrow regarding next steps regarding Joint Liquidator claims (partial attendance). | 0.40 | 418.00 |
| Morrow, Emily S. | 5/2/2023 | Conduct factual research regarding Joint Liquidator claims | 0.30 | 289.50 |
| Saba, Andrew | 5/2/2023 | Performed document review re: equitable facts related to 3AC. | 3.30 | 3,448.50 |
| Saba, Andrew | 5/2/2023 | Drafted summary of equitable facts related to 3AC. | 1.90 | 1,985.50 |
| Saba, Andrew | 5/2/2023 | Performed factual analysis. | 1.50 | 1,567.50 |
| Morrow, Emily S. | 5/3/2023 | Conduct legal research regarding Joint Liquidator claims | 0.70 | 675.50 |
| Gariboldi, Adrian | 5/3/2023 | Meeting with R. Zutshi (partial), M. Cinnamon, and A. Saba to discuss 3AC BVI Joint Liquidators next steps. | 0.70 | 497.00 |
| Morrow, Emily S. | 5/3/2023 | Review notes on legal and factual research next steps | 0.20 | 193.00 |
| Cinnamon, Michael | 5/3/2023 | Meeting with R. Zutshi (partial), A. Saba, and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. | 0.70 | 808.50 |
| Morrow, Emily S. | 5/3/2023 | Conduct factual research regarding production of materials | 0.50 | 482.50 |
| Gariboldi, Adrian | 5/3/2023 | Edit materials for potential meeting with UCC on 3AC BVi Joint Liquidators status. | 0.50 | 355.00 |
| Kim, Hoo Ri | 5/3/2023 | Call with J. VanLare re sealing affidavit (.1) | 0.10 | 110.50 |
| Cinnamon, Michael | 5/3/2023 | Developing strategy regarding next steps for BVI issues. | 0.80 | 924.00 |
| Saba, Andrew | 5/3/2023 | Revised draft letter to 3AC BVI Joint Liquidators. | 0.50 | 522.50 |
| Saba, Andrew | 5/3/2023 | Reviewed production of documents from 3AC BVI Joint Liquidators. | 1.30 | 1,358.50 |
| Saba, Andrew | 5/3/2023 | Meeting with R. Zutshi, M. Cinnamon, and A. Gariboldi to | 0.70 | 731.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | discuss 3AC BVI Joint Liquidators next steps. | | |
| Saba, Andrew | 5/3/2023 | Finalized and circulated letter to 3AC BVI Joint Liquidators. | 0.60 | 627.00 |
| Saba, Andrew | 5/3/2023 | Corresponded with team re: issues related to 3AC BVI Joint Liquidators. | 0.50 | 522.50 |
| Zutshi, Rishi N. | 5/3/2023 | Meeting with A. Saba, M. Cinnamon, and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. (.5) | 0.50 | 865.00 |
| VanLare, Jane | 5/3/2023 | Call with H. Kim re sealing affidavit (.1); reviewed correspondence from Singapore counsel re same (.2) | 0.30 | 519.00 |
| Ribeiro, Christian | 5/4/2023 | Call with M. Cinnamon re preference research | 0.30 | 313.50 |
| Cinnamon, Michael | 5/4/2023 | Call with A. Saba, E. Morrow and A. Sullivan (Genesis) regarding document and factual collection. | 0.30 | 346.50 |
| Morrow, Emily S. | 5/4/2023 | Draft edits to presentation regarding Joint Liquidator claims | 0.60 | 579.00 |
| Saba, Andrew | 5/4/2023 | Drafted email to 3AC BVI Joint Liquidators re: production of documents. | 0.30 | 313.50 |
| Morrow, Emily S. | 5/4/2023 | Call with M. Cinnamon, A. Saba, and A. Sullivan (Genesis) regarding document and factual collection. | 0.30 | 289.50 |
| Cinnamon, Michael | 5/4/2023 | Call with C. Ribeiro re preference research. | 0.30 | 346.50 |
| Morrow, Emily S. | 5/4/2023 | Prepare draft email regarding Joint Liquidator production | 0.30 | 289.50 |
| Saba, Andrew | 5/4/2023 | Reviewed production to 3AC BVI Joint Liquidators for information related to collateral. | 0.70 | 731.50 |
| Cinnamon, Michael | 5/4/2023 | Developing strategy regarding next steps with regard to BVI issues. | 0.50 | 577.50 |
| Saba, Andrew | 5/4/2023 | Call with M. Cinnamon, E. Morrow and A. Sullivan (Genesis) | 0.30 | 313.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | regarding document and factual collection. | | |
| Saba, Andrew | 5/4/2023 | Performed factual analysis of collateral re: 3AC BVI Joint Liquidators. | 1.30 | 1,358.50 |
| Ribeiro, Christian | 5/5/2023 | Call with R. Minott re 3AC. | 0.40 | 418.00 |
| Minott, Richard | 5/5/2023 | Call with C. Ribeiro re 3AC | 0.40 | 386.00 |
| Morrow, Emily S. | 5/5/2023 | Call with A. Saba, M. Cinnamon regarding factual research on Joint Liquidator claims | 0.70 | 675.50 |
| Cinnamon, Michael | 5/5/2023 | Call with A. Saba and E. Morrow regarding factual research on Joint Liquidator claims. | 0.70 | 808.50 |
| Minott, Richard | 5/5/2023 | Correspondence with H. Kim and C. Ribeiro re 3AC | 0.70 | 675.50 |
| Morrow, Emily S. | 5/5/2023 | Prepare for meeting with A. Saba and M. Cinnamon | 0.50 | 482.50 |
| Saba, Andrew | 5/5/2023 | Reviewed documents | 0.60 | 627.00 |
| Larner, Sean | 5/5/2023 | Responded to A. Saenz's comments on the 3AC response summary (2.2); coordinated with hedging and 3AC teams (2.0); and circulated to senior team (1.0). | 5.20 | 5,018.00 |
| Saba, Andrew | 5/5/2023 | Call with M. Cinnamon, and E. Morrow regarding factual research on Joint Liquidator claims. | 0.70 | 731.50 |
| Saba, Andrew | 5/5/2023 | Performed factual analysis of foreclosed upon collateral re: 3AC BVI Joint Liquidators. | 1.70 | 1,776.50 |
| Saba, Andrew | 5/5/2023 | Performed further factual analysis on collateral re: 3aC BVI Joint Liquidators. | 1.00 | 1,045.00 |
| Saba, Andrew | 5/5/2023 | Drafted summary of collateral related to 3AC. | 0.90 | 940.50 |
| Kim, Hoo Ri | 5/8/2023 | Reviewing issues re: 3AC claim | 0.10 | 110.50 |
| Cinnamon, Michael | 5/8/2023 | Reviewing stipulation regarding BVI issues. | 0.40 | 462.00 |
| Hammer, Brandon M. | 5/8/2023 | Correspondence re creditors. | 0.50 | 640.00 |
| Mitchell, Alec F. | 5/9/2023 | Email to B. hammer & M. Leto (A&M) re: loan documentation. | 0.10 | 84.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Morrow, Emily S. | 5/9/2023 | Review outline for call on matter update | 0.80 | 772.00 |
| Saba, Andrew | 5/9/2023 | Reviewed draft letter to 3AC BVI Joint Liquidators from DCG BVI counsel. | 0.40 | 418.00 |
| Hammer, Brandon M. | 5/9/2023 | Reviewed and commented on summary of 3AC matter. | 0.50 | 640.00 |
| Mitchell, Alec F. | 5/9/2023 | Review of, and revisions to, collateral exposure analysis. | 1.70 | 1,436.50 |
| Cinnamon, Michael | 5/9/2023 | Revising draft document relating to BVI issues. | 0.60 | 693.00 |
| Morrow, Emily S. | 5/10/2023 | Meeting with R. Zutshi (partial), M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps (partial attendance) | 0.50 | 482.50 |
| Gariboldi, Adrian | 5/10/2023 | Meeting with R. Zutshi (partial), M. Cinnamon, A. Saba, E. Morrow (partial) to discuss 3AC BVI Joint Liquidators next steps. | 0.70 | 497.00 |
| Morrow, Emily S. | 5/10/2023 | Email with A. Weaver regarding matter update | 0.10 | 96.50 |
| Morrow, Emily S. | 5/10/2023 | Review research outline on legal research regarding Joint Liquidator claims | 0.20 | 193.00 |
| Cinnamon, Michael | 5/10/2023 | Meeting with R. Zutshi (partial), A. Saba, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. | 0.70 | 808.50 |
| Minott, Richard | 5/10/2023 | Call with M. Cinnamon re strategy | 0.30 | 289.50 |
| Saba, Andrew | 5/10/2023 | Meeting with R. Zutshi (partial), M. Cinnamon, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. | 0.70 | 731.50 |
| Cinnamon, Michael | 5/10/2023 | Attended call with A. Saba, M. Stewart (Conyers), M. Brown (Conyers), A. di Iorio (Agon), T. Jones (Weil), Furqaan (Weil), J. Harris (Weil) to discuss 3AC BVI Joint Liquidators issues. | 0.20 | 231.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Saba, Andrew | 5/10/2023 | Corresponded with BVI counsel and R. Minott re: issues related to 3AC BVI proceedings. | 0.60 | 627.00 |
| Cinnamon, Michael | 5/10/2023 | Call with J. VanLare to discuss BVI issues. | 0.50 | 577.50 |
| Saba, Andrew | 5/10/2023 | Attended call with M. Cinnamon, M. Stewart (Conyers), M. Brown (Conyers), A. di Iorio (Agon), T. Jones (Weil), Furqaan (Weil), J. Harris (Weil) to discuss 3AC BVI Joint Liquidators issues. | 0.20 | 209.00 |
| Cinnamon, Michael | 5/10/2023 | Call with R. Minott re strategy. | 0.30 | 346.50 |
| Saba, Andrew | 5/10/2023 | Corresponded with team re: issues related to 3AC BVI Joint Liquidators. | 0.70 | 731.50 |
| Cinnamon, Michael | 5/10/2023 | Developing strategy for next steps with BVI issues. | 1.90 | 2,194.50 |
| Zutshi, Rishi N. | 5/10/2023 | Meeting with M. Cinnamon, A. Saba, E. Morrow (partial), and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps (partial attendance). | 0.50 | 865.00 |
| Franzreb, Margaret | 5/10/2023 | Create weekly monitor for USDC/NDCA: Patterson v. Terraform, and circulate docket to team. | 0.10 | 37.00 |
| VanLare, Jane | 5/10/2023 | Call with M. Cinnamon to discuss BVI issues. | 0.50 | 865.00 |
| Minott, Richard | 5/11/2023 | Call w/ J. VanLare re BVI issues (0.2) | 0.20 | 193.00 |
| Cinnamon, Michael | 5/11/2023 | Developing strategy with respect to BVI issues. | 0.40 | 462.00 |
| VanLare, Jane | 5/11/2023 | Call with R. Minott re BVI issues (.2) | 0.20 | 346.00 |
| Saba, Andrew | 5/11/2023 | Reviewed news publications related to 3AC for factual analysis. | 0.90 | 940.50 |
| Hammer, Brandon M. | 5/12/2023 | Attend meeting with M. Cinnamon, A. Saba, S. Sue (Weil), R. Berkovich (Weil), F. Siddiqui (Weil), J. Harris (Weil), T. Jones (Weil), M. Stewart (Conyers), M. | 0.50 | 640.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Forte (Conyers), M. Brown (Conyers), and A. Di Iorio (Agon) re: 3AC BVI Joint Liquidator issues. | | |
| Cinnamon, Michael | 5/12/2023 | Attend meeting with B. Hammer, A. Saba, S. Sue (Weil), R. Berkovich (Weil), F. Siddiqui (Weil), J. Harris (Weil), T. Jones (Weil), M. Stewart (Conyers), M. Forte (Conyers), M. Brown (Conyers), and A. Di Iorio (Agon) re: 3AC BVI Joint Liquidator issues | 0.50 | 577.50 |
| Mitchell, Alec F. | 5/12/2023 | Review collateral exposure analysis (.5); revise same (.5). | 1.00 | 845.00 |
| Saba, Andrew | 5/12/2023 | Attend meeting with M. Cinnamon, B. Hammer, S. Sue (Weil), R. Berkovich (Weil), F. Siddiqui (Weil), J. Harris (Weil), T. Jones (Weil), M. Stewart (Conyers), M. Forte (Conyers), M. Brown (Conyers), and A. Di Iorio (Agon) re: 3AC BVI Joint Liquidator issues. | 0.50 | 522.50 |
| Witchger, Kathryn | 5/12/2023 | Review of posture for commercial law issues from M. Cinnamon | 1.40 | 1,547.00 |
| Minott, Richard | 5/14/2023 | Research re. 3AC BVI Joint Liquidator issues | 0.80 | 772.00 |
| Saba, Andrew | 5/15/2023 | Drafted litigation disclosure regarding GAP. | 1.20 | 1,254.00 |
| Saba, Andrew | 5/15/2023 | Performed factual/legal analysis of issues related to 3AC BVI Joint Liquidators. | 1.40 | 1,463.00 |
| Mitchell, Alec F. | 5/16/2023 | Call with B. Hammer re collateral claims | 0.60 | 507.00 |
| Hammer, Brandon M. | 5/16/2023 | Call with A. Mitchell re: collateral claims. | 0.60 | 768.00 |
| Zutshi, Rishi N. | 5/16/2023 | Email communications regarding BVI proceedings. | 0.60 | 1,038.00 |
| Hammer, Brandon M. | 5/17/2023 | Meeting with M. Cinnamon, A. Saba, E. Morrow and A. Gariboldi | 0.40 | 512.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | to discuss 3AC BVI Joint Liquidators next steps. | | |
| Mitchell, Alec F. | 5/17/2023 | Revisions to internal analysis re: collateral claims. | 0.90 | 760.50 |
| Morrow, Emily S. | 5/17/2023 | Meeting with B. Hammer, M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. | 0.40 | 386.00 |
| Cinnamon, Michael | 5/17/2023 | Meeting with B. Hammer, M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. | 0.40 | 462.00 |
| Mitchell, Alec F. | 5/17/2023 | Call with M. Lindgren re: collateral claims analysis. | 0.30 | 253.50 |
| Gariboldi, Adrian | 5/17/2023 | Meeting with B. Hammer, M. Cinnamon, A. Saba, and E. Morrow to discuss 3AC BVI Joint Liquidators next steps. | 0.40 | 284.00 |
| Lindgren, Megan E. | 5/17/2023 | Call with A. Mitchell re: collateral claims analysis. | 0.30 | 289.50 |
| Saba, Andrew | 5/17/2023 | Meeting with B. Hammer, M. Cinnamon, A. Saba, and A. Gariboldi to discuss 3AC BVI Joint Liquidators next steps. | 0.40 | 418.00 |
| VanLare, Jane | 5/17/2023 | Revised recognition revisions (.1) | 0.10 | 173.00 |
| Minott, Richard | 5/18/2023 | Call with M. Cinnamon re 3AC | 0.20 | 193.00 |
| Morrow, Emily S. | 5/18/2023 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, and A. Gariboldi to discuss BVI research, next steps (partial attendance) | 0.40 | 386.00 |
| Cinnamon, Michael | 5/18/2023 | Call with R. Minott re 3AC | 0.20 | 231.00 |
| Morrow, Emily S. | 5/18/2023 | Call with R. Zutshi, A, Saba, M. Cinnamon, Greg Silbert (Weil), R. Berkovich (Weil), M. Phillips (Weil), C. Zalka (Weil), T. Jones (Weil), and F. Siddiqui (Weil) regarding BVI next steps | 0.90 | 868.50 |
| VanLare, Jane | 5/18/2023 | Call with R. Zutshi re 3AC litigation (.4) | 0.40 | 692.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gariboldi, Adrian | 5/18/2023 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, E. Morrow (partial) to discuss BVI research, next steps. | 0.80 | 568.00 |
| Cinnamon, Michael | 5/18/2023 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, E. Morrow, and A. Gariboldi to discuss BVI research, next steps (partial attendance) | 0.80 | 924.00 |
| Saba, Andrew | 5/18/2023 | Meeting with R. Zutshi, M. Cinnamon, E. Morrow (partial), and A. Gariboldi to discuss BVI research, next steps. | 0.80 | 836.00 |
| Cinnamon, Michael | 5/18/2023 | Call with R. Zutshi, A, Saba, E. Morrow, Greg Silbert (Weil), R. Berkovich (Weil), M. Phillips (Weil), C. Zalka (Weil), T. Jones (Weil), and F. Siddiqui (Weil) regarding BVI next steps. | 0.90 | 1,039.50 |
| Saba, Andrew | 5/18/2023 | Call with R. Zutshi, M. Cinnamon, E. Morrow, Greg Silbert (Weil), R. Berkovich (Weil), M. Phillips (Weil), C. Zalka (Weil), T. Jones (Weil), and F. Siddiqui (Weil) regarding BVI next steps. | 0.90 | 940.50 |
| Cinnamon, Michael | 5/18/2023 | Attend call with A. Saba re: BVI issues. | 0.20 | 231.00 |
| Saba, Andrew | 5/18/2023 | Attend call with M. Cinnamon re: BVI issues. | 0.20 | 209.00 |
| Amorim, Eduardo D. S. C. | 5/18/2023 | Selected and summarized key documents regarding post-3AC collapse and further actions. | 2.10 | 2,320.50 |
| Zutshi, Rishi N. | 5/18/2023 | Meeting with  M. Cinnamon, A. Saba, E. Morrow (partial), and A. Gariboldi to discuss BVI research, next steps. | 0.80 | 1,384.00 |
| Zutshi, Rishi N. | 5/18/2023 | Call with A. Saba, M. Cinnamon, E. Morrow, Greg Silbert (Weil), R. Berkovich (Weil), M. Phillips (Weil), C. Zalka (Weil), T. Jones | 0.90 | 1,557.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (Weil), and F. Siddiqui (Weil) regarding BVI next steps. | | |
| Zutshi, Rishi N. | 5/18/2023 | Analyze research and strategy related to potential 3AC claims. | 1.00 | 1,730.00 |
| Zutshi, Rishi N. | 5/18/2023 | Call with J. VanLare re 3AC litigation | 0.40 | 692.00 |
| Ribeiro, Christian | 5/19/2023 | Call with B. Hammer, A. Saba, A. Di Iorio (Agon), M. Forte (Conyers). M. Stewart (Conyers), F. Siddiqui (Weil), R. Berkovich (Weil), T. Jones (Weil) re: 3AC BVI Joint Liquidators issues | 0.20 | 209.00 |
| Kim, Hoo Ri | 5/19/2023 | Call with R. Minott re 3AC workstream | 0.30 | 331.50 |
| Cinnamon, Michael | 5/19/2023 | Call with R. Minott re 3AC workstream | 0.30 | 346.50 |
| Ribeiro, Christian | 5/19/2023 | Call with M. Cinnamon re further research on equitable defenses | 0.30 | 313.50 |
| Minott, Richard | 5/19/2023 | Call with M. Cinnamon re 3AC workstream | 0.30 | 289.50 |
| Saba, Andrew | 5/19/2023 | Call with B. Hammer, C. Ribeiro, A. Di Iorio (Agon), M. Forte (Conyers). M. Stewart (Conyers), F. Siddiqui (Weil), R. Berkovich (Weil), T. Jones (Weil) re: 3AC BVI Joint Liquidators issues. | 0.20 | 209.00 |
| Minott, Richard | 5/19/2023 | Call with A. Lotty re Genesis workstream | 0.10 | 96.50 |
| Cinnamon, Michael | 5/19/2023 | Call with C. Ribeiro re further research on equitable defenses. | 0.30 | 346.50 |
| Hammer, Brandon M. | 5/19/2023 | Call with C. Ribeiro, A. Saba, A. Di Iorio (Agon), M. Forte (Conyers). M. Stewart (Conyers), F. Siddiqui (Weil), R. Berkovich (Weil), T. Jones (Weil) re: 3AC BVI Joint Liquidators issues. | 0.20 | 256.00 |
| Minott, Richard | 5/19/2023 | Correspondence with M. Cinnamon re 3AC research | 0.60 | 579.00 |
| Lotty, Alexandra | 5/19/2023 | Call with R. Minott re Genesis workstream | 0.10 | 96.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 5/19/2023 | Correspondence with C. Ribeiro re 3AC | 0.40 | 386.00 |
| Cinnamon, Michael | 5/19/2023 | Call with S. Levander and M. Cinnamon to discuss BVI research. | 0.10 | 115.50 |
| Minott, Richard | 5/19/2023 | Call with H. Kim re 3AC workstream | 0.30 | 289.50 |
| Minott, Richard | 5/19/2023 | Call with S. Levander re litigation workstream | 0.20 | 193.00 |
| Levander, Samuel L. | 5/19/2023 | Call with M. Cinnamon to discuss BVI research | 0.10 | 118.00 |
| Levander, Samuel L. | 5/19/2023 | Call with R. Minott re litigation workstream | 0.20 | 236.00 |
| Cinnamon, Michael | 5/22/2023 | Attend call with A. Saba re: issues related to BVI issues. | 0.30 | 346.50 |
| VanLare, Jane | 5/22/2023 | Reviewed email from S. Bremer re severance (.5) | 0.50 | 865.00 |
| Saba, Andrew | 5/22/2023 | Attend call with M. Cinnamon re: issues related to BVI issues. | 0.30 | 313.50 |
| Saba, Andrew | 5/22/2023 | Attend call with R. Zutshi re: issues related to 3AC BVI Joint Liquidators. | 0.20 | 209.00 |
| Morrow, Emily S. | 5/22/2023 | Review letter regarding BVI next steps | 0.30 | 289.50 |
| Saba, Andrew | 5/22/2023 | Performed legal/factual analysis related to 3AC BVI Joint Liquidator issues. | 1.60 | 1,672.00 |
| Zutshi, Rishi N. | 5/22/2023 | Attend call with A. Saba re: issues related to 3AC BVI Joint Liquidators | 0.20 | 346.00 |
| Zutshi, Rishi N. | 5/22/2023 | Planning for follow up with 3AC BVI Joint Liquidators. | 0.90 | 1,557.00 |
| Ribeiro, Christian | 5/23/2023 | Review 3AC claims (0.1); call with R. Zutshi, A. Saba, M. Cinnamon, Weil Conyers and Agon re 3AC BVI issues (0.5) | 0.60 | 627.00 |
| Gariboldi, Adrian | 5/23/2023 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, E. Morrow to discuss BVI next steps. | 0.50 | 355.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Cinnamon, Michael | 5/23/2023 | Attend call with R. Zutshi, M. Cinnamon, C. Ribeiro, A. Saba, C. Zalka (Weil), T. Jones (Weil), F. Siddiqui (Weil), J. Saferstein (Weil), S. Sue (Weil), A. Di Iorio (Agon), M. Brown (Conyers), and M. Stewart (Conyers) re: issues related to 3AC BVI Joint Liquidators. | 0.60 | 693.00 |
| Gariboldi, Adrian | 5/23/2023 | Research question for BVI with M. Cinnamon. | 0.60 | 426.00 |
| Zutshi, Rishi N. | 5/23/2023 | Call with L Dassin, A Weaver, C Zalka (Weil), D Shargel (Bracewell), T Kokalas (Bracewell) regarding status updates. | 0.40 | 692.00 |
| Gariboldi, Adrian | 5/23/2023 | Perform document review for A. Saba on BVI matter. | 0.80 | 568.00 |
| Barefoot, Luke A. | 5/23/2023 | Correspondence  S.O'Neal re 3AC workstream. | 0.10 | 178.00 |
| Zutshi, Rishi N. | 5/23/2023 | Attend call with M. Cinnamon, A. Saba, C. Zalka (Weil), T. Jones (Weil), F. Siddiqui (Weil), J. Saferstein (Weil), S. Sue (Weil), A. Di Iorio (Agon), M. Brown (Conyers), and M. Stewart (Conyers) re: issues related to 3AC BVI Joint Liquidators. | 0.60 | 1,038.00 |
| Zutshi, Rishi N. | 5/23/2023 | Attend call with A. Saba re: issues related to 3AC BVI Joint Liquidators. | 0.20 | 346.00 |
| Saba, Andrew | 5/23/2023 | Attend call with R. Zutshi, M. Cinnamon, C. Zalka (Weil), T. Jones (Weil), F. Siddiqui (Weil), J. Saferstein (Weil), S. Sue (Weil), A. Di Iorio (Agon), M. Brown (Conyers), M. Stewart (Conyers) re: issues related to 3AC BVI Joint Liquidators. | 0.60 | 627.00 |
| Ribeiro, Christian | 5/24/2023 | Correspond with L. Barefoot, A. Saba re preference actions and extraterritoriality | 0.70 | 731.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Barefoot, Luke A. | 5/24/2023 | Conference call S.O'Neal, R.Zutshi re three arrows (0.3); corresp. S.O'Neal, R.Zutshi re W&C feedback on extraterritoriality cases (0.3); review analysis from A.Saba re extraterritoriality (0.7); review Weil bullet points re preference claims (0.6). | 1.70 | 3,026.00 |
| Schwartz, David Z. | 5/24/2023 | Call with L. Barefoot re analysis of claims. | 0.20 | 236.00 |
| Cinnamon, Michael | 5/24/2023 | Attend call with A. Saba re: BVI issues. | 0.50 | 577.50 |
| Schwartz, David Z. | 5/24/2023 | Research issues re claims defenses. | 0.30 | 354.00 |
| Morrow, Emily S. | 5/24/2023 | Review documents circulated by R. Minott | 0.20 | 193.00 |
| Minott, Richard | 5/24/2023 | Correspondence with M. Cinnamon, A. Saba and C. Ribeiro re 3AC claims | 0.60 | 579.00 |
| VanLare, Jane | 5/24/2023 | Reviewed correspondence from S. Bremer re severance (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 5/24/2023 | Discussion with L. Barefoot and R. Zutshi re 3AC strategy. | 0.30 | 546.00 |
| Cinnamon, Michael | 5/24/2023 | Call with R. Zutshi  regarding BVI next steps. | 0.20 | 231.00 |
| Saba, Andrew | 5/24/2023 | Attend call with A. Di Iorio (Agon) re: BVI Issues. | 0.40 | 418.00 |
| Saba, Andrew | 5/24/2023 | Reviewed proof of claim against GAP, corresponded with team regarding the same. | 1.30 | 1,358.50 |
| Saba, Andrew | 5/24/2023 | Attend call with M. Cinnamon re: BVI issues. | 0.30 | 313.50 |
| Zutshi, Rishi N. | 5/24/2023 | Conference call S.O'Neal, L.Barefoot re three arrows | 0.30 | 519.00 |
| Zutshi, Rishi N. | 5/24/2023 | Call with M. Cinnamon regarding BVI next steps. | 0.20 | 346.00 |
| Ribeiro, Christian | 5/25/2023 | Attend call with M. Cinnamon and A. Saba re: BVI issues | 0.30 | 313.50 |
| O'Neal, Sean A. | 5/25/2023 | Call with L. Barefoot re 3AC (0.2).  Call with J. VanLare re same (0.2). | 0.40 | 728.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Schwartz, David Z. | 5/25/2023 | Call with L. Barefoot re: BVI law issues (0.5); Attend call with L. Barefoot, M. Cinnamon, C. Ribeiro, and A. Saba re: BVI next steps (0.5); research claims procedures issues (0.5); analyze claims re potential objections (0.3); review as-entered adequate protection stipulation (0.2); review foreign claimant insolvency filing (0.2); analyze arguments re foreign claimant (1); correspond to M. Cinnamon, A. Saba, C. Ribeiro, L. Barefoot re claims strategy (0.5). | 3.70 | 4,366.00 |
| Cinnamon, Michael | 5/25/2023 | Attend call with M. Cinnamon. C. Ribeiro, and A. Saba re: BVI issues. | 0.30 | 346.50 |
| Ribeiro, Christian | 5/25/2023 | Attend call with L. Barefoot, D. Schwartz, M. Cinnamon and A. Saba re: BVI next steps | 0.50 | 522.50 |
| Barefoot, Luke A. | 5/25/2023 | Attend call with D. Schwartz, M. Cinnamon, C. Ribeiro, and A. Saba re: BVI next steps. | 0.50 | 890.00 |
| Cinnamon, Michael | 5/25/2023 | Attend call with L. Barefoot, D. Schwartz, M. Cinnamon, C. Ribeiro, and A. Saba re: BVI next steps. | 0.50 | 577.50 |
| Barefoot, Luke A. | 5/25/2023 | Call with D. Schwartz re: BVI law issues. | 0.50 | 890.00 |
| Saba, Andrew | 5/25/2023 | Attend call with M. Cinnamon and C. Ribeiro re: BVI issues. | 0.30 | 313.50 |
| Barefoot, Luke A. | 5/25/2023 | T/c S.O'Neal re 3AC claims objection scope (0.2); t/c R.Zutshi re 3AC claims objection scope (0.2); corresp. S.O'Neal, R.Zutshi re scheduling call on same (0.1); corresp. A.Saba, M.Cinnamon, D.Schwartz re same (0.2); review background materials from M.Cinnamon re research on relation back (0.4); review D.Schwartz analysis re claims | 1.40 | 2,492.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | procedures order (0.2); review A.Saba email re scope of BVI stay (0.1). | | |
| Saba, Andrew | 5/25/2023 | Attend call with L. Barefoot, D. Schwartz, M. Cinnamon, and C. Ribeiro re: BVI next steps. | 0.50 | 522.50 |
| Saba, Andrew | 5/25/2023 | Attended call with A. Di Iorio (Agon), corresponded with team re: BVI next steps. | 0.40 | 418.00 |
| Saba, Andrew | 5/25/2023 | Reviewed and drafted factual/analysis re: BVI issues. | 1.00 | 1,045.00 |
| Morrow, Emily S. | 5/26/2023 | Attend call with R. Zutshi, B. Hammer, A. Saba, C. Zalka (Weil), R. Berkovich (Weil), S. Sue (Weil), F. Siddiqui (Weil), J. Harris (Weil), A. di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps | 0.50 | 482.50 |
| Barefoot, Luke A. | 5/26/2023 | Correspondence A.Saba re 3AC claims objection (0.1); correspond with C.Ribeiro, S.O'Neal re stay research relative to 3AC claims objection (0.2). | 0.30 | 534.00 |
| Gariboldi, Adrian | 5/26/2023 | Meeting with R. Zutshi, B. Hammer (partial), A. Saba, and E. Morrow to discuss BVI next steps. | 0.50 | 355.00 |
| Ribeiro, Christian | 5/26/2023 | Correspond with R. Minott, A. Saba, L. Barefoot, S. O'Neal, R. Zutshi re 3AC BVI issues | 0.30 | 313.50 |
| VanLare, Jane | 5/26/2023 | Reviewed amended severance motion order (.1) | 0.10 | 173.00 |
| Morrow, Emily S. | 5/26/2023 | Meeting with R. Zutshi, B. Hammer (partial), A. Saba, and A. Gariboldi to discuss BVI next steps | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 5/26/2023 | Call with L. Barefoot re 3AC (0.1) and call with A. Saba re same (0.1). | 0.20 | 364.00 |
| Saba, Andrew | 5/26/2023 | Attended call with A. Sullivan (Genesis) to discuss BVI next steps. | 0.20 | 209.00 |
| Hammer, Brandon M. | 5/26/2023 | Attend call with R. Zutshi, B. Hammer, A. Saba, E. Morrow (partial), C. Zalka (Weil), R. Berkovich (Weil), S. Sue (Weil), F. Siddiqui (Weil), A. di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | 0.60 | 768.00 |
| Witchger, Kathryn | 5/26/2023 | Draft and research substantive talking points for meeting | 0.60 | 663.00 |
| Hammer, Brandon M. | 5/26/2023 | Attend call with R. Zutshi, B. Hammer, A. Saba, E. Morrow (partial), C. Zalka (Weil), R. Berkovich (Weil), S. Sue (Weil), F. Siddiqui (Weil), J. Harris (Weil), A. di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | 0.60 | 768.00 |
| Saba, Andrew | 5/26/2023 | Attend call with R. Zutshi, B. Hammer, A. Saba, E. Morrow, C. Zalka (Weil), R. Berkovich (Weil), S. Sue (Weil), F. Siddiqui (Weil), A. di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | 0.60 | 627.00 |
| Hammer, Brandon M. | 5/26/2023 | Meeting with R. Zutshi, A. Saba, E. Morrow, and A. Gariboldi to discuss BVI next steps (partial attendance). | 0.30 | 384.00 |
| Saba, Andrew | 5/26/2023 | Attend call with S. O'Neal re: BVI next steps. | 0.10 | 104.50 |
| Saba, Andrew | 5/26/2023 | Meeting with R. Zutshi, B. Hammer, E. Morrow, and A. | 0.50 | 522.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 5/26/2023 | Gariboldi to discuss BVI next steps. Reviewed documents; corresponded with team re: BVI next steps. | 3.00 | 3,135.00 |
| Zutshi, Rishi N. | 5/26/2023 | Attend call with B. Hammer, A. Saba, E. Morrow (partial), C. Zalka (Weil), R. Berkovich (Weil), S. Sue (Weil), F. Siddiqui (Weil), J. Harris (Weil), A. di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | 0.60 | 1,038.00 |
| Zutshi, Rishi N. | 5/26/2023 | Meeting with B. Hammer (partial), A. Saba, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.50 | 865.00 |
| Zutshi, Rishi N. | 5/26/2023 | Analyze materials related to BVI proceedings. | 2.10 | 3,633.00 |
| Morrow, Emily S. | 5/27/2023 | Implement edits to presentation | 1.10 | 1,061.50 |
| O'Neal, Sean A. | 5/27/2023 | Call with L. Barefoot (partial) and R. Zutshi re 3AC issues (1.0). Follow up correspondence (0.1). | 1.10 | 2,002.00 |
| Hammer, Brandon M. | 5/27/2023 | Reviewed and commented on JL presentation. | 2.00 | 2,560.00 |
| Morrow, Emily S. | 5/27/2023 | Analyze correspondence and papers from Joint Liquidators | 1.30 | 1,254.50 |
| O'Neal, Sean A. | 5/27/2023 | Call with R. Zutshi and L. Barefoot re 3AC strategy. | 1.00 | 1,820.00 |
| Zutshi, Rishi N. | 5/27/2023 | Revise correspondence related to BVI proceedings. | 1.40 | 2,422.00 |
| Gariboldi, Adrian | 5/27/2023 | Call with Ronit Berkovich (Weil), Caroline Zalka (Weil), Greg Silbert (Weil), Furqaan Siddiqui (Weil), Matthew Brown (Conyers), Mark Forte (Conyers), and R. Zutshi to discuss BVI next steps. | 1.20 | 852.00 |
| Cinnamon, Michael | 5/27/2023 | Revising outline for meeting with creditors. | 2.20 | 2,541.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Gariboldi, Adrian | 5/27/2023 | Call with R. Zutshi to discuss BVI next steps. | 0.20 | 142.00 |
| Zutshi, Rishi N. | 5/27/2023 | Prepare for presentation to 3AC creditors committee. | 1.50 | 2,595.00 |
| Gariboldi, Adrian | 5/27/2023 | Correspond with Cleary team on BVI next steps. | 0.30 | 213.00 |
| Zutshi, Rishi N. | 5/27/2023 | Call with Ronit Berkovich (Weil), Caroline Zalka (Weil), Greg Silbert (Weil), Furqaan Siddiqui (Weil), Matthew Brown (Conyers), Mark Forte (Conyers), and A. Gariboldi to discuss BVI next steps. | 1.20 | 2,076.00 |
| Gariboldi, Adrian | 5/27/2023 | Draft materials on for BVI with E. Morrow. | 0.50 | 355.00 |
| Zutshi, Rishi N. | 5/27/2023 | Call with A. Gariboldi to discuss BVI next steps. | 0.20 | 346.00 |
| Barefoot, Luke A. | 5/27/2023 | Conference call S.O'Neal, R.Zutshi re 3AC. | 0.70 | 1,246.00 |
| Zutshi, Rishi N. | 5/27/2023 | Call with S. O'Neal, L. Barefoot (partial) re 3AC issues (1.0) | 1.10 | 1,903.00 |
| Barefoot, Luke A. | 5/27/2023 | Correspondence K.Witchger, B.Hammer, A.Gariboldi, R.Zutshi re outline for 3AC committee discussion. | 0.20 | 356.00 |
| Saba, Andrew | 5/27/2023 | Drafted legal analysis re: BVI issues. | 2.00 | 2,090.00 |
| Hammer, Brandon M. | 5/28/2023 | Reviewed and commented on materials for CC meeting. | 1.50 | 1,920.00 |
| Mitchell, Alec F. | 5/28/2023 | Call with B. Hammer to discuss BVI research, next steps (.1); Email to K. Witchger re: BVI research, next steps (.3); Drafting analysis of BVI research (2.0). | 2.40 | 2,028.00 |
| Schwartz, David Z. | 5/28/2023 | Correspond to L. Barefoot, A. Saba, M. Cinnamon re claims analysis (0.3); draft outline re claims analysis (0.5). | 0.80 | 944.00 |
| Cinnamon, Michael | 5/28/2023 | Call with M. Cinnamon, A. Saba, A. Gariboldi to discuss BVI research next steps. | 0.20 | 231.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hammer, Brandon M. | 5/28/2023 | Meeting with R. Zutshi, M. Cinnamon, A. Saba, A. Mitchell (partial), and A. Gariboldi to discuss BVI research, next steps (partial attendance). | 0.60 | 768.00 |
| Mitchell, Alec F. | 5/28/2023 | Meeting with R. Zutshi, B. Hammer (partial), M. Cinnamon, A. Saba, and A. Gariboldi to discuss BVI research, next steps (partial attendance). | 0.60 | 507.00 |
| Hammer, Brandon M. | 5/28/2023 | Call with A. Mitchell to discuss BVI research, next steps (.1) | 0.10 | 128.00 |
| Saba, Andrew | 5/28/2023 | Call with M. Cinnamon and A. Gariboldi to discuss BVI research next steps. | 0.20 | 209.00 |
| Gariboldi, Adrian | 5/28/2023 | Meeting with R. Zutshi, B. Hammer (partial), M. Cinnamon, A. Saba, and A. Mitchell (partial) to discuss BVI research, next steps. | 1.30 | 923.00 |
| Gariboldi, Adrian | 5/28/2023 | Research caselaw relevant to BVI issues with K. Witchger. | 1.70 | 1,207.00 |
| Saba, Andrew | 5/28/2023 | Meeting with R. Zutshi, B. Hammer (partial), M. Cinnamon, A. Mitchell (partial), and A. Gariboldi to discuss BVI research, next steps. | 1.30 | 1,358.50 |
| Gariboldi, Adrian | 5/28/2023 | Draft materials for BVI issues with M. Cinnamon, A. Saba. | 1.50 | 1,065.00 |
| Cinnamon, Michael | 5/28/2023 | Meeting with B. Hammer (partial), R. Zutshi, A. Saba, A. Mitchell (partial), and A. Gariboldi to discuss BVI research, next steps. | 1.30 | 1,501.50 |
| Gariboldi, Adrian | 5/28/2023 | Call with M. Cinnamon, A. Saba to discuss BVI research next steps. | 0.20 | 142.00 |
| Saba, Andrew | 5/28/2023 | Drafted legal analysis re: BVI next steps. | 1.30 | 1,358.50 |
| O'Neal, Sean A. | 5/28/2023 | Correspondence with L. Barefoot re 3AC issues. | 0.10 | 182.00 |
| Saba, Andrew | 5/28/2023 | Drafted and revised legal analysis re: BVI issues. | 3.50 | 3,657.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Zutshi, Rishi N. | 5/28/2023 | Meeting with B. Hammer (partial), M. Cinnamon, A. Saba, A. Mitchell (partial), and A. Gariboldi to discuss BVI research, next steps. | 1.30 | 2,249.00 |
| Zutshi, Rishi N. | 5/28/2023 | Analyze materials and correspondence related to BVI issues. | 1.30 | 2,249.00 |
| Schwartz, David Z. | 5/29/2023 | Finalize talking points re potential creditor claims (0.3); analyze skeletal argument re foreign creditor claims (0.3); correspond to L. Barefoot, A. Saba re creditor claims (0.2). | 0.80 | 944.00 |
| Mitchell, Alec F. | 5/29/2023 | Drafting analysis of BVI research. | 1.10 | 929.50 |
| Hammer, Brandon M. | 5/29/2023 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.70 | 896.00 |
| Morrow, Emily S. | 5/29/2023 | Implement edits to draft presentation | 0.30 | 289.50 |
| Barefoot, Luke A. | 5/29/2023 | Correspondence D.Schwartz, A.Saba, R.Zutshi re talking points for 3AC creditors (0.2); review C.Ribeiro re 3Ac stay research question (0.2). | 0.40 | 712.00 |
| Hammer, Brandon M. | 5/29/2023 | Research re safe harbor cases. | 0.30 | 384.00 |
| Zutshi, Rishi N. | 5/29/2023 | Prepare presentation for 3AC creditors committee regarding BVI issues. | 4.90 | 8,477.00 |
| Morrow, Emily S. | 5/29/2023 | Propose edits to draft papers regarding arguments | 1.10 | 1,061.50 |
| Cinnamon, Michael | 5/29/2023 | Revising multiple drafts of outline for meeting with creditors. | 2.90 | 3,349.50 |
| Hammer, Brandon M. | 5/29/2023 | Reviewed and commented on materials for joint liquidators. | 2.00 | 2,560.00 |
| Zutshi, Rishi N. | 5/29/2023 | Analyze materials and correspondence related to BVI issues. | 1.10 | 1,903.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 5/29/2023 | Reearch on automatic stay and claims objection procedures; correspond with L. Barefoot, R. Zutshi, A. Saba, M. Cinnamon re same | 1.70 | 1,776.50 |
| Zutshi, Rishi N. | 5/29/2023 | Communications with client regarding BVI issues. | 0.40 | 692.00 |
| Saba, Andrew | 5/29/2023 | Drafted and revised legal analysis of BVI issues. | 2.50 | 2,612.50 |
| Saba, Andrew | 5/29/2023 | Revised legal analysis re: BVI issues. | 2.00 | 2,090.00 |
| Saba, Andrew | 5/29/2023 | Revised correspondence and legal analysis re: BVI issues. | 1.50 | 1,567.50 |
| Morrow, Emily S. | 5/30/2023 | Revise presentation and email R. Zutshi | 0.20 | 193.00 |
| Barefoot, Luke A. | 5/30/2023 | Call with D. Schwartz re BVI law issues. | 0.40 | 712.00 |
| Fike, Deandra | 5/30/2023 | Call with D. Schwartz re background on BVI issues | 0.40 | 338.00 |
| Cinnamon, Michael | 5/30/2023 | Call with R. Zutshi to discuss BVI presentation. | 0.20 | 231.00 |
| Morrow, Emily S. | 5/30/2023 | Meeting with R. Zutshi, B. Hammer, A. Saba, M. Cinnamon, K. Witchger, A. Mitchell, and A. Gariboldi to discuss BVI next steps | 0.70 | 675.50 |
| Barefoot, Luke A. | 5/30/2023 | Call with R. Zutshi, D. Schwartz re BVI law issues. | 0.40 | 712.00 |
| Hammer, Brandon M. | 5/30/2023 | Prep for presentation to creditors' committee. | 1.00 | 1,280.00 |
| Saba, Andrew | 5/30/2023 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, A. Mitchell, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.70 | 731.50 |
| Morrow, Emily S. | 5/30/2023 | Administrative preparation for presentation | 0.10 | 96.50 |
| Barefoot, Luke A. | 5/30/2023 | Call with R. Zutshi re 3AC claims (0.6); follow up correspondence D.Schwartz, R.Zutshi re same (0.2). | 0.80 | 1,424.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hammer, Brandon M. | 5/30/2023 | Attend call with R. Zutshi, M. Cinnamon, A. Saba, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), M. Brown (Conyers), D. Azmen (McDermott), S. Lutkus (McDermott), T. Graulich (Davis Polk) and others re: BVI issues. | 1.50 | 1,920.00 |
| Cinnamon, Michael | 5/30/2023 | Call with B. Hammer to discuss BVI presentation | 0.10 | 115.50 |
| Morrow, Emily S. | 5/30/2023 | Assist B. Hammer and R. Zutshi with preparation for presentation | 0.50 | 482.50 |
| Mitchell, Alec F. | 5/30/2023 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, A. Saba, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.70 | 591.50 |
| Hammer, Brandon M. | 5/30/2023 | Attend call with R. Zutshi, M. Cinnamon, A. Saba, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI issues. | 0.30 | 384.00 |
| Morrow, Emily S. | 5/30/2023 | Implement edits to draft presentation | 0.60 | 579.00 |
| Gariboldi, Adrian | 5/30/2023 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, and E. Morrow to discuss BVI next steps. | 0.70 | 497.00 |
| Hammer, Brandon M. | 5/30/2023 | Attend call with R. Zutshi, M. Cinnamon, A. Saba, A. Di Iorio (Agon), R. Berkovich (Weil), T. Jones (Weil), D. Lifton (Weil), F. Siddiqui (Weil), C. Zalka (Weil), M. Forte (Conyers), M. Stewart | 0.90 | 1,152.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (Conyers), and M. Brown (Conyers) re: BVI next steps. | | |
| Morrow, Emily S. | 5/30/2023 | Revise presentation and prepare for meeting with R. Zutshi | 0.50 | 482.50 |
| O'Neal, Sean A. | 5/30/2023 | Email to L. Barefoot re 3AC matters. | 0.10 | 182.00 |
| Hammer, Brandon M. | 5/30/2023 | Call with M. Cinnamon to discuss BVI presentation. | 0.10 | 128.00 |
| Saba, Andrew | 5/30/2023 | Attend call with R. Zutshi, B. Hammer, M. Cinnamon, A. Di Iorio (Agon), R. Berkovich (Weil), T. Jones (Weil), D. Lifton (Weil), F. Siddiqui (Weil), C. Zalka (Weil), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | 0.90 | 940.50 |
| Schwartz, David Z. | 5/30/2023 | Call with L. Barefoot re BVI law issues. | 0.40 | 472.00 |
| Cinnamon, Michael | 5/30/2023 | Developing strategy for next steps in BVI. | 1.90 | 2,194.50 |
| Schwartz, David Z. | 5/30/2023 | Call with L. Barefoot, R. Zutshi re BVI law issues. | 0.40 | 472.00 |
| Saba, Andrew | 5/30/2023 | Attend call with R. Zutshi, B. Hammer, M. Cinnamon, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), M. Brown (Conyers), D. Azmen (McDermott), S. Lutkus (McDermott), T. Graulich (Davis Polk) and others re: BVI issues. | 1.50 | 1,567.50 |
| Schwartz, David Z. | 5/30/2023 | Call with M. Cinnamon regarding BVI issues. | 0.20 | 236.00 |
| Cinnamon, Michael | 5/30/2023 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.70 | 808.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Schwartz, David Z. | 5/30/2023 | Call with D. Fike re background on BVI issues. | 0.40 | 472.00 |
| Saba, Andrew | 5/30/2023 | Attend call with R. Zutshi, B. Hammer, M. Cinnamon, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI issues | 0.30 | 313.50 |
| Schwartz, David Z. | 5/30/2023 | Correspond to M. Cinnamon, A. Saba, R. Zutshi, L. Barefoot, D. Fike re BVI law issues. | 0.80 | 944.00 |
| Cinnamon, Michael | 5/30/2023 | Attend call with R. Zutshi, B. Hammer, A. Saba, A. Di Iorio (Agon), R. Berkovich (Weil), T. Jones (Weil), D. Lifton (Weil), F. Siddiqui (Weil), C. Zalka (Weil), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | 0.90 | 1,039.50 |
| Schwartz, David Z. | 5/30/2023 | Review open items re BVI law issues. | 0.80 | 944.00 |
| Saba, Andrew | 5/30/2023 | Attend call with M. Cinnamon re: BVI next steps (0.2); correspondence re same (0.1). | 0.30 | 313.50 |
| Cinnamon, Michael | 5/30/2023 | Call with D. Schwartz regarding BVI issues. | 0.20 | 231.00 |
| Saba, Andrew | 5/30/2023 | Revised legal analysis re: BVI issues. | 2.00 | 2,090.00 |
| Cinnamon, Michael | 5/30/2023 | Attend call with R. Zutshi, B. Hammer, A. Saba, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), M. Brown (Conyers), D. Azmen (McDermott), S. Lutkus (McDermott), T. Graulich (Davis Polk) and others re: BVI issues. | 1.50 | 1,732.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 5/30/2023 | Reviewed legal correspondence re: BVI issues. | 1.50 | 1,567.50 |
| Cinnamon, Michael | 5/30/2023 | Attend call with R. Zutshi, B. Hammer, A. Saba, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI issues. | 0.30 | 346.50 |
| Zutshi, Rishi N. | 5/30/2023 | Prepare presentation for 3AC creditors committee regarding BVI issues. | 2.40 | 4,152.00 |
| Cinnamon, Michael | 5/30/2023 | Attend call with A. Saba re: BVI next steps. | 0.20 | 231.00 |
| Zutshi, Rishi N. | 5/30/2023 | Teleconference with L. Barefoot re 3AC claims (0.6) | 0.60 | 1,038.00 |
| Witchger, Kathryn | 5/30/2023 | Meeting with R. Zutshi, B. Hammer, M. Cinnamon, A. Mitchell, E. Morrow, A. Saba, and A. Gariboldi to discuss BVI next steps. | 0.70 | 773.50 |
| Zutshi, Rishi N. | 5/30/2023 | Call with L. Barefoot, D. Schwartz re BVI law issues. | 0.40 | 692.00 |
| Zutshi, Rishi N. | 5/30/2023 | Attend call with B. Hammer, M. Cinnamon, A. Saba, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), M. Stewart (Conyers), M. Brown (Conyers), D. Azmen (McDermott), S. Lutkus (McDermott), T. Graulich (Davis Polk) and others re: BVI issues. | 1.50 | 2,595.00 |
| Zutshi, Rishi N. | 5/30/2023 | Attend call with B. Hammer, M. Cinnamon, A. Saba, C. Zalka (Weil), F. Siddiqui (Weil), R. Berkovich (Weil), D. Lifton (Weil), G. Silbert (Weil), A. Di Iorio (Agon), M. Forte (Conyers), | 0.30 | 519.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | M. Stewart (Conyers), and M. Brown (Conyers) re: BVI issues. | | |
| Zutshi, Rishi N. | 5/30/2023 | Meeting with B. Hammer, M. Cinnamon, K. Witchger, A. Saba, A. Mitchell, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.70 | 1,211.00 |
| Zutshi, Rishi N. | 5/30/2023 | Attend call with B. Hammer, M. Cinnamon, A. Saba, A. Di Iorio (Agon), R. Berkovich (Weil), T. Jones (Weil), D. Lifton (Weil), F. Siddiqui (Weil), C. Zalka (Weil), M. Forte (Conyers), M. Stewart (Conyers), and M. Brown (Conyers) re: BVI next steps. | 0.90 | 1,557.00 |
| Zutshi, Rishi N. | 5/30/2023 | Call with M. Cinnamon to discuss BVI presentation. | 0.20 | 346.00 |
| Hammer, Brandon M. | 5/31/2023 | Addressed questions re analysis of 3AC issues. | 0.30 | 384.00 |
| O'Neal, Sean A. | 5/31/2023 | Call with R. Zutshi re 3AC issues. | 0.20 | 364.00 |
| Witchger, Kathryn | 5/31/2023 | Communication with M. Cinnamon re: commercial law analysis | 0.50 | 552.50 |
| Ribeiro, Christian | 5/31/2023 | Call with D. Schwartz (partial), C. Ribeiro, D. Fike, R. Minott re 3AC claims | 0.50 | 522.50 |
| Minott, Richard | 5/31/2023 | Call with D. Schwartz (partial), C. Ribeiro, D. Fike re 3AC claims | 0.50 | 482.50 |
| Schwartz, David Z. | 5/31/2023 | Correspond to M. Cinnamon, L. Barefoot, D. Fike, A. Saba re analysis of 3AC claims (1.3); analysis of 3AC claims (0.5); review outline re response to 3AC claims (0.3); Call with C. Ribeiro, D. Fike, R. Minott re 3AC claims (0.1); Call with D. Fike re 3AC claims (0.1); research bankruptcy code issues re 3AC claims (0.5); call with L. Barefoot re BVI | 3.00 | 3,540.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | claims strategy (0.1) correspondence re same (0.1). | | |
| Zutshi, Rishi N. | 5/31/2023 | Attend call with M. Cinnamon, A. Saba, and E. Morrow (partial) re: BVI issues (partial attendance). | 0.90 | 1,557.00 |
| Ribeiro, Christian | 5/31/2023 | Provide input on revised severance order | 0.30 | 313.50 |
| Gariboldi, Adrian | 5/31/2023 | Meeting with M. Cinnamon, A. Saba, and E. Morrow to discuss BVI next steps. | 0.30 | 213.00 |
| Cinnamon, Michael | 5/31/2023 | Developing strategy for BVI next steps. | 4.30 | 4,966.50 |
| Fike, Deandra | 5/31/2023 | Correspond with R. Minott and C. Ribeiro re Genesis background | 0.20 | 169.00 |
| Barefoot, Luke A. | 5/31/2023 | Meeting with R. Zutshi regarding next steps on 3AC Claims (0.3); teleconference D.Schwartz re 3AC claims (0.3); correspond with M.Cinnanmon, B.Hammer, R.Zutshi, D.Schwartz, A.Saba re claims objection for 3AC (0.7); review A.Saba summary re sanctions hearing outcome in BVI for 3AC (0.2). | 1.60 | 2,848.00 |
| Morrow, Emily S. | 5/31/2023 | Meeting with M. Cinnamon, A. Saba, and A. Gariboldi to discuss BVI next steps. | 0.30 | 289.50 |
| Zutshi, Rishi N. | 5/31/2023 | Call with S. O'Neal re 3AC issues | 0.20 | 346.00 |
| Fike, Deandra | 5/31/2023 | Call with D. Schwartz (partial .1), C. Ribeiro, R. Minott re 3AC claims | 0.50 | 422.50 |
| Barefoot, Luke A. | 5/31/2023 | Call with D. Schwartz re BVI claims strategy. | 0.10 | 178.00 |
| Morrow, Emily S. | 5/31/2023 | Review analysis regarding BVI process | 0.50 | 482.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Cinnamon, Michael | 5/31/2023 | Meeting with A. Saba, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.30 | 346.50 |
| Fike, Deandra | 5/31/2023 | Call with D. Schwartz re 3AC claims | 0.10 | 84.50 |
| Zutshi, Rishi N. | 5/31/2023 | Planning for next steps regarding BVI issues. | 0.80 | 1,384.00 |
| Morrow, Emily S. | 5/31/2023 | Attend call with R. Zutshi (partial), M. Cinnamon, A. Saba, re: BVI issues (partial attendance). | 0.10 | 96.50 |
| Cinnamon, Michael | 5/31/2023 | Attend call with R. Zutshi (partial), A. Saba, and E. Morrow (partial) re: BVI issues. | 1.10 | 1,270.50 |
| Morrow, Emily S. | 5/31/2023 | Draft section on background facts regarding BVI process | 2.40 | 2,316.00 |
| Zutshi, Rishi N. | 5/31/2023 | Meeting with L. Barefoot regarding next steps on 3AC Claims. | 0.30 | 519.00 |
| Morrow, Emily S. | 5/31/2023 | Draft section on background facts in BVI process | 1.40 | 1,351.00 |
| Cinnamon, Michael | 5/31/2023 | Attend call with A. Saba re: BVI next steps. | 0.30 | 346.50 |
| Morrow, Emily S. | 5/31/2023 | Email M. Cinnamon regarding factual background in BVI process | 0.10 | 96.50 |
| Saba, Andrew | 5/31/2023 | Drafted legal analysis re: BVI issues. | 2.20 | 2,299.00 |
| Morrow, Emily S. | 5/31/2023 | Review summary and analysis of presentation and BVI next steps | 0.20 | 193.00 |
| Cinnamon, Michael | 5/31/2023 | Attend call with A. Saba re: BVI issues. | 0.20 | 231.00 |
| Saba, Andrew | 5/31/2023 | Corresponded with team re: BVI updates. | 0.60 | 627.00 |
| Saba, Andrew | 5/31/2023 | Attend call with R. Zutshi (partial), M. Cinnamon, and E. Morrow (partial) re: BVI issues. | 1.10 | 1,149.50 |
| Saba, Andrew | 5/31/2023 | Drafted legal analysis re: BVI issues. | 0.80 | 836.00 |
| Saba, Andrew | 5/31/2023 | Correspond with M. Brown (Conyers) re: BVI issues. | 0.20 | 209.00 |
| Kowiak, Michael J. | 5/31/2023 | Meeting with with A. Saba and S. Sharaf re: BVI next steps. | 0.50 | 355.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.024 GAP-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Saba, Andrew | 5/31/2023 | Attend call with A. Saenz re: prepping production for regulator. | 0.10 | 104.50 |
| Saba, Andrew | 5/31/2023 | Attend call with M. Cinnamon re: BVI next steps. | 0.30 | 313.50 |
| Saba, Andrew | 5/31/2023 | Meeting with with M.Kowiak and S.Sharaf re: BVI next steps. | 0.50 | 522.50 |
| Saba, Andrew | 5/31/2023 | Attend call with M. Cinnamon re: BVI issues. | 0.20 | 209.00 |
| Saba, Andrew | 5/31/2023 | Attend call with F. Siddiqui (Weil) re: BVI issues. | 0.30 | 313.50 |
| Saba, Andrew | 5/31/2023 | Corresponded with team re: BVI next steps. | 0.70 | 731.50 |
| Saba, Andrew | 5/31/2023 | Meeting with M. Cinnamon, E. Morrow, and A. Gariboldi to discuss BVI next steps. | 0.30 | 313.50 |
| Saba, Andrew | 5/31/2023 | Corresponded with team re: BVI next steps. | 0.80 | 836.00 |
| | | MATTER TOTAL: | 1,050.80 | 1,194,275.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.025 GGH-Specific Matters

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 1/25/2023 | Attend Holdco Board meeting (0.4); prepare for same (0.1); call with J. VanLare re Board meeting (0.2) | 0.70 | 1,274.00 |
| VanLare, Jane | 1/25/2023 | Attended Holdco board meeting with S. O'Neal (partial), A. Pretto-Sakmann (Genesis), P. Aronzon, A. Swift (Moelis), D. Kim (Genesis), T. Conheeney (Genesis), D. Islim (Genesis), M. Kraines, M. Murphy, J. Saferstein (Weil) (1); call with S. O'Neal re board meeting (.2) | 1.20 | 2,076.00 |
| O'Neal, Sean A. | 1/25/2023 | Review new Holdco charter and discuss same with Arianna Pretto-Sakmann and Diana Kim | 0.40 | 728.00 |
| VanLare, Jane | 1/28/2023 | Call with J. Saferstein (Weil), J. Liou (Weil), S. O'Neal re various Holdco board matters (partial) | 0.50 | 865.00 |
| O'Neal, Sean A. | 3/1/2023 | Attended Holdco board meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), D. Islim (Genesis), J. VanLare, D. Kim (Genesis), M. Kraines, M. Murphy, J. Saferstein (Weil), A. Pretto-Sakmann (Genesis). | 1.40 | 2,548.00 |
| VanLare, Jane | 3/1/2023 | Reviewed slide in advance of board meeting (.2) | 0.20 | 346.00 |
| O'Neal, Sean A. | 3/1/2023 | Call with P. Aronzon (Genesis) re Holdco board issues. | 0.30 | 546.00 |
| VanLare, Jane | 3/1/2023 | Aattended Holdco board meeting with T. Conheeney (Genesis), P. Aronzon (Genesis), D. Islim (Genesis), S. O'Neal, D. Kim (Genesis), M. Kraines, M. Murphy, J. Saferstein (Weil), A. Pretto-Sakmann (Genesis) (1.4) | 1.40 | 2,422.00 |
| O'Neal, Sean A. | 3/2/2023 | Corresp with Holdco board re sales process (.2), calls and corresp with Moelis re same (.3) | 0.50 | 910.00 |
|  |  | MATTER TOTAL: | 6.60 | 11,715.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 2/1/2023 | Call with S. O'Neal, B. Axelrod (Fox Rothschild) and P. Huygens (Province) to discuss Cash Cloud proposed DIP facility and adequate protection package. | 0.40 | 442.00 |
| Weinberg, Michael | 2/1/2023 | Reviewed draft documents related to proposed Cash Cloud DIP. | 1.00 | 1,105.00 |
| Ribeiro, Christian | 2/2/2023 | Review data room for cash cloud loan documents | 0.50 | 522.50 |
| O'Neal, Sean A. | 2/2/2023 | Call with J. Guso (Berger Singerman), M. Goldberg (Berger Singerman), S. Jablonski (Berger Singerman), B. Axelrod (Fox Rothschild), P. Huygens (Province) and M. Weinberg regarding Cash Cloud DIP | 0.40 | 728.00 |
| Weinberg, Michael | 2/2/2023 | Call with J. Guso (Berger Singerman), M. Goldberg (Berger Singerman), S. Jablonski (Berger Singerman), B. Axelrod (Fox Rothschild), P. Huygens (Province) and S. O'Neal regarding Cash Cloud DIP. | 0.40 | 442.00 |
| Weinberg, Michael | 2/2/2023 | Reviewed draft DIP motion and interim DIP order. | 0.60 | 663.00 |
| Bremer, Sabrina | 2/3/2023 | Call with J. Massey re motion for cash cloud. | 0.20 | 169.00 |
| O'Neal, Sean A. | 2/3/2023 | Call with D. Islim (Genesis), P. Aronzon (Genesis), T. Conheeney (Genesis), A. Pretto-Sakmann (Genesis), B. Klein (Moelis), A. Swift (Moelis) (partial), and M. Weinberg to discuss Cash Cloud DIP. | 0.30 | 546.00 |
| Weinberg, Michael | 2/3/2023 | Call with D. Islim (Genesis), P. Aronzon (Genesis), T. Conheeney (Genesis), A. Pretto-Sakmann (Genesis), B. Klein (Moelis), A. Swift (Moelis) (partial), and S. O'Neal to discuss Cash Cloud DIP. | 0.20 | 221.00 |
| Massey, Jack A. | 2/3/2023 | Call with S. Bremer re motion for cash cloud. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ribeiro, Christian | 2/7/2023 | Correspond with S. Bremer re cash cloud motion and filing procedures | 0.20 | 209.00 |
| Royce, Mary Elizabeth | 2/7/2023 | Pull USBC/NV: Cash Cloud, Inc. docket and circulate to team. | 0.10 | 37.00 |
| Bremer, Sabrina | 2/8/2023 | Coordinate service of cloud cash motions. | 0.10 | 84.50 |
| Gallagher, Ashlyn | 2/8/2023 | Pulled Cash Cloud Docket per S. Bremer | 1.00 | 370.00 |
| Bremer, Sabrina | 2/14/2023 | Revise reply to objection to DIP motion. | 1.10 | 929.50 |
| O'Neal, Sean A. | 2/14/2023 | Work on response to Cole Kepro objection to Cash Cloud Cash Collateral Order and related corresp with Brett Axelrod (2), review research re adequate protection (.5) | 2.50 | 4,550.00 |
| Weinberg, Michael | 2/14/2023 | Reviewed revised DIP motion and interim DIP order (0.2); reviewed objection to DIP motion (0.5); reviewed draft Cash Cloud reply re same (0.3); prepared reply in support of interim DIP order (3.0); legal research re same (2.5); call with A. Noll (Fox Rothschild) re same (0.3); correspondence with J. VanLare, J. Massey and S. Bremer re same (1.0). | 7.80 | 8,619.00 |
| VanLare, Jane | 2/14/2023 | Reviewed Cole Kepro objection (1.4); reviewed draft reply to Cole Kepro's objection (1.5) | 2.90 | 5,017.00 |
| Massey, Jack A. | 2/14/2023 | Corresp. J. VanLare, M. Weinberg, S. O'Neal, S. Bremer re: reply to objection to Cash Cloud interim DIP motion. | 0.70 | 773.50 |
| Massey, Jack A. | 2/14/2023 | Corresp. B. Axelrod (Fox Rothschild) re: DIP hearing. | 0.40 | 442.00 |
| Bremer, Sabrina | 2/15/2023 | Prepare materials for DIP hearing. | 0.60 | 507.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 2/15/2023 | Prepare for cash cloud hearing including writing remakes (1.2), discussion with A. Tsang and reach out to UST re UCC membership (.1), attend cash cloud hearing (1.5), discussions with team re same (.1), Call with J. VanLare re Cash Cloud hearing (.2), discuss situation with local counsel (.1) | 3.20 | 5,824.00 |
| VanLare, Jane | 2/15/2023 | Call with S. O'Neal re Cash Cloud hearing (.2); attended DIP hearing (2.6); reviewed revised order (.1) | 2.90 | 5,017.00 |
| Massey, Jack A. | 2/15/2023 | Attend Cash Cloud DIP hearing. | 1.50 | 1,657.50 |
| Massey, Jack A. | 2/15/2023 | Corresp. S. O'Neal, J. VanLare, M. Weinberg, S. Bremer in advance of Cash Cloud DIP hearing. | 0.30 | 331.50 |
| Weinberg, Michael | 2/15/2023 | Attended Cash Cloud hearing on DIP motion. | 1.50 | 1,657.50 |
| Weinberg, Michael | 2/15/2023 | Prepared for hearing on DIP motion in Cash Cloud case (1.4); correspondence with S. O'Neal re same (0.2); correspondence with R. Kinas (S&W) re same (0.2); prepared pro hac vice forms (0.8); reviewed revisions to interim DIP order (0.2); correspondence with S. O'Neal and R. Kinas (S&W) re same (0.3); revised draft S&W engagement letter (0.8); correspondence with J. VanLare re same (0.1). | 4.00 | 4,420.00 |
| Piazza, Nicole | 2/16/2023 | Review lien search results. | 0.30 | 234.00 |
| VanLare, Jane | 2/16/2023 | Reviewed engagement letter for NV counsel (.2) | 0.20 | 346.00 |
| Bremer, Sabrina | 2/16/2023 | Review recent filings on cash cloud docket. | 0.10 | 84.50 |
| Weinberg, Michael | 2/16/2023 | Prepared pro hac form for S. O'Neal (0.2); correspondence with A. Pretto-Sakmann (Genesis) re same (0.2); correspondence with R. Kinas (S&W) regarding draft | 0.90 | 994.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | engagement letter (0.1); revised draft S&W engagement letter (0.4). | | |
| O'Neal, Sean A. | 2/17/2023 | Corresp with A. Tsang re cash cloud matters (UCC, GA ATMs, mediation, other developments) (.4), corresp with B. Axelrod (.1) | 0.50 | 910.00 |
| VanLare, Jane | 2/18/2023 | Reviewed local counsel's engagement letter (.1) | 0.10 | 173.00 |
| Weinberg, Michael | 2/18/2023 | Correspondence with A. Pretto-Sakmann (Genesis) and A. Tsang (Genesis) regarding draft S&W engagement letter. | 0.20 | 221.00 |
| Royce, Mary Elizabeth | 2/21/2023 | Manually update internal docket and schedule for USBC/NV: Cash Cloud. | 0.30 | 111.00 |
| Weinberg, Michael | 2/21/2023 | Revised pro hac form for J. Vanlare (0.2); correspondence with J. VanLare re same (0.1); reviewed filings in the Cash Cloud chapter 11 case (0.3); revised draft S&W engagement letter (0.4). | 1.00 | 1,105.00 |
| Royce, Mary Elizabeth | 2/22/2023 | Manually update internal docket for USBC/NV: Cash Cloud in CourtAlert. | 0.80 | 296.00 |
| Weinberg, Michael | 2/22/2023 | Reviewed documentation related to Cash Cloud collateral. | 0.40 | 442.00 |
| O'Neal, Sean A. | 2/22/2023 | Corresp with A. Tsang (Genesis) re cash cloud (.2) | 0.20 | 364.00 |
| Weinberg, Michael | 2/22/2023 | Call with J. McPherson (Fox Rothschild) regarding Genesis collateral. | 0.20 | 221.00 |
| Weinberg, Michael | 2/23/2023 | Finalized executed engagement letter with S&W (0.8); correspondence with A. Pretto-Sakmann (Genesis), A. Tsang (Genesis) and R. Kinas (S&W) re same (0.2). | 1.00 | 1,105.00 |
| VanLare, Jane | 2/27/2023 | Reviewed correspondence from committee advisors (.1) | 0.10 | 173.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Bremer, Sabrina | 2/28/2023 | Review cash cloud docket for recent filings relevant to Genesis. | 0.30 | 253.50 |
| O'Neal, Sean A. | 3/1/2023 | Corresp with M. Weinberg and A. Swift (Moelis) re cash cloud request to pick up kiosks in GA. | 0.20 | 364.00 |
| Weinberg, Michael | 3/1/2023 | Prepared analysis regarding Genesis collateral (0.4); correspondence with Moelis team re same (0.2). | 0.60 | 663.00 |
| O'Neal, Sean A. | 3/2/2023 | Corresp with Fox Rothchilds and M. Weinberg re cash cloud diligence questions. | 0.20 | 364.00 |
| VanLare, Jane | 3/2/2023 | Reviewed update re cash cloud bankruptcy. | 0.10 | 173.00 |
| Weinberg, Michael | 3/2/2023 | Correspondence with J. VanLare re pro hac forms (0.1); correspondence with A. Swift (Moelis) re Genesis collateral (0.1). | 0.20 | 221.00 |
| O'Neal, Sean A. | 3/3/2023 | Call with M. Weinberg and J. VanLare re UCC comments to cash cloud and cash collateral order (.6) | 0.60 | 1,092.00 |
| VanLare, Jane | 3/3/2023 | Reviewed comments from committee re DIP (.2); call with M. Weinberg and S. O'Neal re UCC comments to cash cloud and cash collateral order (.6), prep for same (.1) | 0.90 | 1,557.00 |
| Weinberg, Michael | 3/3/2023 | Reviewed issues related to settlement conference (0.2); correspondence with S. O'Neal re same (0.1); analysis re Genesis collateral (0.3); correspondence with J. McPherson (Fox Rothschild) re same (0.1); reviewed UCC comments on final DIP order (0.2). | 0.90 | 994.50 |
| Weinberg, Michael | 3/3/2023 | Call with S. O'Neal and J. VanLare re UCC comments to cash cloud and cash collateral order | 0.60 | 663.00 |
| O'Neal, Sean A. | 3/4/2023 | Corresp with Cleary team re cash cloud adequate protection. | 0.50 | 910.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 3/4/2023 | Prepared response regarding UCC comments on final DIP order (1.3); correspondence with S. O'Neal re same (0.2); analysis regarding Genesis collateral (1.0); correspondence with S. O'Neal and A. Tsang (Genesis) re same (0.4). | 2.90 | 3,204.50 |
| Massey, Jack A. | 3/4/2023 | Corresp. team re: Cash Cloud DIP mediation. | 0.20 | 221.00 |
| VanLare, Jane | 3/5/2023 | Drafted correspondence to M. Weinberg (.2) | 0.20 | 346.00 |
| Weinberg, Michael | 3/5/2023 | Reviewed Cash Cloud motions related to Genesis collateral (0.5); analysis regarding Genesis collateral (0.3); correspondence with S. O'Neal regarding UCC comments on final DIP order (0.5). | 1.30 | 1,436.50 |
| O'Neal, Sean A. | 3/6/2023 | Review and comment on stipulation (.2), corresp with M. Weinberg re same (.3) | 0.50 | 910.00 |
| Weinberg, Michael | 3/6/2023 | Correspondence with A. Tsang (Genesis) and J. VanLare regarding draft UCC bylaws. | 0.30 | 331.50 |
| Weinberg, Michael | 3/6/2023 | Correspondence with S. O'Neal, J. VanLare and A. Tsang (Genesis) regarding UCC comments to final DIP order (0.7); correspondence with R. Kinas (S&W) and S. O'Neal regarding settlement conference (0.5); correspondence with J. McPherson (Fox Rothschild) regarding Genesis collateral (0.2); reviewed issues re same (0.2). | 1.60 | 1,768.00 |
| O'Neal, Sean A. | 3/7/2023 | Corresp with M. Weinberg re cash cloud (.3) | 0.30 | 546.00 |
| Weinberg, Michael | 3/7/2023 | Correspondence with R. Minott regarding S&W engagement (0.2); correspondence with S. O'Neal regarding Genesis collateral and Cash Cloud DIP (0.7); reviewed DIP invoice (0.3). | 1.20 | 1,326.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 3/8/2023 | Circulated invoice under interim DIP order (0.2), correspondence with A. Tsang (Genesis) re Genesis collateral (0.5), reviewed UCC comments on final DIP order (0.5), reviewed Enigma comments re same (0.5); revised draft final DIP order (1.0). | 2.70 | 2,983.50 |
| O'Neal, Sean A. | 3/9/2023 | Call with M. Weinberg re cash cloud DIP Order and review same (.5), follow up corresp and review of documents (.2) | 0.70 | 1,274.00 |
| Weinberg, Michael | 3/9/2023 | Further revised draft final DIP order (1.4); reviewed UCC comments re same (0.5); correspondence with A. Kissner (Mofo) re same (0.3); correspondence with S. O'Neal and K. Hailey re same (0.5); correspondence with A. Tsang (Genesis) and A. Pretto-Sakmann (Genesis) re same (0.4); correspondence with R. Kinas (S&W) and J. VanLare re pro hac forms (0.2). | 3.30 | 3,646.50 |
| Hailey, Kara A. | 3/9/2023 | Review relevant caselaw and emails w/ M.Weinberg re: same. | 0.50 | 742.50 |
| Weinberg, Michael | 3/9/2023 | Call with S. O'Neal re cash cloud DIP Order and review same (.5) | 0.50 | 552.50 |
| O'Neal, Sean A. | 3/10/2023 | Corresp with M. Weinberg re cash cloud cash collateral comments to order (.3) | 0.30 | 546.00 |
| Weinberg, Michael | 3/10/2023 | Reviewed comments from UCC and Cash Cloud on proposed final DIP order (0.3); correspondence with S. O'Neal re same (0.2). | 0.50 | 552.50 |
| Weinberg, Michael | 3/11/2023 | Correspondence with A. Kissner (Mofo), B. Axelrod (FR) and B. Gayda (S&K) regarding Cash Cloud proposed final DIP order. | 0.30 | 331.50 |
| O'Neal, Sean A. | 3/13/2023 | Corresp re cash cloud order with M. Weinberg. | 0.10 | 182.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 3/13/2023 | Revised draft final DIP order (0.6); correspondence with S. O'Neal re same (0.2); correspondence with A. Tsang (Genesis) and A. Pretto-Sakmann (Genesis) re same (0.2); correspondence with R. Kinas (S&W) re settlement conference (0.2). | 1.20 | 1,326.00 |
| Bremer, Sabrina | 3/14/2023 | Draft summary of adversary proceeding filed by Cash Cloud. | 1.30 | 1,098.50 |
| O'Neal, Sean A. | 3/14/2023 | Call with Moelis and Derar Islim (Genesis) re seeking cash cloud claim (.2) | 0.20 | 364.00 |
| Weinberg, Michael | 3/14/2023 | Call with A. Tsang (Genesis) & J. VanLare re Cash Cloud | 0.40 | 442.00 |
| O'Neal, Sean A. | 3/14/2023 | Corresp with M. Weinberg re cash cloud DIP Order (.1) | 0.10 | 182.00 |
| Weinberg, Michael | 3/14/2023 | Prepared responses to client questions regarding draft final DIP order (0.9); correspondence with S. O'Neal and A. Tsang re same (0.3); revised draft final DIP order (0.5); reviewed Cash Cloud complaint against Bitcoin Depot (0.4); correspondence with M. Franzreb and S. Bremer re same (0.2). | 2.30 | 2,541.50 |
| Weinberg, Michael | 3/15/2023 | Reviewed draft revised proposed final DIP order (0.2); correspondence with A. Noll (Fox Rothschild) re same (0.1). | 0.30 | 331.50 |
| Bremer, Sabrina | 3/17/2023 | Attend Cash Cloud second day hearing. | 0.80 | 676.00 |
| O'Neal, Sean A. | 3/17/2023 | Update call with M. Weinberg (.1) | 0.10 | 182.00 |
| VanLare, Jane | 3/17/2023 | Call with A. Tsang (Genesis) and R. Gayda (S&K) (.5) | 0.50 | 865.00 |
| Weinberg, Michael | 3/17/2023 | Correspondence with R. Minott re S&W invoice (0.2); correspondence with J. McPherson (Fox Rothschild) re omnibus rejection motions (0.3) | 0.50 | 552.50 |
| Weinberg, Michael | 3/17/2023 | Prepared for final DIP hearing (0.3); correspondence with R. | 0.50 | 552.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Kinas (S&W) re same (0.1); Update call with S. O'Neal (.1) | | |
| Weinberg, Michael | 3/17/2023 | Attended second day hearing in Cash Cloud case. | 0.80 | 884.00 |
| Weinberg, Michael | 3/18/2023 | Proposed revisions to omnibus rejection orders (0.5); correspondence with A. Tsant (Genesis) re same (0.2); correspondence with J. McPherson (Fox Rothschild) re Genesis collateral requests (0.2). | 0.90 | 994.50 |
| Weinberg, Michael | 3/20/2023 | Correspondence with T. James (Province) regarding collateral request (0.2); correspondence with J. Marsella regarding DIP invoice (0.1). | 0.30 | 331.50 |
| Weinberg, Michael | 3/21/2023 | Correspondence with S. Bremer and R. Kinas (S&W) re Cash Cloud settlement conference (0.3); reviewed Cash Cloud chapter 11 docket (0.2); correspondence with S. Bremer re same (0.2). | 0.70 | 773.50 |
| Weinberg, Michael | 3/22/2023 | Correspondence with S. Bremer re Cash Cloud adversary proceeding against Bitcoin Depot (0.2); reviewed draft settlement conference stipulation (0.2). | 0.40 | 442.00 |
| Weinberg, Michael | 3/23/2023 | Revised draft stipulation re settlement conference (0.3); correspondence with Province re Genesis collateral (0.1); finalized pro hac forms (0.2); reviewed chapter 11 docket (0.2). | 0.80 | 884.00 |
| Weinberg, Michael | 3/24/2023 | Revised settlement conference stipulation (0.1); correspondence with S. O'Neal re same (0.2); correspondence with A. Pretto-Sakmann (Genesis) and A. Tsang (Genesis) re same (0.2); correspondence with R. Kinas re same (0.1). | 0.60 | 663.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Christophorou, Penelope | 3/24/2023 | Description of collateral research. | 0.50 | 742.50 |
| Bremer, Sabrina | 3/25/2023 | Draft summary of filings in adversary proceeding filed by Cash Cloud. | 0.50 | 422.50 |
| Weinberg, Michael | 3/25/2023 | Correspondence with S. Bremer re Cash Cloud docket (0.2); correspondence with J. McPherson re motions to abandon Genesis collateral (0.1). | 0.30 | 331.50 |
| VanLare, Jane | 3/26/2023 | Drafted email to M. Weinberg re cash cloud (.1) | 0.10 | 173.00 |
| Weinberg, Michael | 3/26/2023 | Reviewed fee letter precedents for potential sale of Cash Cloud claim. | 0.30 | 331.50 |
| Bremer, Sabrina | 3/27/2023 | Review docket for Cash Cloud for filings relevant to debtors. | 0.10 | 84.50 |
| VanLare, Jane | 3/27/2023 | Call with M Weinberg re section 345 reply (.4); correspondence to M. Weinberg re same (.1) | 0.50 | 865.00 |
| Gallagher, Ashlyn | 3/27/2023 | Updated Cash Cloud Docket per S. Bremer | 0.50 | 185.00 |
| Adubofour, Akosua | 3/27/2023 | Update team files with documents filed in cash cloud and other dockets | 0.50 | 215.00 |
| Weinberg, Michael | 3/28/2023 | Reviewed filings on the Cash Cloud docket (0.5); reviewed draft bidding procedures motion (0.5). | 1.00 | 1,105.00 |
| O'Neal, Sean A. | 3/29/2023 | Call with Mike Weinberg re cash cloud stop and review corresp re same | 0.20 | 364.00 |
| Weinberg, Michael | 3/29/2023 | Reviewed revised draft stipulation re settlement conference (0.5); correspondence with A. Tsang re same (0.3); revised stipulation (0.5); correspondence with J. VanLare, S. O'Neal and B. Gayda (S&K) re same (0.4); reviewed revised draft bid procedures motion (0.6); correspondence with M. Hatch re Cash Cloud settlement conference dates (0.3). | 2.60 | 2,873.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 3/29/2023 | Attended Cash Cloud hearing. | 0.40 | 442.00 |
| Weinberg, Michael | 3/30/2023 | Call with B. Gayda (S&K) to discuss bid procedures motion. | 0.20 | 221.00 |
| Weinberg, Michael | 3/30/2023 | Call with B. Gayda (S&K) regarding bidding procedures motion. | 0.20 | 221.00 |
| VanLare, Jane | 3/31/2023 | Reviewed revised section 345 order (.2) | 0.20 | 346.00 |
| Weinberg, Michael | 3/31/2023 | Call with B. Barnwell (Moelis) regarding Cash Cloud claims. | 0.20 | 221.00 |
| Weinberg, Michael | 3/31/2023 | Prepared summary of call with S&K re bid procedures motion and timeline (0.3); correspondence with S. O'Neal re same (0.1); correspondence with B. Gayda (S&K) re bid timeline (0.1). | 0.50 | 552.50 |
| O'Neal, Sean A. | 4/3/2023 | Correspondence with M. Weinberg re cash cloud bid procedures and stipulation. | 0.10 | 182.00 |
| Gallagher, Ashlyn | 4/3/2023 | Updated cash cloud docket per S. Bremer | 1.70 | 629.00 |
| Weinberg, Michael | 4/3/2023 | Reviewed proposed sale timeline (1.0); correspondence with S. O'Neal and B. Gayda (S&K) re same (0.5); reviewed Cash Cloud chapter 11 docket (0.1). | 1.60 | 1,768.00 |
| O'Neal, Sean A. | 4/4/2023 | Call with M. Weinberg to discuss draft sale timeline (0.2), correspondence re the same (0.1) | 0.30 | 546.00 |
| Weinberg, Michael | 4/4/2023 | Reviewed proposed bid timeline (0.5); correspondence with A. Tsang (Genesis), B. Gayda (S&K) and S. O'Neal same (0.5); reviewed draft stipulation re settlement conference (0.2); correspondence with R. Kinas (S&W) re same (0.1); correspondence with A. Tsang (Genesis) re draft bidding procedures motion (0.1). | 1.40 | 1,547.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 4/4/2023 | Call with S. O'Neal to discuss draft sale timeline. | 0.20 | 221.00 |
| Dyer-Kennedy, Jade | 4/5/2023 | Compiled Cash Cloud docket items to client records per A. Gallagher | 3.50 | 1,295.00 |
| Gallagher, Ashlyn | 4/5/2023 | Updated Cash Cloud Docket per S. Bremer | 0.20 | 74.00 |
| Weinberg, Michael | 4/5/2023 | Reviewed draft bidding procedures motion (1.6); reviewed correspondence from counsel to Committee and Enigma re same (0.5); correspondence with B. Barnwell regarding Genesis claims (0.2); reviewed correspondence regarding settlement conference stipulation (0.2). | 2.50 | 2,762.50 |
| O'Neal, Sean A. | 4/6/2023 | Call with M. Weinberg re cash cloud bid procedures (0.1). Correspondence with client re cash cloud issues (0.1). | 0.10 | 182.00 |
| Weinberg, Michael | 4/6/2023 | Drafted markup of same (0.7); Call with S. O'Neal re cash cloud bid procedures (0.1) correspondence with S. O'Neal re same (0.2); correspondence with A. Tsang (Genesis) re proposed markup (0.2); correspondence with counsel to Cash Cloud, UCC, and Enigma re same (0.2); reviewed draft plan term sheet (0.8); correspondence with S. O'Neal re same (0.5). | 2.70 | 2,983.50 |
| O'Neal, Sean A. | 4/7/2023 | Call with M. Weinberg and Allegros re cash cloud bid procedures. | 0.20 | 364.00 |
| Weinberg, Michael | 4/7/2023 | Reviewed revised draft bid procedures motion (0.4); correspondence with B. Axelrod (FR) re same (0.1); reviewed request for motion to shorten time re same (0.1); correspondence with S. O'Neal and B. Axelrod (FR) re same (0.1). | 0.70 | 773.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Gallagher, Ashlyn | 4/10/2023 | Compiled Cash Cloud Docket Updates per S. Bremer | 0.50 | 185.00 |
| Weinberg, Michael | 4/10/2023 | Reviewed filings related to Cash Cloud bid procedures motion. | 0.40 | 442.00 |
| Weinberg, Michael | 4/11/2023 | Correspondence with A. Tsang (Genesis) regarding Cash Cloud bidding procedures motion and adequate protection payments. | 0.60 | 663.00 |
| Bremer, Sabrina | 4/12/2023 | Call with S. O'Neal and M. Weinberg re Cash Cloud term sheet. | 0.20 | 169.00 |
| O'Neal, Sean A. | 4/12/2023 | Call with S. Bremer and M. Weinberg re cash cloud term sheet (.2); follow up re same (.1). | 0.30 | 546.00 |
| Gallagher, Ashlyn | 4/12/2023 | Compiled Cash Cloud Docket Updates per S. Bremer | 1.70 | 629.00 |
| Weinberg, Michael | 4/12/2023 | Correspondence with S. O'Neal regarding Cash Cloud claim (0.2); correspondence with H. Kim regarding Cash Cloud claims (0.3). | 0.50 | 552.50 |
| Chavez Espinosa, Karla B. | 4/12/2023 | Updated Cash Cloud Docket per S. Bremer. | 1.10 | 473.00 |
| Weinberg, Michael | 4/12/2023 | Call with S. O'Neal and S. Bremer re Cash Cloud term sheet (.2); prep for same (.1). | 0.30 | 331.50 |
| Bremer, Sabrina | 4/14/2023 | Draft summary of motion to dismiss in Cash Cloud adversary proceeding. | 0.90 | 760.50 |
| O'Neal, Sean A. | 4/14/2023 | Correspondence with Seward Kessell (Gayda) and Weinberg re cash cloud challenge period. | 0.10 | 182.00 |
| Weinberg, Michael | 4/14/2023 | Reviewed Cash Cloud stalking horse bids (0.3); correspondence with S. O'Neal re same (0.1); reviewed proposed adequate protection payment (0.2); summarized asserted lien defect issue (0.6). | 1.20 | 1,326.00 |
| Weinberg, Michael | 4/14/2023 | Call with C. LoTempio (S&K) and A. Matott (S&K) regarding UCC lien review. | 0.30 | 331.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Bremer, Sabrina | 4/16/2023 | Draft summary of Cash Cloud adversary proceeding for client. | 0.20 | 169.00 |
| O'Neal, Sean A. | 4/16/2023 | Correspondence with S. Bremer and M. Weinberg re challenge period extension and bids and related matters for cash cloud. | 0.20 | 364.00 |
| Weinberg, Michael | 4/16/2023 | Reviewed stalking horse bids (0.4); correspondence with Moelis team re same (0.1); correspondence with A. Tsang (Genesis) regarding UCC challenge period extension request (0.2); correspondence with P. Christophorou regarding UCC's potential challenge (0.2). | 0.90 | 994.50 |
| Bremer, Sabrina | 4/17/2023 | Review cash cloud docket re bar date motion. | 0.10 | 84.50 |
| O'Neal, Sean A. | 4/17/2023 | Review cash cloud correspondence from UCC (0.2).  Call with A. Tsang (Genesis) re same (0.1).  Calls and correspondence with Lotiempo re same (0.3). | 0.60 | 1,092.00 |
| Weinberg, Michael | 4/17/2023 | Correspondence with A. Tsang (Genesis) and C. LoTempio (S&K) regarding extension of Committee challenge period (0.2); reviewed calculation of adequate protection payments (1.0). | 1.20 | 1,326.00 |
| O'Neal, Sean A. | 4/17/2023 | Correspondence with Moelis re cash cloud bids. | 0.10 | 182.00 |
| Bremer, Sabrina | 4/18/2023 | Draft summaries of Cash Cloud adversary proceeding filings. | 1.20 | 1,014.00 |
| Gallagher, Ashlyn | 4/18/2023 | Prepared updates to Cash Cloud Docket for internal files per S. Bremer | 0.50 | 185.00 |
| O'Neal, Sean A. | 4/18/2023 | Correspondence re cash cloud bids. | 0.10 | 182.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Weinberg, Michael | 4/18/2023 | Reviewed summary of Cash Cloud stalking horse bids (0.2); reviewed issues related to calculation of adequate protection payments (0.8); correspondence with A. Tsang (Genesis) and S. O'Neal regarding adequate protection payments (0.3); reviewed draft KERP motion (0.2); correspondence with A. Tsang (Genesis) re same (0.1); reviewed draft stipulation regarding UCC challenge period (0.2); correspondence with S. O'Neal re same (0.1). | 1.90 | 2,099.50 |
| O'Neal, Sean A. | 4/18/2023 | Correspondence with A. Tsang (Genesis) and M. Weinberg re Cash Cloud KERP. | 0.10 | 182.00 |
| Christophorou, Penelope | 4/18/2023 | Emails with M. Weinberg regarding collateral description for digital ATMs. | 0.30 | 445.50 |
| Mitchell, Alec F. | 4/19/2023 | Call with P. Christophorou and M. Weinberg to discuss Genesis lien perfection. | 0.40 | 338.00 |
| Christophorou, Penelope | 4/19/2023 | Call with P. Christophorou, M. Weinberg and A. Mitchell to discuss Genesis lien perfection. | 0.40 | 594.00 |
| O'Neal, Sean A. | 4/19/2023 | Correspondence with M. Weinberg re cash cloud stipulation and related matters. | 0.20 | 364.00 |
| Weinberg, Michael | 4/19/2023 | Call with P. Christophorou and A. Mitchell to discuss Genesis lien perfection. | 0.40 | 442.00 |
| Weinberg, Michael | 4/19/2023 | Reviewed documentation related to draft challenge period extension stipulation (0.5); correspondence with C. LoTempio (S&K) re same (0.2). | 0.70 | 773.50 |
| Bremer, Sabrina | 4/20/2023 | Draft summary of Cash Cloud hearing. | 0.10 | 84.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 4/20/2023 | Correspondence with M. Weinberg and team re cash cloud hearing and other updates. | 0.20 | 364.00 |
| Weinberg, Michael | 4/20/2023 | Revised draft stipulation extending Committee challenge period (0.2); correspondence with A. Tsang (Genesis) re same (0.2); reviewed stalking horse bids (0.6); correspondence with S. O'Neal re same (0.2); correspondence with S. O'Neal and S. Bremer re Cash Cloud hearing (0.2); reviewed summary of same (0.1). | 1.50 | 1,657.50 |
| Weinberg, Michael | 4/21/2023 | Reviewed stipulation regarding challenge period extension (0.2); correspondence with R. Kinas (S&W) re same (0.1); correspondence with S. O'Neal regarding stalking horse bids (0.1). | 0.40 | 442.00 |
| O'Neal, Sean A. | 4/22/2023 | Correspondence with M. Weinberg and P. Christophorou re potential lien challenge. | 0.10 | 182.00 |
| Weinberg, Michael | 4/22/2023 | Correspondence with P. Christophorou re Genesis liens. | 0.20 | 221.00 |
| Mitchell, Alec F. | 4/22/2023 | Review of case law re: commercial law claims. | 0.10 | 84.50 |
| Christophorou, Penelope | 4/22/2023 | Case law on lien perfection from creditors' committee. | 0.30 | 445.50 |
| Weinberg, Michael | 4/23/2023 | Reviewed revised draft restructuring proposa (.5)l; correspondence with D. Botter and HL team re same (.1). | 0.60 | 663.00 |
| Bremer, Sabrina | 4/24/2023 | Review filings in Cash Cloud proceeding. | 0.10 | 84.50 |
| Weinberg, Michael | 4/24/2023 | Correspondence with A. Tsang (Genesis) re Cash Cloud filings. | 0.10 | 110.50 |
| Mitchell, Alec F. | 4/25/2023 | Review of materials from opposing counsel re: collateral claims (1.1); email to M. Weinberg re: collateral claims (.1) | 1.20 | 1,014.00 |

16

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 4/25/2023 | Call with B. Axelrod (FR) re stalking horse bids (0.1); correspondence with B. Axelrod (FR) re same (0.1); correspondence with R. Kinas (S&W) re hearing (0.1); reviewed updated stalking horse term sheet (0.3). | 0.60 | 663.00 |
| Weinberg, Michael | 4/26/2023 | Prepared responses for A. Tsang (Genesis) re Cash Cloud bids (1.0); correspondence with S. O'Neal re same (0.1). | 1.10 | 1,215.50 |
| Weinberg, Michael | 4/26/2023 | Attended hearing on bid procedures motion in Cash Cloud case. | 0.30 | 331.50 |
| Bremer, Sabrina | 4/27/2023 | Review Cash Cloud docket. | 0.10 | 84.50 |
| O'Neal, Sean A. | 4/27/2023 | Call with M. Weinberg to discuss Cash Cloud sale process. | 0.20 | 364.00 |
| Weinberg, Michael | 4/27/2023 | Call with S. O'Neal to discuss Cash Cloud sale process. | 0.20 | 221.00 |
| Weinberg, Michael | 4/27/2023 | Call with A. Tsang (Genesis) re Cash Cloud plan and sale process. | 0.60 | 663.00 |
| Weinberg, Michael | 4/27/2023 | Correspondence with A. Tsang (Genesis) re Cash Cloud bids (0.5); correspondence with S. Bremer re proofs of claim (0.2); reviewed Cash Cloud case docket (0.2). | 0.90 | 994.50 |
| Mitchell, Alec F. | 4/30/2023 | Communications re: counterparty claims. | 0.60 | 507.00 |
| Weinberg, Michael | 5/2/2023 | Correspondence with B. Barnwell (Moelis) re stalking horse bid (0.2); correspondence with J. VanLare re sale process (.2). | 0.40 | 442.00 |
| O'Neal, Sean A. | 5/2/2023 | Correspondence with Moelis and special committee re cash cloud bids. | 0.10 | 182.00 |
| Weinberg, Michael | 5/3/2023 | Reviewed extension request from stalking horse bidder (0.3), correspondence with Z. Williams (FR) re same (0.2), correspondence with A. Tsang (Genesis) re draft plan (0.1), reviewed draft plan (0.3). | 0.90 | 994.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 5/4/2023 | Draft summary of reply in Cash Cloud adversary proceeding. | 0.70 | 591.50 |
| Weinberg, Michael | 5/4/2023 | Call with B. Axelrod (FR) re stalking horse bidder. | 0.20 | 221.00 |
| Weinberg, Michael | 5/4/2023 | Reviewed draft plan (0.5); correspondence with A. Tsang (Genesis) re same (0.2); prepared for call re draft plan (0.8); revised draft stipulation re sale deadlines (0.6); correspondence with A. Tsang (Genesis) re same (0.3); correspondence with S. Bremer re filing in adversary proceeding (0.1); reviewed summary of same (0.2). | 2.70 | 2,983.50 |
| Weinberg, Michael | 5/7/2023 | Revised draft chapter 11 plan (3.5); correspondence with S. O'Neal re same (0.5). | 4.00 | 4,420.00 |
| Mitchell, Alec F. | 5/8/2023 | Drafting overview analysis of collateral claims. | 0.70 | 591.50 |
| Weinberg, Michael | 5/8/2023 | Call with S. O'Neal re revised draft chapter 11 plan. | 0.20 | 221.00 |
| O'Neal, Sean A. | 5/8/2023 | Call with M. Weinberg re revised draft chapter 11 plan. | 0.20 | 364.00 |
| Weinberg, Michael | 5/8/2023 | Reviewed plan markup from Cash Cloud (0.3); revised draft chapter 11 plan (0.7); correspondence with S. O'Neal re same (0.3); correspondence with A. Noll (FR) re same (0.2); correspondence with A. Tsang (Genesis) re same (0.5). | 2.00 | 2,210.00 |
| Christophorou, Penelope | 5/8/2023 | Review of email from A. Mitchell. | 0.30 | 445.50 |
| Bremer, Sabrina | 5/9/2023 | Call with M. Weinberg re proof of claim (.2). | 0.20 | 169.00 |
| Christophorou, Penelope | 5/9/2023 | Emails with M. Weinberg and A. Mitchell regarding how to present advice. | 0.30 | 445.50 |
| Weinberg, Michael | 5/9/2023 | Call with S. Bremer re proof of claim. | 0.20 | 221.00 |
| Weinberg, Michael | 5/9/2023 | Call with A. Tsang (Genesis) to discuss Cash Cloud plan. | 0.50 | 552.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 5/9/2023 | Call with A. Noll (FR) to discuss Cash Cloud plan. | 0.30 | 331.50 |
| Weinberg, Michael | 5/9/2023 | Revised draft chapter 11 plan (1.0); correspondence with A. Noll (FR) and S. O'Neal re same (0.7); correspondence with S. Bremer re draft proofs of claim (0.5); reviewed disclosure statement (0.2). | 2.40 | 2,652.00 |
| O'Neal, Sean A. | 5/10/2023 | Call with M. Weinberg re Cash Cloud plan. | 0.10 | 182.00 |
| Gallagher, Ashlyn | 5/10/2023 | Compiled updates to Cash Cloud Docket per S. Bremer | 0.60 | 222.00 |
| Weinberg, Michael | 5/10/2023 | Call with S. O'Neal re Cash Cloud plan. | 0.10 | 110.50 |
| Weinberg, Michael | 5/10/2023 | Call with A. Noll (FR) to discuss Cash Cloud plan. | 0.30 | 331.50 |
| Weinberg, Michael | 5/10/2023 | Drafted summary re plan revisions. | 0.20 | 221.00 |
| Bremer, Sabrina | 5/11/2023 | Compile key filings in adversary proceedings for potential bidder. | 0.40 | 338.00 |
| Gallagher, Ashlyn | 5/11/2023 | Compiled updates to Cash Cloud docket per S. Bremer | 0.80 | 296.00 |
| Weinberg, Michael | 5/11/2023 | Correspondence with A. Noll (FR) re Cash Cloud plan. | 0.10 | 110.50 |
| Bremer, Sabrina | 5/12/2023 | Draft summary of reply to motion to dismiss. | 0.40 | 338.00 |
| Mitchell, Alec F. | 5/12/2023 | Drafting analysis of collateral claims. | 1.40 | 1,183.00 |
| Bremer, Sabrina | 5/12/2023 | Draft analysis of Enigma objection to lease rejection. | 0.70 | 591.50 |
| Gallagher, Ashlyn | 5/12/2023 | Compiled updates to Cash Cloud docket per S. Bremer | 0.50 | 185.00 |
| Weinberg, Michael | 5/12/2023 | Reviewed pleadings related to collateral abandonment (0.3); correspondence with Moelis and Fox Rothschild teams re Cash Cloud sale update (0.3); correspondence with P. Christophorou re UCC lien challenge (0.3). | 0.90 | 994.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Christophorou, Penelope | 5/12/2023 | Revised research response and cases (.8); emails with M. Weinberg and A. Mitchell re same (.2). | 1.00 | 1,485.00 |
| O'Neal, Sean A. | 5/13/2023 | Correspondence re cash cloud bids. | 0.20 | 364.00 |
| Weinberg, Michael | 5/13/2023 | Reviewed analysis re lien challenge (0.2); correspondence with A. Tsang (Genesis) re same (0.2); reviewed updates on sale process (0.3); reviewed issues related to chapter 11 plan (0.4). | 1.10 | 1,215.50 |
| Weinberg, Michael | 5/13/2023 | Reviewed issues related to Cash Cloud plan (1.0); correspondence with S. O'Neal re same (0.2). | 1.20 | 1,326.00 |
| Weinberg, Michael | 5/14/2023 | Correspondence with A. Swift (Moelis) re Cash Cloud (0.2); correspondence with J. VanLare re case update (0.3). | 0.40 | 442.00 |
| O'Neal, Sean A. | 5/15/2023 | Correspondence with M. Weinberg re cash cloud stipulation with committee. | 0.10 | 182.00 |
| Weinberg, Michael | 5/15/2023 | Prepared for call with S&K re lien issues (0.3); correspondence with S. O'Neal re discussion with S&K (0.3); correspondence with A. Tsang (Genesis) re same (0.4); correspondence with C. LoTempio (S&K) re challenge period extension (0.3). | 1.30 | 1,436.50 |
| Mitchell, Alec F. | 5/15/2023 | Call with P. Christophorou, M. Weinberg, M. Keating (S&K), & C. LoTempio (S&K) re: collateral claims. | 0.40 | 338.00 |
| Weinberg, Michael | 5/15/2023 | Call with C. LoTempio (S&K) re Cash Cloud plan, challenge period and sale process. | 0.70 | 773.50 |
| Weinberg, Michael | 5/15/2023 | Call with P. Christophorou, A. Mitchell, M. Keating (S&K), & C. LoTempio (S&K) re: collateral claims. | 0.40 | 442.00 |
| Weinberg, Michael | 5/15/2023 | Call with to B. Axelrod (FR), A. Kissner (Morrison Foerster) and T. | 0.30 | 331.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | James (Province) to discuss sale process. | | |
| Christophorou, Penelope | 5/15/2023 | Prepare (review of UCC and relevant comments) for call with Sweard and Kissel. | 0.30 | 445.50 |
| Christophorou, Penelope | 5/15/2023 | Call with A. Mitchell, M. Weinberg, M. Keating (S&K), & C. LoTempio (S&K) re: collateral claims. | 0.40 | 594.00 |
| Weinberg, Michael | 5/16/2023 | Reviewed stipulation extending UCC lien challenge period (0.2); correspondence with A. Tsang (Genesis) and C. LoTempio (S&K) re same (0.5). | 0.70 | 773.50 |
| Bremer, Sabrina | 5/17/2023 | Attend Cash Cloud adversary proceeding hearing. | 0.30 | 253.50 |
| Royce, Mary Elizabeth | 5/17/2023 | Manually docket and diary new CashCloud filings in CourtAlert. | 0.40 | 148.00 |
| Weinberg, Michael | 5/17/2023 | Call with A. Tsang (Genesis) re challenge period and sale process. | 0.40 | 442.00 |
| Weinberg, Michael | 5/18/2023 | Reviewed filings on Cash Cloud docket. | 0.20 | 221.00 |
| Royce, Mary Elizabeth | 5/19/2023 | Manually docket and diary new CashCloud filings in CourtAlert. | 0.30 | 111.00 |
| Gallagher, Ashlyn | 5/19/2023 | Compiled updates to cash cloud docket per S. Bremer | 0.20 | 74.00 |
| Bremer, Sabrina | 5/21/2023 | Draft proof of claim. | 0.40 | 338.00 |
| Weinberg, Michael | 5/22/2023 | Call with C. LoTempio to discuss challenge period and case updates. | 0.20 | 221.00 |
| Weinberg, Michael | 5/22/2023 | Correspondence with A. Tsang (Genesis) re challenge period (0.1); reviewed chapter 11 case filings (0.1). | 0.20 | 221.00 |
| Christophorou, Penelope | 5/22/2023 | Emails regarding dropping of case on collateral description. | 0.30 | 445.50 |
| O'Neal, Sean A. | 5/23/2023 | Correspondence with M. Weinberg re cash cloud. | 0.10 | 182.00 |
| Weinberg, Michael | 5/23/2023 | Reviewed draft motion re potential DIP default (0.6); correspondence with S. O'Neal and A. Noll (Fox Rothschild) re same (0.1). | 0.70 | 773.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.026 Cash Cloud

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Bremer, Sabrina | 5/24/2023 | Attend cash cloud adversary proceeding hearing. | 0.70 | 591.50 |
| Dyer-Kennedy, Jade | 5/24/2023 | Compiled docket items to client records per S. Bremer | 1.00 | 370.00 |
| Dyer-Kennedy, Jade | 5/24/2023 | Prepared edits to Documents for spreadsheet per M. Kowiak | 1.80 | 666.00 |
| Weinberg, Michael | 5/24/2023 | Call with B. Axelrod (Fox Rothschild) re Cash Cloud sale process and DIP forbearance. | 0.30 | 331.50 |
| Dyer-Kennedy, Jade | 5/25/2023 | Compiled docket items to client records per S. Bremer | 0.50 | 185.00 |
| Weinberg, Michael | 5/25/2023 | Attended Cash Cloud hearing regarding abandonment of collateral. | 0.50 | 552.50 |
| Weinberg, Michael | 5/30/2023 | Correspondence with A. Tsang (Genesis) and S. Bremer re draft proofs of claim (0.3); reviewed updates on Cash Cloud sale process (0.2). | 0.50 | 552.50 |
| Bremer, Sabrina | 5/31/2023 | Draft proof of claim for cash cloud. | 4.80 | 4,056.00 |
| Weinberg, Michael | 5/31/2023 | Reviewed draft unsecured note proof of claim. | 0.20 | 221.00 |
| | | MATTER TOTAL: | 172.90 | 189,617.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 1/21/2023 | Review NDA for sale process | 0.40 | 386.00 |
| VanLare, Jane | 1/27/2023 | Call with B. Tichenor (Moelis), J. Soto (Moelis), M. DiYanni (Moelis) re sale process (.3). | 0.30 | 519.00 |
| Minott, Richard | 1/30/2023 | Call with J. VanLare, B. Hammer (partial), A. Pretto-Sakmann (Genesis), M. Patterson (Genesis), B. Tichenor (Moelis) re licensing requirements | 1.30 | 1,254.50 |
| VanLare, Jane | 1/30/2023 | Call with R. Minott re sale motion (.1) | 0.10 | 173.00 |
| Minott, Richard | 1/30/2023 | Call with J. VanLare re sale motion | 0.10 | 96.50 |
| VanLare, Jane | 1/30/2023 | Call with B. Hammer (partial), R. Minott, A. Pretto-Sakmann (Genesis), M. Patterson (Genesis), B. Tichenor (Moelis) re licensing requirements | 1.30 | 2,249.00 |
| Minott, Richard | 1/30/2023 | Draft licensing call summary | 1.90 | 1,833.50 |
| Bremer, Sabrina | 1/31/2023 | Call with J. VanLare, H. Kim and R. Minott  re sale process. | 0.40 | 338.00 |
| VanLare, Jane | 1/31/2023 | Call with H. Kim, R. Minott, and S. Bremer re sale process (.4) | 0.40 | 692.00 |
| Kim, Hoo Ri | 1/31/2023 | Call with J. VanLare, R. Minott, and S. Bremer re sale process. | 0.40 | 442.00 |
| Minott, Richard | 1/31/2023 | Call with J. VanLare, H. Kim, and S. Bremer re sale process | 0.40 | 386.00 |
| Bremer, Sabrina | 1/31/2023 | Research precedent for sale process. | 0.40 | 338.00 |
| VanLare, Jane | 2/2/2023 | Reviewed precedent sale motions (1.8) | 1.80 | 3,114.00 |
| Bremer, Sabrina | 2/2/2023 | Review bidding procedures precedent. | 0.20 | 169.00 |
| Bremer, Sabrina | 2/10/2023 | Review bidding procedures precedent. | 2.10 | 1,774.50 |
| Rohlfs, Stephanie M. | 2/12/2023 | Summarize affiliate sale issues. | 0.40 | 472.00 |
| Minott, Richard | 2/13/2023 | Correspondence with J. Roden (Moelis), B. DiPietro (Moelis), S. O'Neal re NOLs marketing materials | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Bremer, Sabrina | 2/16/2023 | Review precedent for bidding procedures. | 2.20 | 1,859.00 |
| Weinberg, Michael | 2/16/2023 | Call with J. VanLare re sale | 0.20 | 221.00 |
| Bremer, Sabrina | 2/16/2023 | Call with J. VanLare, (partial) M. Weinberg, R. Minott re bidding procedures. | 0.30 | 253.50 |
| Minott, Richard | 2/16/2023 | Call with M. Weinberg, S. Bremer, J. VanLare re sale. | 0.30 | 289.50 |
| Bremer, Sabrina | 2/16/2023 | Call with M. Weinberg, J. VanLare, R. Minott re sale. | 0.30 | 253.50 |
| VanLare, Jane | 2/16/2023 | Call with S. O'Neal re sale (.2) | 0.20 | 346.00 |
| Minott, Richard | 2/16/2023 | Call with J. VanLare, S. Bremer and M. Weinberg re bidding procedures | 0.40 | 386.00 |
| Weinberg, Michael | 2/16/2023 | Correspondence with J. VanLare, R. Minott and S. Bremer re bidding procedures motion (0.2); reviewed precedent bidding procedure motions (0.5). | 0.70 | 773.50 |
| Minott, Richard | 2/16/2023 | Review bidding procedures precedent | 0.90 | 868.50 |
| VanLare, Jane | 2/16/2023 | Call with M. Weinberg re sale (.2) | 0.20 | 346.00 |
| O'Neal, Sean A. | 2/16/2023 | Corresp with T. Conheeny (Sp Cmte) and P. Aronzon (Sp Cmte) and Moelis re M&A process and bids | 0.20 | 364.00 |
| Weinberg, Michael | 2/16/2023 | Call with J. VanLare, R. Minott and S. Bremer to discuss bidding procedures. | 0.40 | 442.00 |
| O'Neal, Sean A. | 2/16/2023 | Call with J. VanLare re sale (.2) | 0.20 | 364.00 |
| VanLare, Jane | 2/16/2023 | Call with M. Weinberg, S. Bremer, R. Minott re sale (.3) | 0.30 | 519.00 |
| VanLare, Jane | 2/16/2023 | Call with R. Minott, S. Bremer (partial) and M. Weinberg re bidding procedures | 0.40 | 692.00 |
| VanLare, Jane | 2/18/2023 | Reviewed precedent bidding procedures (.2) | 0.20 | 346.00 |
| VanLare, Jane | 2/19/2023 | Reviewed proposed dates for bidding procedures motion (.5) | 0.50 | 865.00 |
| VanLare, Jane | 2/19/2023 | Reviewed summaries of regulatory licenses and permits (.2) | 0.20 | 346.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Bremer, Sabrina | 2/21/2023 | Draft bidding procedures motion (3.6). Incorporate edits to bidding procedures motion (2.5) | 6.10 | 5,154.50 |
| Minott, Richard | 2/21/2023 | Draft bidding procedures motion | 3.20 | 3,088.00 |
| Bremer, Sabrina | 2/21/2023 | Research for bidding procedures motion | 1.30 | 1,098.50 |
| Bremer, Sabrina | 2/21/2023 | Draft bidding procedures. | 2.00 | 1,690.00 |
| Bremer, Sabrina | 2/21/2023 | Revise bidding procedures motion with attention to R. Minott comments. | 0.80 | 676.00 |
| VanLare, Jane | 2/22/2023 | Reviewed bidding procedures motion (.9); drafted timeline for sale and plan (.7) | 1.60 | 2,768.00 |
| Kim, Hoo Ri | 2/22/2023 | Reviewing drafts of MIP/CP | 1.10 | 1,215.50 |
| Minott, Richard | 2/22/2023 | Revise Bidding Procedures | 2.70 | 2,605.50 |
| Bremer, Sabrina | 2/22/2023 | Draft sale notice to bidding procedures motion. | 0.60 | 507.00 |
| O'Neal, Sean A. | 2/22/2023 | Corresp with K. Spoerri, J. VanLare, L. Swiderski re M&A disclosure issues (.5) | 0.50 | 910.00 |
| Bremer, Sabrina | 2/22/2023 | Revise bidding procedures motion. | 2.20 | 1,859.00 |
| Weinberg, Michael | 2/23/2023 | Reviewed draft bidding procedures motion (1.4). | 1.40 | 1,547.00 |
| Kim, Hoo Ri | 2/23/2023 | Reviewing question about sale process | 0.20 | 221.00 |
| Minott, Richard | 2/23/2023 | Call with J. VanLare re bidding procedures | 0.30 | 289.50 |
| Bremer, Sabrina | 2/23/2023 | Revise the bidding procedures motion. | 1.50 | 1,267.50 |
| VanLare, Jane | 2/23/2023 | Reviewed draft bidding procedures motion (.2); Call with R. Minott re bidding procedures (.3) | 0.50 | 865.00 |
| Kim, Hoo Ri | 2/23/2023 | Call with M. Weinberg, R. Minott and S. Bremer re bidding procedures | 0.50 | 552.50 |
| Minott, Richard | 2/23/2023 | Correspondence with S. Bremer re bidding procedures | 0.90 | 868.50 |
| Bremer, Sabrina | 2/23/2023 | Call with R. Minott re bidding procedures motion. | 0.20 | 169.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Weinberg, Michael | 2/23/2023 | Call with H. Kim, R. Minott and S. Bremer re bidding procedures. | 0.50 | 552.50 |
| Bremer, Sabrina | 2/23/2023 | Call with M. Weinberg, H. Kim, and R. Minott re bidding procedures. | 0.50 | 422.50 |
| Minott, Richard | 2/23/2023 | Call with S. Bremer re bidding procedures motion | 0.20 | 193.00 |
| Bremer, Sabrina | 2/23/2023 | Revise bidding procedures motion per R. Minott comments. | 1.30 | 1,098.50 |
| Minott, Richard | 2/23/2023 | Draft bidding procedures | 2.80 | 2,702.00 |
| Minott, Richard | 2/23/2023 | Review non-crypto bidding procedures precedent | 1.90 | 1,833.50 |
| Minott, Richard | 2/23/2023 | Call with M. Weinberg, H. Kim and S. Bremer re bidding procedures | 0.50 | 482.50 |
| Minott, Richard | 2/23/2023 | Revise bidding procedures | 3.10 | 2,991.50 |
| Minott, Richard | 2/23/2023 | Provide comments to bidding procedures motion | 0.90 | 868.50 |
| Bremer, Sabrina | 2/24/2023 | Revise timeline in bidding procedures motion. | 1.50 | 1,267.50 |
| VanLare, Jane | 2/24/2023 | Call with K. Spoerri re M&A process (.2); reviewed sales deck (.9); reviewed draft bidding procedures motion (.1) | 1.20 | 2,076.00 |
| Bremer, Sabrina | 2/24/2023 | Review M. Weinberg comments on bidding procedures motion | 0.80 | 676.00 |
| Weinberg, Michael | 2/24/2023 | Reviewed draft bidding procedures motion (1.0); revised draft bidding procedures motion (3.3); correspondence with S. Bremer and R. Minott re same (0.5); reviewed rules related to bidding procedures timeline (0.5) | 5.30 | 5,856.50 |
| Spoerri, Kimberly R. | 2/24/2023 | Call with J. VanLare re M&A process (.2) | 0.20 | 340.00 |
| Bremer, Sabrina | 2/25/2023 | Compile precedent on purchase agreements in crypto cases. | 0.20 | 169.00 |
| Minott, Richard | 2/25/2023 | Prepare bidding procedures and plan confirmation timeline | 2.00 | 1,930.00 |
| Bremer, Sabrina | 2/25/2023 | Revise bidding procedures motion per M. Weinberg comments. | 1.60 | 1,352.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 2/25/2023 | Correspondence with S. Bremer re sample purchase agreements and other aspects of the sales process | 0.10 | 173.00 |
| Weinberg, Michael | 2/25/2023 | Further revised draft bidding procedures motion (3.2); reviewed timeline associated with same (0.5); correspondence with R. Minott and S. Bremer re same (0.6). | 4.30 | 4,751.50 |
| Bremer, Sabrina | 2/26/2023 | Revise bidding procedures motion. | 3.20 | 2,704.00 |
| Minott, Richard | 2/26/2023 | Draft bidding timeline | 1.20 | 1,158.00 |
| VanLare, Jane | 2/26/2023 | Reviewed bidding procedures motion (.2) | 0.20 | 346.00 |
| Weinberg, Michael | 2/26/2023 | Revised draft bidding procedures motion. | 2.30 | 2,541.50 |
| Bremer, Sabrina | 2/27/2023 | Research rules and precedent on timing of bidding procedures. | 1.50 | 1,267.50 |
| O'Neal, Sean A. | 2/27/2023 | Corresp with Tom Conheeney re sales process and 3/1 meeting and follow up with Zul Jamal and Barak Klein (.10) | 0.10 | 182.00 |
| VanLare, Jane | 2/27/2023 | Reviewed draft bidding procedures motion (.7) | 0.70 | 1,211.00 |
| Weinberg, Michael | 2/27/2023 | Correspondence with R. Minott regarding draft bidding procedures timeline (0.7). | 0.70 | 773.50 |
| Kim, Hoo Ri | 2/28/2023 | Call with J. VanLare, M. Weinberg, R. Minott, and S. Bremer re bidding procedures motion | 0.50 | 552.50 |
| O'Neal, Sean A. | 2/28/2023 | Call with J. VanLare re bidding procedures, timelines and related matters (.2) | 0.20 | 364.00 |
| Bremer, Sabrina | 2/28/2023 | Review J. VanLare comments on bidding procedures motion. | 0.20 | 169.00 |
| VanLare, Jane | 2/28/2023 | Reviewed bidding procedures motion (.3) | 0.30 | 519.00 |
| Bremer, Sabrina | 2/28/2023 | Call with J. VanLare, M. Weinberg, R. Minott, and S. Bremer re bidding procedures motion. | 0.50 | 422.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 2/28/2023 | Call with J. VanLare, H. Kim, M. Weinberg, and S. Bremer re bidding procedures motion. | 0.50 | 482.50 |
| Weinberg, Michael | 2/28/2023 | Call with J. VanLare, R. Minott, H. Kim and S. Bremer re bidding procedures motion. | 0.50 | 552.50 |
| Minott, Richard | 2/28/2023 | Revise bidding procedures | 3.00 | 2,895.00 |
| VanLare, Jane | 2/28/2023 | Call with M. Weinberg, R. Minott, H. Kim and S. Bremer re bidding procedures motion (.5) | 0.50 | 865.00 |
| Weinberg, Michael | 2/28/2023 | Reviewed draft bidding procedures motion. | 0.80 | 884.00 |
| VanLare, Jane | 2/28/2023 | Call with S. O'Neal re timeline of the sale process (.2) | 0.20 | 346.00 |
| Minott, Richard | 3/1/2023 | Call with L. Swiderski re bidding procedures. | 0.30 | 289.50 |
| Spoerri, Kimberly R. | 3/1/2023 | Call with L. Swiederski regarding matter. | 0.30 | 510.00 |
| Minott, Richard | 3/1/2023 | Correspondence with Luke S. re bidding procedures | 0.50 | 482.50 |
| VanLare, Jane | 3/1/2023 | Reviewed timeline slide (.3); call with S. O'Neal re same (.2) | 0.50 | 865.00 |
| O'Neal, Sean A. | 3/1/2023 | Tcs and corresp with Moelis team re sales process and documents circulated to DCG team (.4) | 0.40 | 728.00 |
| Spoerri, Kimberly R. | 3/1/2023 | Review process order. | 0.50 | 850.00 |
| Swiderski, Lukasz | 3/1/2023 | Call with R. Minott re bidding procedures. | 0.30 | 289.50 |
| Spoerri, Kimberly R. | 3/1/2023 | Review process letter, sale process overview. | 0.50 | 850.00 |
| Swiderski, Lukasz | 3/1/2023 | Revise motions and bidding procedures against certain precedents and process letter | 2.20 | 2,123.00 |
| O'Neal, Sean A. | 3/2/2023 | Call with D. Islim (Genesis) re sales process. | 0.20 | 364.00 |
| Spoerri, Kimberly R. | 3/2/2023 | Comment on bid procedures. | 1.10 | 1,870.00 |
| Minott, Richard | 3/2/2023 | Correspondence with J. VanLare, K. Spoerri, L. Swiderski, Moelis re Bidding procedures | 2.50 | 2,412.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Swiderski, Lukasz | 3/2/2023 | Review additional precedents and further revise bidding procedures and finalize/send draft to K. Spoerri | 2.30 | 2,219.50 |
| Minott, Richard | 3/2/2023 | Revise bidding procedures (3.1); call with J. VanLare re bidding procedures (.1) | 3.20 | 3,088.00 |
| Swiderski, Lukasz | 3/2/2023 | Review comments to bidding procedures mark-up from K. Spoerri and follow-up correspondence (1.1); (ii) correspondence with CGSH Bankruptcy team regarding and review Restructuring Term Sheet (1.0); (iii) further revise bidding procedures(2.0). | 4.10 | 3,956.50 |
| Minott, Richard | 3/2/2023 | Call with B. Barnwell (Moelis) re bidding procedures | 0.20 | 193.00 |
| VanLare, Jane | 3/2/2023 | Reviewed bidding procedures motion (.9); call with R. Minott re bidding procedures (.1); reviewed timeline (.8) | 1.80 | 3,114.00 |
| O'Neal, Sean A. | 3/2/2023 | Call with J. Saferstein (Weil) re auction and sales process. | 0.20 | 364.00 |
| Kim, Hoo Ri | 3/3/2023 | Reviewing sale timeline | 0.50 | 552.50 |
| Spoerri, Kimberly R. | 3/3/2023 | Attention to review of bidding procedures (.3). Email internally with L. Swiderski regarding same (.1). | 0.40 | 680.00 |
| Minott, Richard | 3/3/2023 | Revise bidding procedures | 4.80 | 4,632.00 |
| VanLare, Jane | 3/3/2023 | Reviewed revisions to bidding procedures (1.6); Call with T. Conheeney (Genesis), P. Aronzon (Genesis), S. O'Neal re sales process (.7) (partial attendance) | 2.30 | 3,979.00 |
| Minott, Richard | 3/3/2023 | Call with B. Barnwell (Moelis) re bidding procedures. | 0.10 | 96.50 |
| Weinberg, Michael | 3/3/2023 | Call with S. O'Neal and J. VanLare (partial) to discuss bidding procedures motion and chapter 11 timeline. | 0.60 | 663.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 3/3/2023 | Call with J. VanLare (partial), M. Weinberg (partial), and Moelis team re bidding procedures | 0.80 | 772.00 |
| VanLare, Jane | 3/3/2023 | Call with S. O'Neal and M. Weinberg to discuss bidding procedures motion and chapter 11 timeline (partial attendance) (.5); Call with M. Weinberg, R. Minott and Moelis team re bidding procedures (.6) (partial attendance) | 1.10 | 1,903.00 |
| Minott, Richard | 3/3/2023 | Correspondence with J. VanLare, S. O'Neal, A. Swift (Moelis), B. Barnwell (Moelis), K. Spoerri, L. Swiderski re bidding procedures timeline | 2.10 | 2,026.50 |
| Weinberg, Michael | 3/3/2023 | Call with J. VanLare (partial), R. Minott and Moelis team re bidding procedures (partial attendance). | 0.50 | 552.50 |
| O'Neal, Sean A. | 3/3/2023 | Call with M. Weinberg and J. VanLare (partial) to discuss bidding procedures motion and chapter 11 timeline. | 0.60 | 1,092.00 |
| Swiderski, Lukasz | 3/3/2023 | Revise bidding procedures and prepare list of additional bidder requirements (1.2) and (ii) related correspondence with K. Spoerri and and CGSH BR team regarding streamlining procedures (.3) | 1.50 | 1,447.50 |
| O'Neal, Sean A. | 3/3/2023 | Calls and corresp with Z. Jamal (Moelis) re sales process. | 0.30 | 546.00 |
| Weinberg, Michael | 3/3/2023 | Reviewed draft bidding procedures timeline (0.6); reviewed draft bidding procedures motion (0.6). | 1.20 | 1,326.00 |
| O'Neal, Sean A. | 3/4/2023 | Additional comments and corresp re bidding procedures. | 0.70 | 1,274.00 |
| Swiderski, Lukasz | 3/4/2023 | Review and prepare comments to further revised bidding procedures (.4); consolidate M&A team comments and follow-up correspondence with CGSH BR team thereto (.2) | 0.60 | 579.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 3/4/2023 | Call with Z. Jamal (Moelis), B. Klein (Moelis), M. DiYanni (Moelis) and others at Moelis re sales process. | 0.80 | 1,456.00 |
| Spoerri, Kimberly R. | 3/4/2023 | Review bid procedures. | 0.30 | 510.00 |
| Minott, Richard | 3/4/2023 | Correspondence with S. O'Neal and J. VanLare re bidding procedures | 0.60 | 579.00 |
| VanLare, Jane | 3/4/2023 | Reviewed draft of the bidding procedures motion. | 0.70 | 1,211.00 |
| Minott, Richard | 3/4/2023 | Revise bidding procedures | 4.80 | 4,632.00 |
| Spoerri, Kimberly R. | 3/5/2023 | Attention to email regarding matter (.6). Reviewing documents regarding same (1). | 1.60 | 2,720.00 |
| O'Neal, Sean A. | 3/5/2023 | Corresp with Kim Spoerri re APA and related matters. | 0.10 | 182.00 |
| VanLare, Jane | 3/5/2023 | Reviewed correspondence from R. Minott re bidding procedures. | 0.30 | 519.00 |
| Swiderski, Lukasz | 3/5/2023 | Research precedent APAs and related correspondence with K. Spoerri and S. Bremer and R. Minnott | 0.70 | 675.50 |
| Bremer, Sabrina | 3/6/2023 | Research draft auction precedent for sale process. | 0.70 | 591.50 |
| O'Neal, Sean A. | 3/6/2023 | Corresp with Cleary M&A team re sales process. | 0.20 | 364.00 |
| Kim, Hoo Ri | 3/6/2023 | Reviewing bidding procedures for sale | 0.40 | 442.00 |
| Spoerri, Kimberly R. | 3/6/2023 | Attention to email regarding sale process. | 0.10 | 170.00 |
| Julson Barahona, Isa A. | 3/6/2023 | Call with K. Spoerri regarding project/next steps (.2). Follow-up email regarding same (.1). | 0.30 | 354.00 |
| Minott, Richard | 3/6/2023 | Call with K. Spoerri, J. VanLare, L. Swiderski re sale process | 1.00 | 965.00 |
| Julson Barahona, Isa A. | 3/6/2023 | Call w/ L. Swiderski re: background information. | 0.10 | 118.00 |
| Swiderski, Lukasz | 3/6/2023 | Call with K. Spoerri and J. VanLare regarding agreement drafting, specialist communication. | 0.40 | 386.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Julson Barahona, Isa A. | 3/6/2023 | Review CIP, process letter and other background information available in the VDR. | 1.80 | 2,124.00 |
| Minott, Richard | 3/6/2023 | Edit bidding procedures | 0.50 | 482.50 |
| Julson Barahona, Isa A. | 3/6/2023 | Correspondence w/ L. Swiderski re: draft SPA, focusing on recitals and transaction structure. | 1.20 | 1,416.00 |
| Spoerri, Kimberly R. | 3/6/2023 | Call with J. VanLare, L. Swiderski, R. Minott regarding sale process. | 1.00 | 1,700.00 |
| Minott, Richard | 3/6/2023 | Call with L. Swiderski re sale process | 0.20 | 193.00 |
| Swiderski, Lukasz | 3/6/2023 | Preliminary review of share purchase agreement for mark-up | 1.50 | 1,447.50 |
| Minott, Richard | 3/6/2023 | Correspondence with K. Spoerri and L. Swiderski re sale process | 0.60 | 579.00 |
| Spoerri, Kimberly R. | 3/6/2023 | Attention to review of dataroom and email to team regarding SPA draft. | 0.30 | 510.00 |
| Swiderski, Lukasz | 3/6/2023 | Research alternative auction draft APA precedents (.6) and correspondence related thereto with S. Bremer and R. Minott (.1) | 0.70 | 675.50 |
| Spoerri, Kimberly R. | 3/6/2023 | Attention to review of dataroom. Email to teams regarding SPA drafting process. | 0.50 | 850.00 |
| Swiderski, Lukasz | 3/6/2023 | Preparation of email to specialists requesting SPA mark-up input and implement comments from K. Spoerri, J. VanLare and R. Minnott | 0.30 | 289.50 |
| Spoerri, Kimberly R. | 3/6/2023 | Attention to staffing for matter. | 0.20 | 340.00 |
| Swiderski, Lukasz | 3/6/2023 | Review Moelis structuring materials to identify asset purchase perimeter and related correspondence with R. Minnott and K. Spoerri | 1.10 | 1,061.50 |
| Spoerri, Kimberly R. | 3/6/2023 | Attention to review of Q&A. | 0.10 | 170.00 |
| Swiderski, Lukasz | 3/6/2023 | Revise diligence email to specialist groups and incorporate feedback from K. Spoerri | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Spoerri, Kimberly R. | 3/6/2023 | L. Swiderski call regarding staffing. | 0.20 | 340.00 |
| Swiderski, Lukasz | 3/6/2023 | SPA mark-up (1.7); Call with R. Minott re sale process (.2) | 1.90 | 1,833.50 |
| Spoerri, Kimberly R. | 3/6/2023 | Call with I. Julson Barahona regarding project/next steps (.2). Follow-up email regarding same (.1). | 0.30 | 510.00 |
| VanLare, Jane | 3/6/2023 | Call with K. Spoerri, L. Swiderski, R. Minott re sale process (1); call with Moelis team (1); reviewed FAQs for the sale process (.9); reviewed sale process and letter (1.8); Call with L. Swiderski and K. Spoerri regarding agreement drafting, specialist communication (.4); reviewed draft bidding procedures motion (.5) | 5.60 | 9,688.00 |
| Spoerri, Kimberly R. | 3/6/2023 | Review group description of transaction | 0.10 | 170.00 |
| Swiderski, Lukasz | 3/6/2023 | Call with K. Spoerri, J. VanLare, R. Minott re sale process | 1.00 | 965.00 |
| Spoerri, Kimberly R. | 3/6/2023 | Email I. Julson Barahona materials. | 0.30 | 510.00 |
| Spoerri, Kimberly R. | 3/6/2023 | Review Q&A and email Bankruptcy team with questions regarding same. | 0.20 | 340.00 |
| Spoerri, Kimberly R. | 3/6/2023 | Attention to email regarding SPA drafting. | 0.20 | 340.00 |
| Spoerri, Kimberly R. | 3/6/2023 | Call with L. Swiderski and J. VanLare regarding agreement drafting, specialist communication. | 0.40 | 680.00 |
| Spoerri, Kimberly R. | 3/6/2023 | Email E. Dyer regarding Genesis SPA drafting. | 0.30 | 510.00 |
| Spoerri, Kimberly R. | 3/6/2023 | Email B. Hammer and W. McRae regarding SPA drafting. | 0.10 | 170.00 |
| McRae, William L. | 3/7/2023 | Call b/w K. Spoerri, I. Barahona Julson, L. Swiderski and M. Linch re tax provisions in SPA (partial attendance) | 0.30 | 640.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 3/7/2023 | Correspondence with S. O'Neal and J. VanLare re bidding procedures | 1.30 | 1,254.50 |
| Julson Barahona, Isa A. | 3/7/2023 | Call w/ K. Spoerri, L. Swiderski and B. Hammer re: regulatory provisions in SPA. | 0.40 | 472.00 |
| Morris, Brian J. | 3/7/2023 | SD registration query. | 0.30 | 445.50 |
| Hammer, Brandon M. | 3/7/2023 | Call w/ K. Spoerri, I.  Julson Barahona and L. Swiderski re regulatory provisions in SPA. | 0.40 | 512.00 |
| Minott, Richard | 3/7/2023 | Correspondence with K. Spoerri and J. VanLare re sale process NDA | 0.50 | 482.50 |
| Julson Barahona, Isa A. | 3/7/2023 | Call w/ K. Spoerri, L. Swiderski, B. McRae (partial) and M. Linch re tax provisions in SPA. | 0.40 | 472.00 |
| Spoerri, Kimberly R. | 3/7/2023 | Call with I.  Julson Barahona, L. Swiderski and B. Hammer regarding regulatory provisions in SPA. | 0.40 | 680.00 |
| Hammer, Brandon M. | 3/7/2023 | Addressed questions regarding regulatory provisions of the SPA. | 1.00 | 1,280.00 |
| O'Neal, Sean A. | 3/7/2023 | Comment on Moelis presentation to DCG re sales process. | 0.40 | 728.00 |
| Dyer, Elizabeth | 3/7/2023 | Review and discuss SPA provisions re: ERISA and related matters (.2); Call w/ K. Spoerri, L. Swiderski (partial), L. Bagarella, I. Julson Barahona, J. VanLare (partial) re employee benefits provisions in SPA (.6). | 0.80 | 1,592.00 |
| VanLare, Jane | 3/7/2023 | Call with T. Conheeney (Genesis) and Moelis (.5); call with Moelis team (.8) | 1.30 | 2,249.00 |
| Knight, Julia A. | 3/7/2023 | Respond to B. Hammer questions about BitLicensees. | 0.70 | 826.00 |
| Linch, Maureen E. | 3/7/2023 | Call with K. Spoerri, I. Barahona Julson, L. Swiderski, and B. McRae (partial) regarding tax provisions in SPA. | 0.40 | 694.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Brown, Brant K. | 3/7/2023 | Attention to questions from M& A team regarding broker-dealer ownership changes. | 0.40 | 522.00 |
| Spoerri, Kimberly R. | 3/7/2023 | Call between I. Julson Barahona, L. Swiderski, B. McRae (partial) and M. Linch regarding tax provisions in SPA. | 0.40 | 680.00 |
| Julson Barahona, Isa A. | 3/7/2023 | Call w/ K. Spoerri, E. Dyer, L. Bagarella, J. VanLare (partial) and L. Swiderski (partial) re employee benefits provisions in SPA. | 0.60 | 708.00 |
| VanLare, Jane | 3/7/2023 | Reviewed bidding procedures documentation (.5); reviewed sale deck (.6); Call with K. Spoerri regarding next steps/process (.2) | 1.30 | 2,249.00 |
| Julson Barahona, Isa A. | 3/7/2023 | Correspondence re regulatory approvals provisions in SPA. | 0.50 | 590.00 |
| Spoerri, Kimberly R. | 3/7/2023 | Attention to email from B. Brown regarding regulatory approvals. | 0.30 | 510.00 |
| Julson Barahona, Isa A. | 3/7/2023 | Draft SPA, focusing on recitals and Articles I, IV and V. | 4.00 | 4,720.00 |
| VanLare, Jane | 3/7/2023 | Call w/ K. Spoerri, E. Dyer, L. Bagarella, I. Julson Barahona, L. Swiderski (partial) re employee benefits provisions in SPA (partial attendance) | 0.70 | 1,211.00 |
| Julson Barahona, Isa A. | 3/7/2023 | Draft SPA (cont'd), focusing on Articles VI – VII and exhibits. | 3.00 | 3,540.00 |
| Spoerri, Kimberly R. | 3/7/2023 | Call w/ E. Dyer, L. Bagarella, I. Julson Barahona, J. VanLare (partial) and L. Swiderski (partial) regarding employee benefits provisions in SPA. | 0.60 | 1,020.00 |
| Bagarella, Laura | 3/7/2023 | Call w/ K. Spoerri, E. Dyer, L. Swiderski (partial), I. Julson Barahona, J. VanLare (partial) re employee benefits provisions in SPA (.6) | 0.60 | 891.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Spoerri, Kimberly R. | 3/7/2023 | Call with J. VanLare regarding next steps/process of transaction. | 0.20 | 340.00 |
| Swiderski, Lukasz | 3/7/2023 | Research precedents and SPA mark-up (2); Call w/ I. Julson Barahona re: background information (.1) | 2.10 | 2,026.50 |
| Hiris, Cynthia A. | 3/7/2023 | Research for M. Sanders to retrieve the Bloomberg 50 state survey for money transmitters - change of control. | 0.30 | 144.00 |
| Swiderski, Lukasz | 3/7/2023 | Call b/w K. Spoerri, I. Barahona Julson, B. McRae (partial) and M. Linch re tax provisions in SPA | 0.40 | 386.00 |
| Fuller, Patrick A. | 3/7/2023 | Respond to B. Hammer questions about MSB registration. | 0.50 | 742.50 |
| Swiderski, Lukasz | 3/7/2023 | Call w/ K. Spoerri, E. Dyer, L. Bagarella, I. Julson Barahona, J. VanLare (partial) re employee benefits provisions in SPA (partial attendance) | 0.30 | 289.50 |
| Swiderski, Lukasz | 3/7/2023 | Update reps and warranties in share purchase agreement concerning regulatory approvals and related correspondence with regulatory specialists | 2.40 | 2,316.00 |
| Swiderski, Lukasz | 3/7/2023 | Review/revise/draft reps and warranties for auction draft of share purchase agreement (2.9); Call w/ K. Spoerri, I.  Julson Barahona and B. Hammer re regulatory provisions in SPA (.4) | 3.30 | 3,184.50 |
| Knight, Julia A. | 3/8/2023 | Research precedents for regulatory approvals of merger. | 0.30 | 354.00 |
| O'Neal, Sean A. | 3/8/2023 | Attend portion of meeting with DCG re bid procedures (.4); call with J. VanLare re bidding procedures motion (.1) | 0.50 | 910.00 |
| Julson Barahona, Isa A. | 3/8/2023 | Call with L. Swiderski re. SPA mark-up comments. | 0.10 | 118.00 |
| Hunter, Sarah | 3/8/2023 | Search for precedent purchase agreements. For L. Swiderski. | 0.80 | 396.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Hammer, Brandon M. | 3/8/2023 | Correspondence with I. Julson Barahona, L. Swiderski, and K. Spoerri re relevant regulatory provisions for SPA | 1.00 | 1,280.00 |
| Minott, Richard | 3/8/2023 | Correspondence with A. Pretto-Sakmann (Genesis), B. Bulthuis (Genesis) and J. VanLare re bidding procedures | 1.90 | 1,833.50 |
| Julson Barahona, Isa A. | 3/8/2023 | Draft SPA, focusing on Articles II and III. | 3.00 | 3,540.00 |
| Swiderski, Lukasz | 3/8/2023 | Review/revise Form NDA | 2.50 | 2,412.50 |
| Julson Barahona, Isa A. | 3/8/2023 | Correspondence re: regulatory provisions in SPA. | 0.50 | 590.00 |
| Minott, Richard | 3/8/2023 | Draft bidding procedures motion | 3.70 | 3,570.50 |
| Julson Barahona, Isa A. | 3/8/2023 | Revise confidentiality agreement. | 0.80 | 944.00 |
| Spoerri, Kimberly R. | 3/8/2023 | Attention to review of SPA. | 1.50 | 2,550.00 |
| Rasciner, Heidi L. | 3/8/2023 | J. Knight questions about merger agreements from recent large bank merger deals. | 1.00 | 495.00 |
| Swiderski, Lukasz | 3/8/2023 | Review precedents for regulatory consent reps / covenants and correspondence re. drafting approach with I. Barahona & B. Hammer (.9); Call with I. Barahona re. SPA mark-up comments (.1) | 1.00 | 965.00 |
| Moffat-Noel, Tricia | 3/8/2023 | Provide responses to query from B.Hammer on Change of Control | 0.70 | 402.50 |
| Spoerri, Kimberly R. | 3/8/2023 | Attention to review of draft SPA. | 0.60 | 1,020.00 |
| Moffat-Noel, Tricia | 3/8/2023 | Provide advice to B.Hammer on Change on control and draft CP | 3.60 | 2,070.00 |
| Swiderski, Lukasz | 3/8/2023 | Consolidate edits to share purchase agreement auction draft and make additional edits/conforming revisions | 2.40 | 2,316.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Spoerri, Kimberly R. | 3/8/2023 | Attention to review of draft SPA. Attention to review of precedent transactions. Emailing regarding same. | 1.00 | 1,700.00 |
| Swiderski, Lukasz | 3/8/2023 | Finalize/implement additional comments to draft Share Purchase Agreement and send to K. Spoerri | 0.60 | 579.00 |
| Swiderski, Lukasz | 3/8/2023 | Further revise reps and warranties in SPA and make conforming changes to covenants and transaction mechanics sections | 1.70 | 1,640.50 |
| VanLare, Jane | 3/8/2023 | Reviewed sale process documents (.8); call with Moelis team, S.O'Neal (partial), M. Kramer (GGT), M. Kraines (GGT) re sale process (.9) (partial) | 1.70 | 2,941.00 |
| VanLare, Jane | 3/8/2023 | Reviewed bidding procedures motion (.3); call with S. O'Neal re bidding procedures motion (.1) | 0.40 | 692.00 |
| Snagg, Ferdisha | 3/8/2023 | Consider query re M&A regulatory process | 2.60 | 3,718.00 |
| Knight, Julia A. | 3/9/2023 | Review share purchase agreement. | 3.00 | 3,540.00 |
| O'Neal, Sean A. | 3/9/2023 | Calls and corresp with Moelis re sales process. | 0.20 | 364.00 |
| Kim, Hoo Ri | 3/9/2023 | Call with J. VanLare (partial), K. Spoerri, L. Swiderski, M. DiYanni (Moelis), B. Tichenor (Moelis), J. Roden (Moelis), J. Reinhart (Moelis), J. Soto (Moelis), J. Lina (Moelis), O. Backes re: sale process timeline | 0.60 | 663.00 |
| Spoerri, Kimberly R. | 3/9/2023 | Attention to email regarding antitrust. | 0.10 | 170.00 |
| Julson Barahona, Isa A. | 3/9/2023 | Revise SPA, reflecting comments from K. Spoerri. | 1.00 | 1,180.00 |
| O'Neal, Sean A. | 3/9/2023 | Multiple calls with D. Islim (Genesis) re bidding process. | 0.40 | 728.00 |
| Julson Barahona, Isa A. | 3/9/2023 | Call with D. Ilan, K. Spoerri, and L. Swiderski re. drafting of IP sections of SPA. | 0.30 | 354.00 |
| VanLare, Jane | 3/9/2023 | Reviewed sale documents. | 0.60 | 1,038.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Julson Barahona, Isa A. | 3/9/2023 | Meeting with K. Spoerri and L. Swiderski re. transaction status. | 0.20 | 236.00 |
| O'Neal, Sean A. | 3/9/2023 | Calls and corresp with A. Verost (Ducera) and J. Saferstein (Weil) re bidding procedures and term sheet. | 0.60 | 1,092.00 |
| Spoerri, Kimberly R. | 3/9/2023 | Call with D. Ilan regarding SPA mark-up. | 0.30 | 510.00 |
| VanLare, Jane | 3/9/2023 | Call with K. Spoerri, H. Kim, L. Swiderski, M. DiYanni (Moelis), B. Tichenor (Moelis), J. Roden (Moelis), J. Reinhart (Moelis), J. Soto (Moelis), J. Lina (Moelis), O. Backes re: sale process timeline (partial attendance) (0.5); call with K. Spoerri re same (.1) | 0.60 | 1,038.00 |
| Spoerri, Kimberly R. | 3/9/2023 | Call with L. Swiderski regarding status of regulatory covenants drafting. | 0.10 | 170.00 |
| VanLare, Jane | 3/9/2023 | Reviewed draft motion to shorten. | 0.30 | 519.00 |
| Spoerri, Kimberly R. | 3/9/2023 | Call with D. Ilan, I. Julson Barahona, L. Swiderski regarding drafting of IP sections of SPA. | 0.30 | 510.00 |
| Swiderski, Lukasz | 3/9/2023 | Implement K. Spoerri comments to, and further revise draft, SPA | 2.60 | 2,509.00 |
| Spoerri, Kimberly R. | 3/9/2023 | Meeting with I. Julson Barahona and L. Swiderski regarding transaction status. | 0.20 | 340.00 |
| Swiderski, Lukasz | 3/9/2023 | Correspondence with K. Spoerri & J. VanLare re. CGSH IP team and drafting of cover emails (.2); setting up conference call with Moelis (.1) | 0.30 | 289.50 |
| Spoerri, Kimberly R. | 3/9/2023 | Attention to email regarding sale process. | 0.10 | 170.00 |
| Swiderski, Lukasz | 3/9/2023 | Implement comments from I. Barahona Julson to SPA and re-circulate | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Spoerri, Kimberly R. | 3/9/2023 | Call with J. VanLare (partial), H. Kim, L. Swiderski, M. DiYanni (Moelis), B. Tichenor (Moelis), J. Roden, (Moelis), J. Reinhart (Moelis), J. Soto (Moelis), J. Lina (Moelis, O. Backes (Moelis) regarding sale process timeline. | 0.60 | 1,020.00 |
| Swiderski, Lukasz | 3/9/2023 | Revise SPA auction draft to implement CGSH M&A team comments | 2.20 | 2,123.00 |
| Spoerri, Kimberly R. | 3/9/2023 | Email S. O'Neal regarding SPA. | 0.20 | 340.00 |
| Swiderski, Lukasz | 3/9/2023 | Review draft assignment and assumption procedures and revise relevant provisions of SPA draft | 0.70 | 675.50 |
| Conroy Jr., Hugh C. | 3/9/2023 | Reviewing/revising draft M&A agreement re regulatory sections and reg approvals; correspondence with J. Knight. | 0.80 | 1,348.00 |
| Swiderski, Lukasz | 3/9/2023 | Call with J. VanLare (partial), K. Spoerri, H. Kim, M. DiYanni (Moelis), B. Tichenor (Moelis), J. Roden (Moelis), J. Reinhart (Moelis), J. Soto (Moelis), J. Lina (Moelis), O. Backes (Moelis) re: sale process timeline | 0.60 | 579.00 |
| Fuller, Patrick A. | 3/9/2023 | Question regarding MSB registration requirements. | 0.10 | 148.50 |
| Swiderski, Lukasz | 3/9/2023 | Call w/ K. Spoerri re. status of regulatory covenants drafting | 0.10 | 96.50 |
| Ilan, Daniel | 3/9/2023 | Call with K. Spoerri, I. Julson Barahona and L. Swiderski re: Drafting of IP sections of SPA | 0.30 | 603.00 |
| Swiderski, Lukasz | 3/9/2023 | Call with D. Ilan, K. Spoerri and I. Julson Barahona regarding drafting of IP sections of SPA. | 0.30 | 289.50 |
| Ilan, Daniel | 3/9/2023 | Call with K. Spoerri regarding SPA mark-up. | 0.20 | 402.00 |
| Swiderski, Lukasz | 3/9/2023 | Meeting with K. Spoerri I and Julson Barahona regarding transaction status. | 0.20 | 193.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Swiderski, Lukasz | 3/9/2023 | Review correspondence with regulatory specialist teams and provide summary to J. VanLare, H. Kim and R. Minott (the "BR team") and related correspondence introducing the BR team and raising follow up questions in emails to M. Sanders, P. Fuller, H. Conroy, Jr., J. Knight, B. Hammer, K. Spoerri, B. Brown, I. Julson Barahona, J. Burns, B. Morris and D. North. | 1.10 | 1,061.50 |
| Morris, Brian J. | 3/9/2023 | Genesis SD inquiry (.5) | 0.50 | 742.50 |
| Knight, Julia A. | 3/10/2023 | Revise share purchase agreement in light of H. Conroy comments. | 0.90 | 1,062.00 |
| O'Neal, Sean A. | 3/10/2023 | Corresp with D. Islim (Genesis) and Weil re bid process. | 0.10 | 182.00 |
| Dyer, Elizabeth | 3/10/2023 | Review and correspond re: SPA and related considerations. | 0.30 | 597.00 |
| Ilan, Daniel | 3/10/2023 | Instruct Amy Garland and conference call Brendan Cohen; review CIM | 0.80 | 1,608.00 |
| Brown, Brant K. | 3/10/2023 | Review and revise SPA sections regarding broker-dealer filings. | 1.30 | 1,696.50 |
| Minott, Richard | 3/10/2023 | Correspondence with J. VanLare, White & Case, Proskauer and Weil re bidding procedures | 1.90 | 1,833.50 |
| Swiderski, Lukasz | 3/10/2023 | Correspondence with K. Spoerri and I. Julson Barahon re. CGSH M&A team comments to draft NDA | 0.30 | 289.50 |
| Minott, Richard | 3/10/2023 | Revise bidding procedures | 3.80 | 3,667.00 |
| Spoerri, Kimberly R. | 3/10/2023 | Attention to NDA. | 1.50 | 2,550.00 |
| VanLare, Jane | 3/10/2023 | Genesis sale - reviewed revised bidding procedures. | 0.60 | 1,038.00 |
| O'Neal, Sean A. | 3/11/2023 | Corresp with Weil and Moelis re sales process. | 0.20 | 364.00 |
| VanLare, Jane | 3/11/2023 | Reviewed draft NDA for the M&A process. | 0.30 | 519.00 |
| Minott, Richard | 3/12/2023 | Correspondence with Moelis re bidding procedures | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Swiderski, Lukasz | 3/12/2023 | Review precedents, proposed specialist language, and draft regulatory covenants for SPA | 2.80 | 2,702.00 |
| Dyer, Elizabeth | 3/13/2023 | Review and correspond re: transaction and related matters. | 0.30 | 597.00 |
| Minott, Richard | 3/13/2023 | Correspondence with J. VanLare re bidding procedures | 1.10 | 1,061.50 |
| Kim, Hoo Ri | 3/13/2023 | Reviewing NDA | 1.80 | 1,989.00 |
| Spoerri, Kimberly R. | 3/13/2023 | Attention to email regarding antitrust and outstanding drafting items. | 0.30 | 510.00 |
| Julson Barahona, Isa A. | 3/13/2023 | Review and revise draft SPA, focusing on regulatory provisions. | 3.50 | 4,130.00 |
| Minott, Richard | 3/13/2023 | Correspondence with Weil and Proskauer re bidding procedures comments | 0.30 | 289.50 |
| Moffat-Noel, Tricia | 3/13/2023 | Draft Change in control clauses in SPA | 0.80 | 460.00 |
| Swiderski, Lukasz | 3/13/2023 | Draft deal status update and iterate based on correspondence with I. Barahona Julson | 1.30 | 1,254.50 |
| Minott, Richard | 3/13/2023 | Revise bidding procedures motion | 1.40 | 1,351.00 |
| Ilan, Daniel | 3/13/2023 | Revise SPA | 1.00 | 2,010.00 |
| Garland, Amy | 3/13/2023 | Commenting on SPA. | 3.60 | 3,042.00 |
| Swiderski, Lukasz | 3/13/2023 | Cross-check regulatory covenants against regulatory updates and prepare follow-up question re. swap registration | 1.40 | 1,351.00 |
| O'Neal, Sean A. | 3/13/2023 | Corresp with D. Islim (Genesis), Moelis and Weil re bidding procedures and next steps. | 0.10 | 182.00 |
| Swiderski, Lukasz | 3/13/2023 | Correspondence with K. Spoerri re. deal status follow-ups and draft follow-up emails for specialists | 0.40 | 386.00 |
| Swiderski, Lukasz | 3/13/2023 | Draft work stream status summary for M&A team | 0.80 | 772.00 |
| Swiderski, Lukasz | 3/13/2023 | Finalize revising regulatory covenants and prepare summary of edits | 1.20 | 1,158.00 |
| Hammer, Brandon M. | 3/14/2023 | Addressed questions re reg provisions for APA. | 0.30 | 384.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 3/14/2023 | Corresp with B. Klein (Moelis) and D. Islim (Genesis) re bidding procedures. | 0.10 | 182.00 |
| Moffat-Noel, Tricia | 3/14/2023 | Draft Change in control clause for SPA | 4.50 | 2,587.50 |
| Ilan, Daniel | 3/14/2023 | Meeting with A. Garland to discuss SPA comments (.4); follow up re same (.1). | 0.50 | 1,005.00 |
| Houck, Stephen J. | 3/14/2023 | Comment on CIM. | 2.00 | 2,310.00 |
| Garland, Amy | 3/14/2023 | Reviewing CIM and background materials. | 0.30 | 253.50 |
| Julson Barahona, Isa A. | 3/14/2023 | Call with D.B. Hoffman, S. Houck, A. Vedapudi, K. Spoerri, J. VanLare, H. Kim, and L. Swiderski re. antitrust considerations. | 0.60 | 708.00 |
| Swiderski, Lukasz | 3/14/2023 | Correspondence with D. Ilan, A. Garland, B. McRae, M. Lynch, E. Dyer, A. Levine and L. Bagarella re. specialist comments to draft SPA | 0.20 | 193.00 |
| Houck, Stephen J. | 3/14/2023 | Call with D.B. Hoffman, A. Vedapudi, K. Spoerri, J. VanLare, H. Kim, I. Julson Barahona and L. Swiderski regarding antitrust considerations. | 0.60 | 693.00 |
| Garland, Amy | 3/14/2023 | Meeting with D. Ilan to discuss SPA comments. | 0.40 | 338.00 |
| Julson Barahona, Isa A. | 3/14/2023 | Revise SPA markup from L. Swiderski. | 0.50 | 590.00 |
| Spoerri, Kimberly R. | 3/14/2023 | Email regarding antitrust comments to CIM and call with antitrust team. | 0.20 | 340.00 |
| Bremer, Sabrina | 3/14/2023 | Draft motion to shorten notice of bidding procedures. | 0.20 | 169.00 |
| Garland, Amy | 3/14/2023 | Commenting on SPA. | 1.00 | 845.00 |
| Kim, Hoo Ri | 3/14/2023 | Call with D.B. Hoffman, S. Houck, A. Vedapudi, K. Spoerri, J. VanLare, I. Julson Barahona and | 0.60 | 663.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | L. Swiderski re. antitrust considerations | | |
| Swiderski, Lukasz | 3/14/2023 | Correspondence with B. Hoffman and K. Spoerri, and I. Julson Barahona re. antitrust call | 0.10 | 96.50 |
| Levine, Alan M. | 3/14/2023 | response to client email. | 0.20 | 427.00 |
| Spoerri, Kimberly R. | 3/14/2023 | Call regarding A/T filing. | 0.60 | 1,020.00 |
| Minott, Richard | 3/14/2023 | Correspondence with L. Bagarella, and J. Sciametta (AM) re compensation and DCG stock options | 0.70 | 675.50 |
| Swiderski, Lukasz | 3/14/2023 | Correspondence with D.B. Hoffman, S. Houck, A. Vedapudi, K. Spoerri, J. VanLare, H. Kim, I. Julson Barahona  re. antitrust | 0.10 | 96.50 |
| Minott, Richard | 3/14/2023 | Correspondence with B. Morris, B. Hammer, K. Spoerri, A. Pretto-Sakmann (Genesis) re swap dealer registration | 0.40 | 386.00 |
| Weinberg, Michael | 3/14/2023 | Correspondence with R. Minott regarding markup of bidding procredures motion (0.5). | 0.50 | 552.50 |
| Minott, Richard | 3/14/2023 | Correspondence with J. VanLare re bidding procedures | 0.80 | 772.00 |
| Swiderski, Lukasz | 3/14/2023 | Call with D.B. Hoffman, S. Houck, A. Vedapudi, K. Spoerri, J. VanLare, H. Kim and I. Julson Barahona re. antitrust considerations (.6) | 0.60 | 579.00 |
| Minott, Richard | 3/14/2023 | Call with Chambers re bidding procedures motion to shorten | 0.10 | 96.50 |
| Swiderski, Lukasz | 3/14/2023 | Correspondence with B. Morris, B. Hammer  and R. Minott re. swap dealer registration | 0.30 | 289.50 |
| Minott, Richard | 3/14/2023 | Revise bidding procedures motion reflecting counterparty comments | 4.00 | 3,860.00 |
| Swiderski, Lukasz | 3/14/2023 | Revise SPA based on comments from I. Julson Barahona and re-format draft. | 3.10 | 2,991.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 3/14/2023 | Correspondence with J. VanLare re DCG comments to bidding procedures | 1.10 | 1,061.50 |
| VanLare, Jane | 3/14/2023 | Reviewed NDA for M&A (.4); reviewed bidding procedures motion (.1) | 0.50 | 865.00 |
| Vedapudi, Aditya | 3/14/2023 | Attended meeting with B. Hoffman and S. Houck and bankruptcy and M&A team to discuss status of deal. | 0.60 | 426.00 |
| Vedapudi, Aditya | 3/14/2023 | Reviewed CIM deck for antitrust risk and suggested relevant edits. | 1.30 | 923.00 |
| Hoffman, D. Bruce | 3/14/2023 | Call with S. Houck, A. Vedapudi, K. Spoerri, J. VanLare, H. Kim, I. Julson Barahona and L. Swiderski regarding antitrust considerations. | 0.60 | 1,134.00 |
| Morris, Brian J. | 3/14/2023 | Edits to summary of registration requirements (SD), internal emails regarding client outreach. | 0.30 | 445.50 |
| Bremer, Sabrina | 3/15/2023 | Draft motion to shorten time to hear bidding procedures  and supporting affidavits. | 2.10 | 1,774.50 |
| Minott, Richard | 3/15/2023 | Incorporate further comments to bidding procedures | 1.90 | 1,833.50 |
| Kim, Hoo Ri | 3/15/2023 | Reviewing NDA for sale process | 0.70 | 773.50 |
| Spoerri, Kimberly R. | 3/15/2023 | Review updated EPA. | 0.30 | 510.00 |
| Houck, Stephen J. | 3/15/2023 | Analyze HSR filing requirements. | 1.20 | 1,386.00 |
| Minott, Richard | 3/15/2023 | Call with Chambers re motion to shorten | 0.10 | 96.50 |
| Julson Barahona, Isa A. | 3/15/2023 | Review and revise SPA. | 1.00 | 1,180.00 |
| Hoffman, D. Bruce | 3/15/2023 | Assess antitrust issues, including CIM issues. | 0.90 | 1,701.00 |
| Moffat-Noel, Tricia | 3/15/2023 | Draft Change in Control provisions in SPA | 0.90 | 517.50 |
| Minott, Richard | 3/15/2023 | Incorporate third round of comments to bidding procedures | 3.60 | 3,474.00 |
| Spoerri, Kimberly R. | 3/15/2023 | Attention to review/revision of EPA. | 3.10 | 5,270.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 3/15/2023 | Review motion to shorten time on bidding procedures | 1.40 | 1,351.00 |
| Morris, Brian J. | 3/15/2023 | Call with K. Spoerri, B. Morris, L. Swiderski, A. Pretto-Sakmann (Genesis), B. Bulthuis (Genesis), M. Patterson (Genesis), D. Berns (Genesis), A. van Voorhees (Genesis) and M. DiYanni (Moelis) re swap dealer registration status | 0.60 | 891.00 |
| Minott, Richard | 3/15/2023 | Call with K. Spoerri re sale process assumption/assignment schedule | 0.20 | 193.00 |
| Spoerri, Kimberly R. | 3/15/2023 | Call with L. Swiderski, B. Morris, A. Pretto-Sakmann (Genesis), B. Bulthuis (Genesis), M. Patterson (Genesis), D. Berns (Genesis), A. van Voorhees (Genesis) and M. DiYanni (Moelis) re swap dealer registration status | 0.60 | 1,020.00 |
| Minott, Richard | 3/15/2023 | Call with J. VanLare re bidding procedures and bar date motion | 0.30 | 289.50 |
| Morris, Brian J. | 3/15/2023 | Communications with K. Spoerri, emails with L. Swiderski re swap dealer registration status. | 0.50 | 742.50 |
| Minott, Richard | 3/15/2023 | Correspondence with J. VanLare re revised bidding procedures | 0.50 | 482.50 |
| Spoerri, Kimberly R. | 3/15/2023 | Attention to antitrust email regarding CIM. | 0.10 | 170.00 |
| Levine, Alan M. | 3/15/2023 | Review of revised SPA, SAR plan and agreement, deferred compensation agreement; telephone call with L. Bagarella re revised purchase agreement. | 1.20 | 2,562.00 |
| Snagg, Ferdisha | 3/15/2023 | Consider change in control conditions precedent | 1.20 | 1,716.00 |
| O'Neal, Sean A. | 3/15/2023 | Pre meeting with D. Islim (Genesis), Zul Jamal, Barak Klein, Brian Tichenor and others at Moelis, with J. VanLare, re sales process. | 0.60 | 1,092.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Spoerri, Kimberly R. | 3/15/2023 | Call with R. Minott regarding sale process assumption/assignment schedule. | 0.20 | 340.00 |
| O'Neal, Sean A. | 3/15/2023 | Meeting with Jeff Saferstein (Weil), Adam Verost (Ducera), Mark Murphy (DCG), Mike Katz, and others at Weil offices re sales process, with D. Islim (Genesis), J. VanLare, Moelis and T. Conheeney (Genesis) (2.5). | 2.50 | 4,550.00 |
| VanLare, Jane | 3/15/2023 | Reviewed bidding procedures motion (1.8); Call with R. Minott re bidding procedures and bar date motion (.3); Pre meeting with D. Islim (Genesis), Zul Jamal, Barak Klein, Brian Tichenor and others at Moelis, with S. O'Neal, re sales process (.6) | 2.70 | 4,671.00 |
| Snagg, Ferdisha | 3/15/2023 | Consider change in control requirements | 2.00 | 2,860.00 |
| Snagg, Ferdisha | 3/15/2023 | Discussion with T.Moffat | 0.30 | 429.00 |
| Swiderski, Lukasz | 3/15/2023 | Implement comments to the SPA from CGSH regulatory specialists and I. Julson Barahona  re. FCA approval and review related precedents | 1.20 | 1,158.00 |
| Swiderski, Lukasz | 3/15/2023 | Call with K. Spoerri, B. Morris, A. Pretto-Sakmann (Genesis), B. Bulthuis (Genesis), M. Patterson (Genesis), D. Berns (Genesis), A. van Voorhees (Genesis) and M. DiYanni (Moelis) re swap dealer registration status | 0.60 | 579.00 |
| Swiderski, Lukasz | 3/15/2023 | Prepare/circulate notes from call re. swap dealer registration (.5) and related follow-up correspondence re. call with B. Morris, K. Spoerri and R. Minott (.5) | 1.00 | 965.00 |
| Swiderski, Lukasz | 3/15/2023 | Implement IP and Benefits comments to the SPA | 1.00 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Swiderski, Lukasz | 3/15/2023 | Correspondence with K. Spoerri, R. Minott and S. Houck re. antitrust team comments to CIM and pass on those comments to Moelis distribution list. | 0.50 | 482.50 |
| Swiderski, Lukasz | 3/15/2023 | Review K. Spoerri comments to SPA | 0.60 | 579.00 |
| Bremer, Sabrina | 3/16/2023 | Revise motion to shorten notice period for bidding procedures with attention to J. VanLare comments. | 0.70 | 591.50 |
| O'Neal, Sean A. | 3/16/2023 | Correspond with J. VanLare, R. Minott and team re bidding procedures. | 0.30 | 546.00 |
| Julson Barahona, Isa A. | 3/16/2023 | Call with K. Spoerri and L. Swiderski re. SPA drafting. | 0.30 | 354.00 |
| Spoerri, Kimberly R. | 3/16/2023 | Call with team regarding EPA mark-up (.2). Call with M. Linch regarding mark-up and intercompany loans (.2). | 0.40 | 680.00 |
| Julson Barahona, Isa A. | 3/16/2023 | Call with L. Swiderski re. follow-ups from call with K. Spoerri. | 0.10 | 118.00 |
| Linch, Maureen E. | 3/16/2023 | Call with K. Spoerri regarding mark-up and intercompany loans. | 0.20 | 347.00 |
| Julson Barahona, Isa A. | 3/16/2023 | Review NDA for dataroom. | 0.50 | 590.00 |
| Swiderski, Lukasz | 3/16/2023 | Correspondence with H. Kim re. NDAs, finalize and distribute NDA to J. Roden (Moelis), and correspondence with B. Tichenor (Moelis), M. DiYanni (Moelis), and K. Spoerri involving transaction structure and price mechanics | 0.50 | 482.50 |
| Julson Barahona, Isa A. | 3/16/2023 | Revise SPA, focusing on comments from K. Spoerri. | 2.30 | 2,714.00 |
| Minott, Richard | 3/16/2023 | Call with J. VanLare re bidding procedures and bar date motion | 0.20 | 193.00 |
| Kim, Hoo Ri | 3/16/2023 | Reviewing NDA to sale process | 0.40 | 442.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Spoerri, Kimberly R. | 3/16/2023 | Attention to emails with Moelis and internally regarding SPA drafting. | 0.30 | 510.00 |
| Minott, Richard | 3/16/2023 | Revise bidding procedures motion | 2.20 | 2,123.00 |
| Swiderski, Lukasz | 3/16/2023 | SPA drafting to implement CGSH tax and Moelis comments re. transaction structure and price adjustment mechanism | 3.00 | 2,895.00 |
| Minott, Richard | 3/16/2023 | Call with F. Siddiqui (Weil) re bar date and bidding procedures | 0.10 | 96.50 |
| Spoerri, Kimberly R. | 3/16/2023 | Call with L. Swiderski, and I. Julson Barahona re. SPA drafting. | 0.30 | 510.00 |
| Swiderski, Lukasz | 3/16/2023 | Implement K. Spoerri comments to SPA | 3.00 | 2,895.00 |
| Swiderski, Lukasz | 3/16/2023 | Implement K. Spoerri comments to Form NDA and correspondence with. I. Barahona and H. Kim re. finalizing NDA | 0.30 | 289.50 |
| Swiderski, Lukasz | 3/16/2023 | Call with K. Spoerri, and I. Julson Barahona re. SPA drafting | 0.30 | 289.50 |
| Swiderski, Lukasz | 3/16/2023 | Call with I. Julson Barahona re. follow-ups from call with K. Spoerri | 0.10 | 96.50 |
| Swiderski, Lukasz | 3/16/2023 | Email M&A info specialists distro re. SPA precedents | 0.20 | 193.00 |
| VanLare, Jane | 3/16/2023 | Revised bidding procedures motion (1); call with Moelis team re same (.5); reviewed comments to NDA (.1); Call with R. Minott re bidding procedures and bar date motion (.2) | 1.80 | 3,114.00 |
| Houck, Stephen J. | 3/17/2023 | Comment on CIM. | 2.20 | 2,541.00 |
| Minott, Richard | 3/17/2023 | Correspondence with Chambers re motion to shorten | 0.50 | 482.50 |
| Kim, Hoo Ri | 3/17/2023 | Revising NDA for potential sale counterparties | 0.30 | 331.50 |
| Spoerri, Kimberly R. | 3/17/2023 | Attention to email regarding CIM and NDA. | 0.30 | 510.00 |
| Julson Barahona, Isa A. | 3/17/2023 | Revise SPA, focusing on purchase price mechanics. | 1.50 | 1,770.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| VanLare, Jane | 3/17/2023 | Reviewed M&A NDA (.1; Drafted email to Arianna Pretto-Sakmann re bid procedures (.2); | 0.30 | 519.00 |
| Julson Barahona, Isa A. | 3/17/2023 | Review CIM disclaimers. | 0.50 | 590.00 |
| Hatoum, Sarah | 3/17/2023 | For L. Swiderski: pulled bankruptcy FIG and non-FIG SPAs. | 2.70 | 1,336.50 |
| VanLare, Jane | 3/17/2023 | Reviewed draft SPA (.3) | 0.30 | 519.00 |
| Spoerri, Kimberly R. | 3/17/2023 | Attention to email with Moelis regarding sale structure. | 0.10 | 170.00 |
| Swiderski, Lukasz | 3/17/2023 | Revise draft CIM. | 0.60 | 579.00 |
| Swiderski, Lukasz | 3/17/2023 | Review provisions of NDA and correspondence with I. Julson Barahona | 0.30 | 289.50 |
| Swiderski, Lukasz | 3/17/2023 | Implement comments to SPA. | 0.90 | 868.50 |
| Swiderski, Lukasz | 3/17/2023 | Review purchase price adjustment precedents for TBV-based deals | 0.70 | 675.50 |
| Swiderski, Lukasz | 3/17/2023 | Finalize and distribute revised draft of SPA to regulatory specialist teams (M. Sanders, P. Fuller, H. Conroy, Jr., J. Knight, B. Hammer, B. Brown, J. Burns, B. Morris and D. North) | 1.00 | 965.00 |
| Morris, Brian J. | 3/17/2023 | Review of regulatory sections of draft EPA (.5) | 0.50 | 742.50 |
| Spoerri, Kimberly R. | 3/18/2023 | Attention to review of CIM. Attention to email regarding SPA. | 0.30 | 510.00 |
| Swiderski, Lukasz | 3/18/2023 | Correspondence with K. Spoerri, I. Julson Barahona, J. VanLare, and H. Kim re. CGSH comments to CIM | 0.30 | 289.50 |
| Swiderski, Lukasz | 3/18/2023 | Review comments from K. Spoerri to CIM and follow-on correspondence with K. Spoerri and I. Julson Barahona | 0.40 | 386.00 |
| Snagg, Ferdisha | 3/19/2023 | Consider SPA drafting | 2.30 | 3,289.00 |
| Houck, Stephen J. | 3/20/2023 | Analyze HSR filing requirement. | 2.90 | 3,349.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Spoerri, Kimberly R. | 3/20/2023 | Attend teleconference with M. Linch, H. Kim, Moelis team, Weil team, and EY team regarding allocations. | 0.80 | 1,360.00 |
| Julson Barahona, Isa A. | 3/20/2023 | (Partial) Call with Moelis and Ducera re: allocation issue. | 0.80 | 944.00 |
| Snagg, Ferdisha | 3/20/2023 | Consider SPA queries | 2.00 | 2,860.00 |
| Houck, Stephen J. | 3/20/2023 | Comment on SPA draft. | 0.20 | 231.00 |
| Vedapudi, Aditya | 3/20/2023 | Call with S. Houck regarding SPA antitrust provisions. | 0.40 | 284.00 |
| Julson Barahona, Isa A. | 3/20/2023 | Review revised SPA, focusing on contribution and regulatory comments. | 0.50 | 590.00 |
| Vedapudi, Aditya | 3/20/2023 | Review of draft purchase agreement. | 0.60 | 426.00 |
| Houck, Stephen J. | 3/20/2023 | Call with A. Vedapudi regarding SPA antitrust provisions. | 0.40 | 462.00 |
| Swiderski, Lukasz | 3/20/2023 | Conference re. intercompany loans with J. VanLare, H. Kim, R. Minott, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), and Moelis | 0.70 | 675.50 |
| Kim, Hoo Ri | 3/20/2023 | Attend teleconference with K. Spoerri, M. Linch, Moelis team, Weil team, and EY team regarding allocations. | 0.80 | 884.00 |
| Swiderski, Lukasz | 3/20/2023 | Revise SPA to reflect pre-closing DCG equity contribution | 2.00 | 1,930.00 |
| Kim, Hoo Ri | 3/20/2023 | Reviewing sale CIM | 0.60 | 663.00 |
| Swiderski, Lukasz | 3/20/2023 | Review comments to SPA and related correspondence re drafting next steps with K. Spoerri and I. Julson Barahona | 0.80 | 772.00 |
| Kim, Hoo Ri | 3/20/2023 | Reviewing bidding procedures | 0.30 | 331.50 |
| VanLare, Jane | 3/20/2023 | Reviewed correspondence from K. Spoerri re sale (.1) | 0.10 | 173.00 |
| Kim, Hoo Ri | 3/20/2023 | Reviewing sale NDA | 0.10 | 110.50 |
| Moffat-Noel, Tricia | 3/20/2023 | Review SPA and provide advice on Change of Control Provisions | 4.90 | 2,817.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 3/21/2023 | Implement comments to bidding procedures | 1.10 | 1,061.50 |
| Houck, Stephen J. | 3/21/2023 | Comment on SPA. | 4.20 | 4,851.00 |
| Spoerri, Kimberly R. | 3/21/2023 | Review correspondence re call with Weil, NDA. | 0.20 | 340.00 |
| Kim, Hoo Ri | 3/21/2023 | Reviewing sale NDA | 0.80 | 884.00 |
| Sanders, Michael G. | 3/21/2023 | Review and revise AML and FinCEN portions of share purchase agreement. | 0.70 | 808.50 |
| Kim, Hoo Ri | 3/21/2023 | Reviewing CIP for sale | 0.10 | 110.50 |
| VanLare, Jane | 3/21/2023 | Reviewed comments to CIP (.3) | 0.30 | 519.00 |
| Brown, Brant K. | 3/21/2023 | Review and edit draft share purchase agreement. | 1.30 | 1,696.50 |
| O'Neal, Sean A. | 3/21/2023 | Corresp and phone calls with J. Soto and B. Klein at Moelis re sales process (.2) | 0.20 | 364.00 |
| Julson Barahona, Isa A. | 3/21/2023 | Attend to correspondence w/ H. Kim and M. Bergman re: NDA. | 0.50 | 590.00 |
| Spoerri, Kimberly R. | 3/21/2023 | Attention to email regarding CIM. | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 3/21/2023 | Revise SPA, incorporating feedback from CGSH regulatory specialists. | 1.00 | 1,180.00 |
| O'Neal, Sean A. | 3/21/2023 | Corresp w/D. Islim (Genesis) and M. DiYanni (Moelis) re marketing and sales launch. | 0.30 | 546.00 |
| Julson Barahona, Isa A. | 3/21/2023 | Review and revise sale process timeline. | 0.70 | 826.00 |
| Swiderski, Lukasz | 3/21/2023 | Implement comments to SPA based on input from regulatory specialists | 0.70 | 675.50 |
| Spoerri, Kimberly R. | 3/21/2023 | Attention to email regarding CIM, NDA. | 0.10 | 170.00 |
| Swiderski, Lukasz | 3/21/2023 | Review updated bid procedures and prepare internal timeline and related correspondence with K. Spoerri, I. Barahona Julson and H. Kim | 1.10 | 1,061.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Fuller, Patrick A. | 3/21/2023 | Attention to registration questions for Purchase Agreement. | 0.30 | 445.50 |
| Swiderski, Lukasz | 3/21/2023 | Further revise timeline based correspondence with H. Kim | 0.60 | 579.00 |
| Swiderski, Lukasz | 3/21/2023 | Revise comments to CIM based on correspondence with J. VanLare, K. Spoerri, I. Julson Bahara and H. Kim | 0.70 | 675.50 |
| Swiderski, Lukasz | 3/21/2023 | Review APA Voyager precedent | 1.40 | 1,351.00 |
| Vedapudi, Aditya | 3/21/2023 | Reviewed antitrust relevant provisions in draft purchase agreement. | 1.70 | 1,207.00 |
| Houck, Stephen J. | 3/22/2023 | Comment on SPA. | 3.00 | 3,465.00 |
| O'Neal, Sean A. | 3/22/2023 | Call with D. Islim (Genesis) and B. Tichenor (Moelis) re sales prices and related matters (.5) | 0.50 | 910.00 |
| Julson Barahona, Isa A. | 3/22/2023 | Review revised CIM disclaimer. | 0.30 | 354.00 |
| Spoerri, Kimberly R. | 3/22/2023 | Call with I. Julson Barahona catch up on process | 0.10 | 170.00 |
| Julson Barahona, Isa A. | 3/22/2023 | Call w/ K. Spoerri to catch up on process. | 0.10 | 118.00 |
| Minott, Richard | 3/22/2023 | Correspondence with K. Spoerri, L. Swiderski re sale timeline key deliverables | 0.40 | 386.00 |
| Kim, Hoo Ri | 3/22/2023 | Reviewing sale NDA | 0.10 | 110.50 |
| Snagg, Ferdisha | 3/22/2023 | review revised SPA | 0.90 | 1,287.00 |
| Kim, Hoo Ri | 3/22/2023 | Revising purchase agreement | 4.20 | 4,641.00 |
| Hatoum, Sarah | 3/22/2023 | Compiled auction draft APA precedents per L. Swiderski | 1.20 | 594.00 |
| Swiderski, Lukasz | 3/22/2023 | Correspondence with K. Spoerri, I. Julson Barahona, J. VanLare, H. Kim re. sales process timeline/coordination | 0.90 | 868.50 |
| Swiderski, Lukasz | 3/22/2023 | Review precedents and draft APA | 3.60 | 3,474.00 |
| Swiderski, Lukasz | 3/22/2023 | Implement changes to CIM and related follow-up correspondence | 1.20 | 1,158.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | with K. Spoerri , I. Julson Barahona, J. VanLare and H. Kim | | |
| Swiderski, Lukasz | 3/22/2023 | Review of Moelis financial statements deck and coordination with I. Barahona Julson, K. Spoerri and H. Kim re. the deck and other VDR documentation | 1.20 | 1,158.00 |
| Swiderski, Lukasz | 3/22/2023 | Coordination and scheduling of Thursday calls with K. Spoerri, I. Julson Barhona, J. VanLare and H. Kim | 0.30 | 289.50 |
| VanLare, Jane | 3/22/2023 | Reviewed NDA, timeline, sale documents (.5) | 0.50 | 865.00 |
| VanLare, Jane | 3/22/2023 | Reviewed sale documents (1) | 1.00 | 1,730.00 |
| Houck, Stephen J. | 3/23/2023 | Comment on SPA. | 0.40 | 462.00 |
| Spoerri, Kimberly R. | 3/23/2023 | Call with I. Julson Barahona and L. Swiderski re sale process (partial attendance) | 0.20 | 340.00 |
| Kim, Hoo Ri | 3/23/2023 | Call with K. Spoerri (partial), I. Julson Barahona, and L. Swiderski re: sale process | 0.30 | 331.50 |
| VanLare, Jane | 3/23/2023 | Call with Weil team, K Spoerri, H Kim re sale (.3); call with B. Tichenor re NDA (.2) | 0.50 | 865.00 |
| Houck, Stephen J. | 3/23/2023 | Review initial VDR contents for competitively sensitive information. | 0.20 | 231.00 |
| Spoerri, Kimberly R. | 3/23/2023 | Call with Weil team, J. VanLare, H. Kim re sale | 0.50 | 850.00 |
| Kim, Hoo Ri | 3/23/2023 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, L. Swiderski, M. Cruz (Weil), D. Ruzi (Weil), F. Siddiqui (Weil), J. Liou (Weil) and R. Frye (Weil) re: sale process (0.3) | 0.30 | 331.50 |
| Swiderski, Lukasz | 3/23/2023 | Call with K. Spoerri and I. Julson Barahon re: sales process and timeline | 0.20 | 193.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Julson Barahona, Isa A. | 3/23/2023 | Call with J. VanLare, K. Spoerri, H. Kim, L. Swiderski, M. Cruz (Weil), D. Ruzi (Weil), F. Siddiqui (Weil), J. Liou (Weil) and R. Frye (Weil) re: sale process. | 0.30 | 354.00 |
| Spoerri, Kimberly R. | 3/23/2023 | Call with J. VanLare, I. Barahona Julson, H. Kim, L. Swiderski, M. Cruz (Weil), D. Ruzi (Weil), F. Siddiqui (Weil), J. Liou (Weil) and R. Frye (Weil) regarding sale process. | 0.30 | 510.00 |
| Julson Barahona, Isa A. | 3/23/2023 | Call with K. Spoerri (partial), H. Kim, and L. Swiderski re: sale process. | 0.30 | 354.00 |
| Swiderski, Lukasz | 3/23/2023 | Call with K. Spoerri (partial), I. Julson Barahona and H. Kim re: sale process | 0.30 | 289.50 |
| Julson Barahona, Isa A. | 3/23/2023 | Call with K. Spoerri, and L. Swiderski re: sales process and timeline. | 0.20 | 236.00 |
| Spoerri, Kimberly R. | 3/23/2023 | Call with I. Julson Barahona regarding follow up tasks from call with Weil. | 0.10 | 170.00 |
| Julson Barahona, Isa A. | 3/23/2023 | Call with K. Spoerri re: follow up tasks from call with Weil. | 0.10 | 118.00 |
| Swiderski, Lukasz | 3/23/2023 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, H. Kim, M. Cruz (Weil), D. Ruzi (Weil), F. Siddiqui (Weil), J. Liou (Weil) and R. Frye (Weil) re: sale process | 0.30 | 289.50 |
| Julson Barahona, Isa A. | 3/23/2023 | Call with J. Lina (Moelis) re: VDR review. | 0.20 | 236.00 |
| Spoerri, Kimberly R. | 3/23/2023 | Comment on NDA. | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 3/23/2023 | Attend to correspondence re: antitrust review of VDR. | 0.30 | 354.00 |
| Swiderski, Lukasz | 3/23/2023 | Revise counterparty NDA | 1.10 | 1,061.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Julson Barahona, Isa A. | 3/23/2023 | Review comments on NDA. | 0.50 | 590.00 |
| Spoerri, Kimberly R. | 3/23/2023 | Attention to review of SPA comments. | 0.20 | 340.00 |
| Kim, Hoo Ri | 3/23/2023 | Call with Weil team, J. VanLare and K. Spoerri re sale | 0.30 | 331.50 |
| Swiderski, Lukasz | 3/23/2023 | Update transaction timeline. | 0.30 | 289.50 |
| Swiderski, Lukasz | 3/23/2023 | Revise SPA per specialist comments | 0.20 | 193.00 |
| Swiderski, Lukasz | 3/23/2023 | Revise APA assignment and assumption provisions | 0.60 | 579.00 |
| Houck, Stephen J. | 3/24/2023 | Call with A. Vedapudi  to discuss analysis of competitively sensitive information in materials. | 0.20 | 231.00 |
| O'Neal, Sean A. | 3/24/2023 | Corresp with Kim Spoerri and Jane VanLare re M&A NDAs (.1) | 0.10 | 182.00 |
| Julson Barahona, Isa A. | 3/24/2023 | Call w/ J. Lina (Moelis) re: NDA. | 0.10 | 118.00 |
| Spoerri, Kimberly R. | 3/24/2023 | Attention to review of NDA question. | 0.20 | 340.00 |
| Houck, Stephen J. | 3/24/2023 | Call with R. Dahnke (WGM) regarding antitrust. | 0.40 | 462.00 |
| O'Neal, Sean A. | 3/24/2023 | Corresp with Moelis and Special Committee re sales process (.1) | 0.10 | 182.00 |
| Julson Barahona, Isa A. | 3/24/2023 | Calls w/ L. Swiderski re: NDA and CIM. | 0.20 | 236.00 |
| Swiderski, Lukasz | 3/24/2023 | Review and revise Process Letter | 2.10 | 2,026.50 |
| Houck, Stephen J. | 3/24/2023 | Review VDR materials for competitively sensitive information. | 1.00 | 1,155.00 |
| O'Neal, Sean A. | 3/24/2023 | Emails to Lukasz Swiderski re M&A NDA issues (.4) | 0.40 | 728.00 |
| Julson Barahona, Isa A. | 3/24/2023 | Review and revise NDA and attend to related correspondence with K. Spoerri, L. Swiderski and S. O'Neal. | 1.00 | 1,180.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Spoerri, Kimberly R. | 3/24/2023 | Attention to emails regarding NDA. | 0.40 | 680.00 |
| Julson Barahona, Isa A. | 3/24/2023 | Review CIM. | 0.30 | 354.00 |
| Gruszecki, Robert J. | 3/24/2023 | Assistance with asset purchase agreements for bankruptcy transaction | 0.30 | 354.00 |
| Kim, Hoo Ri | 3/24/2023 | Reviewing NDA | 0.40 | 442.00 |
| Swiderski, Lukasz | 3/24/2023 | Review precedents regarding standstill provisions and implement changes to NDA | 1.00 | 965.00 |
| Kim, Hoo Ri | 3/24/2023 | Reviewing confidential information memo for sale | 0.30 | 331.50 |
| Swiderski, Lukasz | 3/24/2023 | Review revised CIM | 0.60 | 579.00 |
| Swiderski, Lukasz | 3/24/2023 | Correspondence with S. O'Neil, K. Spoerri, I. Julson Barahona, H. Kim and Taylor Jones (Weil) re NDA | 0.50 | 482.50 |
| Swiderski, Lukasz | 3/24/2023 | Restructure NDA as Multi-Party NDA with GGT and implement comments | 1.20 | 1,158.00 |
| Swiderski, Lukasz | 3/24/2023 | Correspondence with K. Spoerri, I. Julson Barahona re. deal status | 0.40 | 386.00 |
| Swiderski, Lukasz | 3/24/2023 | Correspondence with  B. Morris re. SPA | 0.10 | 96.50 |
| Swiderski, Lukasz | 3/24/2023 | Calls w/ I. Julson Barahona re: NDA and CIM | 0.20 | 193.00 |
| VanLare, Jane | 3/24/2023 | Revised bidding procedures (.2) | 0.20 | 346.00 |
| Vedapudi, Aditya | 3/24/2023 | Reviewed materials for competitively sensitive information; flagged relevant slides. | 1.70 | 1,207.00 |
| Vedapudi, Aditya | 3/24/2023 | Call with S. Houck to discuss analysis of competitively sensitive information in materials. | 0.20 | 142.00 |
| Morris, Brian J. | 3/24/2023 | SPA review | 0.30 | 445.50 |
| Julson Barahona, Isa A. | 3/25/2023 | Review and revise process letter. | 2.00 | 2,360.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levine, Alan M. | 3/25/2023 | Review of and revisions to LM severance agreement. | 0.40 | 854.00 |
| Julson Barahona, Isa A. | 3/25/2023 | Attend to correspondence with L. Swiderski re: NDA. | 0.30 | 354.00 |
| Spoerri, Kimberly R. | 3/25/2023 | Attention to email regarding NDA. | 0.20 | 340.00 |
| Minott, Richard | 3/25/2023 | Revise bidding procedures | 1.80 | 1,737.00 |
| Swiderski, Lukasz | 3/25/2023 | Revise APA  (morning) | 2.00 | 1,930.00 |
| Spoerri, Kimberly R. | 3/25/2023 | Comment on process letter. Attention to email regarding same. | 0.50 | 850.00 |
| Swiderski, Lukasz | 3/25/2023 | Revise APA (afternoon) | 2.80 | 2,702.00 |
| Swiderski, Lukasz | 3/25/2023 | Correspondence with K. Spoerri and J. VanLare re. NDA | 0.30 | 289.50 |
| Swiderski, Lukasz | 3/25/2023 | Distribute draft of NDA to T. Jones (Weil), A. Sullivan (Genesis), and M. Bergman (Genesis) | 0.60 | 579.00 |
| Houck, Stephen J. | 3/26/2023 | Review VDR contents for competitively sensitive information. | 1.60 | 1,848.00 |
| Minott, Richard | 3/26/2023 | Revise bidding procedures | 2.70 | 2,605.50 |
| Julson Barahona, Isa A. | 3/26/2023 | Attend to correspondence w/ H. Kim, L. Swiderski and J. Lina (Moelis) re: NDAs. | 0.80 | 944.00 |
| Spoerri, Kimberly R. | 3/26/2023 | Attention to email regarding NDA. | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 3/26/2023 | Research stalking horse provisions in M&A purchase agreements. | 0.50 | 590.00 |
| O'Neal, Sean A. | 3/26/2023 | Call with D. Islim (Genesis) and J. VanLare re Moelis, sales process, GGT and other matters (.5), corresp with K. Spoerri re purchase agreement (.1) | 0.60 | 1,092.00 |
| Kim, Hoo Ri | 3/26/2023 | Reviewing NDA | 0.10 | 110.50 |
| VanLare, Jane | 3/26/2023 | Call with S. O'Neal and D. Islim (Genesis) re sale process,  GGT and other matters (.5); revised | 2.40 | 4,152.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | bidding procedures order (1.7); reviewed markup of the MA (.2) | | |
| Swiderski, Lukasz | 3/26/2023 | Revise APA | 3.10 | 2,991.50 |
| Swiderski, Lukasz | 3/26/2023 | Revise and proof Form APA | 3.20 | 3,088.00 |
| Swiderski, Lukasz | 3/26/2023 | Correspondence re NDA and J. Lima (Moelis) and F. Siddiqui (Weil) | 0.30 | 289.50 |
| Swiderski, Lukasz | 3/26/2023 | Correspondence re. NDA with K. Spoerri, I. Julson Barahona and J. VanLare | 0.30 | 289.50 |
| Kim, Hoo Ri | 3/27/2023 | Reviewing sale launch materials | 0.20 | 221.00 |
| O'Neal, Sean A. | 3/27/2023 | Corresp with Derar Islim (Genesis) and Barak Klein (Moelis) re M&A process (.3) | 0.30 | 546.00 |
| Julson Barahona, Isa A. | 3/27/2023 | Call w/ N. Lawal re: process for NDA markups. | 0.20 | 236.00 |
| Spoerri, Kimberly R. | 3/27/2023 | Call with L. Swiderski regarding NDA comments. | 0.10 | 170.00 |
| Julson Barahona, Isa A. | 3/27/2023 | Call w/ A. Al-Sharari re: process for NDA markups. | 0.20 | 236.00 |
| O'Neal, Sean A. | 3/27/2023 | Emails with Jane VanLare re bidding procedure issues (.2) | 0.20 | 364.00 |
| Julson Barahona, Isa A. | 3/27/2023 | Attend to correspondence w/ L. Swiderski, N. Lawal and A. Al-Sharari re: NDAs. | 0.60 | 708.00 |
| Swiderski, Lukasz | 3/27/2023 | Correspondence with I. Barahona Julson and M. Bergman (Genesis) re. NDA | 0.40 | 386.00 |
| Julson Barahona, Isa A. | 3/27/2023 | Review and revise draft APA. | 1.00 | 1,180.00 |
| Lawal, Nimat | 3/27/2023 | Call w/ I. Julson Barahona re: process for NDA markups | 0.20 | 221.00 |
| Swiderski, Lukasz | 3/27/2023 | Correspondence with K. Spoerri, J. VanLare and I. Julson re. Weil NDA comments and and reflect comments in Weil NDA mark-up | 0.90 | 868.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Al-Sharari, Ayah | 3/27/2023 | Call w/ I. Julson Barahona re: process for NDA markups (0.2); Correspondence to I. Julson Barahona re: same (0.2); Review of documents related to transaction background (0.6); Review of latest draft of NDA (0.6). | 1.60 | 1,544.00 |
| Swiderski, Lukasz | 3/27/2023 | Finalize APA draft | 1.00 | 965.00 |
| Minott, Richard | 3/27/2023 | Revise bidding procedures | 3.90 | 3,763.50 |
| Swiderski, Lukasz | 3/27/2023 | Call w/ J. VanLare re. NDA and sales process launch | 0.20 | 193.00 |
| Swiderski, Lukasz | 3/27/2023 | Call with K. Spoerri re. NDA comments | 0.10 | 96.50 |
| Swiderski, Lukasz | 3/27/2023 | Correspondence with J. VanLare, K. Spoerri, I. Julson Barahona and J. Lina re. deal process launch and finalization of documents | 0.60 | 579.00 |
| Swiderski, Lukasz | 3/27/2023 | Call with F. Siddiqui (Weil) re. NDA | 0.10 | 96.50 |
| Swiderski, Lukasz | 3/27/2023 | Correspondence with J. VanLare, K. Spoerri and I. Julson Barahonsa re. second set of Weil comments | 0.60 | 579.00 |
| Swiderski, Lukasz | 3/27/2023 | Correspondence w/ I. Barahon Julson re. NDA mark-up strategy | 0.10 | 96.50 |
| Swiderski, Lukasz | 3/27/2023 | Review Financial Information Slides and correspondence with I. Julson Barahona and J. Lina (Moelis) | 0.60 | 579.00 |
| Swiderski, Lukasz | 3/27/2023 | Correspondence with J. VanLare about Weil NDA mark-up | 0.20 | 193.00 |
| Morris, Brian J. | 3/27/2023 | Genesis, regulatory review of SPA (.5) | 0.50 | 742.50 |
| VanLare, Jane | 3/27/2023 | Call with K Ross re ombudsman (.2); Call w/ L. Swiderski re. NDA and sales process launch  (.2); reviewed markup of the NDA (.5); call with R. Minott re bidding procedures mark-up (.5); reviewed markup of the bidding procedures (1.2) | 2.60 | 4,498.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 3/27/2023 | Reviewed email from Moelis re sale (.1) | 0.10 | 173.00 |
| Knight, Julia A. | 3/28/2023 | Attention to I. Barahona question re: NYDFS. | 0.30 | 354.00 |
| Minott, Richard | 3/28/2023 | Review UCC comments to bidding procedures | 0.70 | 675.50 |
| Julson Barahona, Isa A. | 3/28/2023 | Review Round 1 VDR documents. | 0.50 | 590.00 |
| Spoerri, Kimberly R. | 3/28/2023 | Attention to email regarding NDA. | 0.10 | 170.00 |
| Julson Barahona, Isa A. | 3/28/2023 | Call with H. Kim re: draft SPA. | 0.30 | 354.00 |
| Minott, Richard | 3/28/2023 | Research on Committee consent rights research in bid procedures | 0.90 | 868.50 |
| Julson Barahona, Isa A. | 3/28/2023 | Revise SPA, focusing on bankruptcy matters. | 4.00 | 4,720.00 |
| VanLare, Jane | 3/28/2023 | Revised bidding procedures order (.5); reviewed markup of the NDA (.1) | 0.60 | 1,038.00 |
| Julson Barahona, Isa A. | 3/28/2023 | Revise SPA (cont'd), focusing on stalking horse protections. | 1.00 | 1,180.00 |
| Minott, Richard | 3/28/2023 | Revise bidding procedures order and exhibits | 2.30 | 2,219.50 |
| Julson Barahona, Isa A. | 3/28/2023 | Attend to correspondence re: regulatory provisions in SPA. | 0.50 | 590.00 |
| VanLare, Jane | 3/28/2023 | Check-in call with S. O'Neal | 0.10 | 173.00 |
| Julson Barahona, Isa A. | 3/28/2023 | Attend to correspondence re: NDAs. | 0.20 | 236.00 |
| Gruszecki, Robert J. | 3/28/2023 | Assistance with questions re termination, breakup fee and bidding procedures | 0.30 | 354.00 |
| Kim, Hoo Ri | 3/28/2023 | Call with I. Julson Barahona re: draft SPA | 0.30 | 331.50 |
| Morris, Brian J. | 3/28/2023 | Genesis, regulatory review of SPA, review/comments and feedback | 1.00 | 1,485.00 |
| Kim, Hoo Ri | 3/28/2023 | Reviewing precedents for sale | 0.10 | 110.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 3/28/2023 | Check-in call with J. VanLare (.1). Corresp with J. VanLare re bidding procedures and related matters (.4) | 0.50 | 910.00 |
| Kim, Hoo Ri | 3/28/2023 | Reviewing sale related documents | 0.10 | 110.50 |
| Swiderski, Lukasz | 3/28/2023 | Review dataroom materials and related correspondence with J. Lina (Moelis), I. Julson Barahona and H. Kim | 0.90 | 868.50 |
| O'Neal, Sean A. | 3/28/2023 | Call and corresp with J. Safferstein (Weil) re M&A process and plan (.5) | 0.50 | 910.00 |
| Swiderski, Lukasz | 3/28/2023 | Prepare revised NDA draft based on responses from Weil | 0.30 | 289.50 |
| Hatch, Miranda | 3/28/2023 | Located bidding procedures precedent per R. Minott | 0.50 | 355.00 |
| Kim, Hoo Ri | 3/29/2023 | Call with S. O'Neal, J. VanLare, R. Minott, I. Julson Barahona, L. Swiderski, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), F. Siddiqui (Weil), B. DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and indemnification agreement | 0.30 | 331.50 |
| Swiderski, Lukasz | 3/29/2023 | Review revised bankruptcy and regulatory provisions in draft SPA | 0.50 | 482.50 |
| Kim, Hoo Ri | 3/29/2023 | Reviewing SPA | 0.20 | 221.00 |
| O'Neal, Sean A. | 3/29/2023 | Call with H. Kim, J. VanLare, R. Minott, I. Julson Barahona, L. Swiderski, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), F. Siddiqui (Weil), B. DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and | 0.60 | 1,092.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | indemnification agreement  (.3), call with Moelis re same (.3) | | |
| Kim, Hoo Ri | 3/29/2023 | Call with S. O'Neal, J. VanLare, R. Minott, I. Julson Barahona, L. Swiderski, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), F. Siddiqui (Weil), B. DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and indemnification agreement | 0.30 | 331.50 |
| Swiderski, Lukasz | 3/29/2023 | Revise draft NDA and circulate to J. VanLare and Furqaan Siddiqui (Weil) | 0.20 | 193.00 |
| Julson Barahona, Isa A. | 3/29/2023 | Call with S. O'Neal, J. VanLare, H. Kim, R. Minnott, L. Swiderski, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), F. Siddiqui (Weil), B. DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and indemnification agreement. | 0.30 | 354.00 |
| O'Neal, Sean A. | 3/29/2023 | Markup Moelis DCG indemnity letter (.5) | 0.50 | 910.00 |
| Julson Barahona, Isa A. | 3/29/2023 | Attend to correspondence w/ L. Swiderski re: NDA. | 0.20 | 236.00 |
| Swiderski, Lukasz | 3/29/2023 | Correspondence with I. Julson Barahona, J. VanLare and B. Barnwell (Moelis) re. call | 0.10 | 96.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Julson Barahona, Isa A. | 3/29/2023 | Review and revise APA, focusing on purchase mechanics and representations. | 3.50 | 4,130.00 |
| O'Neal, Sean A. | 3/29/2023 | Corresp with Derar Islim and Moelis re sales process (.4) | 0.40 | 728.00 |
| Swiderski, Lukasz | 3/29/2023 | Call with S. O'Neal, J. VanLare, H. Kim, R. Minnott, I. Julson Barahona, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), Furquann Siddiqui (Weil), B. DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and indemnification agreement | 0.30 | 289.50 |
| O'Neal, Sean A. | 3/29/2023 | Call with J. VanLare, H. Kim, R. Minnott, I. Julson Barahona, L. Swiderski, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), Furquann Siddiqui (Weil), B. DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and indemnification agreement (.3) | 0.30 | 546.00 |
| Swiderski, Lukasz | 3/29/2023 | Final NDA and send to Moelis team | 0.30 | 289.50 |
| O'Neal, Sean A. | 3/29/2023 | Call with Jane Vanlare re bid procedures revisions (.1).  Corresp w/Prokauer, W&C and Weil re bidding procredures (.40). | 0.50 | 910.00 |
| Swiderski, Lukasz | 3/29/2023 | Review executed Genesis NDAs | 0.50 | 482.50 |
| O'Neal, Sean A. | 3/29/2023 | Further review on indemnity letter (.3), Corresp with Cleary and Weil re same (.2) | 0.50 | 910.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Swiderski, Lukasz | 3/29/2023 | Prepare NDA negotiation grid | 1.10 | 1,061.50 |
| Al-Sharari, Ayah | 3/29/2023 | Correspondence to I. Julson Barahona, N. Lawal and L. Swiderski re NDA process (0.1). | 0.10 | 96.50 |
| Morris, Brian J. | 3/29/2023 | Review of SPA, comments and follow-up | 0.30 | 445.50 |
| Minott, Richard | 3/29/2023 | Revise Moelis indemnity letter | 1.30 | 1,254.50 |
| VanLare, Jane | 3/29/2023 | Reviewed revisions to the bidding procedures (3.1); Call with Saferstein, Siddiqui, Liou, Minott re bidding procedures (.5); Call with S. O'Neal re bidding procedures (.1); reviewed revisions to NDA (.2) | 3.90 | 6,747.00 |
| Minott, Richard | 3/29/2023 | Review UCC/Weil's comments to bidding procedures | 0.90 | 868.50 |
| VanLare, Jane | 3/29/2023 | Call with S. O'Neal, H. Kim, R. Minnott, I. Julson Barahona, L. Swiderski, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), T. Tavridou (Weil), Furquann Siddiqui (Weil), B. DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and indemnification agreement (.3) | 0.30 | 519.00 |
| Minott, Richard | 3/29/2023 | Call with J. VanLare, R. Minott, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil ) re bidding procedures open issues | 0.50 | 482.50 |
| Minott, Richard | 3/29/2023 | Call with S. O'Neal, J. VanLare, H. Kim, I. Julson Barahona, L. Swiderski, Adam Verost (Ducera), J. Saferstein (Weil), B. Klein (Moelis), J. Roden (Moelis), B. Barnwell (Moelis), J. Reinhart (Moelis), O. Backes (Moelis), M. DiYanni (Moelis), R. Jolly (DCG), | 0.30 | 289.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | T. Tavridou (Weil), F. Siddiqui (Weil), . DiPietro (Moelis) and J. Lina (Moelis) re. Form NDA and indemnification agreement | | |
| Minott, Richard | 3/29/2023 | Revise bidding procedures | 3.00 | 2,895.00 |
| Minott, Richard | 3/29/2023 | Correspondence with UCC, Weil, Proskauer re bidding procedures comments | 1.90 | 1,833.50 |
| Minott, Richard | 3/29/2023 | Review Weil comments to bidding procedures | 0.50 | 482.50 |
| Minott, Richard | 3/29/2023 | Call with F. Siddiqui (Weil) re bidding procedures | 0.20 | 193.00 |
| VanLare, Jane | 3/30/2023 | Reviewed revisions to bidding procedures motion (.3); call with J. Saferstein re same (.1) | 0.40 | 692.00 |
| Minott, Richard | 3/30/2023 | Revise bidding procedures | 1.70 | 1,640.50 |
| VanLare, Jane | 3/30/2023 | Meet re bidding procedures with R. Minott (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 3/30/2023 | Corresp with Weil, Proskauer and W&C re bidding procedures order (.5) | 0.50 | 910.00 |
| Swiderski, Lukasz | 3/30/2023 | Correspondence with J. VanLare re. initial outreach distribution materials | 0.10 | 96.50 |
| Simnock, Alix | 3/30/2023 | Correspondence with I Julson Barahona re. background and NDA process; review background materials and finalized NDA sent to potential bidders. | 0.80 | 884.00 |
| Julson Barahona, Isa A. | 3/31/2023 | Call with A. Simnock re. background and NDA process. | 0.40 | 472.00 |
| Swiderski, Lukasz | 3/31/2023 | Correspondence with J. Lima and I. Julson Barahona re NDA | 0.20 | 193.00 |
| Julson Barahona, Isa A. | 3/31/2023 | Call with L. Swiderski re. NDA execution approach. | 0.10 | 118.00 |
| Simnock, Alix | 3/31/2023 | Call with I Julson Barahona re. background and NDA process. | 0.40 | 442.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Julson Barahona, Isa A. | 3/31/2023 | Attend to correspondence w/ M. Bergman (Genesis) and J. Lina (Moelis) re: NDAs. | 0.30 | 354.00 |
| Swiderski, Lukasz | 3/31/2023 | Correspondence with J. VanLare and H. Kim re. process letter | 0.10 | 96.50 |
| Julson Barahona, Isa A. | 3/31/2023 | Review NDA. | 0.40 | 472.00 |
| O'Neal, Sean A. | 3/31/2023 | Correspondence with special committee and DiYanni re launch of sales process. | 0.20 | 364.00 |
| Kim, Hoo Ri | 3/31/2023 | Reviewing process letter | 0.40 | 442.00 |
| Swiderski, Lukasz | 3/31/2023 | Correspondence with M. Albano, G. McGrory and K. Barza re. Seller tax attributes and email J. Thielen (Google) re. Seller counsel requests/clarifications | 0.70 | 675.50 |
| Kim, Hoo Ri | 3/31/2023 | Reviewing SPA | 0.70 | 773.50 |
| Al-Sharari, Ayah | 3/31/2023 | Correspondence with I. Julson Barahona, K. Spoerri, N. Lawal and A. Simnock re review of NDAs with two potential bidders. | 0.20 | 193.00 |
| Swiderski, Lukasz | 3/31/2023 | Call with I. Julson Barahona re. NDA execution approach | 0.10 | 96.50 |
| Minott, Richard | 3/31/2023 | Correspondence with J. VanLare re bidding logistics | 0.40 | 386.00 |
| Swiderski, Lukasz | 3/31/2023 | Correspondence w/ I. Julson Barahona and Weil team re. execution of NDA | 0.20 | 193.00 |
| Minott, Richard | 3/31/2023 | Correspondence with Kroll re service of bidding procedures | 0.40 | 386.00 |
| Swiderski, Lukasz | 3/31/2023 | Finalize and distributed executed NDA to M. Bergman and J. Lima | 0.30 | 289.50 |
| Swiderski, Lukasz | 3/31/2023 | Review I. Julson Barahona comments to NDA | 0.20 | 193.00 |
| VanLare, Jane | 3/31/2023 | Reviewed process letter (.2) | 0.20 | 346.00 |
| Julson Barahona, Isa A. | 4/1/2023 | Attend to correspondence w/ L. Swiderski re: NDA markups. | 0.50 | 590.00 |
| Spoerri, Kimberly R. | 4/1/2023 | Comment on NDA. | 0.30 | 510.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Julson Barahona, Isa A. | 4/1/2023 | Revise draft APA, focusing on covenants, bankruptcy matters and termination provisions. | 4.00 | 4,720.00 |
| Swiderski, Lukasz | 4/1/2023 | Correspondence re. APA precedents | 0.10 | 96.50 |
| Julson Barahona, Isa A. | 4/1/2023 | Revise draft SPA, incorporating comments from K. Spoerri. | 1.00 | 1,180.00 |
| Spoerri, Kimberly R. | 4/1/2023 | Attention to review of revised SPA. | 3.40 | 5,780.00 |
| Swiderski, Lukasz | 4/1/2023 | Correspondence with K. Spoerri re. NDAs | 0.30 | 289.50 |
| Swiderski, Lukasz | 4/1/2023 | Correspondence with H. Kim re. SPA precedents | 0.10 | 96.50 |
| Swiderski, Lukasz | 4/1/2023 | Review/implement CGSH team comments to counterparty NDA and prepare/revise high-level issues list for client on certain NDA points | 1.60 | 1,544.00 |
| Julson Barahona, Isa A. | 4/2/2023 | Review revised APA from L. Swiderski. | 0.50 | 590.00 |
| Spoerri, Kimberly R. | 4/2/2023 | Attention to email regarding NDAs, SPA, review of revised bidding procedures. | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 4/2/2023 | Revise draft SPA (cont'd), incorporating comments from K. Spoerri. | 1.50 | 1,770.00 |
| Swiderski, Lukasz | 4/2/2023 | Correspondence with I. Julson Barahona re. SPA | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/2/2023 | Research precedent SPAs | 0.30 | 289.50 |
| Swiderski, Lukasz | 4/2/2023 | Draft SPA | 5.10 | 4,921.50 |
| Julson Barahona, Isa A. | 4/3/2023 | Review NDA markups with multiple potential bidders | 1.50 | 1,770.00 |
| Minott, Richard | 4/3/2023 | Call with S. O'Neal re auction | 0.10 | 96.50 |
| Julson Barahona, Isa A. | 4/3/2023 | Attend to correspondence w/ A. Garland re: APA markup. | 0.20 | 236.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Spoerri, Kimberly R. | 4/3/2023 | Call w/ L. Swiderski and I. Julson Barahona re: SPA | 0.60 | 1,020.00 |
| Julson Barahona, Isa A. | 4/3/2023 | Attend to correspondence w/ J. Lina (Moelis) re: NDA process. | 0.30 | 354.00 |
| Al-Sharari, Ayah | 4/3/2023 | Correspondence with M. Bergman (Genesis), A. Sullivan (Genesis), A. Sakmann (Genesis), K. Spoerri, L. Swiderski, I. Juslon Barahona, N. Lawal and A. Simnock re NDA process with multiple prospective buyers (0.6). | 0.50 | 482.50 |
| Julson Barahona, Isa A. | 4/3/2023 | Revise SPA, incorporating feedback from call w/ K. Spoerri. | 3.00 | 3,540.00 |
| Swiderski, Lukasz | 4/3/2023 | Revise bidder NDA and send for Weil sign-off. | 0.30 | 289.50 |
| Julson Barahona, Isa A. | 4/3/2023 | Call w/ K. Spoerri and L. Swiderski re: SPA (0.6); correspondence re the same (0.1) | 0.70 | 826.00 |
| O'Neal, Sean A. | 4/3/2023 | Call with R. Minott re auction | 0.10 | 182.00 |
| Spoerri, Kimberly R. | 4/3/2023 | Attention to review of NDA mark-up. | 0.20 | 340.00 |
| Garland, Amy | 4/3/2023 | Commenting on APA. | 1.40 | 1,183.00 |
| Swiderski, Lukasz | 4/3/2023 | Correspondence with M. Bergman (Genesis), I. Julson Barahona, K. Spoerri, and S. Hatoum re: NDAs superseding prior NDA and drafting of suggested language | 0.40 | 386.00 |
| Spoerri, Kimberly R. | 4/3/2023 | Comment on NDA. | 0.20 | 340.00 |
| Swiderski, Lukasz | 4/3/2023 | Review revised bid procedures | 0.20 | 193.00 |
| Spoerri, Kimberly R. | 4/3/2023 | Attention to review of APA. | 0.30 | 510.00 |
| Swiderski, Lukasz | 4/3/2023 | Call w/ K. SpoerrI and I. Julson Barahona re: SPA; correspondence re the same (0.1) | 0.70 | 675.50 |
| Spoerri, Kimberly R. | 4/3/2023 | Attention to email regarding NDAs. | 0.20 | 340.00 |
| Swiderski, Lukasz | 4/3/2023 | Revise NDA from potential bidder | 1.00 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Spoerri, Kimberly R. | 4/3/2023 | Correspondence with M. Bergman (Genesis), I. Julson Barahona, K. Spoerri, and S. Hatoum regarding NDAs superseding prior NDA and drafting of suggested language. | 0.40 | 680.00 |
| Swiderski, Lukasz | 4/3/2023 | Correspondence with I. Julson re. NDAs | 0.50 | 482.50 |
| Hatoum, Sarah | 4/3/2023 | Pulled confi agreements with language addressing the existence of prior confi agreements per L. Swiderski | 2.00 | 990.00 |
| Swiderski, Lukasz | 4/3/2023 | Update bidder NDA and send to Weil team | 0.30 | 289.50 |
| Swiderski, Lukasz | 4/3/2023 | Review NDA | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/3/2023 | Review and coordinate feedback/execution of bidder NDAs | 3.30 | 3,184.50 |
| Morris, Brian J. | 4/3/2023 | Updates to APA, regulator comments (Asset sale). | 1.00 | 1,485.00 |
| Bagarella, Laura | 4/3/2023 | call with A. Levine and E. Dyer re. APA and EB comments | 0.50 | 0.00 |
| Julson Barahona, Isa A. | 4/4/2023 | Attend to correspondence w/ J. Lina (Moelis) re: NDAs. | 0.50 | 590.00 |
| Garland, Amy | 4/4/2023 | Commenting on APA. | 1.50 | 1,267.50 |
| Julson Barahona, Isa A. | 4/4/2023 | Attend to correspondence w/ L. Swiderski re: NDAs. | 0.50 | 590.00 |
| Hatoum, Sarah | 4/4/2023 | Precedent SPAs with an exhibit/schedule re: the calculation of TBV per I. Barahona. | 1.50 | 742.50 |
| Kim, Hoo Ri | 4/4/2023 | Reviewing sale materials | 0.20 | 221.00 |
| Garland, Amy | 4/4/2023 | Call with D. Ilan to discuss APA. | 0.70 | 591.50 |
| Ross, Katharine | 4/4/2023 | Review Genesis data privacy policies re sale of PII in relation to consumer privacy ombudsman research (.5); draft summary of same (.2). | 0.70 | 591.50 |
| Swiderski, Lukasz | 4/4/2023 | Coordination and review of NDAs | 0.90 | 868.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Simnock, Alix | 4/4/2023 | Review Genesis Form NDA; revise bidder NDA. | 1.00 | 1,105.00 |
| Hatoum, Sarah | 4/4/2023 | Pulled example sales of a market making business per L. Swederski | 1.00 | 495.00 |
| Simnock, Alix | 4/4/2023 | Correspondence with J. Lina (Moelis), L. Swiderski, A. Al-Sharari, N. Lawal and K. Spoerri regarding NDAs and NDA process. | 0.80 | 884.00 |
| Swiderski, Lukasz | 4/4/2023 | Create execution version of NDA and send to Weil. | 0.20 | 193.00 |
| Al-Sharari, Ayah | 4/4/2023 | Correspondence with J. Lina (Moelis), M. DiYanni (Moelis) B. Tichenor (Moelis), K. Spoerri, L. Swiderski, I. Juslon Barahona, N. Lawal and A. Simnock re NDA markups (1.5); Reviewing NDA markup (0.8); Revising NDA (0.9); Correspondence to K. Spoerri, I. Julson Barahona, A. Simnock, N. Lawal and L. Swiderski re same (0.3). | 3.50 | 3,377.50 |
| Spoerri, Kimberly R. | 4/4/2023 | Review of APA. | 1.30 | 2,210.00 |
| Lawal, Nimat | 4/4/2023 | Attn to emails; Reviewed NDA comments, prepared markup & sent to K. Spoerri for review | 1.00 | 1,105.00 |
| Swiderski, Lukasz | 4/4/2023 | Coordination and review of NDAs from potential bidders | 4.70 | 4,535.50 |
| Spoerri, Kimberly R. | 4/4/2023 | Attention to questions regarding NDAs. | 0.20 | 340.00 |
| Swiderski, Lukasz | 4/4/2023 | Call with K. Spoerri regarding NDA and SPA | 0.30 | 289.50 |
| Spoerri, Kimberly R. | 4/4/2023 | Call with L. Swiderski regarding NDA and SPA. | 0.30 | 510.00 |
| Spoerri, Kimberly R. | 4/4/2023 | Review of NDAs. | 0.30 | 510.00 |
| Ilan, Daniel | 4/4/2023 | Call with A. Garland to discuss APA | 0.70 | 1,407.00 |
| Ross, Katharine | 4/5/2023 | Call w/ H. Kim re assumption procedures in SPA agreement | 0.30 | 253.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Lawal, Nimat | 4/5/2023 | Attn to emails; Reviewed and revised NDA, sent to K. Spoerri for review; Further revised based on comments | 3.50 | 3,867.50 |
| Kim, Hoo Ri | 4/5/2023 | Call w/ K. Ross re assumption procedures in SPA agreement | 0.30 | 331.50 |
| Swiderski, Lukasz | 4/5/2023 | Revise SPA | 1.90 | 1,833.50 |
| Julson Barahona, Isa A. | 4/5/2023 | Attend to correspondence from L. Swiderski and J. Lina (Moelis) re: NDAs. | 0.50 | 590.00 |
| Lawal, Nimat | 4/5/2023 | Attn to emails; Further revised NDA & drafted issues list email to client | 0.90 | 994.50 |
| Spoerri, Kimberly R. | 4/5/2023 | Attention to email regarding NDAs. | 0.30 | 510.00 |
| O'Neal, Sean A. | 4/5/2023 | Correspondence with R. Minott re auction. | 0.10 | 182.00 |
| Swiderski, Lukasz | 4/5/2023 | Review/coordinate revision process for NDA | 1.00 | 965.00 |
| Simnock, Alix | 4/5/2023 | Mark-up draft NDA. | 2.50 | 2,762.50 |
| Spoerri, Kimberly R. | 4/5/2023 | Attention to review of NDAs. | 0.70 | 1,190.00 |
| Simnock, Alix | 4/5/2023 | Correspondence with J. Lina (Moelis), K. Spoerri and L. Swiderski regarding NDAs. | 0.60 | 663.00 |
| Swiderski, Lukasz | 4/5/2023 | Review and coordinate NDA process for NDA | 1.00 | 965.00 |
| Minott, Richard | 4/5/2023 | Incorporate comments to First Round Process Letter | 1.10 | 1,061.50 |
| Spoerri, Kimberly R. | 4/5/2023 | Call with L. Swierski and R. Minott regarding Sale NDA. | 0.20 | 340.00 |
| Minott, Richard | 4/5/2023 | Call with K. Spoerri and R. Minott re Sale NDA | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/5/2023 | Review and coordinate review process for NDA | 1.00 | 965.00 |
| Spoerri, Kimberly R. | 4/5/2023 | Attention to review of NDAs. | 0.30 | 510.00 |
| Swiderski, Lukasz | 4/5/2023 | Review and coordinate review process for NDA | 1.00 | 965.00 |
| Spoerri, Kimberly R. | 4/5/2023 | Attention to emails regarding NDAs. | 0.20 | 340.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Swiderski, Lukasz | 4/5/2023 | Review and coordinate review process for NDA | 1.00 | 965.00 |
| Spoerri, Kimberly R. | 4/5/2023 | Attention to email regarding NDAs. | 0.20 | 340.00 |
| Swiderski, Lukasz | 4/5/2023 | Conference call with bidder, B. Tischner (Moelis) and others re. NDA | 0.30 | 289.50 |
| Swiderski, Lukasz | 4/5/2023 | Review/coordinate revision process for NDA | 1.00 | 965.00 |
| Swiderski, Lukasz | 4/5/2023 | Coordinate execution process for NDA | 0.50 | 482.50 |
| Snagg, Ferdisha | 4/5/2023 | Consider SPA provisions regarded asset sale | 0.80 | 1,144.00 |
| Ross, Katharine | 4/6/2023 | Review sale agreement precedents regarding assumption procedures (3); draft summary of same for H. Kim (.5) | 3.50 | 2,957.50 |
| Garland, Amy | 4/6/2023 | Commenting on APA. | 4.50 | 3,802.50 |
| Spoerri, Kimberly R. | 4/6/2023 | Attention to email regarding NDAs. | 0.20 | 340.00 |
| Simnock, Alix | 4/6/2023 | Revise NDA; correspondence with N. Lawal and L. Swiderski regarding the same. | 2.00 | 2,210.00 |
| Swiderski, Lukasz | 4/6/2023 | Revise SPA | 1.50 | 1,447.50 |
| Simnock, Alix | 4/6/2023 | Correspondence with J. Lina (Moelis), K. Spoerri, L. Swiderski and N. Lawal regarding NDAs and NDA process. | 1.50 | 1,657.50 |
| Spoerri, Kimberly R. | 4/6/2023 | Attention to NDA review. | 0.10 | 170.00 |
| Lawal, Nimat | 4/6/2023 | Attn to emails re: NDAs; Reviewed Weil comments & further revised NDA to send to bidder | 0.70 | 773.50 |
| Swiderski, Lukasz | 4/6/2023 | Revise and coordinate review of NDAs | 1.70 | 1,640.50 |
| Lawal, Nimat | 4/6/2023 | Call w/ T. Jones (Weil) to discuss NDA | 0.10 | 110.50 |
| Spoerri, Kimberly R. | 4/6/2023 | Attention to NDA question. Call with N. Lawal. | 0.20 | 340.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Lawal, Nimat | 4/6/2023 | Attn to NDA question, call w K. Spoerri to discuss | 0.20 | 221.00 |
| Swiderski, Lukasz | 4/6/2023 | Review and coordinate review process for NDA | 1.00 | 965.00 |
| Spoerri, Kimberly R. | 4/6/2023 | Attention to review of NDAs. | 0.20 | 340.00 |
| Swiderski, Lukasz | 4/6/2023 | Coordinate execution of NDA | 0.50 | 482.50 |
| Spoerri, Kimberly R. | 4/6/2023 | Call with L. Swiderski regarding NDA. | 0.10 | 170.00 |
| Swiderski, Lukasz | 4/6/2023 | Review and coordinate further revision of NDA | 1.00 | 965.00 |
| Swiderski, Lukasz | 4/6/2023 | Review and coordinate sign off of NDAs | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/6/2023 | Coordinate approach re. NDA | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/6/2023 | Call with K. Spoerri regarding NDA | 0.60 | 579.00 |
| Kim, Hoo Ri | 4/7/2023 | Analyzing question from L. Swiderski re: process letter | 0.10 | 110.50 |
| Simnock, Alix | 4/7/2023 | Correspondence with M. Bergman (Genesis), J. Lina (Moelis), K. Spoerri, N. Lawal and L. Swiderski regarding NDAs. | 0.50 | 552.50 |
| Kim, Hoo Ri | 4/7/2023 | Call with L. Swiderski re. process letter, SPA and sales process | 0.10 | 110.50 |
| Spoerri, Kimberly R. | 4/7/2023 | Attention to NDA review. | 0.20 | 340.00 |
| Kim, Hoo Ri | 4/7/2023 | Call with J. VanLare, and L. Swiderski re. process letter, SPA and sales process | 0.30 | 331.50 |
| Garland, Amy | 4/7/2023 | Commenting on APA. | 0.60 | 507.00 |
| Swiderski, Lukasz | 4/7/2023 | Call with K. Spoerri regarding NDAs (.2) | 0.20 | 193.00 |
| Spoerri, Kimberly R. | 4/7/2023 | Call with L. Swiderski regarding NDAs. | 0.20 | 340.00 |
| Swiderski, Lukasz | 4/7/2023 | Call with J. VanLare and H. Kim re. process letter, SPA and sales process | 0.30 | 289.50 |
| Spoerri, Kimberly R. | 4/7/2023 | Attention to review of NDAs (1.0). Attention to review of SPA (.7). | 1.70 | 2,890.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Swiderski, Lukasz | 4/7/2023 | Review NDA | 1.20 | 1,158.00 |
| Ilan, Daniel | 4/7/2023 | Revise APA and CFC Amy Garland | 2.80 | 5,628.00 |
| Swiderski, Lukasz | 4/7/2023 | Conference with Kelly Zelezen re potential bidder NDA | 0.40 | 386.00 |
| Swiderski, Lukasz | 4/7/2023 | Revise NDA (2.0) and related correspondence with K. Spoerri (.5) | 2.50 | 2,412.50 |
| Swiderski, Lukasz | 4/7/2023 | Revise NDAs | 2.70 | 2,605.50 |
| Swiderski, Lukasz | 4/7/2023 | Prepare client summary re. NDAs | 0.70 | 675.50 |
| VanLare, Jane | 4/7/2023 | Reviewed process letter (.2); Call with H. Kim & L. Swiderski re M&A process (.3) | 0.50 | 865.00 |
| VanLare, Jane | 4/7/2023 | Call with L Swiderski re process letter, SPA, and sales | 0.30 | 519.00 |
| Kim, Hoo Ri | 4/8/2023 | Revising SPA | 2.70 | 2,983.50 |
| Lawal, Nimat | 4/8/2023 | Attn to emails; Reviewed potential bidder NDA markup & sent comments to K. Spoerri | 1.10 | 1,215.50 |
| Spoerri, Kimberly R. | 4/8/2023 | Attention to NDAs. | 0.40 | 680.00 |
| Swiderski, Lukasz | 4/8/2023 | Revise NDA | 0.70 | 675.50 |
| Swiderski, Lukasz | 4/8/2023 | Revise NDA #3 | 1.00 | 965.00 |
| Swiderski, Lukasz | 4/8/2023 | Revise NDA #4 | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/8/2023 | Correspondence with K. Spoerri re. NDAs | 0.40 | 386.00 |
| Swiderski, Lukasz | 4/8/2023 | Review and revise SPA. | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/8/2023 | Revise additionall NDA | 1.10 | 1,061.50 |
| Swiderski, Lukasz | 4/8/2023 | Draft counter offer to potential bidder and correspondence with K. Spoerri related thereto | 0.20 | 193.00 |
| Lawal, Nimat | 4/9/2023 | Attn to emails; Futher revised NDA markup to send to client for review | 0.90 | 994.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Swiderski, Lukasz | 4/9/2023 | Revise bidder nda in response to Genesis comments. | 0.50 | 482.50 |
| Simnock, Alix | 4/9/2023 | Correspondence with M. Bergman (Genesis), J. Lina (Moelis), K. Spoerri, N. Lawal and L. Swiderski regarding NDAs. | 0.50 | 552.50 |
| Swiderski, Lukasz | 4/9/2023 | Revise NDA based on comments from K. Spoerri | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/9/2023 | Correspondence with K. Spoerri and M. Bergman (Genesis) re.two bidder NDAs | 0.40 | 386.00 |
| Swiderski, Lukasz | 4/9/2023 | Revise SPA. | 1.00 | 965.00 |
| Swiderski, Lukasz | 4/9/2023 | Email bidder with NDA counteroffer | 0.20 | 193.00 |
| VanLare, Jane | 4/9/2023 | Reviewed changed pages to the share purchase agreement (1.2) | 1.20 | 2,076.00 |
| Kim, Hoo Ri | 4/10/2023 | Revising SPA (.4);  follow up call w/ K. Ross re revisions to draft SPA (.1) | 0.50 | 552.50 |
| Simnock, Alix | 4/10/2023 | Revise NDA with potential m&a coutnerparty. | 1.50 | 1,657.50 |
| Kim, Hoo Ri | 4/10/2023 | Call w/ J. VanLare, K. Ross re revisions to draft SPA | 0.50 | 552.50 |
| Spoerri, Kimberly R. | 4/10/2023 | Attention to email regarding NDA. | 0.30 | 510.00 |
| Ross, Katharine | 4/10/2023 | Call w/ H. Kim and J. VanLare re revisions to draft SPA (.5); follow up call w/ H. Kim re revisions to draft SPA (.1); revise SPA per J. VanLare and H. Kim comments (1.4); corresp. w/ H. Kim re same (.1) | 2.10 | 1,774.50 |
| Lawal, Nimat | 4/10/2023 | Attn to emails re: NDAs; Further revised NDA markup to be sent to bidder | 0.40 | 442.00 |
| VanLare, Jane | 4/10/2023 | Call w/ H. Kim, K. Ross re revisions to draft SPA (.5) | 0.50 | 865.00 |
| Al-Sharari, Ayah | 4/10/2023 | Correspondence with K. Spoerri, I. Julson Barahona, N. Lawal and A. Simnock re NDA markups and review. | 0.70 | 675.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Spoerri, Kimberly R. | 4/10/2023 | Attention to NDA review. | 0.20 | 340.00 |
| Swiderski, Lukasz | 4/10/2023 | Correspond with N. Lawal re. NDA with potential M&A counterparty | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/10/2023 | Correspondence with H. Kim and K. Spoerri re. SPA conference | 0.10 | 96.50 |
| Swiderski, Lukasz | 4/10/2023 | Correspondence w. J. Lima (Moelis) re. M&A counterparty NDA | 0.40 | 386.00 |
| Swiderski, Lukasz | 4/10/2023 | Correspondence with M. Bergman (Genesis) re NDA | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/10/2023 | Review changes to draft NDA and send draft to bidder. | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/10/2023 | Preliminary review of bidder NDA | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/10/2023 | Correspondence with J. Roden re. Model Disclaimer | 0.10 | 96.50 |
| Swiderski, Lukasz | 4/10/2023 | Coordinate NDA with Weil. | 0.10 | 96.50 |
| Swiderski, Lukasz | 4/10/2023 | Correspondence with T. Jones (Weil) re. NDAs | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/10/2023 | Revise NDA and distribute to bidder | 0.40 | 386.00 |
| Swiderski, Lukasz | 4/10/2023 | Review revisions to NDA by potential bidder. | 0.20 | 193.00 |
| Ross, Katharine | 4/11/2023 | Call w/ K. Spoerri, L. Swiderski, J. VanLare, H. Kim re SPA structure and revisions (.5); revise SPA per H. Kim comments (.5); further revise SPA per M&A team comments (.7). | 1.70 | 1,436.50 |
| Simnock, Alix | 4/11/2023 | Call w/ L.Swiderski re. NDA revisions. | 0.30 | 331.50 |
| Kim, Hoo Ri | 4/11/2023 | Call w/ K. Spoerri, L. Swiderski, J. VanLare, K. Ross re SPA structure and revisions | 0.50 | 552.50 |
| Spoerri, Kimberly R. | 4/11/2023 | Call with L. Swiderski, J. VanLare, H. Kim, K. Ross regarding SPA structure and revisions. | 0.50 | 850.00 |
| Kim, Hoo Ri | 4/11/2023 | Reviewing SPA | 1.30 | 1,436.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Simnock, Alix | 4/11/2023 | Revise NDA with potnetial bidder; correpsondence with K. Spoerri and K. Swiderski regarding the same. | 1.30 | 1,436.50 |
| Swiderski, Lukasz | 4/11/2023 | Correspondence with A. Simnock re. NDAs | 0.10 | 96.50 |
| Simnock, Alix | 4/11/2023 | Correspondence with K. Spoerri, L. Swiderski, N. Lawal and A. Al-Sharari regarding NDAs. | 0.50 | 552.50 |
| Spoerri, Kimberly R. | 4/11/2023 | Attention to email regarding intercompany loans. | 0.10 | 170.00 |
| Minott, Richard | 4/11/2023 | Revise Process letter | 3.20 | 3,088.00 |
| Swiderski, Lukasz | 4/11/2023 | Coordinate potential bidder NDA (Weil, bidder) | 0.20 | 193.00 |
| Minott, Richard | 4/11/2023 | Call with L. Swiderski re process letter | 0.10 | 96.50 |
| Spoerri, Kimberly R. | 4/11/2023 | Attention to emails regarding intercompany loans (.2); Call w/ L. Swiderski re. financial model disclaimers (.2). | 0.40 | 680.00 |
| Al-Sharari, Ayah | 4/11/2023 | Review of NDA markups (0.4); Correspondence with K. Spoerri, I. Julson Barahona, N. Lawal, A. Simnock and L. Swiderski re bidders' comments to NDAs (0.2); Correspondence with I. Julson Barahona, N. Lawal, A. Simnock and L. Swiderski re status of NDAs (0.1). | 0.70 | 675.50 |
| Swiderski, Lukasz | 4/11/2023 | Call w/ K. Spoerri, J. VanLare, H. Kim, K. Ross re SPA structure and revisions | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/11/2023 | Correspondence with A. Simnock re. NDA | 0.30 | 289.50 |
| Swiderski, Lukasz | 4/11/2023 | Call w/ A. Simnock  re. NDA revisions | 0.30 | 289.50 |
| Swiderski, Lukasz | 4/11/2023 | Coordinate call with K. Spoerri and tax team re. intercompany loans | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/11/2023 | Attn to email re. NDAs and coordinate NDA review with A. | 0.90 | 868.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Simnock, N. Lawal, and A. Al-Sharari | | |
| Swiderski, Lukasz | 4/11/2023 | Review Moelis disclaimer precedents for financial models (2); Call with R. Minott re process letter (.1) | 2.10 | 2,026.50 |
| Swiderski, Lukasz | 4/11/2023 | Revise NDA w potential bidder | 0.80 | 772.00 |
| Swiderski, Lukasz | 4/11/2023 | Call w/ K. Spoerri re. financial model disclaimers | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/11/2023 | Revise NDA w potential bidder and correspondence with M. Bergman (Genesis) re NDA | 0.50 | 482.50 |
| VanLare, Jane | 4/11/2023 | Call with K. Spoerri, L. Swiderski, H. Kim, K. Ross re SPA structure and revisions (.5); reviewed process letter (.5) | 1.00 | 1,730.00 |
| Barland, Mathilde | 4/12/2023 | Coordinate distribution of signature pages via DocuSign, with L. Swiderski. | 0.30 | 0.00 |
| Al-Sharari, Ayah | 4/12/2023 | Review of NDA with potential bidder 1 (0.5); Revising same (0.3); Sending markup of NDA with potential bidder 2 to K. Spoerri, I. Julson Barahona, N. Lawal, A. Simnock and L. Siwderski for review (0.1); Review of NDA with third potential bidder(0.9); Revising same (0.5); Sending markup of NDA with second bidder to K. Spoerri, I. Julson Barahona, N. Lawal, A. Simnock and L. Siwderski for review (0.1); Correspondence with K. Spoerri, I. Julson Barahona, N. Lawal, A. Simnock and L. Siwderski re review of NDA markups from three additional potential bidders (0.6). | 3.00 | 2,895.00 |
| Kim, Hoo Ri | 4/12/2023 | Reviewing SPA | 0.50 | 552.50 |
| Spoerri, Kimberly R. | 4/12/2023 | Attention to email regarding NDAs. | 0.20 | 340.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Baynum, Jonathan | 4/12/2023 | Researched NDAs re: cleansing language for N. Lawal | 0.80 | 0.00 |
| Minott, Richard | 4/12/2023 | Call with L. Swiderski re process letter | 0.10 | 96.50 |
| Julson Barahona, Isa A. | 4/12/2023 | Attend to correspondence from L. Swiderski, K. Spoerri and J. Lina (Moelis) re: NDAs with various bidders. | 2.00 | 2,360.00 |
| VanLare, Jane | 4/12/2023 | Revised process letter (.8); reviewed correspondence from H. Kim re SPA (.3) | 1.10 | 1,903.00 |
| Simnock, Alix | 4/12/2023 | Finalize NDA with M&A counterparty. | 0.20 | 221.00 |
| Spoerri, Kimberly R. | 4/12/2023 | Attention to review of process letter and NDAs. | 0.50 | 850.00 |
| Simnock, Alix | 4/12/2023 | Revise bidder NDA per call with bidder and K. Swiderski. | 2.30 | 2,541.50 |
| Swiderski, Lukasz | 4/12/2023 | Revise dataroom financial model disclaimer language | 1.00 | 965.00 |
| Simnock, Alix | 4/12/2023 | Call with L. Swiderski re. NDA. | 0.60 | 663.00 |
| Hatoum, Sarah | 4/12/2023 | For L. Swiderski: pulled Moelis and non-Moelis disclaimers related to financials. | 1.50 | 742.50 |
| Simnock, Alix | 4/12/2023 | Call with M&A counterparty and L. Swiderski re. NDA. | 0.60 | 663.00 |
| Swiderski, Lukasz | 4/12/2023 | Coordinate execution of NDAs | 0.20 | 193.00 |
| Simnock, Alix | 4/12/2023 | Correspondence with L. Swiderzki re. NDAs. | 0.50 | 552.50 |
| Swiderski, Lukasz | 4/12/2023 | Check prior NDAs for joinder waiver language and send NDA to M. Bergman (Genesis) | 0.20 | 193.00 |
| Simnock, Alix | 4/12/2023 | Correspondence with K. Spoerri regarding NDA; revise NDA. | 1.00 | 1,105.00 |
| Swiderski, Lukasz | 4/12/2023 | Call with A. Simnock re. NDA | 0.60 | 579.00 |
| Lawal, Nimat | 4/12/2023 | Attn to emails re: NDAs (.10); Sent email to team re: revisions to NDA (.20); | 0.30 | 331.50 |
| Swiderski, Lukasz | 4/12/2023 | Call with M&A counterparty and A. Simnock re.  NDA | 0.60 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Lawal, Nimat | 4/12/2023 | Attn to emails; Reviewed markup to NDA by M&A counterparty, prepared revised draft & sent comments to team for review | 2.40 | 2,652.00 |
| Swiderski, Lukasz | 4/12/2023 | Correspondence with H. Kim re SPA bankruptcy precedents | 0.10 | 96.50 |
| Swiderski, Lukasz | 4/12/2023 | Draft revised disclaimer for financial and related correspondence with K. Spoerri | 1.10 | 1,061.50 |
| Swiderski, Lukasz | 4/12/2023 | Correspondence with J. Lima re. process letter and executed NDAs | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/12/2023 | Draft summary of NDA edits and correspondence with M. Bergman (Genesis) | 0.60 | 579.00 |
| Swiderski, Lukasz | 4/12/2023 | Review NDA with M&A Counterparty and related correspondence with A. Simnock | 0.40 | 386.00 |
| Swiderski, Lukasz | 4/12/2023 | Correspondence with Weil re. NDAs (5) | 0.40 | 386.00 |
| Swiderski, Lukasz | 4/12/2023 | Review NDA and correspondence with bidder | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/12/2023 | Call with bidder re NDA | 0.40 | 386.00 |
| Swiderski, Lukasz | 4/12/2023 | Review changes to NDA and related correspondence with bidder | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/12/2023 | Correspondence with K. Spoerri re NDA | 0.10 | 96.50 |
| Swiderski, Lukasz | 4/12/2023 | Correspondence with J. VanLare and K. Spoerri re. Process Letter | 0.30 | 289.50 |
| Swiderski, Lukasz | 4/12/2023 | Call with R. Minott re process letter | 0.10 | 96.50 |
| Julson Barahona, Isa A. | 4/13/2023 | Call w/ L. Swiderski re. SPA and NDA Process. | 0.20 | 236.00 |
| Lawal, Nimat | 4/13/2023 | Correspondence with CGSH M&A team (0.3); Revised NDA (0.8) | 1.10 | 1,215.50 |
| Julson Barahona, Isa A. | 4/13/2023 | Revise and circulate NDAs with three m&a counterparties. | 2.00 | 2,360.00 |
| Spoerri, Kimberly R. | 4/13/2023 | Call with A. Simnock regarding NDA. | 0.20 | 340.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Julson Barahona, Isa A. | 4/13/2023 | Revise SPA, incorporating comments from H. Kim (2.1); Call withL. Swiderski re. NDAs  (.4). | 2.50 | 2,950.00 |
| Lawal, Nimat | 4/13/2023 | Correspondence with CGSH M&A team (0.2); Reviewed M&A counterparty comments from K. Spoerri, revised draft & sent to team w/ draft client email (1.0) | 1.20 | 1,326.00 |
| Swiderski, Lukasz | 4/13/2023 | Correspondence with I. Julson Barahona, A. Al-Sharari, & A. Simnock re. NDAs | 0.20 | 193.00 |
| Lawal, Nimat | 4/13/2023 | Attn to emails (.10); Call w/ M&A counterparty and L. Swiderski and A. Al-Sharari to discuss NDA (.40) | 0.50 | 552.50 |
| Spoerri, Kimberly R. | 4/13/2023 | Attention to email regarding process letter. | 0.10 | 170.00 |
| Simnock, Alix | 4/13/2023 | Call with K. Spoerri regarding NDA. | 0.20 | 221.00 |
| Swiderski, Lukasz | 4/13/2023 | Correspondence with K. Spoerri re. NDA | 0.20 | 193.00 |
| Simnock, Alix | 4/13/2023 | Correspondence with I.  Julson Barahona re. NDA (0.1); review NDA (0.2). | 0.30 | 331.50 |
| Swiderski, Lukasz | 4/13/2023 | Call w/ I. Julson Barahona re. SPA and NDA Process | 0.20 | 193.00 |
| Simnock, Alix | 4/13/2023 | Review NDA. | 0.20 | 221.00 |
| Swiderski, Lukasz | 4/13/2023 | Correspondence with I. Julson-Barahona & Weil team re. NDA | 0.20 | 193.00 |
| Simnock, Alix | 4/13/2023 | Revise NDA; draft email to Genesis regarding same | 1.80 | 1,989.00 |
| Swiderski, Lukasz | 4/13/2023 | Call w/ M&A counterparty and N. Lawal and A. Al-Sharari to discuss NDA | 0.40 | 386.00 |
| Simnock, Alix | 4/13/2023 | Correspondence with K. Spoerri, I. Julson Barahona, L. Swiderski, N. Lawal and A. Al-Sharari. | 0.30 | 331.50 |
| Swiderski, Lukasz | 4/13/2023 | Review NDA with M&A counterparty | 0.30 | 289.50 |
| Levine, Alan M. | 4/13/2023 | Review of discussion points; | 0.40 | 854.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Swiderski, Lukasz | 4/13/2023 | Review second NDA | 0.40 | 386.00 |
| Al-Sharari, Ayah | 4/13/2023 | Correspondence with K. Spoerri, I. Julson Barahona, N. Lawal, A. Simnock and L. Swiderski re NDA markups and process (1.1); Review of M&A counterparty NDA markup (0.7); Providing comments to same (1.3); Sending additional M&A counterparty NDA markup to K. Spoerri, I. Julson Barahona, N. Lawal and L. Swiderski for review (0.1); Review of I. Julson's comments to second M&A counterparty NDA markup (0.2); Call w/ M&A counterparty and L. Swiderski and N. Lawal to discuss NDA (0.4). | 3.80 | 3,667.00 |
| Swiderski, Lukasz | 4/13/2023 | Call with M&A counterparty re NDA | 0.30 | 289.50 |
| Minott, Richard | 4/13/2023 | Revise process letter | 0.90 | 868.50 |
| Swiderski, Lukasz | 4/13/2023 | Revise two NDAs and related correspondence with I. Julson Barahona | 2.00 | 1,930.00 |
| Swiderski, Lukasz | 4/13/2023 | Call with I. Barahona Julson re. NDAs | 0.40 | 386.00 |
| Swiderski, Lukasz | 4/13/2023 | Correspondence with J. VanLare re. Process Letter | 0.10 | 96.50 |
| Julson Barahona, Isa A. | 4/14/2023 | Call with M&A counterparty & L. Swiderski re. NDAs (.3); prep for same (.1). | 0.40 | 472.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Al-Sharari, Ayah | 4/14/2023 | Correspondence with I. Julson Barahona and L. Swiderski re tracker and status of NDAs (0.2); Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re comments to mark ups to multiple NDAs (.4) with M&A counterparties (0.9); Review of NDA with M&a counterparty (0.9); Revising NDA with M&A counterparty (0.8); Correspondence with I. Julson Barahona, N. Lawal and L. Swiderski re comments to NDA with M&A counterparty (0.4); Review of NDA with additional M&A counterparty (0.5); Sending comments re same to  I. Julson Barahona, N. Lawal and L. Swiderski (0.3); Updating NDA tracker (1.2); Coordinating signature of NDA with third counterparty (0.5); Correspondence with K. Spoerri, I. Julson Barahona, N. Lawal and L. Swiderski re NDA changes (0.2). | 6.30 | 6,079.50 |
| Julson Barahona, Isa A. | 4/14/2023 | Attend to correspondence w/ M. Bergman (Genesis) re: NDAs. | 2.00 | 2,360.00 |
| Arnett, Lauren E. | 4/14/2023 | Sending out document for signature as directed by A. Al-Sharari | 0.80 | 344.00 |
| Julson Barahona, Isa A. | 4/14/2023 | Revise NDA with M&A counterparty 3. | 1.00 | 1,180.00 |
| Swiderski, Lukasz | 4/14/2023 | Call w/ M&A counterparty & I. Julson Barahona re NDA | 0.30 | 289.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Julson Barahona, Isa A. | 4/14/2023 | Compile and circulate executed NDA with M&A counterparty 4. | 0.50 | 590.00 |
| Swiderski, Lukasz | 4/14/2023 | Debrief call with I. Julson Barahona re. NDA | 0.10 | 96.50 |
| Julson Barahona, Isa A. | 4/14/2023 | Revise NDA with M&A counterparty 5. | 0.50 | 590.00 |
| Swiderski, Lukasz | 4/14/2023 | Revise NDA and correspondence with M&A counterparty. | 0.60 | 579.00 |
| Julson Barahona, Isa A. | 4/14/2023 | Revise NDA with M&A counterparty 6. | 0.70 | 826.00 |
| Swiderski, Lukasz | 4/14/2023 | Review NDAs (2) with m&a counterparties | 0.30 | 289.50 |
| Julson Barahona, Isa A. | 4/14/2023 | Revise SPA, incorporating feedback from H. Kim. | 1.50 | 1,770.00 |
| Swiderski, Lukasz | 4/14/2023 | Correspondence re. NDAs with Weil team | 0.10 | 96.50 |
| Julson Barahona, Isa A. | 4/14/2023 | Review revised NDA with M&A counterparty 7. | 0.30 | 354.00 |
| Swiderski, Lukasz | 4/14/2023 | Call with I. Julson Barahona re. NDAs | 0.20 | 193.00 |
| Julson Barahona, Isa A. | 4/14/2023 | Call w/bidder & L. Swiderski re. NDA. | 0.30 | 354.00 |
| Swiderski, Lukasz | 4/14/2023 | Revise NDA with M&A counterparty | 1.10 | 1,061.50 |
| Julson Barahona, Isa A. | 4/14/2023 | Debrief call with L. Swiderski re. NDA. | 0.10 | 118.00 |
| Swiderski, Lukasz | 4/14/2023 | Revise NDA and prepare summary for M. Bergman (Genesis) | 1.30 | 1,254.50 |
| Julson Barahona, Isa A. | 4/14/2023 | Call w/ M&A counterparty re: NDA. | 0.50 | 590.00 |
| Swiderski, Lukasz | 4/14/2023 | Revise NDA with M&A counterparty | 1.00 | 965.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Julson Barahona, Isa A. | 4/14/2023 | Call w/ J. Roden (Moelis) re: status of NDAs. | 0.20 | 236.00 |
| Swiderski, Lukasz | 4/14/2023 | Call w/ bidder & I. Julson Barahona re.  NDA | 0.30 | 289.50 |
| Julson Barahona, Isa A. | 4/14/2023 | Revise and circulate NDA with M&A counterparty 1. | 0.30 | 354.00 |
| Julson Barahona, Isa A. | 4/14/2023 | Review NDA with M&A counterparty 2. | 0.40 | 472.00 |
| Kim, Hoo Ri | 4/14/2023 | Reviewing draft equity purchase agreement | 0.80 | 884.00 |
| Julson Barahona, Isa A. | 4/14/2023 | Call with L. Swiderski re. NDAs. | 0.20 | 236.00 |
| Al-Sharari, Ayah | 4/15/2023 | Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re comments to NDA markups and release of signature pages (0.4); Correspondence with K. Spoerri, I. Julson Barahona, N. Lawal and L. Swiderski re revised NDA with M&A counterparty (0.1). | 0.50 | 482.50 |
| Julson Barahona, Isa A. | 4/15/2023 | Attend to correspondence w/ T. Jones (Weil) re: NDAs. | 0.50 | 590.00 |
| Spoerri, Kimberly R. | 4/15/2023 | Attention to questions regarding NDAs. | 0.20 | 340.00 |
| Swiderski, Lukasz | 4/15/2023 | Revise M&A counterparty NDA. | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/15/2023 | Finalize/blackline/distribute NDA for client review and additional NDA for review by K. Spoerri | 0.60 | 579.00 |
| Swiderski, Lukasz | 4/15/2023 | Implement comments to counterparty NDA and distribute NDAs for review to M. Bergman (Genesis) | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Julson Barahona, Isa A. | 4/16/2023 | Attend to correspondence w/ T. Jones (Weil) re: NDAs. | 0.50 | 590.00 |
| Lawal, Nimat | 4/16/2023 | Attn to emails re: NDAs; Revised NDA & sent to Weil for sign off | 0.40 | 442.00 |
| Swiderski, Lukasz | 4/16/2023 | Distribute NDAs to bidders. | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/16/2023 | Correspondence with I. Julson Barahona re. and send revised draft NDAs to bidders | 0.70 | 675.50 |
| Swiderski, Lukasz | 4/16/2023 | Correspondence with I. Julson Barahona and Taylor Jones (Weil) re. NDA | 0.10 | 96.50 |
| VanLare, Jane | 4/16/2023 | Reviewed draft process letter (.4); reviewed draft SPA (.5) | 0.90 | 1,557.00 |
| Julson Barahona, Isa A. | 4/17/2023 | Revise NDA for interested party. | 0.30 | 354.00 |
| Al-Sharari, Ayah | 4/17/2023 | Revising NDA tracker (0.2); Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re NDAs with potential bidders (0.4). | 0.70 | 675.50 |
| Julson Barahona, Isa A. | 4/17/2023 | Revise NDA for an interested party. | 0.50 | 590.00 |
| Spoerri, Kimberly R. | 4/17/2023 | Attention to email re NDAs | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 4/17/2023 | Revise draft SPA and circulate to Genesis. | 0.80 | 944.00 |
| Swiderski, Lukasz | 4/17/2023 | Distribute revised/executed drafts of NDAs | 0.40 | 386.00 |
| Julson Barahona, Isa A. | 4/17/2023 | Call w/ J. Roden (Moelis) re: NDAs. | 0.30 | 354.00 |
| Swiderski, Lukasz | 4/17/2023 | Review/revise and coordinate execution of NDAs | 1.20 | 1,158.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Julson Barahona, Isa A. | 4/17/2023 | Attend to correspondence w/ L. Swiderski, N. Lawal and M. Bergman (Genesis) re: NDAs. | 1.70 | 2,006.00 |
| Swiderski, Lukasz | 4/17/2023 | Revise NDA and related correspondence with I. Julson Barahona and M. Bergman (Genesis) | 0.90 | 868.50 |
| Kim, Hoo Ri | 4/17/2023 | Reviewing draft of equity purchase agreement as of 4/17 | 1.60 | 1,768.00 |
| Swiderski, Lukasz | 4/17/2023 | Correspondence with I. Julson Barahona re. NDA | 0.20 | 193.00 |
| Ross, Katharine | 4/17/2023 | Review designation deadline and structure in precedent sale agreements per H. Kim (.8); draft summary of same (.2) | 1.00 | 845.00 |
| Al-Sharari, Ayah | 4/18/2023 | Updating NDA tracker (1.2); Correspondence to I. Julson Barahona re same (0.1); Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re NDAs with potential bidders (0.5); Correspondence with F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re revised NDAs with potential bidders (0.5); Review of potential bidder's NDA markup (0.9); Correspondence with I. Julson Barahona, N. Lawal, and L. Swiderski re same (0.4); Revising potential bidder's markup (1.2); Sending same and summary of changes to I. Julson Barahona, N. Lawal, and L. Swiderski (0.5). | 5.20 | 5,018.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ross, Katharine | 4/18/2023 | Call w/ H. Kim and R. Minott re SPA revisions and open points (.5); corresp. w/ H. Kim re SPA assumption provisions (.2); further review precedent sale agreements' assumption and assignment related provisions per H. Kim (1.5) | 2.20 | 1,859.00 |
| Spoerri, Kimberly R. | 4/18/2023 | Attention to email regarding APA, NDAs. | 0.30 | 510.00 |
| Kim, Hoo Ri | 4/18/2023 | Call w/ R. Minott and K. Ross re SPA revisions and open points | 0.50 | 552.50 |
| Minott, Richard | 4/18/2023 | Review SPA | 1.40 | 1,351.00 |
| Julson Barahona, Isa A. | 4/18/2023 | Call w/ potential bidder and N. Lawal re: NDA. | 0.50 | 590.00 |
| Swiderski, Lukasz | 4/18/2023 | Review I. Julson Barahona edits to potential bidder NDA and send comments | 0.20 | 193.00 |
| Julson Barahona, Isa A. | 4/18/2023 | Attend to correspondence w/ L. Bagarella re: APA. | 0.30 | 354.00 |
| Minott, Richard | 4/18/2023 | Call w/ H. Kim and K. Ross re SPA revisions and open points | 0.50 | 482.50 |
| Julson Barahona, Isa A. | 4/18/2023 | Attend to correspondence w/ J. VanLare and S. O'Neal re: potential bidder NDA. | 0.40 | 472.00 |
| Swiderski, Lukasz | 4/18/2023 | Review and coordinate execution of NDAs | 2.10 | 2,026.50 |
| Julson Barahona, Isa A. | 4/18/2023 | Attend to correspondence w/ A. Al-Sharari and L. Swiderski re: potential bidder NDAs. | 1.20 | 1,416.00 |
| Lawal, Nimat | 4/18/2023 | Attn to emails re: NDAs; Revised draft potential bidder NDA & sent to I. Julson | 0.40 | 442.00 |
| Julson Barahona, Isa A. | 4/18/2023 | Review and revise potential bidder NDA. | 0.50 | 590.00 |
| Swiderski, Lukasz | 4/18/2023 | Review/revise potential bidders NDAs and correspondence with I. Julson Barahona, M. Bergman (Genesis) & Aya Al-Sharari | 1.90 | 1,833.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Lawal, Nimat | 4/18/2023 | Call w/ I. Julson and Pieter Wiegman from potential bidder to discuss NDA & follow up call w/ I Julson (0.20); | 0.20 | 221.00 |
| VanLare, Jane | 4/18/2023 | Reviewed drafted answers to diligence questions (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 4/18/2023 | Correspondence with Cleary M&A team re nondisclosure agreements and related matters. | 0.20 | 364.00 |
| Levine, Alan M. | 4/18/2023 | Telephone call with S. Eckhaus, J. Gallagher and S. O'Neill re status update; | 0.50 | 1,067.50 |
| Julson Barahona, Isa A. | 4/19/2023 | Attend to correspondence w/ L. Swiderski and M. Bergman (Genesis) re: NDAs. | 1.20 | 1,416.00 |
| VanLare, Jane | 4/19/2023 | Reviewed NDA with bidder (.1) | 0.10 | 173.00 |
| Julson Barahona, Isa A. | 4/19/2023 | Revise APA, focusing on comments by L. Swiderski. | 1.50 | 1,770.00 |
| Lawal, Nimat | 4/19/2023 | Attn to emails re: NDA counterparty markup; Further revised NDA & sent to I. Julson Barahona | 0.40 | 442.00 |
| Swiderski, Lukasz | 4/19/2023 | Revise APA preamble/recitals and incorporate specialist comments | 2.00 | 1,930.00 |
| Minott, Richard | 4/19/2023 | Review SPA | 2.60 | 2,509.00 |
| Swiderski, Lukasz | 4/19/2023 | Coordinate review of counterparty NDAs | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Al-Sharari, Ayah | 4/19/2023 | Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re revised NDAs with potential bidders (0.9); Correspondence with I. Julson Barahona, and L. Swiderski re Genesis' comments to markup (0.1); Revise potential bidder NDA (0.5); Sending same to I. Julson Barahona and L. Swiderski (0.1); Coordinating bidder conflict check process (0.1); Correspondence with I. Julson Barahona, N. Lawal and L. Swiderski re markup of NDA (0.2); Review of NDA with interested sale party (0.2); Revising NDA with interested sale party (0.5); Sending same to I. Julson Barahona and L. Swiderski with corresponding notes (0.1); Sending same to M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis) (0.1); Updating NDA tracker (0.3). | 3.10 | 2,991.50 |
| Swiderski, Lukasz | 4/19/2023 | Initial review of counterparty NDA and correspondence with I. Julson Barahona | 0.40 | 386.00 |
| Swiderski, Lukasz | 4/19/2023 | Review revisions and prepare client summary of NDA | 0.40 | 386.00 |
| Swiderski, Lukasz | 4/19/2023 | Prepare client issues summary | 0.70 | 675.50 |
| Swiderski, Lukasz | 4/19/2023 | Correspondence with Genesis team re. SPA review | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/19/2023 | Correspondence with M. Bergman (Genesis) re. no clubbing provisions | 0.30 | 289.50 |
| Swiderski, Lukasz | 4/19/2023 | Revise APA and related correspondence with I. Julson Barahona | 0.70 | 675.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Swiderski, Lukasz | 4/19/2023 | Revise APA | 3.80 | 3,667.00 |
| Swiderski, Lukasz | 4/19/2023 | Coordinate review by Weil of interested sale parties' NDAs | 0.20 | 193.00 |
| Julson Barahona, Isa A. | 4/20/2023 | Call with J. Roden (Moelis) re: NDAs. | 0.10 | 118.00 |
| Al-Sharari, Ayah | 4/20/2023 | Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona and L. Swiderski re revised NDAs with interested sale counterparties (0.4); Review of NDA mark-up (0.2); Correspondence to I. Julson Barahona and L. Swiderski re same (0.1); Correspondence with F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona  and L. Swiderski re revised NDAs (0.3); Updating NDA tracker (0.2). | 1.20 | 1,158.00 |
| Julson Barahona, Isa A. | 4/20/2023 | Attend to correspondence with J. Roden (Moelis) and M. Bergman (Genesis) re: NDAs. | 1.00 | 1,180.00 |
| Spoerri, Kimberly R. | 4/20/2023 | Email team regarding governing law of SPA. | 0.10 | 170.00 |
| Julson Barahona, Isa A. | 4/20/2023 | Revise SPA, incorporating comments from R. Minott. | 1.30 | 1,534.00 |
| Minott, Richard | 4/20/2023 | Correspondence with K. Spoerri and I. Julson Barahona re SPA | 0.50 | 482.50 |
| Julson Barahona, Isa A. | 4/20/2023 | Review counterparty NDA. | 0.30 | 354.00 |
| Swiderski, Lukasz | 4/20/2023 | Correspondence with word processing re: APA formatting | 0.20 | 193.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Julson Barahona, Isa A. | 4/20/2023 | Revise counterparty NDA. | 0.40 | 472.00 |
| Minott, Richard | 4/20/2023 | Review sale process summary | 1.20 | 1,158.00 |
| Julson Barahona, Isa A. | 4/20/2023 | Revise APA, focusing on allocation of assets and liabilities. | 2.50 | 2,950.00 |
| Spoerri, Kimberly R. | 4/20/2023 | Attention to email regarding diligence questions. | 0.10 | 170.00 |
| Minott, Richard | 4/20/2023 | Correspondence with K. Spoeeri, J. VanLare, H. Kim, L. Swiderski, I. Julson Barhona re sale process | 1.00 | 965.00 |
| Swiderski, Lukasz | 4/20/2023 | Revise APA definitions section | 0.50 | 482.50 |
| O'Neal, Sean A. | 4/20/2023 | Correspondence with Cleary M&A team re various NDA and data room issues. | 0.20 | 364.00 |
| Swiderski, Lukasz | 4/20/2023 | Revise and coordinate review of counterparty NDA | 0.50 | 482.50 |
| Levine, Alan M. | 4/20/2023 | Telephone call with D. Islim re employees. | 0.40 | 854.00 |
| Swiderski, Lukasz | 4/20/2023 | Correspondence with I. Julson Barahona, J. Roden (Moelis), J. DiYanni (Moelis) and T. Jones (Weil), M. Bergman (Genesis) re. counterparty NDA and revise/distribute revised NDA | 1.40 | 1,351.00 |
| Swiderski, Lukasz | 4/20/2023 | Distribute counterparty NDA for further review | 0.10 | 96.50 |
| Swiderski, Lukasz | 4/20/2023 | Correspondence with Genesis and Moelis team re. SPA | 0.10 | 96.50 |
| Swiderski, Lukasz | 4/20/2023 | Distribute counterparty NDAs | 0.50 | 482.50 |
| VanLare, Jane | 4/20/2023 | Reviewed correspondence from K. Spoerri re SPA (.3) | 0.30 | 519.00 |
| Julson Barahona, Isa A. | 4/21/2023 | Call with L. Swiderski re. NDAs. | 0.20 | 236.00 |
| Minott, Richard | 4/21/2023 | Correspondence with J. Soto (Moelis), M. Leto (AM), J. VanLare re sale process summary | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Julson Barahona, Isa A. | 4/21/2023 | Call with L. Swiderski & J. Mason (Kraken) re. NDA. | 0.40 | 472.00 |
| Spoerri, Kimberly R. | 4/21/2023 | Call regarding merger agreement with Genesis | 1.00 | 1,700.00 |
| Julson Barahona, Isa A. | 4/21/2023 | Call w/ K. Spoerri, L. Swiderski, J. VanLare (partial), H. Kim, R. Minott, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis) re. SPA. | 0.90 | 1,062.00 |
| Minott, Richard | 4/21/2023 | Call w/ K. Spoerri, I. Julson Barahona, L. Swiderski, J. VanLare (partial), H. Kim, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis) re. SPA | 0.90 | 868.50 |
| Julson Barahona, Isa A. | 4/21/2023 | Call w/ J. Roden (Moelis) and J. Lina (Moelis) re: NDAs. | 0.40 | 472.00 |
| VanLare, Jane | 4/21/2023 | Call w/ K. Spoerri, I. Julson Barahona, L. Swiderski, H. Kim, R. Minott, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis) re. SPA. (partial) (.8) | 0.80 | 1,384.00 |
| Julson Barahona, Isa A. | 4/21/2023 | Call w/ J. Roden (Moelis), J. Lina (Moelis) and M. DiYanni (Moelis) re: NDAs. | 0.40 | 472.00 |
| Al-Sharari, Ayah | 4/21/2023 | Correspondence with I. Julson Barahona and L. Swiderski re revised NDA with interested counterparty (0.1); Correspondence with F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re execution of NDA | 0.30 | 289.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (0.1); Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona and L. Swiderski re revised NDAs (0.1). | | |
| Julson Barahona, Isa A. | 4/21/2023 | Attend to correspondence w/ D. Islam (Genesis) re: NDA. | 0.30 | 354.00 |
| Spoerri, Kimberly R. | 4/21/2023 | Call w/ H. Kim, I. Julson Barahona, L. Swiderski, J. VanLare, R. Minott, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis) re. SPA. | 0.90 | 1,530.00 |
| Julson Barahona, Isa A. | 4/21/2023 | Attend to correspondence w/ L. Swiderski re: NDAs. | 2.30 | 2,714.00 |
| Swiderski, Lukasz | 4/21/2023 | Address SPA question from. I. Julson Barahona | 0.30 | 289.50 |
| Julson Barahona, Isa A. | 4/21/2023 | Revise APA, focusing on representations and covenants. | 3.50 | 4,130.00 |
| Swiderski, Lukasz | 4/21/2023 | Coordinate execution of counterparty NDA | 0.20 | 193.00 |
| Kim, Hoo Ri | 4/21/2023 | Call w/ K. Spoerri, I. Julson Barahona, L. Swiderski, J. VanLare (partial), R. Minott, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis) re. SPA. | 0.90 | 994.50 |
| Swiderski, Lukasz | 4/21/2023 | Coordinate execution of counterparty NDAs | 0.30 | 289.50 |
| Ross, Katharine | 4/21/2023 | Review additional Genesis privacy policies in connection with consumer privacy ombudsman | 2.00 | 1,690.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | analysis (1); revise summary of same per H. Kim (1) | | |
| Swiderski, Lukasz | 4/21/2023 | Call w/ K. Spoerri, I. Julson Barahona, J. VanLare (partial), H. Kim, R. Minott, A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis) re. SPA | 0.90 | 868.50 |
| Swiderski, Lukasz | 4/21/2023 | Prepare status update on executed NDAs for Genesis and related correspondence with M. Bergman (Genesis) | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/21/2023 | Revise NDAs (1.0); Correspondence related to review thereof with I. Julson Barahon (0.7) | 1.70 | 1,640.50 |
| Swiderski, Lukasz | 4/21/2023 | Prepare issues summary (0.4); Correspondence for M. Bergman (Genesis) and T. Jones (Weil) re. counterparty NDAs (0.3) | 0.80 | 772.00 |
| Swiderski, Lukasz | 4/21/2023 | Call with I. Julson Barahona & J. Mason (Interested Counterparty) re. NDA | 0.40 | 386.00 |
| Swiderski, Lukasz | 4/21/2023 | Call with I. Julson Barahona re. NDAs | 0.20 | 193.00 |
| Julson Barahona, Isa A. | 4/22/2023 | Revise APA | 3.50 | 4,130.00 |
| Linch, Maureen E. | 4/22/2023 | Correspond with L. Swiderski regarding stock purchase agreement. | 0.10 | 173.50 |
| Spoerri, Kimberly R. | 4/22/2023 | Call with S. O'Neal re M&A process. | 0.40 | 680.00 |
| O'Neal, Sean A. | 4/22/2023 | Call with K. Spoerri re M&A process. | 0.40 | 728.00 |
| Swiderski, Lukasz | 4/22/2023 | Coordinate execution of potential bidder NDA and update NDA tracker | 0.30 | 289.50 |
| Swiderski, Lukasz | 4/22/2023 | Revise NDA | 0.80 | 772.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Swiderski, Lukasz | 4/22/2023 | Correspondence with M. Bergman (Genesis), T. Jones (Weil), J. Lima (Moelis) re. NDAs | 0.70 | 675.50 |
| Al-Sharari, Ayah | 4/23/2023 | Sending updated NDA tracker to K. Spoerri, I. Julson Barahona and L. Swiderski (0.1). | 0.10 | 96.50 |
| Julson Barahona, Isa A. | 4/24/2023 | Attend to correspondence w/ L. Swiderski and A. Al-Sharari re: NDAs. | 1.20 | 1,416.00 |
| Arnett, Lauren E. | 4/24/2023 | Call w/ L. Swiderski re. Seller Disclosure Schedules | 0.50 | 215.00 |
| Julson Barahona, Isa A. | 4/24/2023 | Attend to correspondence w/ L. Swiderski and L. Arnett re: disclosure schedules. | 0.30 | 354.00 |
| Al-Sharari, Ayah | 4/24/2023 | Coordinating conflict check process (0.7); Correspondence with F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re revised NDAs (0.3); Updating NDA tracker (0.2). | 1.30 | 1,254.50 |
| Julson Barahona, Isa A. | 4/24/2023 | Attend to correspondence w/ K. Spoerri re: SPA. | 0.50 | 590.00 |
| Swiderski, Lukasz | 4/24/2023 | Correspondence with M. Bergman (Genesis) re. outstanding NDAs | 0.30 | 289.50 |
| Kim, Hoo Ri | 4/24/2023 | Reviewing research re: privacy ombudsman | 0.20 | 221.00 |
| Al-Sharari, Ayah | 4/24/2023 | Correspondence with F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re executed NDA and revised NDAs (0.3); Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann | 0.80 | 772.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re NDA comments (0.5). | | |
| Arnett, Lauren E. | 4/24/2023 | Drafting Seller Disclosure Schedule as directed by L. Swiderski | 1.40 | 602.00 |
| Minott, Richard | 4/24/2023 | Correspondence with A. Al-Sharari re Sale NDA conflicts | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/24/2023 | Correspondence with I. Julson Barahona and potential bidder NDA | 0.70 | 675.50 |
| Minott, Richard | 4/24/2023 | Revise NDA amendment | 0.40 | 386.00 |
| Fuller, Patrick A. | 4/24/2023 | Respond to Swiderski Q regarding bidder evaluations. | 0.30 | 0.00 |
| Minott, Richard | 4/24/2023 | Prepare M&A SPA call summary | 0.30 | 289.50 |
| Swiderski, Lukasz | 4/24/2023 | Correspondence with A. Al-Shari and I. Julson Barahona re. NDA conflicts check | 0.10 | 96.50 |
| Spoerri, Kimberly R. | 4/24/2023 | Email team regarding bidder identification, SPA comments, SPA conditions. | 0.20 | 340.00 |
| Swiderski, Lukasz | 4/24/2023 | Email with L. Arnett re. Seller Disclosure Schedule Shell | 0.10 | 96.50 |
| Swiderski, Lukasz | 4/24/2023 | Revise NDA and prepare explanation for bidder | 0.70 | 675.50 |
| Swiderski, Lukasz | 4/24/2023 | Prepare chart for evaluating execution risk | 0.60 | 579.00 |
| Swiderski, Lukasz | 4/24/2023 | Call w/ L. Arnett re. Seller Disclosure Schedules | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/24/2023 | Coordinate execution of potential bidder NDA | 0.10 | 96.50 |
| Morris, Brian J. | 4/24/2023 | Review of potential purchasers. | 0.30 | 445.50 |
| VanLare, Jane | 4/24/2023 | Reviewed diligence responses (.2) | 0.20 | 346.00 |
| Kim, Hoo Ri | 4/25/2023 | Reviewing APA | 0.10 | 110.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Minott, Richard | 4/25/2023 | Call w/ L. Swiderski, K. Spoerri, W. McRae, M. Linch (partial), K. Hoori, I. Julson Barahona, D. Schaefer, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting | 0.90 | 868.50 |
| Kim, Hoo Ri | 4/25/2023 | Call w/ L. Swiderski, K. Spoerri, W. McRae, M. Linch (partial), R. Minott, I. Julson Barahona, D. Schaefer, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting. | 0.90 | 994.50 |
| Spoerri, Kimberly R. | 4/25/2023 | Attention to emails regarding NDAs, bidder due diligence requests. | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 4/25/2023 | Attend to correspondence w/ L. Swiderski and J. Roden re: NDAs. | 1.50 | 1,770.00 |
| Linch, Maureen E. | 4/25/2023 | Call w/ L. Swiderski, K. Spoerri, W. McRae, M. Linch, K. Hoori, R. Minott, I. Julson Barahona, D. Schaefer, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting (partial attendance). | 0.60 | 1,041.00 |
| Julson Barahona, Isa A. | 4/25/2023 | Call w/ L. Swiderski, K. Spoerri, W. McRae, M. Linch (partial), K. Hoori, R. Minott, D. Schaefer, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. | 0.90 | 1,062.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting. | | |
| VanLare, Jane | 4/25/2023 | Reviewed diligence responses (.4) | 0.40 | 692.00 |
| Julson Barahona, Isa A. | 4/25/2023 | Call with K. Spoerri re: follow up from call with Moelis and A&M. | 0.20 | 236.00 |
| Spoerri, Kimberly R. | 4/25/2023 | Call with I. Julson Barahona regarding follow-up call with Moelis and A&M. | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 4/25/2023 | Attend to correspondence re: SPA markup. | 1.00 | 1,180.00 |
| Swiderski, Lukasz | 4/25/2023 | Email with L. Arnett regarding SPA seller disclosure schedules. | 0.60 | 579.00 |
| Arnett, Lauren E. | 4/25/2023 | Continued drafting of Seller Disclosure Schedule as directed by L. Swiderski | 1.40 | 602.00 |
| Swiderski, Lukasz | 4/25/2023 | Correspondence with I. Julson Barahona, Z. Jamal (Moelis), M. Bergman regarding consent to financing sources and draft consent language. | 1.00 | 965.00 |
| Arnett, Lauren E. | 4/25/2023 | Continued drafting of Seller Disclosure Schedule(2.3) and Correspondence with L. Swiderski regarding formatting questions(.5) | 2.80 | 1,204.00 |
| Swiderski, Lukasz | 4/25/2023 | Call w/ K. Spoerri, W. McRae, M. Linch, K. Hoori, R. Minott, I. Julson Barahona, D. Schaefer, M. Leto (A&M), L. Cherrone (A&M), S. Cascante (A&M), J. Soto (Moelis), B. Barnwell (Moelis), M. DiYanni (Moelis) and J. Roden (Moelis) to discuss tax analysis and SPA drafting (0.9). | 0.90 | 868.50 |
| Swiderski, Lukasz | 4/25/2023 | Correspondence with I. Julson Barahona & J. Roden (Moelis) regarding VDR access for bidder representatives | 0.30 | 289.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Swiderski, Lukasz | 4/25/2023 | Revise and coordinate review and execution of NDA. | 1.00 | 965.00 |
| Swiderski, Lukasz | 4/25/2023 | Correspondence with I. Julson Barahona and bidder re financing sources. | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/25/2023 | Correspondence with J. Roden (Moelis) regarding status of NDAs. | 0.30 | 289.50 |
| Julson Barahona, Isa A. | 4/26/2023 | Call w/ L. Swiderski re. potential bidder NDA. | 0.20 | 236.00 |
| Al-Sharari, Ayah | 4/26/2023 | Updating NDA tracker (0.2); Correspondence with F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re revised NDA with potential bidder (0.1); Coordinating conflict check process (0.3); Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re revised NDAs with potential bidders (0.2). | 0.80 | 772.00 |
| Julson Barahona, Isa A. | 4/26/2023 | Call w/ L. Swiderski, M. Marcantonio & S. Wald re NDA. | 0.50 | 590.00 |
| Spoerri, Kimberly R. | 4/26/2023 | Attention to emails regarding potential bidders NDAs | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 4/26/2023 | Attend to correspondence w/ M. Bergman (Genesis) and L. Swiderski re: NDAs. | 0.90 | 1,062.00 |
| Swiderski, Lukasz | 4/26/2023 | Coordinate execution of NDA. | 0.20 | 193.00 |
| Julson Barahona, Isa A. | 4/26/2023 | Review markups of NDA. | 1.00 | 1,180.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Swiderski, Lukasz | 4/26/2023 | Email with L. Arnett regarding SPA seller disclosure schedules. | 0.10 | 96.50 |
| Kim, Hoo Ri | 4/26/2023 | Reviewing APA | 0.20 | 221.00 |
| Swiderski, Lukasz | 4/26/2023 | Correspondence with K. Spoerri, J. VanLare & H. Kim re. diligence approach | 0.20 | 193.00 |
| Kim, Hoo Ri | 4/26/2023 | Reviewing diligence request responses | 0.10 | 110.50 |
| Swiderski, Lukasz | 4/26/2023 | Prepare summary of changes of NDA and correspondence with M. Bergman (Genesis) | 0.30 | 289.50 |
| Swiderski, Lukasz | 4/26/2023 | Further revise NDA and correspondence with I. Julson Barahona, M. Bergman (Genesis) and Weil re. revisions | 1.10 | 1,061.50 |
| Swiderski, Lukasz | 4/26/2023 | Review draft shell of SPA Seller Disclosure Schedules | 1.00 | 965.00 |
| Swiderski, Lukasz | 4/26/2023 | Review NDA comments and prep for call with party signing NDA. | 0.40 | 386.00 |
| Swiderski, Lukasz | 4/26/2023 | Call with I. Julson Barahona regarding  NDA. | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/26/2023 | Call with I. Julson Barahona, and bidder regarding NDA. | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/26/2023 | Revise NDA. | 0.80 | 772.00 |
| Swiderski, Lukasz | 4/26/2023 | Correspondence with M. Bergman (Genesis) regarding non-solicit in NDA. | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/26/2023 | Further revise NDA. | 0.20 | 193.00 |
| Kim, Hoo Ri | 4/27/2023 | Reviewing purchase price adjustment provisions in APAs | 1.50 | 1,657.50 |
| Minott, Richard | 4/27/2023 | Correspondence with I. Julson Barahona and H. Kim re SPA terms | 0.70 | 675.50 |
| Julson Barahona, Isa A. | 4/27/2023 | Attend to correspondence w/ J. Roden (Moelis) re: NDAs. | 0.10 | 118.00 |
| Spoerri, Kimberly R. | 4/27/2023 | Attention to email.  Review of purchase price agreement model. | 0.20 | 340.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Julson Barahona, Isa A. | 4/27/2023 | Attend to correspondence w/ R. Minott and K. Spoerri re: purchase price adjustment. | 0.80 | 944.00 |
| Minott, Richard | 4/27/2023 | SPA/Plan Effective Date Research | 0.80 | 772.00 |
| Swiderski, Lukasz | 4/27/2023 | Review and revise SPA seller disclosure schedules | 2.60 | 2,509.00 |
| Minott, Richard | 4/27/2023 | Correspondence with H. Kim and I. Julson Barahona re dispute resolution under SPA | 0.70 | 675.50 |
| Arnett, Lauren E. | 4/27/2023 | Making edits to Seller Disclosure Schedule as directed by L. Swiderski | 2.80 | 1,204.00 |
| Minott, Richard | 4/27/2023 | Review SPA precedent for post-closing provisions | 3.90 | 3,763.50 |
| Swiderski, Lukasz | 4/27/2023 | Email L. Arnett with comments to shell SPA seller schedules | 0.20 | 193.00 |
| O'Neal, Sean A. | 4/27/2023 | Correspondence with Cleary team re SPA structure and post closing price adjustment issues. | 0.20 | 364.00 |
| Arnett, Lauren E. | 4/27/2023 | Making additional edits to Seller Disclosure Schedule as directed by L. Swiderski | 2.50 | 1,075.00 |
| Julson Barahona, Isa A. | 4/28/2023 | Attend to correspondence w/ L. Swiderski and J. Roden (Moelis) re: NDAs. | 0.40 | 472.00 |
| Al-Sharari, Ayah | 4/28/2023 | Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re status of NDA  (0.1); Correspondence with M. Bergman (Genesis), A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re revised NDA  (0.2); Correspondence with F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson | 0.60 | 579.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Barahona, N. Lawal, and L. Swiderski re revised NDAs (0.1); Updating NDA tracker (0.2). | | |
| Julson Barahona, Isa A. | 4/28/2023 | Call w/ L. Swiderski re. NDAs (.1); prep for same (.1). | 0.20 | 236.00 |
| Swiderski, Lukasz | 4/28/2023 | Correspondence with M. Bergman (Genesis) re. NDAs status | 0.20 | 193.00 |
| Julson Barahona, Isa A. | 4/28/2023 | Call w/ L. Swiderski, J. Burandt & R. Calvalho re. NDA. | 0.20 | 236.00 |
| Arnett, Lauren E. | 4/28/2023 | Including additional definitions in Seller Disclosure Schedule as directed by L. Swiderski | 1.80 | 774.00 |
| Julson Barahona, Isa A. | 4/28/2023 | Call w/ L. Swiderski re. NDA. | 0.10 | 118.00 |
| Swiderski, Lukasz | 4/28/2023 | Call w/ Julson Barahona re. NDAs | 0.10 | 96.50 |
| Spoerri, Kimberly R. | 4/28/2023 | Attention to email. | 0.10 | 170.00 |
| Swiderski, Lukasz | 4/28/2023 | Revise and coordinate further reivew of NDA | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/28/2023 | Correspondence with I. Julson Barahona, M. Bergman (Genesis) & R. Grant re. NDA | 0.50 | 482.50 |
| Swiderski, Lukasz | 4/28/2023 | Correspondence w I. Julson Barahon & R. Grant re NDA | 0.30 | 289.50 |
| Swiderski, Lukasz | 4/28/2023 | Correspondence w/ I. Julson Barahona re. NDAs | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/28/2023 | Revise potential bidder NDA and correspondence with I. Julson Barahona, M Bergman (Genesis) & T. Jones (Weil) re revisions | 1.30 | 1,254.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Swiderski, Lukasz | 4/28/2023 | Call w/ I. Julson Barahona, J. Burandt & R. Calvalho re. NDA | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/28/2023 | Call w/ I. Julson Barahona re. NDA | 0.10 | 96.50 |
| Swiderski, Lukasz | 4/28/2023 | Coordinate execution of NDA | 0.40 | 386.00 |
| Julson Barahona, Isa A. | 4/29/2023 | Review Genesis comments to SPA and prepare list of follow up questions. | 2.20 | 2,596.00 |
| Spoerri, Kimberly R. | 4/29/2023 | Review client comments to SPA. Email team regarding same. | 0.40 | 680.00 |
| Swiderski, Lukasz | 4/29/2023 | Coordinate execution of NDA | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/29/2023 | Correspondence with K. Spoerri & I. Julsson Barahona client comments to SPA & distribution to specialists | 0.40 | 386.00 |
| VanLare, Jane | 4/29/2023 | Reviewed diligence responses (.2) | 0.20 | 346.00 |
| Julson Barahona, Isa A. | 4/30/2023 | Revise SPA based on comments from Genesis and K. Spoerri. | 3.50 | 4,130.00 |
| Minott, Richard | 4/30/2023 | Review Genesis comments to SPA | 0.70 | 675.50 |
| Spoerri, Kimberly R. | 4/30/2023 | Attention to review of client comments to SPA. | 0.80 | 1,360.00 |
| Garland, Amy | 4/30/2023 | Reviewing Genesis comments to SPA. | 0.40 | 338.00 |
| Snagg, Ferdisha | 4/30/2023 | Review Genesis' comments on SPA | 0.60 | 858.00 |
| Linch, Maureen E. | 4/30/2023 | Comment on stock purchase agreement. | 0.30 | 520.50 |
| Swiderski, Lukasz | 4/30/2023 | Prepare status update for M. Bergman (Galaxy) | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/30/2023 | Review Genesis court filings related to intercompany debt arrangements | 0.60 | 579.00 |
| Swiderski, Lukasz | 4/30/2023 | Correspondence with A. Garland & R. Minott re. Genesis SPA IP comments | 0.10 | 96.50 |
| Swiderski, Lukasz | 4/30/2023 | Implement Genesis comments to Seller Disclosure Schedule | 2.00 | 1,930.00 |
| Swiderski, Lukasz | 4/30/2023 | Revise and finalize Seller Disclosure Schedules | 1.80 | 1,737.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Swiderski, Lukasz | 4/30/2023 | Correspondence with I. Julson Barahona re. implementing Genesis SPA comments | 0.20 | 193.00 |
| Swiderski, Lukasz | 4/30/2023 | Correspondence with I. Julson Barahona & T. Jones (Weil) & J. Roden (Moelis) re. J. Mason (Kraken) re. NDA | 0.50 | 482.50 |
| Morris, Brian J. | 4/30/2023 | Review of SPA comments. | 0.30 | 445.50 |
| Knight, Julia A. | 5/1/2023 | Review/comment on SPA from bank regulatory perspective. | 0.70 | 826.00 |
| Garland, Amy | 5/1/2023 | Reviewing Genesis comments on SPA. | 0.70 | 591.50 |
| Julson Barahona, Isa A. | 5/1/2023 | Call with R. Minott re: Genesis's markup of SPA. | 0.50 | 590.00 |
| Spoerri, Kimberly R. | 5/1/2023 | Attention to review of APA. | 2.60 | 4,420.00 |
| Julson Barahona, Isa A. | 5/1/2023 | Revise SPA, incorporating comments from Genesis and CGSH specialists. | 3.00 | 3,540.00 |
| Minott, Richard | 5/1/2023 | Correspondence with I. Julson Barahon and L. Swiderski re SPA comments | 0.80 | 772.00 |
| Kim, Hoo Ri | 5/1/2023 | Reviewing responses to diligence requests from interested party | 0.20 | 221.00 |
| Swiderski, Lukasz | 5/1/2023 | Correspondence with J. Knight, T. Moffat-Noel re. client SPA comments | 0.30 | 289.50 |
| Kim, Hoo Ri | 5/1/2023 | Reviewing comments to APA from client | 0.70 | 773.50 |
| Minott, Richard | 5/1/2023 | Review Diligence questions | 0.80 | 772.00 |
| Kim, Hoo Ri | 5/1/2023 | Reviewing comments to APA | 0.20 | 221.00 |
| Ilan, Daniel | 5/1/2023 | Advice re sale agt and reps. | 1.00 | 2,010.00 |
| Minott, Richard | 5/1/2023 | Draft responses to client comments | 1.50 | 1,447.50 |
| Swiderski, Lukasz | 5/1/2023 | Attention to email re. SPA specialist comments | 0.10 | 96.50 |
| Minott, Richard | 5/1/2023 | Review client comments to SPA | 1.50 | 1,447.50 |
| Conroy Jr., Hugh C. | 5/1/2023 | Reviewing issues re reg provisions of sale agreement (.2); correspondence with J. Knight (.1). | 0.30 | 505.50 |
| Minott, Richard | 5/1/2023 | Call with I. Julson Barahona re: Genesis's markup of SPA | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Swiderski, Lukasz | 5/1/2023 | Correspondence with I. Julson Barahona re. client follow ups | 0.10 | 96.50 |
| Al-Sharari, Ayah | 5/1/2023 | Updating NDA tracker (0.2); Sending NDA tracker to Julson Barahona, N. Lawal, and L. Swiderski (0.1). | 0.30 | 289.50 |
| Swiderski, Lukasz | 5/1/2023 | Coordinate of NDA and correspondence with M. Bergman re. NDA and other NDAs status | 0.50 | 482.50 |
| Snagg, Ferdisha | 5/1/2023 | Review SPA mark-up and provide comment re clause 2.8 | 1.30 | 1,859.00 |
| VanLare, Jane | 5/1/2023 | Drafted email to B. Tichenor re M&A process (.1); reviewed correspondence from R. Minott re SPA (.3) | 0.40 | 692.00 |
| VanLare, Jane | 5/1/2023 | Reviewed comments on SPA (.3) | 0.30 | 519.00 |
| Kim, Hoo Ri | 5/2/2023 | Reviewing responses to diligence requests from interested party | 0.30 | 331.50 |
| Minott, Richard | 5/2/2023 | Correspondence with J. VanLare, K. Spoerri, I. Julson Barahona, L. Swiderski, H. Kim re SPA | 2.00 | 1,930.00 |
| Kim, Hoo Ri | 5/2/2023 | Reviewing bidding procedures order | 0.20 | 221.00 |
| VanLare, Jane | 5/2/2023 | Reviewed diligence responses for M&A process (.1) | 0.10 | 173.00 |
| Julson Barahona, Isa A. | 5/2/2023 | Revise SPA, incorporating comments from Genesis. | 2.50 | 2,950.00 |
| Minott, Richard | 5/2/2023 | Revise sale schedule | 0.30 | 289.50 |
| Julson Barahona, Isa A. | 5/2/2023 | Revise SPA, incorporating comments from Moelis. | 2.00 | 2,360.00 |
| VanLare, Jane | 5/2/2023 | Call with Moelis team re sale process (.5) | 0.50 | 865.00 |
| Julson Barahona, Isa A. | 5/2/2023 | Attend to correspondence w/ L. Swiderski re: NDAs and timeline. | 0.50 | 590.00 |
| VanLare, Jane | 5/2/2023 | Reviewed correspondence  from L. Swiderski re  bids (.1) | 0.10 | 173.00 |
| Swiderski, Lukasz | 5/2/2023 | Coordinate execution of NDA and review NDAs status | 0.40 | 386.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Swiderski, Lukasz | 5/2/2023 | Correspondence w/ J. Roden (Moelis), I. Julson Barahona, K. Spoerri, H. Kim, R. Minott & M. Bergman (Genesis) re. joint bidding restrictions in bid procedures/NDA | 0.90 | 868.50 |
| Julson Barahona, Isa A. | 5/3/2023 | Revise consent under NDA with a bidder. | 0.20 | 236.00 |
| Minott, Richard | 5/3/2023 | Correspondence with Consultation Parties and DCG re revised sale schedule | 1.60 | 1,544.00 |
| Julson Barahona, Isa A. | 5/3/2023 | Attend to correspondence w/ R. Minott re: SPA. | 0.30 | 354.00 |
| Swiderski, Lukasz | 5/3/2023 | Draft consent language for joint bid (.7); related correspondence with I. Julson Barahona, T. Jones (Weil) & J. Roden (Moelis) (.1) | 0.80 | 772.00 |
| Kim, Hoo Ri | 5/3/2023 | Reviewing revised sale dates | 0.30 | 331.50 |
| Minott, Richard | 5/4/2023 | Review SPA precedent re competing agreements | 2.40 | 2,316.00 |
| Kim, Hoo Ri | 5/4/2023 | Reviewing APA for bankruptcy considerations | 0.50 | 552.50 |
| Swiderski, Lukasz | 5/4/2023 | Call with G. McGrory re. APA edits | 0.10 | 96.50 |
| McGrory, Glenn P. | 5/4/2023 | Call with L. Swiderski re. APA edits | 0.10 | 182.00 |
| Minott, Richard | 5/4/2023 | Draft notice of revised schedule | 1.00 | 965.00 |
| Julson Barahona, Isa A. | 5/4/2023 | Attend to correspondence w/ M. Leto (A&M) and H. Rooke (Reed Smith) re: SPA and related disclosures. | 0.60 | 708.00 |
| Swiderski, Lukasz | 5/4/2023 | Review Genesis SPA for A&M comments and draft follow-up email | 0.50 | 482.50 |
| Minott, Richard | 5/4/2023 | Review draft SPA | 1.30 | 1,254.50 |
| Swiderski, Lukasz | 5/4/2023 | Coordinate SPA comment calls b/w Genesis and CGSH M&A, BK & EB teams | 0.40 | 386.00 |
| VanLare, Jane | 5/4/2023 | Reviewed correspondence from R. Minott re sale (.3) | 0.30 | 519.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Julson Barahona, Isa A. | 5/5/2023 | Prepare for call w/ Genesis. | 0.50 | 590.00 |
| Minott, Richard | 5/5/2023 | • Call w/ L. Swiderski, K. Spoerri (partial), I. Julson Barhona, J. VanLare (partial), H. Kim, M. Bergman (Genesis), A. Tsang (Genesis), A. Pretto-Sakmann (Genesis) and C. Kourtis (Genesis) re. Genesis SPA comments | 0.70 | 675.50 |
| Julson Barahona, Isa A. | 5/5/2023 | Call w/ L. Swiderski, K. Spoerri (partial), J. VanLare (partial), H. Kim, R. Minott,  M. Bergman (Genesis), A. Tsang (Genesis), A. Pretto-Sakmann (Genesis) and C. Kourtis (Genesis) re. Genesis SPA comments. | 0.70 | 826.00 |
| Spoerri, Kimberly R. | 5/5/2023 | Call w/ L. Swiderski, I. Julson Barhona, J. VanLare (partial), H. Kim, R. Minott,  M. Bergman (Genesis), A. Tsang (Genesis), A. Pretto-Sakmann (Genesis) and C. Kourtis (Genesis) regarding Genesis SPA comments (partial attendance) . | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 5/5/2023 | Call w/ L. Swiderski re. SPA edits. | 0.20 | 236.00 |
| Minott, Richard | 5/5/2023 | Revise sale schedule | 0.80 | 772.00 |
| Kim, Hoo Ri | 5/5/2023 | Call w/ L. Swiderski, K. Spoerri (partial), I. Julson Barhona, J. VanLare (partial), R. Minott,  M. Bergman (Genesis), A. Tsang (Genesis), A. Pretto-Sakmann (Genesis) and C. Kourtis (Genesis) re. Genesis SPA comments | 0.70 | 773.50 |
| VanLare, Jane | 5/5/2023 | Call w/ L. Swiderski, K. Spoerri (partial), I. Julson Barhona, H. Kim, R. Minott,  M. Bergman (Genesis), A. Tsang (Genesis), A. Pretto-Sakmann (Genesis) and C. | 0.30 | 519.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Kourtis (Genesis) re. Genesis SPA comments (partial attendance) | | |
| Levine, Alan M. | 5/5/2023 | Call w/ L. Bagarella, L. Swiderski, C. Maletta (Genesis), A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis), M. Bergman (Genesis) re. employment-related matters in SPA | 0.50 | 1,067.50 |
| Bagarella, Laura | 5/5/2023 | Call w/ A. Levine, L. Swiderski, C. Maletta (Genesis), A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis), M. Bergman (Genesis) re. employment-related matters in SPA | 0.50 | 742.50 |
| Swiderski, Lukasz | 5/5/2023 | Call w/ I. Julson Barahona re. SPA edits | 0.20 | 193.00 |
| Swiderski, Lukasz | 5/5/2023 | Call w/ A. Levine, L. Bagarella, C. Maletta (Genesis), A. Pretto-Sakmann (Genesis), A. Tsang (Genesis), C. Kourtis (Genesis), M. Bergman (Genesis) re. employment-related matters in SPA | 0.50 | 482.50 |
| Swiderski, Lukasz | 5/5/2023 | Call w/ K. Spoerri (partial), I. Julson Barhona, J. VanLare (partial), H. Kim, R. Minott,  M. Bergman (Genesis), A. Tsang (Genesis), A. Pretto-Sakmann (Genesis) and C. Kourtis (Genesis) re. Genesis SPA comments | 0.70 | 675.50 |
| Julson Barahona, Isa A. | 5/7/2023 | Review NDA with a bidder. | 0.50 | 590.00 |
| Schaefer, Drew | 5/7/2023 | Review of SPA and correspondence with CGSH team re same (.5). | 0.50 | 522.50 |
| Swiderski, Lukasz | 5/7/2023 | Review NDA comments | 0.10 | 96.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Swiderski, Lukasz | 5/7/2023 | Revise SPA and Seller Disclosure Schedule based on client and additional specialist team feedback | 3.50 | 3,377.50 |
| VanLare, Jane | 5/7/2023 | Reviewed correspondence from A Swift re claims analysis (.1) | 0.10 | 173.00 |
| Julson Barahona, Isa A. | 5/8/2023 | Call w/ L. Swiderski & H. Rooke (Reed Smith) re. SPA. | 0.20 | 236.00 |
| Minott, Richard | 5/8/2023 | Review diligence questions | 0.90 | 868.50 |
| Julson Barahona, Isa A. | 5/8/2023 | Call w/ L. Swiderski re. deal status. | 0.20 | 236.00 |
| Swiderski, Lukasz | 5/8/2023 | Call w/ I. Julson Barahona re. deal status | 0.20 | 193.00 |
| Julson Barahona, Isa A. | 5/8/2023 | Attend to correspondence w/ M. Leto (A&M) and F. Lamy (Genesis) re: SPA. | 0.40 | 472.00 |
| Swiderski, Lukasz | 5/8/2023 | Revise NDA (0.7) and related correspondence with I. Julson Barahona & M. Bergman (Genesis) (0.5) | 1.20 | 1,158.00 |
| Julson Barahona, Isa A. | 5/8/2023 | Attend to correspondence w/ J. Lina (Moelis) re: NDAs. | 0.20 | 236.00 |
| Swiderski, Lukasz | 5/8/2023 | Call w/ I. Julson Barahona & H. Rooke (Reed Smith) re. SPA | 0.20 | 193.00 |
| Julson Barahona, Isa A. | 5/8/2023 | Revise SPA. | 2.00 | 2,360.00 |
| Swiderski, Lukasz | 5/8/2023 | Correspondence with J. Roden (Moelis) and R. Minott re. updates to sales process timeline and final versions of sales process materials | 0.30 | 289.50 |
| Kim, Hoo Ri | 5/8/2023 | Reviewing responses to diligence questions from interested party as of 5/8 | 0.20 | 221.00 |
| Swiderski, Lukasz | 5/8/2023 | Review and respond to Genesis/A&M questions re. related party agreements | 0.50 | 482.50 |
| Swiderski, Lukasz | 5/8/2023 | Coordinate execution of NDA | 0.30 | 289.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Swiderski, Lukasz | 5/8/2023 | Email w/ L. Bagarella re. Genesis benefits follow-ups | 0.20 | 193.00 |
| Swiderski, Lukasz | 5/8/2023 | Email w/ J. Lima re. NDAs | 0.10 | 96.50 |
| Julson Barahona, Isa A. | 5/9/2023 | Attend to correspondence w/ C. Kourtis (Genesis), F. Lemy (Genesis) and M. Leto (A&M) re: SPA. | 1.70 | 2,006.00 |
| Minott, Richard | 5/9/2023 | Revise diligence questions responses | 0.60 | 579.00 |
| Julson Barahona, Isa A. | 5/9/2023 | Revise draft SPA (3.7); Call with A. Al-Sharari re transaction documents (0.1). | 3.80 | 4,484.00 |
| Spoerri, Kimberly R. | 5/9/2023 | Call w/ I. Julson Barahona re SPA drafting. | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 5/9/2023 | Call w/ K. Spoerri re SPA drafting. | 0.20 | 236.00 |
| Minott, Richard | 5/9/2023 | Diligence questions | 0.10 | 96.50 |
| Swiderski, Lukasz | 5/9/2023 | Correspondence re. NDA | 0.20 | 193.00 |
| Al-Sharari, Ayah | 5/9/2023 | Call with I. Julson re transaction documents (0.1); Correspondence with  F. Siddiqui (Weil),  T. Jones (Weil), J. Saferstein (Weil), J. Liou (Weil), R. Berkovich (Weil), T. Tavridou (Weil), M. Cruz (Weil), D. Ruzi (Weil), K. Spoerri, I. Julson Barahona, N. Lawal, and L. Swiderski re new NDAs | 0.20 | 193.00 |
| Swiderski, Lukasz | 5/9/2023 | Email w/ I. Julson Barahona re. SPA precedents | 0.10 | 96.50 |
| Swiderski, Lukasz | 5/9/2023 | Review SPA precedents for material contracts provision | 0.90 | 868.50 |
| Swiderski, Lukasz | 5/9/2023 | Review precedents for material loans rep | 1.80 | 1,737.00 |
| VanLare, Jane | 5/9/2023 | Reviewed M&A diligence responses (.1) | 0.10 | 173.00 |
| Knight, Julia A. | 5/10/2023 | Review L. Swiderski quesition re: Moelis conversation prep. | 0.30 | 354.00 |
| Levine, Alan M. | 5/10/2023 | Document review (1); review of SPA and APA (1) ;Meeting with | 2.80 | 5,978.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | L. Bagarella and J. Brownstein (.6); Call with L. Bagarella, J. Brownstein (.2) . | | |
| Julson Barahona, Isa A. | 5/10/2023 | Call w/ L. Swiderski re: meeting with Moelis. | 0.30 | 354.00 |
| Rathi, Mohit | 5/10/2023 | Call with S. Levander re: disclosure disclosures | 0.20 | 169.00 |
| McRae, William L. | 5/10/2023 | Call with K. Spoerri, J. VanLare, M. DiYanni (Moelis), B. Tichenor (Moelis) and J. Soto (Moelis) regarding sales structure alternatives. | 0.50 | 1,067.50 |
| Linch, Maureen E. | 5/10/2023 | Correspond with W. McRae, K. Spoerri, and M. LEto (Alvarez & Marsal) regarding SPA. | 0.20 | 347.00 |
| Julson Barahona, Isa A. | 5/10/2023 | Revise draft SPA (2.6); Call w/ K. Spoerri & L. Swiderki re. deal status  (.1). | 2.70 | 3,186.00 |
| VanLare, Jane | 5/10/2023 | Call w/ K. Spoerri, L. Swiderski, W. McRae, M. DiYanni (Moelis), B. Tichenor (Moelis) & J. Soto (Moelis) re. sales structure alternatives (.5); prep for same (.1) | 0.60 | 1,038.00 |
| McRae, William L. | 5/10/2023 | Reviewed draft slides prepared by Moelis on sales structure in comments. | 0.40 | 854.00 |
| Levander, Samuel L. | 5/10/2023 | Call with M Rathi re disclosure schedules | 0.20 | 236.00 |
| Julson Barahona, Isa A. | 5/10/2023 | Revise license analysis table. | 0.30 | 354.00 |
| Rathi, Mohit | 5/10/2023 | Reviewing list of litigation for pending litigation list | 0.90 | 760.50 |
| Brown, Brant K. | 5/10/2023 | Attention to regulatory questions regarding asset sales versus equity purchases. | 0.30 | 391.50 |
| Levander, Samuel L. | 5/10/2023 | Analysis re disclosure schedules | 0.40 | 472.00 |
| VanLare, Jane | 5/10/2023 | Reviewed draft SPA (.3); reviewed presentation re sale (.5) | 0.80 | 1,384.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Spoerri, Kimberly R. | 5/10/2023 | Attention to review of Moelis deck and email internally regarding same. | 0.30 | 510.00 |
| VanLare, Jane | 5/10/2023 | Prepared for call with Moelis re sale (.1) | 0.10 | 173.00 |
| Spoerri, Kimberly R. | 5/10/2023 | Call w/ L. Swiderski, J. VanLare, W. McRae, M. DiYanni (Moelis), B. Tichenor (Moelis) & J. Soto (Moelis) re. sales structure alternatives (.5); prep for same (.1) | 0.60 | 1,020.00 |
| Bagarella, Laura | 5/10/2023 | Meeting with J. Brownstein and A. Levine. | 0.60 | 891.00 |
| Spoerri, Kimberly R. | 5/10/2023 | Call w/ L. Swiderski re. sales structure alternatives deck | 0.40 | 680.00 |
| Bagarella, Laura | 5/10/2023 | Call with J. Brownstein, A. Levine. | 0.20 | 297.00 |
| Spoerri, Kimberly R. | 5/10/2023 | Attention to emails regarding regulatory process and draft regulatory table (.3); Call w/ L. Swiderski & I. Julson Barahona re. deal status (.1). | 0.40 | 680.00 |
| Snagg, Ferdisha | 5/10/2023 | Consider queries re regulatory approvals for transaction | 1.90 | 2,717.00 |
| Corsiglia, James G. | 5/10/2023 | Review CIM and background on deal. | 0.50 | 700.00 |
| Swiderski, Lukasz | 5/10/2023 | Prepare/update license transfer analysis | 1.30 | 1,254.50 |
| Brownstein, Julia | 5/10/2023 | Meeting with L. Bagarella and A. Levine. | 0.60 | 579.00 |
| Brownstein, Julia | 5/10/2023 | Call with L. Bagarella, A. Levine. | 0.20 | 193.00 |
| Morris, Brian J. | 5/10/2023 | Review of Asset Sale differences. | 0.30 | 445.50 |
| Swiderski, Lukasz | 5/10/2023 | Correspondence with Jim C. re review bidding procedures | 0.60 | 579.00 |
| Swiderski, Lukasz | 5/10/2023 | Query regulatory teams re. asset sale | 0.30 | 289.50 |
| Swiderski, Lukasz | 5/10/2023 | Call w/ K. Spoerri, J. VanLare, W. McRae, M. DiYanni (Moelis), B. Tichenor (Moelis) & J. Soto (Moelis) re. sales structure alternatives | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Swiderski, Lukasz | 5/10/2023 | Call w/ K. Spoerri re. sales structure alternatives deck | 0.40 | 386.00 |
| Swiderski, Lukasz | 5/10/2023 | Call w/ I. Julson Barahona re: meeting with Moelis | 0.30 | 289.50 |
| Swiderski, Lukasz | 5/10/2023 | Call w/ K. Spoerri & I. Julson Barahona re. deal status | 0.10 | 96.50 |
| Swiderski, Lukasz | 5/10/2023 | Follow-up questions for regulatory specialists and CGSH litigation team re/ sales structuring questions | 1.00 | 965.00 |
| Kim, Hoo Ri | 5/11/2023 | Reviewing materials re: sale structure | 0.10 | 110.50 |
| Levander, Samuel L. | 5/11/2023 | Analysis re regulator's pre-motion letter | 0.50 | 590.00 |
| Julson Barahona, Isa A. | 5/11/2023 | Call w/ K Spoerri re SPA drafting. | 0.10 | 118.00 |
| Burns, James R. | 5/11/2023 | Review and revise chart. | 0.40 | 728.00 |
| Julson Barahona, Isa A. | 5/11/2023 | Call w/ J. Soto (Moelis) re: SPA drafting. | 0.50 | 590.00 |
| Linch, Maureen E. | 5/11/2023 | Revise Moelis slide presentation describing sale alternatives. | 1.00 | 1,735.00 |
| Julson Barahona, Isa A. | 5/11/2023 | Attend to correspondence w/ C. Kourtis (Genesis) re: SPA drafting. | 0.80 | 944.00 |
| Morris, Brian J. | 5/11/2023 | Emails regarding asset sale. | 0.50 | 742.50 |
| Julson Barahona, Isa A. | 5/11/2023 | Revise SPA. | 3.80 | 4,484.00 |
| Garland, Amy | 5/11/2023 | Email correspondence with I. Barahona regarding SPA. | 0.50 | 422.50 |
| Julson Barahona, Isa A. | 5/11/2023 | Call w/ K. Spoerri re. SPA drafting. | 0.10 | 118.00 |
| Franzreb, Margaret | 5/11/2023 | Conduct BloombergLaw litigation search (.1); confer with M. Rathi re: same (.1). | 0.20 | 74.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Al-Sharari, Ayah | 5/11/2023 | Call w/ K. Spoerri, I. Julson Barahona, L. Swiderski, A. Saenz, S. Levander, M. Rathi re. pending litigation matters (.5); Correspondence with . Spoerri, I. Julson Barahona, L. Swiderski, A. Saenz, S. Levander, M. Rathi re. same (.1); Correspondence with K. Spoerri, I. Julson Barahona, J. VanLare, K. Hoori, R. Minott and L. Swiderski re revised SPA (.3). | 0.90 | 868.50 |
| Swiderski, Lukasz | 5/11/2023 | Prepare and distribute questions regarding regulatory licenses for reg. specialist teams & Reed Smith | 0.50 | 482.50 |
| Minott, Richard | 5/11/2023 | Review diligence questions responses | 1.10 | 1,061.50 |
| Spoerri, Kimberly R. | 5/11/2023 | Call w/ J. Barahona, A. Al-Sharari, L. Swiderski, A. Saenz, S. Levander, M. Rathi re. pending litigation matters. | 0.50 | 850.00 |
| Minott, Richard | 5/11/2023 | Provide comments to sale structuring alternatives deck | 1.60 | 1,544.00 |
| Swiderski, Lukasz | 5/11/2023 | Revise and restructure sales alternative restructuring considerations slides | 0.60 | 579.00 |
| Spoerri, Kimberly R. | 5/11/2023 | Call with I. Julson Barahona, L. Swiderski, A. Al-Sharari re pending litigation matters de-brief. | 0.20 | 340.00 |
| Swiderski, Lukasz | 5/11/2023 | Call w/ I. Julson Barahona (Tower), M. Weiss (Tower), J. Cogman (Tower), & J. Young (Tower) re NDA | 0.30 | 289.50 |
| Spoerri, Kimberly R. | 5/11/2023 | Review client question regarding SPA. | 0.10 | 170.00 |
| Swiderski, Lukasz | 5/11/2023 | Email w/ K. Spoerri re. structuring options deck revisions | 0.20 | 193.00 |
| Spoerri, Kimberly R. | 5/11/2023 | Call with I. Julson Barahona regarding SPA drafting. | 0.10 | 170.00 |
| Swiderski, Lukasz | 5/11/2023 | Email w/ K. Spoerri re. regulatory specialist feedback; revise license transfer analysis table & prepare | 2.10 | 2,026.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | follow-up questions for regulatory specialists | | |
| Spoerri, Kimberly R. | 5/11/2023 | Comment on Moelis deck on alternative structures. | 0.80 | 1,360.00 |
| Swiderski, Lukasz | 5/11/2023 | Revise NDA & related correspondence w/ I. Julson Barahona & M. Bergman (Genesis) | 1.20 | 1,158.00 |
| Spoerri, Kimberly R. | 5/11/2023 | Attention to email (.1). Review of regulatory table (.8).  Email bankruptcy team regarding comments to alternative structures slides (.1). Email tax team with question regarding alternative structure slides (.1). | 1.10 | 1,870.00 |
| Swiderski, Lukasz | 5/11/2023 | Call w/ K. Spoerri, I. Julson Barahona, A. Al-Sharari, A. Saenz, S. Levander, M. Rathi re. pending litigation matters | 0.50 | 482.50 |
| Rathi, Mohit | 5/11/2023 | Responding to Statute of Limitations question from M&A team | 1.00 | 845.00 |
| Swiderski, Lukasz | 5/11/2023 | Call w/ K. Spoerri, I. Julson Barahona & A. Sharari re. pending litigation matters de-brief | 0.20 | 193.00 |
| Rathi, Mohit | 5/11/2023 | Research re: insurance question from M&A team | 0.50 | 422.50 |
| Swiderski, Lukasz | 5/11/2023 | Implement comments to sales structuring deck and send to K. Spoerri | 0.30 | 289.50 |
| Rathi, Mohit | 5/11/2023 | Reviewing litigation for litigation schedule | 0.30 | 253.50 |
| Snagg, Ferdisha | 5/11/2023 | Consider change in control approval queries | 1.10 | 1,573.00 |
| Ilan, Daniel | 5/11/2023 | Conferences re reasonableness standard in rep | 0.30 | 603.00 |
| VanLare, Jane | 5/11/2023 | Reviewed diligence responses (.2) | 0.20 | 346.00 |
| Fuller, Patrick A. | 5/11/2023 | Question regarding bankruptcy sale license transfers. | 0.30 | 445.50 |
| VanLare, Jane | 5/11/2023 | Reviewed correspondence from K. Spoerri re SPA (.5) | 0.50 | 865.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Julson Barahona, Isa A. | 5/12/2023 | Call w/ A. Al-Sharari & L. Swiderski re. deal status. | 0.30 | 354.00 |
| Al-Sharari, Ayah | 5/12/2023 | Call w/ I. Julson Barahona and L. Swiderski re. deal status (0.3); Correspondence with L. Swiderski re regulatory chart (0.7) Correspondence with I. Julson Barahona and K. Spoerri re sale process alternatives deck (0.3); Reviewing sale process alternatives deck (1.1); Correspondence with M. Rathi, K. Spoerri, S. Levander, I. Julson Barahona and A. Saenz re litigation matters (0.3); Correspondence with J. VanLare, K. Hoori, R. Minott, K. Spoerri and I. Julson Barahona re bankruptcy comments to sale process aternative deck (0.4); Further revising sale process alternatives deck (1.2); Sending revised sale process alternatives deck to I. Julson Barahona (0.1). | 4.40 | 4,246.00 |
| Julson Barahona, Isa A. | 5/12/2023 | revise Sales Alternative Presentation. | 1.00 | 1,180.00 |
| Fuller, Patrick A. | 5/12/2023 | Genesis bitlicense questions. | 1.00 | 1,485.00 |
| Julson Barahona, Isa A. | 5/12/2023 | Revise SPA per feedback from Moelis and CGSH BK team. | 1.60 | 1,888.00 |
| Dawley, William S. | 5/12/2023 | Communication with A. Saenz and S. Levander regarding insurance matters. | 0.30 | 289.50 |
| Julson Barahona, Isa A. | 5/12/2023 | Attend to correspondence w/ representative of a bidder re: NDA. | 0.20 | 236.00 |
| VanLare, Jane | 5/12/2023 | call w K Spoerri regarding deck for presentation to special committee and outstanding issues | 0.80 | 1,384.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | on SPA (.3); call with B. Tichenor re M&A process (.5) | | |
| Kim, Hoo Ri | 5/12/2023 | Reviewing draft equity purchase agreement | 1.40 | 1,547.00 |
| O'Neal, Sean A. | 5/12/2023 | Correspondence re bid process and sale order questions from J. Roden (Moelis). | 0.10 | 182.00 |
| Spoerri, Kimberly R. | 5/12/2023 | Call with J. VanLare regarding deck for presentation to special committee and outstanding issues on SPA (0.3); correspondence re same (0.6) | 0.90 | 1,530.00 |
| Linch, Maureen E. | 5/12/2023 | Correspond with W. McRae and K. Spoerri regarding structuring alternatives. | 0.10 | 173.50 |
| VanLare, Jane | 5/12/2023 | Reviewed M&A deck re sale structure (.9) | 0.90 | 1,557.00 |
| Spoerri, Kimberly R. | 5/12/2023 | Review of tax comments to Moelis deck and consideration of structure of deck. | 0.50 | 850.00 |
| Snagg, Ferdisha | 5/12/2023 | Further query re cic process | 0.70 | 1,001.00 |
| Spoerri, Kimberly R. | 5/12/2023 | Review of email correspondence regarding offer letter. | 0.20 | 340.00 |
| Swiderski, Lukasz | 5/12/2023 | Correspondence w/ M. Bergman (Genesi) & T. Jones (Weil) re. NDA | 0.10 | 96.50 |
| Conroy Jr., Hugh C. | 5/12/2023 | Reviewing/correspondence re Genesis regulatory matters for sale of assets or equity. | 0.50 | 842.50 |
| Swiderski, Lukasz | 5/12/2023 | Work on follow-up questionnaire for regulatory specialists | 1.90 | 1,833.50 |
| Swiderski, Lukasz | 5/12/2023 | Call w/ I. Julson Barahona, A. Al-Sharari re. deal status | 0.30 | 289.50 |
| Brownstein, Julia | 5/12/2023 | Review of diligence materials. | 1.00 | 965.00 |
| Brownstein, Julia | 5/12/2023 | Reviewed diligence materials for summary. | 1.20 | 1,158.00 |
| Brownstein, Julia | 5/12/2023 | Began drafting summary of diligence. | 1.90 | 1,833.50 |
| Morris, Brian J. | 5/12/2023 | Emails regarding consequences of an Asset Sale vs Equity Sale in bankruptcy. | 0.50 | 742.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Julson Barahona, Isa A. | 5/13/2023 | Call w/ K. Spoerri re: Sales Process Alternatives presentation. | 0.50 | 590.00 |
| O'Neal, Sean A. | 5/13/2023 | Correspondence with K. Spoerri re SPA and related issues. | 0.10 | 182.00 |
| Julson Barahona, Isa A. | 5/13/2023 | Revise Sales Process Alternatives presentation, incorporating feedback from K. Spoerri. | 2.10 | 2,478.00 |
| Spoerri, Kimberly R. | 5/13/2023 | Review email correspondence regarding Moelis deck. | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 5/13/2023 | Review and revise disclosure schedules shell. | 0.50 | 590.00 |
| Al-Sharari, Ayah | 5/13/2023 | Correspondence with I. Julson Barahona re revised sale process alternatives deck (0.1). | 0.10 | 96.50 |
| Julson Barahona, Isa A. | 5/13/2023 | Call with K. Spoerri regarding Moelis deck. | 0.50 | 590.00 |
| Brownstein, Julia | 5/13/2023 | Drafted diligence notes. | 4.20 | 4,053.00 |
| Spoerri, Kimberly R. | 5/13/2023 | Call with I. Julson Barahona regarding Moelis deck. | 0.50 | 850.00 |
| Spoerri, Kimberly R. | 5/13/2023 | Call with I. Julson Barahona regarding Sales Process Alternatives presentation. | 0.50 | 850.00 |
| Knight, Julia A. | 5/14/2023 | Review I. Barahona chart | 0.30 | 354.00 |
| Al-Sharari, Ayah | 5/14/2023 | Correspondence with I. Julson Barahona re sellers disclosure schedule (0.1); Coordinating update to sellers disclosure schedule (0.8). | 0.90 | 868.50 |
| Julson Barahona, Isa A. | 5/14/2023 | Attend to correspondence w/ N. Neto (Walkers) re: SPA. | 0.30 | 354.00 |
| Brownstein, Julia | 5/14/2023 | Reviewed and proofread diligence summary. | 0.70 | 675.50 |
| Julson Barahona, Isa A. | 5/14/2023 | Revise Sales Process Alternatives presentation, incorporating feedback from J. VanLare and K. Spoerri. | 0.70 | 826.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Minott, Richard | 5/14/2023 | Correspondence re I. Julson Barahona re alternative structures | 0.60 | 579.00 |
| Julson Barahona, Isa A. | 5/14/2023 | Revise license analysis chart. | 0.80 | 944.00 |
| Spoerri, Kimberly R. | 5/14/2023 | Prepared edits to Moelis deck and regulatory analysis. | 1.10 | 1,870.00 |
| VanLare, Jane | 5/14/2023 | Revised sale deck re sale structure (.4) | 0.40 | 692.00 |
| Fuller, Patrick A. | 5/14/2023 | Review bitlicense transfer options chart. | 0.30 | 445.50 |
| Knight, Julia A. | 5/15/2023 | Review/revise I. Barahona chart. | 0.70 | 826.00 |
| Minott, Richard | 5/15/2023 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, A. Al-Sharari, H. Kim, B. Klein (Moelis), J. Soto (Moelis), B. Tichenor (Moelis), M. Diyanni (Moelis), J. Roden (Moelis), J. Lina (Moelis), O. Backes (Moelis) re sale process updates | 0.80 | 772.00 |
| Julson Barahona, Isa A. | 5/15/2023 | Call with K. Spoerri regarding revisions to purchase agreement/disclosure schedules (0.1); correspondence re same (0.1). | 0.20 | 236.00 |
| VanLare, Jane | 5/15/2023 | Call with D. Islim (Genesis), Moelis team, A&M team (.5); call with K. Spoerri, I. Julson Barahona, and R. Minott A. Al-Sharari re sale process (.3); call with K. Spoerri, I. Julson Barahona, A. Al-Sharari, H. Kim, R. Minott, B. Klein (Moelis), J. Soto (Moelis), B. Tichenor (Moelis), M. Diyanni (Moelis), J. Roden (Moelis), J. Lina (Moelis), O. Backes (Moelis) re sale process updates (partial) (.6) | 1.40 | 2,422.00 |
| Julson Barahona, Isa A. | 5/15/2023 | Call with J. VanLare, K. Spoerri, A. Al-Sharari, R. Minott regarding sale process. | 0.30 | 354.00 |
| Minott, Richard | 5/15/2023 | Review diligence questions | 0.50 | 482.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Julson Barahona, Isa A. | 5/15/2023 | Call with J. VanLare (partial), K. Spoerri, A. Al-Sharari, H. Kim, R. Minott, B. Klein (Moelis), J. Soto (Moelis), B. Tichenor (Moelis), M. Diyanni (Moelis), J. Roden (Moelis), J. Lina (Moelis), O. Backes (Moelis) regarding sale process updates. | 0.80 | 944.00 |
| Arnett, Lauren E. | 5/15/2023 | Implementing edits to Seller Disclosure Schedules as directed by A. Al-Sharari | 2.60 | 1,118.00 |
| Julson Barahona, Isa A. | 5/15/2023 | Call with J. VanLare, K. Spoerri, D. Islim (Genesis, partial), F. Lamy (Genesis), J. Soto (Moelis), B. Tichenor (Moelis), J. Roden (Moelis), M. DiYanni (Moelis), J. Dermont (Moelis), B. Klein (Meolis), B. DiPietro (Moelis), S. Cascante (A&M), M. Leto (A&M) regarding status update and bid process. | 0.50 | 590.00 |
| Minott, Richard | 5/15/2023 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, A. Al-Sharari re sale process | 0.30 | 289.50 |
| Julson Barahona, Isa A. | 5/15/2023 | Revise license analysis chart. | 0.50 | 590.00 |
| VanLare, Jane | 5/15/2023 | Call with K. Spoerri, I. Julson Barahona, D. Islim (Genesis, partial), F. Lamy (Genesis), J. Soto (Moelis), B. Tichenor (Moelis), J. Roden (Moelis), M. DiYanni (Moelis), J. Dermont (Moelis), B. Klein (Meolis), B. DiPietro (Moelis), S. Cascante (A&M), M. Leto (A&M) regarding status update and bid process. | 0.50 | 865.00 |
| Julson Barahona, Isa A. | 5/15/2023 | Attend to correspondence with A. Al-Sharari regarding APA draft. | 0.50 | 590.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Al-Sharari, Ayah | 5/15/2023 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, R. Minott re sale process (.3);  Call with J. VanLare (partial .6), K. Spoerri, I. Julson Barahona, A. Al-Sharari, H. Kim, R. Minott, B. Klein (Moelis), J. Soto (Moelis), B. Tichenor (Moelis), M. Diyanni (Moelis), J. Roden (Moelis), J. Lina (Moelis), O. Backes (Moelis) re sale process updates (.8); Correspondence with L. Arnett re update to sellers disclosure schedule (.3); Correspondence with I. Julson Barahona re APA (.5); Reviewing APA (1.7); Revising APA (4.4). | 8.00 | 7,720.00 |
| Julson Barahona, Isa A. | 5/15/2023 | Attend to correspondence with representative of a bidder regarding NDA. | 0.20 | 236.00 |
| Arnett, Lauren E. | 5/15/2023 | Implementing additional edits to the Seller Disclosure Schedules as directed by A. Al-Sharari | 2.10 | 903.00 |
| Kim, Hoo Ri | 5/15/2023 | Call with J. VanLare (partial .6), K. Spoerri, I. Julson Barahona, A. Al-Sharari, R. Minott, B. Klein (Moelis), J. Soto (Moelis), B. Tichenor (Moelis), M. Diyanni (Moelis), J. Roden (Moelis), J. Lina (Moelis), O. Backes (Moelis) re sale process updates | 0.80 | 884.00 |
| Brownstein, Julia | 5/15/2023 | Proofread updated diligence notes. | 0.40 | 386.00 |
| Fuller, Patrick A. | 5/15/2023 | Edits to bitlicense transfer chart. | 0.30 | 445.50 |
| Brownstein, Julia | 5/15/2023 | Finished proofreading diligence report. | 0.20 | 193.00 |
| Rathi, Mohit | 5/15/2023 | 1.9 - drafting litigation disclosure schedule; 1 - running searches re: the same | 2.90 | 2,450.50 |
| Spoerri, Kimberly R. | 5/15/2023 | Call with J. VanLare, I. Julson Barahona, A. Al-Sharari, R. Minott regarding sale process. | 0.30 | 510.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Spoerri, Kimberly R. | 5/15/2023 | Call with J. VanLare (partial .6), I. Julson Barahona, A. Al-Sharari, H. Kim, R. Minott, B. Klein (Moelis), J. Soto (Moelis), B. Tichenor (Moelis), M. Diyanni (Moelis), J. Roden (Moelis), J. Lina (Moelis), O. Backes (Moelis) regarding sale process updates. | 0.80 | 1,360.00 |
| Spoerri, Kimberly R. | 5/15/2023 | Call with I. Julson Barahona regarding revisions to purchase agreement/disclosure schedules. | 0.10 | 170.00 |
| Spoerri, Kimberly R. | 5/15/2023 | Review email correspondence regarding license matrix and bidder sale process. | 0.30 | 510.00 |
| Spoerri, Kimberly R. | 5/15/2023 | Call with J. VanLare, I. Julson Barahona, D. Islim (Genesis, partial), F. Lamy (Genesis), J. Soto (Moelis), B. Tichenor (Moelis), J. Roden (Moelis), M. DiYanni (Moelis), J. Dermont (Moelis), B. Klein (Meolis), B. DiPietro (Moelis), S. Cascante (A&M), M. Leto (A&M) regarding status update and bid process. | 0.50 | 850.00 |
| Spoerri, Kimberly R. | 5/15/2023 | Review email correspondence from Moelis (0.05); call with J. Soto (Moelis) regarding bid process (0.05). | 0.10 | 170.00 |
| Spoerri, Kimberly R. | 5/15/2023 | Email client regarding regulatory chart request from Moelis. | 0.10 | 170.00 |
| Spoerri, Kimberly R. | 5/15/2023 | Comment on regulatory matrix. | 0.30 | 510.00 |
| Conroy Jr., Hugh C. | 5/15/2023 | Reviewing/revising summary of required regulatory applications. | 0.50 | 842.50 |
| Knight, Julia A. | 5/16/2023 | Review chart regarding regulator procedures. | 0.30 | 354.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Al-Sharari, Ayah | 5/16/2023 | Call w/ J. VanLare, K. Spoerri, I. Julson Barahona, H. Kim, J. Soto (Moelis), M. DiYanni (Moelis) (partial), O. Backes (Moelis) (partial), A. Swift (Moelis) (partial), B. Tichenor (Moelis), J. Roden (Moelis), and J. Lina (Moelis) re sale process alternatives (.5); Further revising APA (4.8); Sending same to I. Julson Barahona (0.1); Reviewing revised sellers disclosure schedules (.9); Revising same (1.0). | 7.50 | 7,237.50 |
| Kim, Hoo Ri | 5/16/2023 | Call w/ J. VanLare, K. Spoerri, I. Julson Barahona, J. Soto (Moelis), M. DiYanni (Moelis) (partial), O. Backes (Moelis) (partial), A. Swift (Moelis) (partial), B. Tichenor (Moelis), J. Roden (Moelis), and J. Lina (Moelis) re sale process alternatives. | 0.50 | 552.50 |
| Morris, Brian J. | 5/16/2023 | Prepared summary chart regarding regulator issues | 0.80 | 1,188.00 |
| Brown, Brant K. | 5/16/2023 | Call with K. Spoerri, J. Burns and I. Julson Barahona regarding regulator filings. (0.4); Revise analysis regarding regulatory obligations and filings. (0.4) | 0.80 | 1,044.00 |
| O'Neal, Sean A. | 5/16/2023 | Correspondence with team re data room for sale. | 0.30 | 546.00 |
| Julson Barahona, Isa A. | 5/16/2023 | Call with J. VanLare, K. Spoerri, H. Kim, J. Soto (Moelis), M. DiYanni (Moelis) (partial), O. Backes (Moelis) (partial), A. Swift (Moelis) (partial), B. Tichenor (Moelis), J. Roden (Moelis), and J. Lina (Moelis) regarding sale process alternatives. | 0.50 | 590.00 |
| Burns, James R. | 5/16/2023 | Review licensing question. | 0.40 | 728.00 |
| Julson Barahona, Isa A. | 5/16/2023 | Call with K. Spoerri regarding license analysis table. | 0.20 | 236.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Julson Barahona, Isa A. | 5/16/2023 | Revise regulatory license analysis table and attend to correspondence with J. Knight and B. Brown regarding same. | 2.00 | 2,360.00 |
| VanLare, Jane | 5/16/2023 | Call w/ H. Kim, K. Spoerri, I. Julson Barahona, J. Soto (Moelis), M. DiYanni (Moelis) (partial), O. Backes (Moelis) (partial), A. Swift (Moelis) (partial), B. Tichenor (Moelis), J. Roden (Moelis), and J. Lina (Moelis) re sale process alternatives. | 0.50 | 865.00 |
| Julson Barahona, Isa A. | 5/16/2023 | Call with K. Spoerri, B. Brown and J. Burns regarding regulator filings. | 0.40 | 472.00 |
| Burns, James R. | 5/16/2023 | Call with B. Brant, K. Spoerri and I Julson Barahona regarding regulator filings | 0.80 | 1,456.00 |
| Corsiglia, James G. | 5/16/2023 | Review deal and agreement/revise compliance reps. | 0.50 | 700.00 |
| Hatoum, Sarah | 5/16/2023 | Reviewed APAs to see if they added "employees" directly as assets per A. Al-Sharari | 0.60 | 297.00 |
| Spoerri, Kimberly R. | 5/16/2023 | Call with J. VanLare, I. Julson Barahona, H. Kim, J. Soto (Moelis), M. DiYanni (Moelis) (partial), O. Backes (Moelis) (partial), A. Swift (Moelis) (partial), B. Tichenor (Moelis), J. Roden (Moelis), and J. Lina (Moelis) regarding sale process alternatives. | 0.50 | 850.00 |
| Spoerri, Kimberly R. | 5/16/2023 | Call with I. Barahona Julson regarding license analysis table. | 0.20 | 340.00 |
| Spoerri, Kimberly R. | 5/16/2023 | Call with B. Brown, J. Burns and I. Barahona Julson regarding regulator filings. | 0.40 | 680.00 |
| Fuller, Patrick A. | 5/16/2023 | Genesis transfer and sale chart bitlicense issues. | 0.50 | 742.50 |
| Knight, Julia A. | 5/17/2023 | Review questions related to regulator process for acquisitions. | 0.10 | 118.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Levander, Samuel L. | 5/17/2023 | Revised litigation analysis | 0.60 | 708.00 |
| Julson Barahona, Isa A. | 5/17/2023 | Attend to correspondence re: license analysis chart w/ B. Morris. | 0.20 | 236.00 |
| VanLare, Jane | 5/17/2023 | Meeting with D. Islim (Geneis), A. Pretto-Sakmann (Genesis), K. Spoerri (partial), S. O'Neal (partial) re M&A and related developments (2.3) | 2.30 | 3,979.00 |
| O'Neal, Sean A. | 5/17/2023 | Meeting with D. Islim (Genesis) and A. Pretto-Sakmann (Genesis) re M&A and related developments. | 0.50 | 910.00 |
| Julson Barahona, Isa A. | 5/17/2023 | Revise license analysis chart. | 0.50 | 590.00 |
| Arnett, Lauren E. | 5/17/2023 | Implementing additional edits to Disclosure Schedule as directed by A. Al-Sharari | 2.60 | 1,118.00 |
| Linch, Maureen E. | 5/17/2023 | Review terms of bids. | 0.30 | 520.50 |
| Julson Barahona, Isa A. | 5/17/2023 | Attend to correspondence w/ CGSH specialists re: status. | 0.30 | 354.00 |
| VanLare, Jane | 5/17/2023 | Reviewed diligence responses (.1) | 0.10 | 173.00 |
| Julson Barahona, Isa A. | 5/17/2023 | Review litigation disclosure schedule. | 0.20 | 236.00 |
| Rathi, Mohit | 5/17/2023 | Correspondence with M. Mix re: litigation disclosure schedule | 0.50 | 422.50 |
| Julson Barahona, Isa A. | 5/17/2023 | Attend to correspondence w/ K. Spoerri and representatives of a bidder re: a bidder's NDA. | 0.50 | 590.00 |
| Kim, Hoo Ri | 5/17/2023 | Reviewing diligence questions from interested party | 0.30 | 331.50 |
| Rathi, Mohit | 5/17/2023 | .9 - drafting litigation disclosure schedule; .3 - correspondence with A. Al-Sharari re: revisions to the same | 1.20 | 1,014.00 |
| Morris, Brian J. | 5/17/2023 | Prepared edits to summary chart on regulator issues chart | 0.50 | 742.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Spoerri, Kimberly R. | 5/17/2023 | Meet with J. VanLare, A. Pretto-Sakmann and D. Islim re M&A and reltaed developments. | 0.50 | 850.00 |
| Conroy Jr., Hugh C. | 5/17/2023 | Responding various questions/issues re obtaining NY bitlicense in various sale scenarios | 0.50 | 842.50 |
| Al-Sharari, Ayah | 5/18/2023 | Correspondence with K. Spoerri, I. Julson Barahona, M. Bergman (Genesis), A. Sullivan (Genesis) and A. Pretto-Sakmann re NDA with Ripple (.2); Sending comments re same to K. Spoerri, I. Julson Barahona, F. Siddiqui, J. Saferstein, J. Liou, R. Berkovich, T. Tavridou, M. Cruz, D. Ruzi (.3) Correspondence with K. Spoerri, M. Rathi, I. Julson Barahona, S. Levander, A. Saenz and A. Saba re updated litigation schedule (.2). | 0.70 | 675.50 |
| Julson Barahona, Isa A. | 5/18/2023 | Attend to correspondence w/ A. Pretto-Sakmann (Genesis) re: license analysis chart. | 0.30 | 354.00 |
| VanLare, Jane | 5/18/2023 | Reviewed email from K. Spoerri re sale process (.1) | 0.10 | 173.00 |
| Hatoum, Sarah | 5/18/2023 | For I. Barahona: pulled examples of SPAs converting to APAs. | 0.50 | 247.50 |
| Julson Barahona, Isa A. | 5/18/2023 | Review and revise a bidder's NDA. | 0.60 | 708.00 |
| Spoerri, Kimberly R. | 5/18/2023 | Call with J. Soto (Moelis) and internal follow up emails. | 0.30 | 510.00 |
| Rathi, Mohit | 5/18/2023 | .8 - revising litigation disclosure schedule; .3 - correspondence re: the same with M. Mix (Morrison Cohen) | 1.10 | 929.50 |
| Julson Barahona, Isa A. | 5/18/2023 | Review and revise draft APA. | 4.00 | 4,720.00 |
| Al-Sharari, Ayah | 5/19/2023 | Correspondence with I. Julson Barahona re APA (.1); Revising APA (.9); Review of litigation schedule (.1). | 1.10 | 1,061.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VanLare, Jane | 5/19/2023 | Call with K. Spoerri, R. Minott, H. Kim, I. Julson Barahona, M. Levy (WLRK) and D. Alderstein (WLRK) re: bidder indication of interest (0.2); Call with K. Spoerri re same (.2) | 0.40 | 692.00 |
| Julson Barahona, Isa A. | 5/19/2023 | Call with J. VanLare, K. Spoerri, R. Minott, H. Kim, and counsel to bidder re: a bidder's indication of interest. | 0.20 | 236.00 |
| Minott, Richard | 5/19/2023 | Call with J. VanLare, K. Spoerri, H. Kim, I. Julson Barahona, counsel to bidder M. Levy (WLRK) and D. Alderstein (WLRK) re: a bidder's indication of interest | 0.20 | 193.00 |
| Julson Barahona, Isa A. | 5/19/2023 | Prepare execution and executed versions of NDA with a bidder. | 0.50 | 590.00 |
| Spoerri, Kimberly R. | 5/19/2023 | Call with J. VanLare, R. Minott, H. Kim, I. Julson Barahona, counsel to bidder regarding a bidder's indication of interest. | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 5/19/2023 | Attend to correspondence w/ N. Neto (Walkers) re: license agreement table. | 0.30 | 354.00 |
| O'Neal, Sean A. | 5/19/2023 | Correspondence with Moelis re bids. | 0.10 | 182.00 |
| Kim, Hoo Ri | 5/19/2023 | Call with J. VanLare, K. Spoerri, R. Minott, I. Julson Barahona, counsel to bidder M. Levy (WLRK) and D. Alderstein (WLRK) re: a bidder's indication of interest | 0.20 | 221.00 |
| VanLare, Jane | 5/19/2023 | Call with K. Spoerri regarding bids received | 0.20 | 346.00 |
| Gruszecki, Robert J. | 5/19/2023 | Assistance with questions re asset purchase agreement, list of assets and liabilities, covenants relating to non-transferred assets, conversion from stock purchase to asset | 0.50 | 590.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Spoerri, Kimberly R. | 5/19/2023 | Send update email to Moelis and review bids received. | 0.30 | 510.00 |
| Morris, Brian J. | 5/19/2023 | Prepared edits to summary chart on regulator issues (0.4); email to Deborah regarding same (0.1) | 0.50 | 742.50 |
| Spoerri, Kimberly R. | 5/19/2023 | Email S. Kaiser regarding HSR question. | 0.10 | 170.00 |
| Spoerri, Kimberly R. | 5/19/2023 | Attention to email. | 0.40 | 680.00 |
| Spoerri, Kimberly R. | 5/19/2023 | Call with potential bidder regarding bid. | 0.20 | 340.00 |
| Spoerri, Kimberly R. | 5/19/2023 | Call with J. VanLare regarding bids received. | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 5/20/2023 | Revise license analysis chart. | 0.40 | 472.00 |
| O'Neal, Sean A. | 5/20/2023 | Correspondence with Moelis and Cleary team re bids. | 0.10 | 182.00 |
| Julson Barahona, Isa A. | 5/20/2023 | Revise APA and circulate to K. Spoerri for review. | 1.70 | 2,006.00 |
| Spoerri, Kimberly R. | 5/20/2023 | Attention to review of and emails relating to regulatory table. | 0.30 | 510.00 |
| O'Neal, Sean A. | 5/20/2023 | Markup sales related documents. | 0.50 | 910.00 |
| Al-Sharari, Ayah | 5/20/2023 | Correspondence with I. Julson Barahona re APA (.1); Revising APA (.5); Sending same to I. Julson Barahona (.1). | 0.70 | 675.50 |
| Al-Sharari, Ayah | 5/21/2023 | Review of revised litigation disclosure schedule (.3); Revising seller disclosure schedule (.8); Sending same to I. Julson Barahona (.1). | 1.20 | 1,158.00 |
| O'Neal, Sean A. | 5/21/2023 | Correspondence with Moelis re sales process. | 0.10 | 182.00 |
| VanLare, Jane | 5/22/2023 | Revised deck re bids (.4) | 0.40 | 692.00 |
| Julson Barahona, Isa A. | 5/22/2023 | Review IOI comparison table and share feedback with Moelis. | 1.50 | 1,770.00 |
| Garland, Amy | 5/22/2023 | Reviewing Weil comments to EPA. | 0.30 | 253.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Julson Barahona, Isa A. | 5/22/2023 | Revise EPA, incorporating feedback from Weil. | 2.00 | 2,360.00 |
| Spoerri, Kimberly R. | 5/22/2023 | Attention to email. | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 5/22/2023 | Review NDA markup from a bidder. | 0.30 | 354.00 |
| Linch, Maureen E. | 5/22/2023 | Review changes to purchase agreement. | 0.40 | 694.00 |
| Julson Barahona, Isa A. | 5/22/2023 | Attend to correspondence w/ J. Roden (Moelis) and B. Tichenor re: potential bidder's NDA. | 0.60 | 708.00 |
| Spoerri, Kimberly R. | 5/22/2023 | Attention to review of Moelis deck. | 0.70 | 1,190.00 |
| Julson Barahona, Isa A. | 5/22/2023 | Attend to correspondence re: Weil markup with Weil and CGSH specialist teams. | 0.50 | 590.00 |
| Levander, Samuel L. | 5/22/2023 | Analysis re indications of interest | 0.60 | 708.00 |
| Spoerri, Kimberly R. | 5/22/2023 | Comment on Weil draft SPA. | 0.50 | 850.00 |
| Al-Sharari, Ayah | 5/22/2023 | Review of NDA with bidder (.5); Sending comments to same to M. Bergman (Genesis), A. Sullivan (Genesis) and A. Pretto-Sakmann (Genesis),  J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil),  T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) re sale process re same (.2); Review of Weil's comments to NDA (.1); Sending revised draft of same to J. Roden (Moelis), M. DiYanni (Moelis), B. Tichenor (Moelis) and J. Soto (Moelis) (.1); Correspondence with K. Spoerri, I. Julson Barahona, J. VanLare,, K. Hoori and R. Minott re purchase agreement (.4); Correspondence with J. Roden (Moelis), M. DiYanni (Moelis), B. Tichenor | 1.80 | 1,737.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (Moelis) and J. Soto (Moelis) re sale process (.4). | | |
| Minott, Richard | 5/22/2023 | Call with J. VanLare, K. Spoerri, H. Kim, I. Julson Barahona, M. Levy (WLRK) and D. Alderstein (WLRK) re: a bidder's indication of interest | 0.20 | 193.00 |
| Julson Barahona, Isa A. | 5/23/2023 | Call w/ A. Pretto-Sakmann (Genesis), J. VanLare, K. Spoerri, and, A. Al-Sharari re bid process. | 0.60 | 708.00 |
| VanLare, Jane | 5/23/2023 | Call with A. Pretto-Sakmann, K Spoerri, others re M&A process (.6) | 0.60 | 1,038.00 |
| Julson Barahona, Isa A. | 5/23/2023 | Review and revise bid comparison deck. | 1.00 | 1,180.00 |
| Minott, Richard | 5/23/2023 | Review APA | 2.10 | 2,026.50 |
| Julson Barahona, Isa A. | 5/23/2023 | Attend to correspondence w/ L. Bagarella re: draft APA. | 0.30 | 354.00 |
| Spoerri, Kimberly R. | 5/23/2023 | Attention to review of draft APA. | 1.80 | 3,060.00 |
| Julson Barahona, Isa A. | 5/23/2023 | Review and revise disclosure schedules. | 1.50 | 1,770.00 |
| Al-Sharari, Ayah | 5/23/2023 | Call w/ A. Pretto-Sakmann (Genesis), J. VanLare, K. Spoerri, I. Julson Barahona re bid process (.6); Correspondence with I. Julson Barahona re seller disclosure schedule (.3); Correspondence | 1.00 | 965.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | with K. Spoerri, I. Julson Barahona and J. VanLare re bid comparison deck (.1). | | |
| Julson Barahona, Isa A. | 5/23/2023 | Revise and circulate NDA to a bidder. | 0.70 | 826.00 |
| Spoerri, Kimberly R. | 5/23/2023 | Attention to review of draft APA. | 0.80 | 1,360.00 |
| Julson Barahona, Isa A. | 5/23/2023 | Revise Equity Purchase Agreement, incorporating Weil's comments. | 1.50 | 1,770.00 |
| Linch, Maureen E. | 5/23/2023 | Correspond with K. Heiland, D. Schaefer and W. McRae regarding comments to purchase agreement. | 0.10 | 173.50 |
| Julson Barahona, Isa A. | 5/23/2023 | Revise Asset Purchase Agreement, incorporating comments from K. Spoerri. | 3.00 | 3,540.00 |
| Spoerri, Kimberly R. | 5/23/2023 | Call w/ A. Pretto-Sakmann (Genesis), J. VanLare, I. Julson Barahona and, A. Al-Sharari regarding bid process | 0.60 | 1,020.00 |
| Kim, Hoo Ri | 5/23/2023 | Reviewing sale materials | 0.50 | 552.50 |
| Levine, Alan M. | 5/23/2023 | Review of and revisions to revised APA. | 1.00 | 2,135.00 |
| Kim, Hoo Ri | 5/23/2023 | Reviewing information re: sale | 0.40 | 442.00 |
| Spoerri, Kimberly R. | 5/23/2023 | Attention to email. | 0.10 | 170.00 |
| O'Neal, Sean A. | 5/23/2023 | Correspondence re M&A process and bids. | 0.40 | 728.00 |
| Spoerri, Kimberly R. | 5/23/2023 | Comment on updated sale process deck. | 0.10 | 170.00 |
| Spoerri, Kimberly R. | 5/23/2023 | Attention to email regarding APA draft. | 0.10 | 170.00 |
| Spoerri, Kimberly R. | 5/23/2023 | Attention to email. | 0.10 | 170.00 |
| Kaiser, Steven J. | 5/24/2023 | Emails with Stephen Houck regarding HSR requirements. | 0.30 | 445.50 |
| Levander, Samuel L. | 5/24/2023 | Analysis re schedules | 0.40 | 472.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 5/24/2023 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, R. Minott, A. Al-Sharari, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), D. Gail (Weil), A. Romig (Weil), T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) re sale process | 0.40 | 442.00 |
| VanLare, Jane | 5/24/2023 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, H. Kim, R. Minott, A. Al-Sharari, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), D. Gail (Weil), A. Romig (Weil), T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) re sale process (.4) | 0.40 | 692.00 |
| Houck, Stephen J. | 5/24/2023 | Genesis: Analyze indications of interest for HSR reportability. | 2.70 | 3,118.50 |
| Al-Sharari, Ayah | 5/24/2023 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, H. Kim, R. Minott, Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), D. Gail (Weil), A. Romig (Weil), T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) re sale process (.4); Review of NDA with bidder (.7); Revising same (.9); Sending comments to I. Julson Barahona re same (.1); Revising seller disclosure schedules (.7); Sending same to I. Julson Barahona (.1); Correspondence related to same (.5); Coordinating execution of NDA with bidder (.5); Correspondence with bidder re same (.1); Correspondence with K. Spoerri, I. Julson Barahona, S. Houck, B. Hoffman, A. Vedapudi re antitrust analysis (.2); Correspondence with I. Julson | 4.30 | 4,149.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Barahona and K. Spoerri re revised APA (.2). | | |
| Kim, Hoo Ri | 5/24/2023 | Reviewing APA | 0.10 | 110.50 |
| Spoerri, Kimberly R. | 5/24/2023 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, H. Kim, R. Minott, A. Al-Sharari, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), D. Gail (Weil), A. Romig (Weil), T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) regarding sale process. | 0.40 | 680.00 |
| Houck, Stephen J. | 5/24/2023 | Genesis: Call with I. Barahona regarding transaction structure for indications of interest, HSR reportability. | 0.10 | 115.50 |
| El Koury, Begonia | 5/24/2023 | External document communication as per A. Al-Sharari | 0.50 | 215.00 |
| Julson Barahona, Isa A. | 5/24/2023 | Call with J. VanLare, K. Spoerri, H. Kim, R. Minott, A. Al-Sharari, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), D. Gail (Weil), A. Romig (Weil), T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) re sale process. | 0.40 | 472.00 |
| VanLare, Jane | 5/24/2023 | Correspondence with k. Spoerri re sale process timeline (.1) | 0.10 | 173.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Julson Barahona, Isa A. | 5/24/2023 | Call w/ J. VanLare (partial) and R. Minott (partial) re: APA | 0.40 | 472.00 |
| Minott, Richard | 5/24/2023 | Call with J. VanLare, K. Spoerri, I. Julson Barahona, H. Kim, A. Al-Sharari, J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), D. Gail (Weil), A. Romig (Weil), T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) re sale process | 0.40 | 386.00 |
| Julson Barahona, Isa A. | 5/24/2023 | Attend to correspondence w/ J. Roden (Moelis) re: bids. | 0.30 | 354.00 |
| Spoerri, Kimberly R. | 5/24/2023 | Attention to emails regarding APA and review of APA. | 0.30 | 510.00 |
| Julson Barahona, Isa A. | 5/24/2023 | Revise APA, incorporating comments from K. Spoerri and CGSH specialists. | 4.00 | 4,720.00 |
| Minott, Richard | 5/24/2023 | Call w/ J. VanLare (partial) and J. Barahona re: APA (.2) | 0.20 | 193.00 |
| Julson Barahona, Isa A. | 5/24/2023 | Revise APA (cont'd) | 2.50 | 2,950.00 |
| VanLare, Jane | 5/24/2023 | Correspondence with R. Minott and I. Julson Barahona re: APA | 0.20 | 346.00 |
| Julson Barahona, Isa A. | 5/24/2023 | Revise NDA with a bidder. | 1.00 | 1,180.00 |
| Rathi, Mohit | 5/24/2023 | .6 - correspondence with A. Al-Sharari re: disclosure of litigation; .3 - related call with S. Levander | 0.90 | 760.50 |
| Heiland, Karl | 5/24/2023 | Call with D. Schaefer re APA and EPA. | 0.90 | 994.50 |
| Schaefer, Drew | 5/24/2023 | Call with K. Heiland re APA and EPA | 0.90 | 940.50 |
| Julson Barahona, Isa A. | 5/25/2023 | Call w K. Spoerri re SPA/APA status. | 0.10 | 118.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Al-Sharari, Ayah | 5/25/2023 | Correspondence with K. Spoerri, I. Julson Barahona, K. Heiland, W. McRae, M. Linch and D. Schaefer re tax considerations for APA (.2); Revising NDA with bidder (.8); Correspondence with M. Bergman (Genesis), A. Sullivan (Genesis) and A. Pretto-Sakmann (Genesis) re NDA markup (.2); Correspondence with J. Saferstein (Weil), J. Liou (Weil), F. Siddiqui (Weil), T. Tavridou (Weil), D. Ruzi (Weil), R. Frye (Weil), T. Jones (Weil) re same (.2); Preparing executed version of NDA (.2); Sending same to bidder (.1). | 1.70 | 1,640.50 |
| Julson Barahona, Isa A. | 5/25/2023 | Attend to correspondence w/ Moelis re: data room uploads. | 0.50 | 590.00 |
| VanLare, Jane | 5/25/2023 | Reviewed email from Moelis re sale process (.1); reviewed draft schedules (.5) | 0.60 | 1,038.00 |
| Julson Barahona, Isa A. | 5/25/2023 | Review and revise disclosure schedules. | 2.00 | 2,360.00 |
| Linch, Maureen E. | 5/25/2023 | Correspond with W. McRae, K. Heiland, and D. Schaefer regarding stock purchase agreement and bankruptcy plan. | 0.20 | 347.00 |
| Julson Barahona, Isa A. | 5/25/2023 | Revise APA, incorporating comments from K. Spoerri. | 2.00 | 2,360.00 |
| Spoerri, Kimberly R. | 5/25/2023 | Call with J. Barahona regarding SPA/APA status. | 0.10 | 170.00 |
| Kim, Hoo Ri | 5/25/2023 | Reviewing regulatory considerations re: sale | 0.20 | 221.00 |
| Spoerri, Kimberly R. | 5/25/2023 | Attention to review/revision of APA. | 0.30 | 510.00 |
| Kim, Hoo Ri | 5/25/2023 | Reviewing summary of bids | 0.70 | 773.50 |
| Spoerri, Kimberly R. | 5/25/2023 | Attention to email. | 0.10 | 170.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kim, Hoo Ri | 5/25/2023 | Reviewing diligence for sale | 0.60 | 663.00 |
| Spoerri, Kimberly R. | 5/25/2023 | Attention to review of APA. | 1.00 | 1,700.00 |
| Kim, Hoo Ri | 5/26/2023 | Reviewing sale diligence | 0.60 | 663.00 |
| Levine, Alan M. | 5/26/2023 | Telephone call with J. Brownstein re disclosure schedules; review of disclosure schedules; | 0.60 | 1,281.00 |
| Kim, Hoo Ri | 5/26/2023 | Reviewing APA | 1.80 | 1,989.00 |
| VanLare, Jane | 5/26/2023 | Reviewed schedules to APA (.5) | 0.50 | 865.00 |
| Julson Barahona, Isa A. | 5/26/2023 | Revise APA (cont'd). | 3.50 | 4,130.00 |
| Al-Sharari, Ayah | 5/26/2023 | Review of seller disclosure schedules (.5); Revising seller disclosure schedule (.7); Call w/ J. Brownstein re update to seller disclosure schedules (.2); Sending markup of NDA to bidder (.1); Correspondence with I. Julson Barahona re seller disclosure schedule (.4); Correspondence with L. Arnett re same (.2). | 2.00 | 1,930.00 |
| Julson Barahona, Isa A. | 5/26/2023 | Attend to correspondence with CGSH specialists and Moelis re: APA. | 1.60 | 1,888.00 |
| Arnett, Lauren E. | 5/26/2023 | Correspondence with I. Julson Barahona and A. Al-Sharari regarding redo of disclosure schedules | 0.80 | 344.00 |
| Minott, Richard | 5/26/2023 | Review APA comments | 2.10 | 2,026.50 |
| Brownstein, Julia | 5/26/2023 | Updated seller disclosure schedules; reviewed diligence. | 1.90 | 1,833.50 |
| Brownstein, Julia | 5/26/2023 | Review of disclosure schedules and draft of EPA. | 0.30 | 289.50 |
| Brownstein, Julia | 5/26/2023 | Call with A. Al-Sharari re update to seller disclosure schedules (0.1); correspondence re same (0.1). | 0.20 | 193.00 |
| Brownstein, Julia | 5/26/2023 | Call with A. Levine re: seller disclosure schedules. | 0.10 | 96.50 |
| Julson Barahona, Isa A. | 5/28/2023 | Call w L. Arnett re: disclosure schedules. | 0.10 | 118.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Arnett, Lauren E. | 5/28/2023 | Drafting updated Disclosure Schedule | 1.90 | 817.00 |
| Arnett, Lauren E. | 5/28/2023 | Call w I. Julson Barahona re: disclosure schedules (0.1) | 0.10 | 43.00 |
| Julson Barahona, Isa A. | 5/29/2023 | Call with A. Al-Sharari and L. Swiderski re. deal status and disclosure schedules. | 0.40 | 472.00 |
| Al-Sharari, Ayah | 5/29/2023 | Call w/ I. Julson Barahona and L. Swiderski re. deal status and disclosure schedules (.4); Correspondence related same (.3). | 0.70 | 675.50 |
| Swiderski, Lukasz | 5/29/2023 | Call w/ I. Julson Barahona and A. Al-Sharari re. deal status and disclosure schedules | 0.40 | 386.00 |
| Arnett, Lauren E. | 5/29/2023 | Drafting updated Company Disclosure Schedules as directed by I. Julson Barahona | 3.30 | 1,419.00 |
| Swiderski, Lukasz | 5/29/2023 | Review correspondence between 5/13 and 5/28 related to bid submissions, regulatory requirements, APA and SPA edits, and NDA negotiations | 3.40 | 3,281.00 |
| Spoerri, Kimberly R. | 5/29/2023 | Attention to review of dataroom. Email Cleary M&A team regarding same. Email Moelis regarding same. | 0.40 | 680.00 |
| Julson Barahona, Isa A. | 5/30/2023 | Attend to correspondence with K. Spoerri and R. Minott re: Weil markup. | 0.20 | 236.00 |
| Al-Sharari, Ayah | 5/30/2023 | Call with L. Swiderski re. Disclosure Schedules (.2); Correspondence with L. Swiderski, L. Arnott and I. Julson Barahona re same (.3); Correspondence with J. Lina (Moelis); K. Hoori, I. Julson Barahona, R. Minott,, and L. Swiderski re license analysis (.3); Correspondence with L. Swiderski, D. Schaefer, I. Julson Barahona and K. Spoerri re APA (.1); Correspondence with D. Ruzi (Weil),  T. Tavridou (Weil), I. | 1.10 | 1,061.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Julson Barahona, K. Spoerri and L. Swiderski re SPA (.2). | | |
| Swiderski, Lukasz | 5/30/2023 | Correspondence w/ J. Roden (Moelis), I. Julson Barahona & D. Schaefer re. purchase agreement & restructuring status. | 0.70 | 675.50 |
| Spoerri, Kimberly R. | 5/30/2023 | Email regarding dataroom uploads. | 0.10 | 170.00 |
| Swiderski, Lukasz | 5/30/2023 | Call w/ A. Al-Sharari re. Disclosure Schedules | 0.20 | 193.00 |
| Spoerri, Kimberly R. | 5/30/2023 | Attention to email. Email internally regarding process. | 0.30 | 510.00 |
| Swiderski, Lukasz | 5/30/2023 | Review bidder NDA mark-up & related correspondence with B. Tichenor (Moelis) | 0.20 | 193.00 |
| Spoerri, Kimberly R. | 5/30/2023 | Review Weil mark-up. Email team regarding same. Email team regarding dataroom review. | 0.20 | 340.00 |
| Swiderski, Lukasz | 5/30/2023 | Preliminary review of revised draft of Company Disclosure Schedules & email with A. Al-Sharari | 0.70 | 675.50 |
| Arnett, Lauren E. | 5/30/2023 | Implementing edits to Company Disclosure Schedule | 3.00 | 1,290.00 |
| Swiderski, Lukasz | 5/30/2023 | Revise Company Disclosure Schedules | 3.00 | 2,895.00 |
| Arnett, Lauren E. | 5/30/2023 | Continued edits to Company disclosure schedule | 1.80 | 774.00 |
| Swiderski, Lukasz | 5/30/2023 | Correspondence with D. Schaefer regarding tax comments to purchase agreement. | 0.10 | 96.50 |
| Swiderski, Lukasz | 5/30/2023 | Correspondence with Weil team regarding purchase agreement comments. | 0.10 | 96.50 |
| Swiderski, Lukasz | 5/30/2023 | Correspondence with J. VanLare and R. Minnott regarding bankruptcy comments to APA. | 0.10 | 96.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Swiderski, Lukasz | 5/30/2023 | Correspondence with K. Spoerri & I. Julson Barahona re. preparation of disclosure schedules and draft client email re. review of material contracts | 0.50 | 482.50 |
| Swiderski, Lukasz | 5/30/2023 | Correspondence with K. Spoerri, I. Julson Barahona and J. Lina (Moelis) regarding license transfer analysis. | 0.70 | 675.50 |
| Swiderski, Lukasz | 5/30/2023 | Correspondence with G. Kang (ClearyX) regarding potential ClearyX engagement. | 0.40 | 386.00 |
| Houck, Stephen J. | 5/31/2023 | Genesis: Correspondence with A. Vedapudi, L. Swiderski regarding review of data room materials. | 0.20 | 231.00 |
| Levine, Alan M. | 5/31/2023 | Telephone call with C. Maletta (Genesis) and M. Bergman (Genesis) re employee questions; update to diligence notes; draft email to A&M re employee costs; | 1.70 | 3,629.50 |
| Julson Barahona, Isa A. | 5/31/2023 | Call with K. Spoerri, L. Swiderksi, J. Soto (Moelis), B. DiPietro (Moelis), J. Lina (Moelis) re: SPA and round 2 dataroom preparation. | 0.50 | 590.00 |
| Spoerri, Kimberly R. | 5/31/2023 | Attention to email. | 0.20 | 340.00 |
| Julson Barahona, Isa A. | 5/31/2023 | Conference with L. Swiderski re. short-term deliverables. | 0.20 | 236.00 |
| Linch, Maureen E. | 5/31/2023 | Review and revise asset purchase agreement. | 2.00 | 3,470.00 |
| Julson Barahona, Isa A. | 5/31/2023 | Attend to correspondence w/ L. Swiderski re: disclosure schedules and VDR review. | 0.50 | 590.00 |
| Swiderski, Lukasz | 5/31/2023 | Review of comments to Company Disclosure Schedules and client cover note; related correspondence with K. Spoerri | 0.70 | 675.50 |
| Linch, Maureen E. | 5/31/2023 | Confer with W. McRae regarding APA tax comments. | 0.10 | 173.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Spoerri, Kimberly R. | 5/31/2023 | Attention to review of disclosure schedule and email internally regarding same. | 0.30 | 510.00 |
| Minott, Richard | 5/31/2023 | Draft sale update to UST | 0.20 | 193.00 |
| Swiderski, Lukasz | 5/31/2023 | Call with K. Spoerri, I. Julson Barahona, J. Soto (Moelis), B. DiPietro (Moelis), J. Lina (Moelis) regarding SPA and dataroom preparation. | 0.50 | 482.50 |
| Minott, Richard | 5/31/2023 | Review APA comments | 0.80 | 772.00 |
| Spoerri, Kimberly R. | 5/31/2023 | Attention to email. | 0.20 | 340.00 |
| Swiderski, Lukasz | 5/31/2023 | Conference with I. Julson Barahona regarding short-term deliverables. | 0.20 | 193.00 |
| Spoerri, Kimberly R. | 5/31/2023 | Call with I. Julson Barahona, L. Swiderksi, J. Soto (Moelis), B. DiPietro (Moelis), J. Lina (Moelis) regarding SPA and round 2 dataroom preparation. | 0.50 | 850.00 |
| Swiderski, Lukasz | 5/31/2023 | High-level review of round 2 dataroom for completeness. | 1.00 | 965.00 |
| Spoerri, Kimberly R. | 5/31/2023 | Attention to emails. | 0.30 | 510.00 |
| Swiderski, Lukasz | 5/31/2023 | Correspondence with S. Houck regarding antitrust review of round 2 dataroom materials. | 0.20 | 193.00 |
| Swiderski, Lukasz | 5/31/2023 | Correspondence with A. Saenz regarding litigation review of round 2 dataroom materials. | 0.20 | 193.00 |
| Swiderski, Lukasz | 5/31/2023 | Coordinate dataroom access for Cleary litigation and antitrust teams with J. Lina (Moelis) and O. Backes (Moelis). | 0.20 | 193.00 |
| Swiderski, Lukasz | 5/31/2023 | Revise Company Disclosure Schedule and distribute to A. Pretto-Sakmann (Genesis) and team. | 1.00 | 965.00 |
| Swiderski, Lukasz | 5/31/2023 | Correspondence with D. Schaefer regarding NOLs analysis. | 0.20 | 193.00 |
| Swiderski, Lukasz | 5/31/2023 | Correspondence with J. VanLare re. Round 2 VDR review | 0.30 | 289.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.027 M&A

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Swiderski, Lukasz | 5/31/2023 | Correspondence with A. Levine, L. Bagarella and J. Brownstein re. EB review of VDR | 0.30 | 289.50 |
| Swiderski, Lukasz | 5/31/2023 | Correspondence with J. VanLare and R. Minott regarding bankruptcy team review of dataroom. | 0.20 | 193.00 |
| Brownstein, Julia | 5/31/2023 | Initial review of documents in the data room. | 0.50 | 482.50 |
| Brownstein, Julia | 5/31/2023 | Reviewed materials in the data room; drafted summary for A. Levine and L. Bagarella. | 1.00 | 965.00 |
| | | MATTER TOTAL: | 1,290.70 | 1,451,991.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kim, Hoo Ri | 5/1/2023 | Reviewing DCG loan maturity | 0.30 | 331.50 |
| Barefoot, Luke A. | 5/4/2023 | Meeting with B. Hammer, K. Ross and S. Bremer re forbearance of DCG loans. | 0.50 | 890.00 |
| Hammer, Brandon M. | 5/4/2023 | Meeting with L. Barefoot, K. Ross and S. Bremer re forbearance of DCG loans. | 0.50 | 640.00 |
| Barefoot, Luke A. | 5/4/2023 | Telephone call with K. Ross re proposed correspondence on DGC loan receivables (.1); follow up re same (.1) | 0.20 | 356.00 |
| Ross, Katharine | 5/4/2023 | Meeting with L. Barefoot, B. Hammer and S. Bremer re forbearance of DCG loans | 0.50 | 422.50 |
| Barefoot, Luke A. | 5/4/2023 | Call with S. O'Neal re reservation of rights for DCG loan repayments (.2); follow up re same (.3). | 0.50 | 890.00 |
| Bremer, Sabrina | 5/4/2023 | Meeting with L. Barefoot, B. Hammer, and K. Ross re forbearance of DCG loans. | 0.50 | 422.50 |
| Barefoot, Luke A. | 5/4/2023 | Correspondence S.O'neal, K.Ross, S.Bremer, B.Hammer, S.O'Neal re potential forebearance related motion practice. | 0.60 | 1,068.00 |
| Ross, Katharine | 5/4/2023 | Corresp. w/ L. Barefoot, B. Hammer, S. Bremmer re meeting on DCG loans workstream (.1); Telephone call with L. Barefoot re proposed correspondence on DGC loan receivables (.1) | 0.20 | 169.00 |
| Barefoot, Luke A. | 5/4/2023 | Review S.Bremer research re potential defenses on forebearance. | 0.40 | 712.00 |
| Bremer, Sabrina | 5/4/2023 | Draft summary of research on derivative standing for forbearance letter. | 0.60 | 507.00 |
| O'Neal, Sean A. | 5/4/2023 | Call with L. Barefoot re reservation of rights for DCG loan repayments. | 0.20 | 364.00 |
| Ross, Katharine | 5/5/2023 | Call w/ M. Hatch re DCG Loans | 0.30 | 253.50 |
| Hatch, Miranda | 5/5/2023 | Call with K. Ross re DCG loans | 0.30 | 213.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Ross, Katharine | 5/5/2023 | Draft letter re DCG loans maturity date (2.5); review loan documents in connection w/ same (1); revise same per L. Barefoot (.8); corresp. w/ L. Barefoot re same (.2) | 4.50 | 3,802.50 |
| Barefoot, Luke A. | 5/5/2023 | Review/revise draft letter re DCG loans. | 1.10 | 1,958.00 |
| Barefoot, Luke A. | 5/5/2023 | Correspondence K.Ross, S.O'neal re draft letter re DCG loans. | 0.30 | 534.00 |
| Barefoot, Luke A. | 5/6/2023 | Correspondence S.O'neal re draft letter to DCG. | 0.10 | 178.00 |
| Hammer, Brandon M. | 5/8/2023 | Correspondence re forbearance. | 0.50 | 640.00 |
| O'Neal, Sean A. | 5/8/2023 | Comment on reservation of rights and correspondence with Cleary team re same. | 1.00 | 1,820.00 |
| Ross, Katharine | 5/8/2023 | Review S. O'Neal comments to letter re DCG loans (.5); corresp. w/ L. Barefoot and S. O'Neal re same (.1) | 0.60 | 507.00 |
| O'Neal, Sean A. | 5/8/2023 | Review DCG loan agreements and correspondence (1.5).   Calls with Cleary team re same (0.8).  Calls and correspondence with Genesis legal team re same (0.3). Discussions with cash team and Genesis re potential forbearance (0.5). | 3.10 | 5,642.00 |
| Weinberg, Michael | 5/9/2023 | Drafted forbearance agreement for DCG loans (1.0); reviewed term sheet re same (0.5). | 1.50 | 1,657.50 |
| O'Neal, Sean A. | 5/9/2023 | Correspondence  with Moelis team re loan terms. | 0.40 | 728.00 |
| VanLare, Jane | 5/9/2023 | Update and strategy call with S. O'Neal (.7), then A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), P Aronzon (Genesis) re loan maturity (.2) | 0.90 | 1,557.00 |
| O'Neal, Sean A. | 5/9/2023 | Markup forbearance summary of terms for internal use. | 0.20 | 364.00 |
| O'Neal, Sean A. | 5/9/2023 | Call with A. Sullivan (Genesis) re DCG loans. | 0.10 | 182.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Barefoot, Luke A. | 5/9/2023 | Correspondence S.O'Neal, B.Klein (Moelis), A.Swift (Moelis), J.VanLare re loans. | 0.30 | 534.00 |
| Weinberg, Michael | 5/10/2023 | Reviewed draft forbearance term sheet (0.5); drafted forbearance agreement (4.0); correspondence with S. O'Neal re same (0.5); reviewed issues related to counterparty claims (1.0). | 6.00 | 6,630.00 |
| Barefoot, Luke A. | 5/10/2023 | Correspondence J.Roden (Moelis), B.Klein (Moelis), K.Ross, S.O'Neal re DCG loans (0.4); review letter from Committee re forbearance (0.3); review S.O'Neal update to P.Arzonzon (Special Committee), T.Conheeney (Special committee) re same (0.2). | 0.90 | 1,602.00 |
| VanLare, Jane | 5/10/2023 | Call with A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), A. Chan, S. O'Neal re loan forbearance (.4) | 0.40 | 692.00 |
| O'Neal, Sean A. | 5/10/2023 | Calls and correspondence with A. Sullivan (Genesis) and A. Pretto-Sakmann (Genesis) re MLAs and other DCG debt (0.8).  Review MLAs (0.5).  correspondence with K. Ross re wire instructions and related edits of same (0.7). Correspondence with A. Pretto-Sakmann (Genesis) and A. Sullivan (Genesis) re instructions (0.2). | 3.20 | 5,824.00 |
| VanLare, Jane | 5/10/2023 | Call with S. O'Neal, P. Abelson (W&C), B. Rosen (Proskauer) re forbearance (.4) | 0.40 | 692.00 |
| O'Neal, Sean A. | 5/10/2023 | Call with B. Klein (Moelis) re forbearance (0.1). | 0.10 | 182.00 |
| VanLare, Jane | 5/10/2023 | Reviewed correspondence from S. O'Neal re forbearance (.1) | 0.10 | 173.00 |
| O'Neal, Sean A. | 5/10/2023 | Call with A. Pretto-Sakmann (Genesis), A. Sullivan (Genesis), | 0.40 | 728.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | A. Chan, J. VanLare re loan forbearance. | | |
| O'Neal, Sean A. | 5/10/2023 | Call with J. VanLare, P. Abelson (W&C), B. Rosen (Proskauer) re forbearance. | 0.40 | 728.00 |
| O'Neal, Sean A. | 5/10/2023 | Calls and correspondence with J. Saferstein (Weil) re forbearance and diligence request list (0.4). | 0.40 | 728.00 |
| Ross, Katharine | 5/11/2023 | Revise reservation of rights letter (1); review background materials related to same (.8); review S. O'Neal follow up question re same (.3) | 2.10 | 1,774.50 |
| Weinberg, Michael | 5/11/2023 | Reviewed correspondence re DCG forbearance (0.2) | 0.20 | 221.00 |
| O'Neal, Sean A. | 5/11/2023 | Review and comment on notice of default and reservation of rights (1.0).   Correspondence with Genesis legal team re same (0.3). | 1.30 | 2,366.00 |
| Barefoot, Luke A. | 5/11/2023 | Correspondence A.Sullivan (Genesis), S.O'Neal, K.Ross re DCG loans. | 0.30 | 534.00 |
| Hatch, Miranda | 5/11/2023 | DCG-DCGI MLA review | 0.80 | 568.00 |
| Ross, Katharine | 5/12/2023 | Revise reservation of rights letter (1); review MLA provisions in connection with same (.2); compile loan materials for J. Massey (.2). | 1.40 | 1,183.00 |
| Massey, Jack A. | 5/12/2023 | Call with L. Barefoot re: potential complaint against loan counterparty. | 0.40 | 442.00 |
| O'Neal, Sean A. | 5/12/2023 | Call with L. Barefoot re draft complaint. | 0.20 | 364.00 |
| Massey, Jack A. | 5/12/2023 | Correspondence with K. Ross re: potential complaint against loan counterparty. | 0.40 | 442.00 |
| O'Neal, Sean A. | 5/12/2023 | Review and update default notice. | 0.80 | 1,456.00 |
| O'Neal, Sean A. | 5/12/2023 | Correspondence with Genesis advisors re notice of default (0.3). | 0.30 | 546.00 |
| O'Neal, Sean A. | 5/13/2023 | Call with B. Klein (Moelis) re forbearance proposal. | 0.30 | 546.00 |
| Ross, Katharine | 5/14/2023 | Corresp. w/ J. Massey re loan documents. | 0.30 | 253.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Massey, Jack A. | 5/14/2023 | Draft complaint against loan counterparty; corresp. K. Ross, L. Barefoot re: same. | 7.50 | 8,287.50 |
| O'Neal, Sean A. | 5/14/2023 | Review DCG forbearance proposal and correspondence with DCG advisers re same (0.4). | 0.40 | 728.00 |
| Barefoot, Luke A. | 5/14/2023 | Correspondence J.Massey re draft complaint re overdue loans (0.1); review UCC proposal terms re forbearance on DCG loans (0.2). | 0.30 | 534.00 |
| Massey, Jack A. | 5/15/2023 | Call with L. Barefoot re: potential complaint against loan counterparty. | 0.20 | 221.00 |
| Barefoot, Luke A. | 5/15/2023 | Call w/ J. Massey re: potential complaint against loan counterparty. | 0.20 | 356.00 |
| Massey, Jack A. | 5/15/2023 | Correspondence A. Parracriste (White & Case) re: potential complaint against loan counterparty, corresp. J. VanLare re: same. | 0.30 | 331.50 |
| Barefoot, Luke A. | 5/15/2023 | Review drafts of complaint against loan counterparty (1.4); analyze MLA terms re same (0.3); corresp. S.O'Neal, A.MacKinnon, K.Gonzalez, J.Massey re same (0.4); review C.Ribeiro analysis re arbitrability (0.3); review correspondence P.Aronzon (Special Comm), T.Conheeney (Special Comm), S.O'Neal re terms of forbearance proposal (0.2); corresp. S.O'Neal, J.Massey re recoverability of costs enforcement re same (0.2). | 2.80 | 4,984.00 |
| Massey, Jack A. | 5/15/2023 | Revisions to draft complaint against loan counterparty. | 0.80 | 884.00 |
| O'Neal, Sean A. | 5/15/2023 | Call with J. Saferstein (Weil) re forbearance. | 0.10 | 182.00 |
| Massey, Jack A. | 5/15/2023 | Correspondence A. MacKinnon, K. Gonzalez re: terms of DCG and DCGI MLAs. | 0.20 | 221.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 5/15/2023 | Email correspondence re remedies under DCG loans. | 0.30 | 546.00 |
| Massey, Jack A. | 5/15/2023 | Correspondence S. O'Neal, L. Barefoot re: terms of DCG and DCGI MLAs. | 0.30 | 331.50 |
| MacKinnon, Ari D. | 5/16/2023 | Call with L. Barefoot, K. Gonzalez and J. Massey regarding potential claims against loan counterparty. | 0.20 | 349.00 |
| Barefoot, Luke A. | 5/16/2023 | Call with A. MacKinnon, K. Gonzalez, J. Massey re: potential claims against loan counterparty. | 0.20 | 356.00 |
| Gonzalez, Katie | 5/16/2023 | Call with L. Barefoot, A. MacKinnon, and J. Massey regarding potential claims against loan counterparty. | 0.20 | 231.00 |
| Massey, Jack A. | 5/16/2023 | Call with L. Barefoot, A. MacKinnon, K. Gonzalez re: potential claims against loan counterparty. | 0.20 | 221.00 |
| Gonzalez, Katie | 5/16/2023 | Reviewed complaint (0.2), Research clause (0.3) | 0.50 | 577.50 |
| Barefoot, Luke A. | 5/16/2023 | Correspondence S.O'Neal, A.Mackinnon, K.Gonzalez, J.Massey re venue for DCG claims (0.3); further analysis re arbitrability question (0.4); corresp. D.Islim (Genesis), S.O'Neal re DCG disclosure question (0.1). | 0.80 | 1,424.00 |
| Massey, Jack A. | 5/17/2023 | Corresp. L. Barefoot, S. O'Neal re: DCG loans. | 0.70 | 773.50 |
| Barefoot, Luke A. | 5/17/2023 | Correspondence M.Hatch, S.O'Neal, J.massey re terms of DGC loans re default (0.2); review analysis from S.O'Neal re terms for forbearance (0.2). | 0.40 | 712.00 |
| Weinberg, Michael | 5/17/2023 | Reviewed draft of forbearance proposal. | 0.30 | 331.50 |
| Hatch, Miranda | 5/17/2023 | Reviewed DCG loan terms | 0.30 | 213.00 |
| O'Neal, Sean A. | 5/17/2023 | Review forbearance proposal (0.2). Call with B. Klein (Moelis) re same (0.1). Call with J. Saferstein (Weil) re same (0.1). | 0.40 | 728.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 5/17/2023 | Correspondence with M. Hatch and team re late fee rates (0.3).  Review agreements (0.2). | 0.50 | 910.00 |
| O'Neal, Sean A. | 5/18/2023 | Correspondence with J. Saferstein (Weil) re forbearance. | 0.10 | 182.00 |
| Ribeiro, Christian | 5/19/2023 | Review updated DCG transaction activity profile; correspond with S. Levander re same | 0.50 | 522.50 |
| Massey, Jack A. | 5/19/2023 | Call with L. Barefoot re: DCG and DGCI MLA terms. | 0.20 | 221.00 |
| O'Neal, Sean A. | 5/19/2023 | Discuss enforcement options with L. Barefoot. | 0.20 | 364.00 |
| O'Neal, Sean A. | 5/19/2023 | Call with J. Saferstein (Weil) re forbearance (0.1).  Correspondence with Verost, Ducera and J. Saferstein (Weil), plus B. Klein (Moelis), re same (0.3). | 0.40 | 728.00 |
| O'Neal, Sean A. | 5/19/2023 | Conference call with L. Barefoot re Genesis loan enforcement venue | 0.60 | 1,092.00 |
| O'Neal, Sean A. | 5/19/2023 | Correspondence with Ducera re data room for reverse diligence. | 0.20 | 364.00 |
| Barefoot, Luke A. | 5/19/2023 | Call w/ J. Massey re: DCG and DGCI MLA terms. | 0.20 | 356.00 |
| Barefoot, Luke A. | 5/19/2023 | Conference call S.O'Neal re Genesis loan enforcement venue (0.2); corresp. P.Abelson (W&C), C.West (W&C), S.O'Neal, J.Massey re discussion with UCC on enforcement re DCG loans (0.1); review forbearance and settlement proposal from DCG (0.3). | 0.60 | 1,068.00 |
| Massey, Jack A. | 5/20/2023 | Corresp. L. Barefoot, K. Gonzalez re: attachment research; research into CPLR (1.1); further corresp. K. Gonzalez re: same; corresp. S. O'Neal re: same (1.2). | 2.30 | 2,541.50 |
| Barefoot, Luke A. | 5/20/2023 | Correspondence with S.O'Neal re UCC positions on DGC enforcement (0.1); Call with S. O'Neal re enforcement strategy (0.3) | 0.40 | 712.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Massey, Jack A. | 5/20/2023 | Corresp. C. West (White & Case) re: attachment research (0.6); further corresp. L. Barefoot re: same (0.2) | 0.80 | 884.00 |
| O'Neal, Sean A. | 5/20/2023 | Call with D. Islim (Genesis) re forbearance. | 0.60 | 1,092.00 |
| O'Neal, Sean A. | 5/20/2023 | Correspondence with Cleary team re forbearance issues. | 0.20 | 364.00 |
| O'Neal, Sean A. | 5/20/2023 | Call with L. Barefoot re enforcement strategy (0.3). Correspondence with L. Barefoot (0.1). | 0.40 | 728.00 |
| Barefoot, Luke A. | 5/20/2023 | Correspondence J.Massey, K.Gonzelez re arbitration vs adversary proceeding for collection action. | 0.30 | 534.00 |
| Massey, Jack A. | 5/21/2023 | Further research on attachment (.8); corresp. K. Gonzalez re: same (.6). | 1.40 | 1,547.00 |
| O'Neal, Sean A. | 5/21/2023 | Call with P. Abelson (W&C) re forbearance (0.1).Call with committee and ad hoc group professionals, J. VanLarel re DCG proposal (.5).  Correspondence with L. Barefoot and Cleary team re enforcement of rights under DCG loan (0.2). | 0.80 | 1,456.00 |
| Barefoot, Luke A. | 5/21/2023 | Review/analyze K.Gonzales research on action in aid of arbitration (0.4); follow up questions re same (0.2); corresp. J.Massey, S.O'Neal, K.Gonzalez, C.West (W&C), Z.Shabir (W&C) re research on same (0.2). | 0.80 | 1,424.00 |
| Gonzalez, Katie | 5/22/2023 | Call w/ B. Morag re: attachment questions. | 0.20 | 231.00 |
| Massey, Jack A. | 5/22/2023 | Call with K. Gonzalez re: DCG loans. (.4); Call w/ S. O'Neal, L. Barefoot, K. Gonzalez, J. Massey, P. Abelson (White & Case), C. West (White & Case) re: DCG loans (.7); Follow-up call w/ S. | 2.50 | 2,762.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | O'Neal, L. Barefoot, K. Gonzalez, J. Massey re: same (.3); Corresp. S. O'Neal, L. Barefoot re: DCG assets inquiry (.2); Review and summarize as-filed DCG and DCGI claims (.7), corresp. team re: same (.2). | | |
| Gonzalez, Katie | 5/22/2023 | Call with J. Massey re: DCG loans. | 0.40 | 462.00 |
| Barefoot, Luke A. | 5/22/2023 | Call w/ S. O'Neal, K. Gonzalez, J. Massey, P. Abelson (White & Case), C. West (White & Case) re: DCG loans (.7);Follow-up call w/ S. O'Neal, K. Gonzalez, J. Massey re: same (.3). | 1.00 | 1,780.00 |
| Gonzalez, Katie | 5/22/2023 | Call w/ S. O'Neal, L. Barefoot, J. Massey, P. Abelson (White & Case), C. West (White & Case) re: DCG loans. | 0.70 | 808.50 |
| Massey, Jack A. | 5/22/2023 | Call with M. Kohles regarding DCG Loans | 0.20 | 221.00 |
| Gonzalez, Katie | 5/22/2023 | Follow-up call w/ S. O'Neal, L. Barefoot, J. Massey re: same. | 0.30 | 346.50 |
| Hatch, Miranda | 5/22/2023 | Reviewed DCG Dataroom | 0.50 | 355.00 |
| Gonzalez, Katie | 5/22/2023 | Conducted follow-up research relating to attachment questions re: DCG loans. | 1.30 | 1,501.50 |
| O'Neal, Sean A. | 5/22/2023 | Call with W&C and Cleary team re enforcement of DCG loans (0.7). Follow up call with Cleary team (L. Barefoot, J. Massey, etc) (0.3). | 1.00 | 1,820.00 |
| Kohles, Mitchell | 5/22/2023 | Call with J. Massey regarding DCG loans. | 0.20 | 169.00 |
| Kohles, Mitchell | 5/22/2023 | Research turnover claim regarding DCG loans. | 1.00 | 845.00 |
| Massey, Jack A. | 5/23/2023 | Corresp. M. Kohles re: turnover research. | 0.80 | 884.00 |
| Kohles, Mitchell | 5/23/2023 | Research turnover claim regarding DCG loans. | 4.10 | 3,464.50 |
| Kohles, Mitchell | 5/23/2023 | Summarize research on turnover claim regarding DCG loans. | 2.10 | 1,774.50 |
| Kohles, Mitchell | 5/23/2023 | Research bifurcation of DCG turnover claim. | 1.20 | 1,014.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| O'Neal, Sean A. | 5/23/2023 | Correspondence and review research re enforcement of DCG loans. | 0.50 | 910.00 |
| Barefoot, Luke A. | 5/23/2023 | Review research/analysis from P.Abelson (W&C) re turnover (0.6); corresp. M.Kohles, J.Massey re same (0.2); review M.Kohles analysis re "bifurcation" of turnover claim (0.5); corresp. M.Kohles, S.O'Neal re same (0.2); review S.O'Neal update to P.Aronzon, T.Conheeney (Genesis special comm) re DCG (0.2); review S.O'Neal summary of discussion with A.Pretto-Sakmann (Genesis) and D.Islim (Genesis) re asset location for recoveries (0.1). | 1.80 | 3,204.00 |
| Massey, Jack A. | 5/24/2023 | Review precedent complaints and correspondence M. Kohles re: same. | 0.50 | 552.50 |
| Barefoot, Luke A. | 5/24/2023 | Call w/ J. Massey re: DCG forbearance and potential turnover. | 0.20 | 356.00 |
| Massey, Jack A. | 5/24/2023 | Compile exhibits, send to M. Kowiak. | 0.10 | 110.50 |
| Barefoot, Luke A. | 5/24/2023 | Prepare proposed path forward on turnover complaints/arbitration for S.O'Neal (0.5); further corresp. M.Kohles, S.O'Neal, J.Massey re turnover bifurcation approach (0.3); corresp. M.Kohles, S.O'Neal, J.Massey re letters rogatory (0.1); conf call S.O'Neal re turnover analysis (0.2). | 1.10 | 1,958.00 |
| Massey, Jack A. | 5/24/2023 | Call with L. Barefoot, M. Kohles re: DCG turnover action. | 0.40 | 442.00 |
| Barefoot, Luke A. | 5/24/2023 | Call with J. Massey, M. Kohles re: DCG turnover action. | 0.40 | 712.00 |
| Massey, Jack A. | 5/24/2023 | Call with L. Barefoot re: DCG forbearance and potential turnover. | 0.20 | 221.00 |
| Kohles, Mitchell | 5/24/2023 | Research bifurcation of DCG turnover claim. | 0.90 | 760.50 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| Kohles, Mitchell | 5/24/2023 | Review service of process options regarding DCG turnover. | 0.40 | 338.00 |
| Kohles, Mitchell | 5/24/2023 | Review precedent turnover complaints filed in adversary proceedings. | 0.40 | 338.00 |
| Kohles, Mitchell | 5/24/2023 | Call wit L. Barefoot and J. Massey regarding DCG turnover action. | 0.40 | 338.00 |
| Kohles, Mitchell | 5/24/2023 | Draft DCG turnover complaint. | 3.70 | 3,126.50 |
| Gonzalez, Katie | 5/25/2023 | Communications w/ team re: attachment model. | 0.30 | 346.50 |
| Massey, Jack A. | 5/25/2023 | Call with M. Kohles re: DCG turnover action. | 0.10 | 110.50 |
| Ross, Katharine | 5/25/2023 | Review/respond to J. Massey and M. Kohles question re DCG loan documents | 0.40 | 338.00 |
| Kohles, Mitchell | 5/25/2023 | Draft DCG turnover complaint. | 3.10 | 2,619.50 |
| Massey, Jack A. | 5/25/2023 | Correspondence S. O'Neal re: turnover action. | 0.10 | 110.50 |
| Kohles, Mitchell | 5/25/2023 | Review DCG MLA documentation. | 0.90 | 760.50 |
| Massey, Jack A. | 5/25/2023 | Correspondence K. Ross re: DCG loan documentation. | 0.20 | 221.00 |
| Kohles, Mitchell | 5/25/2023 | Review DCG proofs of claim. | 0.80 | 676.00 |
| Massey, Jack A. | 5/25/2023 | Revisions to turnover motion (1.0); further correspondence M. Kohles re: same (1.2) | 1.20 | 1,326.00 |
| Kohles, Mitchell | 5/25/2023 | Call with J. Massey regarding DCG turnover action (.1) | 0.10 | 84.50 |
| Kohles, Mitchell | 5/25/2023 | Draft DCGI turnover complaint. | 3.20 | 2,704.00 |
| Barefoot, Luke A. | 5/25/2023 | Review K.Gonzalez research re motion in aid of arbitration (0.3); corresp. S.O'Neal, M.Kohles, J.Massey re DCG complaint timing (0.1). | 0.40 | 712.00 |
| O'Neal, Sean A. | 5/25/2023 | Call with J. Liou (Weil) re response to notice of default and related issues. | 0.30 | 546.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'Neal, Sean A. | 5/25/2023 | Calls with P. Abelson (W&C), B. Rosen (Proskauer) and J. Saferstein (Weil) re forbearance and related issues. | 1.20 | 2,184.00 |
| Massey, Jack A. | 5/26/2023 | Call with P. Abelson (W&C), C. West (W&C), A. Parra Criste (W&C), S. O'Neal, L. Barefoot and M. Kohles re DCG turnover action. | 0.90 | 994.50 |
| O'Neal, Sean A. | 5/26/2023 | Call with P. Abelson (W&C), C. West (W&C), A. Parra Criste (W&C), L. Barefoot, J. Massey and M. Kohles re DCG turnover action (0.9). | 0.90 | 1,638.00 |
| Massey, Jack A. | 5/26/2023 | Correspondence K. Gonzalez re: turnover claim. | 0.10 | 110.50 |
| O'Neal, Sean A. | 5/26/2023 | Review incoming response from Weil re notice of default (0.1). Call with J. Saferstein (Weil) re forbearance (0.2). | 0.30 | 546.00 |
| Massey, Jack A. | 5/26/2023 | Correspondence L. Barefoot, M. Kohles re: revisions to complaint. | 0.10 | 110.50 |
| O'Neal, Sean A. | 5/26/2023 | Call with W&C team with L. Barefoot (partial) and J. Massey re 542 turnover (0.9). Follow up correspondence (0.2). | 1.10 | 2,002.00 |
| Massey, Jack A. | 5/26/2023 | Correspondence M. Kohles re: turnover caselaw. | 0.30 | 331.50 |
| Barefoot, Luke A. | 5/26/2023 | Call with P. Abelson (W&C), C. West (W&C), A. Parra Criste (W&C), S. O'Neal, J.Massey, and M. Kohles re DCG turnover action. | 0.90 | 1,602.00 |
| Barefoot, Luke A. | 5/26/2023 | Teleconference with S.O'Neal re DCG complaints (0.1); correspond with S.O'Neal, J.Massey, M.Kohles re time to judgment on turnover complaint (0.3); correspond with P.Abelson (W&C), C.West (W&C), S.O'Neal re follow up discussion on DCG complaints (0.1); revisions to revised turnover complaints (0.7); correspond with M.Kohles re same | 1.60 | 2,848.00 |

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (0.1); correspond with S.O'Neal re P. Aronzon views on DCG complaint (0.1); correspond with J.Massey, M.Kohles re further revisions to DCG complaint (0.2). | | |
| Kohles, Mitchell | 5/26/2023 | Research turnover action procedure regarding DCG loans. | 0.40 | 338.00 |
| Kohles, Mitchell | 5/26/2023 | Revise DCG turnover complaint. | 0.80 | 676.00 |
| Kohles, Mitchell | 5/26/2023 | Call with P. Abelson (W&C), C. West (W&C), A. Parra Criste (W&C), S. O'Neal, L. Barefoot, and J. Massey regarding DCG turnover action (.9) | 0.90 | 760.50 |
| Kohles, Mitchell | 5/26/2023 | Research automatic stay violation claims regarding DCG loans. | 0.30 | 253.50 |
| Kohles, Mitchell | 5/26/2023 | Revise DCG and DCGI turnover complaints. | 0.70 | 591.50 |
| Kohles, Mitchell | 5/27/2023 | Revise DCG and DCGI turnover complaints. | 0.50 | 422.50 |
| Barefoot, Luke A. | 5/27/2023 | Review revised complaints (0.3); correspond with M.Kohles, S.O'Neal, J.Massey re same (0.2). | 0.50 | 890.00 |
| VanLare, Jane | 5/28/2023 | Reviewed email from L. barefoot re complaint (.1) | 0.10 | 173.00 |
| Barefoot, Luke A. | 5/28/2023 | Review revised complaints (0.2); correspond with T.Conheeney, D.Islim (Genesis), P.Aronzon (Genesis), A.Pretto-Sakhmann (Genesis), S.O'Neal re DCG complaints (0.6). | 0.80 | 1,424.00 |
| Barefoot, Luke A. | 5/29/2023 | Review correspond with D.Islim (Genesis) re position on DCG complaints. | 0.20 | 356.00 |
| Massey, Jack A. | 5/30/2023 | Correspond with L. Barefoot re: letters rogatory; corresp. team re: BVI counsel; correspond with M. Kowiak re: letters rogatory. | 0.50 | 552.50 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Barefoot, Luke A. | 5/30/2023 | Correspondence J.Massey, M.Kohles, A.DiIorio (Agon BVI) re service / letters rogatory (0.2); corresp. T.Conheeny (Genesis), J.VanLare re timing for service of DCG complaint (0.2). | 0.40 | 712.00 |
| Kane-Weiss, Sheilah M. | 5/30/2023 | Assist M. Kohles with request for international legal assistance for service of complaint | 0.20 | 236.00 |
| O'Neal, Sean A. | 5/30/2023 | Call with J. Saferstein (Weil) re forbearance. | 0.10 | 182.00 |
| Massey, Jack A. | 5/30/2023 | Correspond with A. di Iorio (Agon) re: BVI letters rogatory. | 0.10 | 110.50 |
| Woolcott, Heather C. | 5/30/2023 | Assisted M. Kohles with search for model letters rogatory, as per S. Kane. | 0.50 | 390.00 |
| Kohles, Mitchell | 5/30/2023 | Identify and review sample letters rogatory to British Virgin Islands. | 1.70 | 1,436.50 |
| Massey, Jack A. | 5/31/2023 | Correspond with W&C team, Proskauer team re: turnover motion. | 0.30 | 331.50 |
| Massey, Jack A. | 5/31/2023 | Research alternative means of service, prepare summary of same. | 1.20 | 1,326.00 |
| Kohles, Mitchell | 5/31/2023 | Review DCGI loan documentation to identify missing term sheet. | 0.30 | 253.50 |
| Massey, Jack A. | 5/31/2023 | Further correspond with A. di Iorio re: alternative means of service. | 0.20 | 221.00 |
| Massey, Jack A. | 5/31/2023 | Correspond with L. Barefoot re: alternative means of service. | 0.40 | 442.00 |
| Barefoot, Luke A. | 5/31/2023 | Call with J. Massey, A. di Iorio (Agon) re: service of complaint. | 0.20 | 356.00 |
| Massey, Jack A. | 5/31/2023 | Call with A. di Iorio (Agon) re: service of DCGI complaint (.2), follow-up re: same (.2) | 0.40 | 442.00 |
| Barefoot, Luke A. | 5/31/2023 | Genesis DCG – correspond with J.Massey, A.DiIorio (Agon BVI), M.Kohles re service of process of complaint in BVI/Bermuda (0.6); correspond with A.Para Criste (W&C), S.O'Neal, J.Massey re drafts of DCG Turnover complaints (0.2). | 0.80 | 1,424.00 |

Privileged and Confidential

CLIENT: Genesis Global Holdco, LLC
MATTER: 24872.028 DCG Loans

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Massey, Jack A. | 5/31/2023 | Call with L. Barefoot re: service of complaint. | 0.20 | 221.00 |
| Barefoot, Luke A. | 5/31/2023 | Call w/ J. Massey re: service of complaint. | 0.20 | 356.00 |
| | | MATTER TOTAL: | 130.30 | 166,236.50 |

<u>**EXHIBIT 7**</u>

Cleary Gottlieb Steen & Hamilton
Counsel for the Debtors and Debtors in Possession

Expense Reports for January 19, 2023 through May 31, 2023

**Computer Research – Lexis**

| | | |
|---|---|---|
| 01/08/23 | Computer Research - Lexis | $538.93 |
| 01/08/23 | Computer Research - Lexis | $206.86 |
| 01/08/23 | Computer Research - Lexis | $57.70 |
| 01/11/23 | Computer Research - Lexis | $413.72 |
| 01/13/23 | Computer Research - Lexis | $104.69 |
| 01/31/23 | Computer Research - Lexis | $42.17 |
| 01/31/23 | Computer Research - Lexis | $23.18 |
| 01/31/23 | Computer Research - Lexis | $5.35 |
| 01/31/23 | Computer Research - Lexis | $206.86 |
| 01/31/23 | Computer Research - Lexis | $103.43 |
| | **January Total:** | **$1,702.89** |

| | | |
|---|---|---|
| 02/06/23 | Computer Research - Lexis | $1,034.31 |
| 02/06/23 | Computer Research - Lexis | $107.79 |
| 02/07/23 | Computer Research - Lexis | $107.79 |
| 02/07/23 | Computer Research - Lexis | $103.43 |
| 02/15/23 | Computer Research - Lexis | $0.35 |
| 02/17/23 | Computer Research - Lexis | $9.78 |
| 02/17/23 | Computer Research - Lexis | $1.02 |
| 02/17/23 | Computer Research - Lexis | $0.70 |
| 02/23/23 | Computer Research - Lexis | $107.79 |
| 02/23/23 | Computer Research - Lexis | $103.43 |
| 02/24/23 | Computer Research - Lexis | $310.29 |
| 02/25/23 | Computer Research - Lexis | $206.86 |
| 02/26/23 | Computer Research - Lexis | $103.43 |
| | **February Total:** | **$2,196.97** |

| Date | Description | Amount |
|---|---|---|
| 03/01/23 | Computer Research - Lexis | $310.29 |
| 03/01/23 | Computer Research - Lexis | $107.79 |
| 03/01/23 | Computer Research - Lexis | $5.06 |
| 03/01/23 | Computer Research - Lexis | $0.36 |
| 03/01/23 | Computer Research - Lexis | $0.36 |
| 03/02/23 | Computer Research - Lexis | $827.45 |
| 03/02/23 | Computer Research - Lexis | $35.50 |
| 03/02/23 | Computer Research - Lexis | $1.07 |
| 03/03/23 | Computer Research - Lexis | $10.14 |
| 03/03/23 | Computer Research - Lexis | $0.36 |
| 03/08/23 | Computer Research - Lexis | $5.06 |
| 03/08/23 | Computer Research - Lexis | $5.06 |
| 03/08/23 | Computer Research - Lexis | $0.36 |
| 03/08/23 | Computer Research - Lexis | $0.36 |
| 03/08/23 | Computer Research - Lexis | $0.36 |
| 03/10/23 | Computer Research - Lexis | $620.59 |
| 03/15/23 | Computer Research - Lexis | $56.05 |
| 03/17/23 | Computer Research - Lexis | $103.43 |
| 03/20/23 | Computer Research - Lexis | $107.79 |
| 03/20/23 | Computer Research - Lexis | $57.70 |
| 03/20/23 | Computer Research - Lexis | $56.05 |
| 03/22/23 | Computer Research - Lexis | $646.72 |
| 03/22/23 | Computer Research - Lexis | $103.43 |
| 03/22/23 | Computer Research - Lexis | $57.70 |
| 03/22/23 | Computer Research - Lexis | $57.70 |
| 03/24/23 | Computer Research - Lexis | $215.57 |
| 03/24/23 | Computer Research - Lexis | $15.21 |
| 03/27/23 | Computer Research - Lexis | $1,241.18 |
| 03/28/23 | Computer Research - Lexis | $2,172.06 |
| 03/28/23 | Computer Research - Lexis | $103.43 |

**March Total:** **$6,924.19**

| 04/03/23 | Computer Research – Lexis | $107.79 |
| 04/03/23 | Computer Research – Lexis | $215.57 |
| 04/03/23 | Computer Research – Lexis | $724.02 |
| 04/04/23 | Computer Research – Lexis | $431.14 |
| 04/06/23 | Computer Research – Lexis (credit) | -$9.78 |
| 04/06/23 | Computer Research – Lexis (credit) | -$1.02 |
| 04/06/23 | Computer Research – Lexis (credit) | -$0.70 |
| 04/06/23 | Computer Research – Lexis (credit) | -$0.35 |
| 04/06/23 | Computer Research - Lexis | $0.25 |
| 04/06/23 | Computer Research - Lexis | $0.50 |
| 04/06/23 | Computer Research - Lexis | $3.51 |
| 04/10/23 | Computer Research - Lexis | $57.70 |
| 04/10/23 | Computer Research - Lexis | $310.29 |
| 04/11/23 | Computer Research - Lexis | $115.41 |
| 04/12/23 | Computer Research - Lexis | $724.02 |
| 04/13/23 | Computer Research - Lexis | $0.39 |
| 04/14/23 | Computer Research - Lexis | $104.69 |
| 04/17/23 | Computer Research - Lexis | $103.43 |
| 04/18/23 | Computer Research - Lexis | $310.29 |
| 04/19/23 | Computer Research - Lexis | $103.43 |
| 04/20/23 | Computer Research - Lexis | $0.25 |
| 04/20/23 | Computer Research - Lexis | $0.49 |
| 04/20/23 | Computer Research - Lexis | $3.51 |
| 04/21/23 | Computer Research - Lexis | $103.43 |
| 04/21/23 | Computer Research - Lexis | $538.93 |
| 04/25/23 | Computer Research - Lexis | $103.43 |
| 04/26/23 | Computer Research - Lexis | $30.48 |
| 04/26/23 | Computer Research - Lexis | $107.79 |
| 04/26/23 | Computer Research - Lexis | $107.79 |
| 04/26/23 | Computer Research - Lexis | $107.79 |
| 04/26/23 | Computer Research - Lexis | $107.79 |

| 04/26/23 | Computer Research - Lexis | $108.88 |
| 04/26/23 | Computer Research - Lexis | $108.88 |
| 04/26/23 | Computer Research - Lexis | $108.88 |
| 04/26/23 | Computer Research - Lexis | $413.72 |
| 04/26/23 | Computer Research - Lexis | $7,033.32 |
| 04/27/23 | Computer Research - Lexis | $827.45 |
| 04/28/23 | Computer Research - Lexis | $107.79 |
| 04/28/23 | Computer Research - Lexis | $413.72 |

**April Total: $13,634.90**

| 05/04/23 | Computer Research - Lexis | $206.86 |
| 05/04/23 | Computer Research - Lexis | $413.72 |
| 05/05/23 | Computer Research - Lexis | $107.79 |
| 05/05/23 | Computer Research - Lexis | $103.43 |
| 05/05/23 | Computer Research - Lexis | $517.16 |
| 05/08/23 | Computer Research - Lexis | $107.79 |
| 05/08/23 | Computer Research - Lexis | $103.43 |
| 05/08/23 | Computer Research - Lexis | $103.43 |
| 05/09/23 | Computer Research - Lexis | $107.79 |
| 05/09/23 | Computer Research - Lexis | $206.86 |
| 05/10/23 | Computer Research - Lexis | $215.57 |
| 05/10/23 | Computer Research - Lexis | $1,034.31 |
| 05/11/23 | Computer Research - Lexis | $107.79 |
| 05/11/23 | Computer Research - Lexis | $206.86 |
| 05/11/23 | Computer Research - Lexis | $517.16 |
| 05/12/23 | Computer Research - Lexis | $754.50 |
| 05/12/23 | Computer Research - Lexis | $930.88 |
| 05/13/23 | Computer Research - Lexis | $103.43 |
| 05/13/23 | Computer Research - Lexis | $103.43 |
| 05/13/23 | Computer Research - Lexis | $206.86 |

| | | |
|---|---|---|
| 05/14/23 | Computer Research - Lexis | $103.43 |
| 05/17/23 | Computer Research - Lexis | $107.79 |
| 05/17/23 | Computer Research - Lexis | $103.43 |
| 05/18/23 | Computer Research - Lexis | $107.79 |
| 05/18/23 | Computer Research - Lexis | $107.79 |
| 05/18/23 | Computer Research - Lexis | $103.43 |
| 05/18/23 | Computer Research - Lexis | $206.86 |
| 05/19/23 | Computer Research - Lexis | $107.79 |
| 05/19/23 | Computer Research - Lexis | $107.79 |
| 05/19/23 | Computer Research - Lexis | $107.79 |
| 05/19/23 | Computer Research - Lexis | $115.41 |
| 05/19/23 | Computer Research - Lexis | $323.36 |
| 05/19/23 | Computer Research - Lexis | $230.82 |
| 05/19/23 | Computer Research - Lexis | $517.16 |
| 05/22/23 | Computer Research - Lexis | $107.79 |
| 05/22/23 | Computer Research - Lexis | $103.43 |
| 05/22/23 | Computer Research - Lexis | $215.57 |
| 05/22/23 | Computer Research - Lexis | $310.29 |
| 05/23/23 | Computer Research - Lexis | $107.79 |
| 05/23/23 | Computer Research - Lexis | $413.72 |
| 05/24/23 | Computer Research - Lexis | $103.43 |
| 05/24/23 | Computer Research - Lexis | $57.70 |
| 05/24/23 | Computer Research - Lexis | $103.43 |
| 05/24/23 | Computer Research - Lexis | $206.86 |
| 05/24/23 | Computer Research - Lexis | $517.16 |
| 05/24/23 | Computer Research - Lexis | $517.16 |
| 05/24/23 | Computer Research - Lexis | $646.72 |
| 05/24/23 | Computer Research - Lexis | $1,120.95 |
| 05/25/23 | Computer Research - Lexis | $215.57 |

| | | |
|---|---|---|
| 05/25/23 | Computer Research - Lexis | $1,241.18 |
| 05/26/23 | Computer Research - Lexis | $103.43 |
| 05/30/23 | Computer Research - Lexis | $103.43 |
| 05/30/23 | Computer Research - Lexis | $215.57 |
| 05/30/23 | Computer Research - Lexis | $310.29 |
| 05/30/23 | Computer Research - Lexis | $431.14 |
| 05/31/23 | Computer Research - Lexis | $517.16 |
| 05/31/23 | Computer Research - Lexis | $754.50 |
| | **May Total:** | **$16,933.96** |

**Computer Research – Pacer**

| | | |
|---|---|---|
| 03/31/23 | Computer Research - Pacer | $0.50 |
| 04/04/23 | Computer Research - Pacer | $0.20 |
| 04/04/23 | Computer Research - Pacer | $0.40 |
| 04/04/23 | Computer Research - Pacer | $0.50 |
| 04/04/23 | Computer Research - Pacer | $0.80 |
| 04/04/23 | Computer Research - Pacer | $1.10 |
| 04/04/23 | Computer Research - Pacer | $2.40 |
| 04/04/23 | Computer Research - Pacer | $5.30 |
| 04/04/23 | Computer Research - Pacer | $5.80 |
| 04/04/23 | Computer Research - Pacer | $7.80 |
| 04/04/23 | Computer Research - Pacer | $17.70 |
| 04/04/23 | Computer Research - Pacer | $24.70 |
| 04/04/23 | Computer Research - Pacer | $33.90 |
| 04/04/23 | Computer Research - Pacer | $34.10 |
| 04/04/23 | Computer Research - Pacer | $40.40 |
| 04/04/23 | Computer Research - Pacer | $68.20 |
| 04/04/23 | Computer Research - Pacer | $74.30 |
| 04/04/23 | Computer Research - Pacer | $80.60 |
| 04/04/23 | Computer Research - Pacer | $125.20 |
| 04/04/23 | Computer Research - Pacer | $179.60 |

| | | | |
|---|---|---|---|
| 04/04/23 | Computer Research - Pacer | | $190.30 |
| | | **April Total:** | **$893.80** |

**Computer Research – Westlaw**

| | | | |
|---|---|---|---|
| 01/17/23 | Computer Research - Westlaw | | $135.71 |
| 01/19/23 | Computer Research - Westlaw | | $1,118.53 |
| 01/25/23 | Computer Research - Westlaw | | $210.67 |
| 01/27/23 | Computer Research - Westlaw | | $105.34 |
| 01/30/23 | Computer Research - Westlaw | | $3,941.55 |
| 01/30/23 | Computer Research - Westlaw | | $611.44 |
| 01/30/23 | Computer Research - Westlaw | | $454.66 |
| 01/31/23 | Computer Research - Westlaw | | $74.96 |
| 01/31/23 | Computer Research - Westlaw | | $105.34 |
| 01/31/23 | Computer Research - Westlaw | | $411.55 |
| | | **January Total:** | **$7,169.75** |
| | | | |
| 02/01/23 | Computer Research - Westlaw | | $384.11 |
| 02/01/23 | Computer Research - Westlaw | | $126.40 |
| 02/02/23 | Computer Research - Westlaw | | $3,160.10 |
| 02/02/23 | Computer Research - Westlaw | | $1,263.06 |
| 02/02/23 | Computer Research - Westlaw | | $974.00 |
| 02/02/23 | Computer Research - Westlaw | | $974.00 |
| 02/02/23 | Computer Research - Westlaw | | $216.55 |
| 02/03/23 | Computer Research - Westlaw | | $736.65 |
| 02/03/23 | Computer Research - Westlaw | | $216.55 |
| 02/03/23 | Computer Research - Westlaw | | $167.56 |
| 02/04/23 | Computer Research - Westlaw | | $736.65 |
| 02/06/23 | Computer Research - Westlaw | | $831.91 |
| 02/06/23 | Computer Research - Westlaw | | $379.21 |
| 02/06/23 | Computer Research - Westlaw | | $379.21 |
| 02/06/23 | Computer Research - Westlaw | | $126.40 |
| 02/07/23 | Computer Research - Westlaw | | $999.47 |

| Date | Description | Amount |
|---|---|---|
| 02/08/23 | Computer Research – Westlaw | $1,013.19 |
| 02/09/23 | Computer Research – Westlaw | $2,118.49 |
| 02/10/23 | Computer Research – Westlaw | $180.30 |
| 02/11/23 | Computer Research – Westlaw | $90.15 |
| 02/12/23 | Computer Research – Westlaw | $1,209.17 |
| 02/13/23 | Computer Research – Westlaw | $126.40 |
| 02/13/23 | Computer Research – Westlaw | $126.40 |
| 02/14/23 | Computer Research – Westlaw | $505.62 |
| 02/14/23 | Computer Research – Westlaw | $505.62 |
| 02/14/23 | Computer Research – Westlaw | $409.59 |
| 02/14/23 | Computer Research – Westlaw | $245.55 |
| 02/20/23 | Computer Research – Westlaw | $1,101.38 |
| 02/21/23 | Computer Research – Westlaw | $1,065.12 |
| 02/22/23 | Computer Research – Westlaw | $906.38 |
| 02/23/23 | Computer Research – Westlaw | $1,919.58 |
| 02/23/23 | Computer Research – Westlaw | $722.17 |
| 02/23/23 | Computer Research – Westlaw | $653.58 |
| 02/24/23 | Computer Research – Westlaw | $3,110.12 |
| 02/24/23 | Computer Research – Westlaw | $1,930.35 |
| 02/25/23 | Computer Research – Westlaw | $1,156.25 |
| 02/26/23 | Computer Research – Westlaw | $722.17 |
| 02/26/23 | Computer Research – Westlaw | $450.74 |
| 02/26/23 | Computer Research – Westlaw | $379.21 |
| 02/27/23 | Computer Research – Westlaw | $1,298.33 |
| 02/27/23 | Computer Research – Westlaw | $126.40 |
| 02/28/23 | Computer Research – Westlaw | $632.02 |
| 02/28/23 | Computer Research – Westlaw | $559.51 |
| | **February Total:** | **$34,935.62** |
| | | |
| 03/01/23 | Computer Research – Westlaw | $167.56 |
| 03/01/23 | Computer Research – Westlaw | $126.40 |
| 03/01/23 | Computer Research – Westlaw | $126.40 |

| | | |
|---|---|---|
| 03/02/23 | Computer Research - Westlaw | $368.33 |
| 03/02/23 | Computer Research - Westlaw | $306.70 |
| 03/02/23 | Computer Research - Westlaw | $167.56 |
| 03/02/23 | Computer Research - Westlaw | $126.40 |
| 03/02/23 | Computer Research - Westlaw | ($-974.00) |
| 03/03/23 | Computer Research - Westlaw | $126.40 |
| 03/04/23 | Computer Research - Westlaw | $90.15 |
| 03/05/23 | Computer Research - Westlaw | $2,350.72 |
| 03/06/23 | Computer Research - Westlaw | $956.36 |
| 03/06/23 | Computer Research - Westlaw | $561.47 |
| 03/10/23 | Computer Research - Westlaw | $90.15 |
| 03/13/23 | Computer Research - Westlaw | $216.55 |
| 03/15/23 | Computer Research - Westlaw | $122.78 |
| 03/17/23 | Computer Research - Westlaw | $1,211.13 |
| 03/20/23 | Computer Research - Westlaw | $469.36 |
| 03/20/23 | Computer Research - Westlaw | $368.33 |
| 03/20/23 | Computer Research - Westlaw | $254.77 |
| 03/22/23 | Computer Research - Westlaw | $126.40 |
| 03/22/23 | Computer Research - Westlaw | $126.40 |
| 03/23/23 | Computer Research - Westlaw | $2,364.44 |
| 03/23/23 | Computer Research - Westlaw | $164.62 |
| 03/24/23 | Computer Research - Westlaw | $433.10 |
| 03/26/23 | Computer Research - Westlaw | $1,574.66 |
| 03/27/23 | Computer Research - Westlaw | $1,577.60 |
| 03/27/23 | Computer Research - Westlaw | $461.52 |
| 03/27/23 | Computer Research - Westlaw | $270.45 |
| 03/28/23 | Computer Research - Westlaw | $673.17 |
| 03/29/23 | Computer Research - Westlaw | $332.18 |
| 03/29/23 | Computer Research - Westlaw | $293.96 |
| 03/29/23 | Computer Research - Westlaw | $126.40 |
| 03/30/23 | Computer Research - Westlaw | $1,497.25 |
| | **March Total:** | **$17,255.67** |

| | | |
|---|---|---|
| 04/03/23 | Computer Research - Westlaw | $252.81 |
| 04/03/23 | Computer Research - Westlaw | $559.51 |
| 04/04/23 | Computer Research - Westlaw | $126.40 |
| 04/04/23 | Computer Research - Westlaw | $884.83 |
| 04/04/23 | Computer Research - Westlaw | $1,049.45 |
| 04/05/23 | Computer Research - Westlaw | $126.40 |
| 04/05/23 | Computer Research - Westlaw | $1,896.06 |
| 04/06/23 | Computer Research - Westlaw | $252.81 |
| 04/06/23 | Computer Research - Westlaw | $379.21 |
| 04/06/23 | Computer Research - Westlaw | $7,108.01 |
| 04/07/23 | Computer Research - Westlaw | $126.40 |
| 04/07/23 | Computer Research - Westlaw | $252.81 |
| 04/09/23 | Computer Research - Westlaw | $344.92 |
| 04/09/23 | Computer Research - Westlaw | $505.62 |
| 04/10/23 | Computer Research - Westlaw | $308.66 |
| 04/10/23 | Computer Research - Westlaw | $342.96 |
| 04/10/23 | Computer Research - Westlaw | $540.89 |
| 04/11/23 | Computer Research - Westlaw | $126.40 |
| 04/11/23 | Computer Research - Westlaw | $254.77 |
| 04/11/23 | Computer Research - Westlaw | $758.42 |
| 04/12/23 | Computer Research - Westlaw | $90.15 |
| 04/12/23 | Computer Research - Westlaw | $252.81 |
| 04/12/23 | Computer Research - Westlaw | $469.36 |
| 04/12/23 | Computer Research - Westlaw | $708.45 |
| 04/12/23 | Computer Research - Westlaw | $1,626.59 |
| 04/12/23 | Computer Research - Westlaw | $2,654.48 |
| 04/13/23 | Computer Research - Westlaw | $1,516.85 |
| 04/14/23 | Computer Research - Westlaw | $90.15 |
| 04/16/23 | Computer Research - Westlaw | $342.96 |
| 04/24/23 | Computer Research - Westlaw | $180.30 |
| 04/24/23 | Computer Research - Westlaw | $252.81 |

| Date | Description | Amount |
|---|---|---|
| 04/24/23 | Computer Research - Westlaw | $252.81 |
| 04/24/23 | Computer Research - Westlaw | $469.36 |
| 04/25/23 | Computer Research - Westlaw | $126.40 |
| 04/25/23 | Computer Research - Westlaw | $126.40 |
| 04/27/23 | Computer Research - Westlaw | $126.40 |
| 04/27/23 | Computer Research - Westlaw | $216.55 |
| 04/28/23 | Computer Research - Westlaw | $252.81 |
| 04/28/23 | Computer Research - Westlaw | $433.10 |
| 04/29/23 | Computer Research - Westlaw | $30.38 |
| 04/30/23 | Computer Research - Westlaw | $597.72 |
| | **April Total:** | **$27,014.18** |
| 05/01/23 | Computer Research - Westlaw | $126.40 |
| 05/01/23 | Computer Research - Westlaw | $126.40 |
| 05/02/23 | Computer Research - Westlaw | $252.81 |
| 05/02/23 | Computer Research - Westlaw | $799.58 |
| 05/03/23 | Computer Research - Westlaw | $252.81 |
| 05/04/23 | Computer Research - Westlaw | $1,208.19 |
| 05/05/23 | Computer Research - Westlaw | $1,320.87 |
| 05/05/23 | Computer Research - Westlaw | $252.81 |
| 05/07/23 | Computer Research - Westlaw | $793.70 |
| 05/07/23 | Computer Research - Westlaw | $379.21 |
| 05/08/23 | Computer Research - Westlaw | $433.10 |
| 05/08/23 | Computer Research - Westlaw | $126.40 |
| 05/08/23 | Computer Research - Westlaw | $1,206.23 |
| 05/08/23 | Computer Research - Westlaw | $1,661.87 |
| 05/09/23 | Computer Research - Westlaw | $342.96 |
| 05/11/23 | Computer Research - Westlaw | $502.68 |
| 05/12/23 | Computer Research - Westlaw | $197.93 |
| 05/12/23 | Computer Research - Westlaw | $505.62 |
| 05/12/23 | Computer Research - Westlaw | $396.85 |

| 05/13/23 | Computer Research - Westlaw | $1,052.39 |
| 05/13/23 | Computer Research - Westlaw | $270.45 |
| 05/14/23 | Computer Research - Westlaw | $270.45 |
| 05/17/23 | Computer Research - Westlaw | $469.36 |
| 05/18/23 | Computer Research - Westlaw | $270.45 |
| 05/18/23 | Computer Research - Westlaw | $252.81 |
| 05/18/23 | Computer Research - Westlaw | $90.15 |
| 05/19/23 | Computer Research - Westlaw | $126.40 |
| 05/19/23 | Computer Research - Westlaw | $505.62 |
| 05/19/23 | Computer Research - Westlaw | $396.85 |
| 05/19/23 | Computer Research - Westlaw | $270.45 |
| 05/19/23 | Computer Research - Westlaw | $180.30 |
| 05/20/23 | Computer Research - Westlaw | $252.81 |
| 05/22/23 | Computer Research - Westlaw | $379.21 |
| 05/22/23 | Computer Research - Westlaw | $270.45 |
| 05/22/23 | Computer Research - Westlaw | $164.62 |
| 05/22/23 | Computer Research - Westlaw | $126.40 |
| 05/23/23 | Computer Research - Westlaw | $379.21 |
| 05/23/23 | Computer Research - Westlaw | $1,340.06 |
| 05/23/23 | Computer Research - Westlaw | $252.81 |
| 05/23/23 | Computer Research - Westlaw | $126.40 |
| 05/24/23 | Computer Research - Westlaw | $450.74 |
| 05/24/23 | Computer Research - Westlaw | $379.21 |
| 05/24/23 | Computer Research - Westlaw | $252.81 |
| 05/25/23 | Computer Research - Westlaw | $252.81 |
| 05/25/23 | Computer Research - Westlaw | $38.22 |
| 05/26/23 | Computer Research - Westlaw | $925.00 |
| 05/26/23 | Computer Research - Westlaw | $420.37 |
| 05/28/23 | Computer Research - Westlaw | $126.40 |

| Date | Description | Amount |
|---|---|---|
| 05/29/23 | Computer Research - Westlaw | $335.12 |
| 05/30/23 | Computer Research - Westlaw | $2,238.03 |
| 05/30/23 | Computer Research - Westlaw | $1,057.29 |
| 05/30/23 | Computer Research - Westlaw | $450.74 |
| 05/30/23 | Computer Research - Westlaw | $379.21 |
| 05/30/23 | Computer Research - Westlaw | $126.40 |
| 05/31/23 | Computer Research - Westlaw | $126.40 |
| 05/31/23 | Computer Research - Westlaw | $437.02 |
| 05/31/23 | Computer Research - Westlaw | $126.40 |
| | **May Total:** | **$26,456.24** |

**Court Fees**

| Date | Description | Amount |
|---|---|---|
| 01/19/23 | VENDOR: American Express Charge Cards INVOICE#: 5679406201310415 DATE: 1/31/2023 | $5,214.00 |
| | **January Total:** | **$5,214.00** |
| 03/23/23 | VENDOR: American Express Charge Cards INVOICE#: 5825915304060416 DATE: 4/6/2023 | $70.00 |
| 03/23/23 | VENDOR: American Express Charge Cards INVOICE#: 5825915304060416 DATE: 4/6/2023 | $70.00 |
| | **March Total:** | **$140.00** |
| 04/06/23 | VENDOR: Capitol Services, Inc. INVOICE#: 2023269451 DATE: 4/6/2023 Charter & Good Standing | $206.86 |
| | **April Total:** | **$206.86** |

**Delivery Services / Courier**

| Date | Description | Amount |
|---|---|---|
| 01/15/23 | VENDOR: Uber Technologies, Inc. INVOICE#: EF31E5 DATE: 2/1/2023 | $44.93 |
| 01/16/23 | VENDOR: Inta-Boro Acres, Inc. INVOICE#: 8220 DATE: 1/20/2023 | $128.84 |
| 01/16/23 | VENDOR: Inta-Boro Acres, Inc. INVOICE#: 8220 DATE: 1/20/2023 | $192.41 |

| | | |
|---|---|---|
| 01/20/23 | VENDOR: Federal Express INVOICE#: 801701934 DATE: 1/24/2023 | $27.30 |
| 01/20/23 | VENDOR: Federal Express INVOICE#: 801701934 DATE: 1/24/2023 | $24.01 |
| 01/20/23 | VENDOR: Inta-Boro Acres, Inc. INVOICE#: 8220 DATE: 1/20/2023 | $284.81 |
| | **January Total:** | **$702.30** |
| 02/09/23 | VENDOR: Inta-Boro Acres, Inc. INVOICE#: 8480 DATE: 2/13/2023 | $30.38 |
| 02/09/23 | VENDOR: Federal Express INVOICE#: 803699853 DATE: 2/13/2023 | $21.18 |
| 02/09/23 | VENDOR: Federal Express INVOICE#: 803699853 DATE: 2/13/2023 | $21.18 |
| 02/20/23 | VENDOR: Federal Express INVOICE#: 804866748 DATE: 2/23/2023 | $25.55 |
| 02/21/23 | VENDOR: Uber Technologies, Inc. INVOICE#: 9F5AAF DATE: 3/1/2023 | $157.63 |
| 02/21/23 | VENDOR: Uber Technologies, Inc. INVOICE#: 9F5AAF DATE: 3/1/2023 | $150.97 |
| 02/21/23 | VENDOR: Uber Technologies, Inc. INVOICE#: 9F5AAF DATE: 3/1/2023 | $52.14 |
| | **February Total:** | **$459.03** |
| 03/08/23 | VENDOR: Federal Express INVOICE#: 806602963 DATE: 3/13/2023 | $35.75 |
| 03/14/23 | VENDOR: Federal Express INVOICE#: 807072184 DATE: 3/17/2023 | $44.25 |
| 03/14/23 | VENDOR: Federal Express INVOICE#: 807072184 DATE: 3/17/2023 | $20.44 |
| 03/14/23 | VENDOR: Federal Express INVOICE#: 807072184 DATE: 3/17/2023 | $20.44 |
| 03/27/23 | VENDOR: Federal Express INVOICE#: 808420354 DATE: 3/30/2023 | $25.80 |
| | **March Total:** | **$146.68** |

| Date | Description | Amount |
|---|---|---|
| 04/11/23 | VENDOR: Federal Express INVOICE#: 810036859 DATE: 4/14/2023 | $41.14 |
| 04/14/23 | VENDOR: Federal Express INVOICE#: 810448048 DATE: 4/19/2023 | $20.14 |
| 04/14/23 | VENDOR: Federal Express INVOICE#: 810448048 DATE: 4/19/2023 | $20.14 |
| 04/14/23 | VENDOR: Federal Express INVOICE#: 810448048 DATE: 4/19/2023 | $20.14 |
| 04/14/23 | VENDOR: Federal Express INVOICE#: 810448048 DATE: 4/19/2023 | $34.53 |
| 04/17/23 | VENDOR: Federal Express INVOICE#: 810657609 DATE: 4/20/2023 | $20.09 |
| 04/17/23 | VENDOR: Federal Express INVOICE#: 810657609 DATE: 4/20/2023 | $20.09 |
| 04/17/23 | VENDOR: Federal Express INVOICE#: 810657609 DATE: 4/20/2023 | $20.09 |
| 04/17/23 | VENDOR: Federal Express INVOICE#: 810657609 DATE: 4/20/2023 | $34.46 |
| 04/19/23 | VENDOR: Federal Express INVOICE#: 810838977 DATE: 4/24/2023 | $21.38 |
| 04/20/23 | VENDOR: Federal Express INVOICE#: 810838977 DATE: 4/24/2023 | $21.38 |
| 04/20/23 | VENDOR: Federal Express INVOICE#: 810838977 DATE: 4/24/2023 | $23.45 |
| 04/20/23 | VENDOR: Inta-Boro Acres, Inc. INVOICE#: 9061 DATE: 4/24/2023 | $63.14 |
| 04/21/23 | VENDOR: Federal Express INVOICE#: 811259049 DATE: 4/26/2023 | $20.09 |
| 04/22/23 | VENDOR: Federal Express INVOICE#: 811259049 DATE: 4/26/2023 | $96.84 |
| | **April Total:** | **$477.10** |
| 05/11/23 | VENDOR: Federal Express INVOICE#: 813073905 DATE: 5/15/2023 | $19.75 |
| 05/11/23 | VENDOR: Vital Transportation INVOICE#: 6053225 DATE: 5/19/2023 | $80.57 |
| 05/14/23 | VENDOR: Uber Technologies, Inc. INVOICE#: E4C58F DATE: 6/1/2023 | $49.74 |
| 05/17/23 | VENDOR: Inta-Boro Acres, Inc. INVOICE#: 9349 DATE: 5/26/2023 | $91.11 |

| | | | |
|---|---|---|---|
| 05/19/23 | VENDOR: Inta-Boro Acres, Inc. | | $63.14 |
| | INVOICE#: 9328 DATE: 5/20/2023 | | |
| | | **May Total:** | **$304.31** |

**Meals**

| | | |
|---|---|---|
| 01/04/23 | Meals - M. Hatch | $20.00 |
| 01/04/23 | Meals - M. Rathi | $20.00 |
| 01/04/23 | Meals - S. Levander | $20.00 |
| 01/05/23 | Meals - S. Levander | $20.00 |
| 01/05/23 | Meals - M. Rathi | $20.00 |
| 01/05/23 | Meals - A. Saenz | $20.00 |
| 01/09/23 | Meals - M. Rathi | $20.00 |
| 01/09/23 | Meals - S. Levander | $20.00 |
| 01/09/23 | Meals - B. Hammer | $20.00 |
| 01/11/23 | Meals - H. Kim | $20.00 |
| 01/11/23 | Meals - M. Hatch | $20.00 |
| 01/11/23 | Meals - S. Saran | $20.00 |
| 01/11/23 | Meals - S. Levander | $20.00 |
| 01/12/23 | Meals - M. Hatch | $20.00 |
| 01/12/23 | Meals - M. Rathi | $20.00 |
| 01/12/23 | Meals - S. Levander | $20.00 |
| 01/12/23 | Meals - A. Gariboldi | $20.00 |
| 01/13/23 | Meals - S. Samira | $20.00 |
| 01/15/23 | Meals - H. Kim | $20.00 |
| 01/15/23 | Meals - S. Saran | $20.00 |
| 01/16/23 | Meals - H. Kim | $20.00 |
| 01/16/23 | Meals - S. Saran | $20.00 |
| 01/16/23 | Meals - A. Gallagher | $20.00 |
| 01/17/23 | Meals - E. Miner | $20.00 |
| 01/17/23 | Meals - H. Kim | $20.00 |
| 01/17/23 | Meals - S. Saran | $20.00 |

| | | |
|---|---|---|
| 01/17/23 | Meals - A. Saenz | $20.00 |
| 01/18/23 | Meals - W. Wang | $20.00 |
| 01/18/23 | Meals - H. Kim | $20.00 |
| 01/18/23 | Meals - M. Rathi | $20.00 |
| 01/18/23 | Meals - M. Hatch | $20.00 |
| 01/18/23 | Meals - A. Adubofour | $20.00 |
| 01/19/23 | Meals - J. VanLare | $20.00 |
| 01/19/23 | Meals - H. Kim | $20.00 |
| 01/19/23 | Meals - M. Hatch | $20.00 |
| 01/19/23 | Meals - S. Saran | $20.00 |
| 01/19/23 | Meals - A. Gallagher | $20.00 |
| 01/19/23 | Meals - A. Adubofour | $20.00 |
| 01/20/23 | Meals - H. Kim | $20.00 |
| 01/21/23 | Meals - R. Minott | $20.00 |
| 01/22/23 | Meals - H. Kim | $20.00 |
| 01/22/23 | Meals - H. Kim | $20.00 |
| 01/25/23 | Meals - M. Rathi | $20.00 |
| 01/25/23 | Meals - A. Lotty | $20.00 |
| 01/25/23 | Meals - A. Saenz | $20.00 |
| 01/26/23 | Meals - A. Lotty | $20.00 |
| 01/26/23 | Meals - A. Saenz | $20.00 |
| | **January Total:** | **$940.00** |
| | | |
| 02/01/23 | Meals - A. Lotty | $20.00 |
| 02/01/23 | Meals - S. Saran | $20.00 |
| 02/01/23 | Meals - M. Rathi | $20.00 |
| 02/01/23 | Meals - M. Weinberg | $20.00 |
| 02/01/23 | Meals - A. Gallagher | $20.00 |
| 02/01/23 | Meals - K. MacAdam | $20.00 |
| 02/02/23 | Meals - A. Gariboldi | $20.00 |
| 02/02/23 | Meals - E. Amorim | $20.00 |
| 02/02/23 | Meals - A. Lotty | $20.00 |

| | | |
|---|---|---|
| 02/02/23 | Meals - S. Bremer | $20.00 |
| 02/06/23 | Meals - A. Gallagher | $20.00 |
| 02/07/23 | Meals - A. Gallagher | $20.00 |
| 02/07/23 | Meals - A. Gariboldi | $20.00 |
| 02/07/23 | Meals - S. Saran | $20.00 |
| 02/07/23 | Meals - M. Hatch | $20.00 |
| 02/07/23 | Meals - K. MacAdam | $20.00 |
| 02/08/23 | Meals - A. Saenz | $20.00 |
| 02/08/23 | Meals - A. Lotty | $20.00 |
| 02/08/23 | Meals - A. Adubofour | $20.00 |
| 02/08/23 | Meals - S. Levander | $20.00 |
| 02/08/23 | Meals - A. Gariboldi | $20.00 |
| 02/08/23 | Meals - M. Weinberg | $20.00 |
| 02/08/23 | Meals - S. Saran | $20.00 |
| 02/09/23 | Meals - M. Rathi | $20.00 |
| 02/09/23 | Meals - S. Levander | $20.00 |
| 02/09/23 | Meals - A. Gariboldi | $20.00 |
| 02/09/23 | Meals - K. MacAdam | $20.00 |
| 02/14/23 | Meals - M. Rathi | $20.00 |
| 02/14/23 | Meals - S. Bremer | $20.00 |
| 02/14/23 | Meals - A. Lotty | $20.00 |
| 02/14/23 | Meals - M. Weinberg | $20.00 |
| 02/14/23 | Meals - E. Amorim | $20.00 |
| 02/14/23 | Meals - S. O'Neal | $20.00 |
| 02/14/23 | Meals - K. MacAdam | $20.00 |
| 02/15/23 | Meals - A. Gariboldi | $20.00 |
| 02/15/23 | Meals - M. Rathi | $20.00 |
| 02/16/23 | Meals - A. Lotty | $20.00 |
| 02/16/23 | Meals - A. Gariboldi | $20.00 |
| 02/16/23 | Meals - M. Weinberg | $20.00 |
| 02/16/23 | Meals - S. Bremer | $20.00 |
| 02/16/23 | Meals - M. Hatch | $20.00 |

| | | |
|---|---|---|
| 02/21/23 | Meals - A. Gariboldi | $20.00 |
| 02/21/23 | Meals - H. Kim | $20.00 |
| 02/21/23 | Meals - S. Levander | $20.00 |
| 02/22/23 | Meals - M. Rathi | $20.00 |
| 02/22/23 | Meals - A. Gallagher | $20.00 |
| 02/22/23 | Meals - S. Bremer | $20.00 |
| 02/22/23 | Meals - A. Lotty | $20.00 |
| 02/22/23 | Meals - E. Morrow | $20.00 |
| 02/23/23 | Meals - A. Saba, R. Zutshi, M. Cinnamon | $52.26 |
| 02/23/23 | Meals - A. Gariboldi | $20.00 |
| 02/23/23 | Meals - E. Morrow | $20.00 |
| 02/27/23 | Meals - A. Saenz | $20.00 |
| 02/27/23 | Meals - B. Richey | $20.00 |
| 02/28/23 | Meals - A. Lotty | $20.00 |
| 02/28/23 | Meals - A. Gallagher | $20.00 |
| 02/28/23 | Meals - H. Kim | $20.00 |
| 02/28/23 | Meals - S. Levander | $20.00 |

**February Total:** **$1,192.26**

| | | |
|---|---|---|
| 03/01/23 | Meals - A. Saenz | $20.00 |
| 03/01/23 | Meals - A. Lotty | $20.00 |
| 03/01/23 | Meals - H. Kim | $20.00 |
| 03/01/23 | Meals - B. Richey | $20.00 |
| 03/02/23 | Meals - A. Saenz | $20.00 |
| 03/02/23 | Meals - K. Heiland | $20.00 |
| 03/06/23 | Meals - A. Adubofour | $20.00 |
| 03/06/23 | Meals - S. Saran | $20.00 |
| 03/06/23 | Meals - E. Morrow | $20.00 |
| 03/07/23 | Meals - K. Spoerri | $20.00 |
| 03/07/23 | Meals - N. Alegre | $20.00 |
| 03/07/23 | Meals - E. Amorim | $20.00 |
| 03/07/23 | Meals - B. Richey | $20.00 |

| | | |
|---|---|---|
| 03/07/23 | Meals - A. Gariboldi | $20.00 |
| 03/07/23 | Meals - M. Hatch | $20.00 |
| 03/07/23 | Meals - C. Ribeiro | $20.00 |
| 03/07/23 | Meals - A. Lotty | $20.00 |
| 03/07/23 | Meals - E. Morrow | $20.00 |
| 03/07/23 | Meals - A. Saenz | $20.00 |
| 03/07/23 | Meals - S. Levander | $20.00 |
| 03/08/23 | Meals - M. Rathi | $20.00 |
| 03/08/23 | Meals - A. Saenz | $20.00 |
| 03/08/23 | Meals - L. Swiderski | $20.00 |
| 03/08/23 | Meals - H. Kim | $20.00 |
| 03/09/23 | Meals - A. Saenz | $20.00 |
| 03/09/23 | Meals - M. Hatch | $20.00 |
| 03/09/23 | Meals - M. Rathi | $20.00 |
| 03/10/23 | Meals - A. Saenz | $20.00 |
| 03/13/23 | Meals - M. Rathi | $20.00 |
| 03/14/23 | Meals - A. Gariboldi | $20.00 |
| 03/14/23 | Meals - E. Morrow | $20.00 |
| 03/15/23 | Meals - A. Gariboldi | $20.00 |
| 03/15/23 | Meals - S. Bremer | $20.00 |
| 03/15/23 | Meals - M. Rathi | $20.00 |
| 03/15/23 | Meals - K. Heiland | $20.00 |
| 03/15/23 | Meals - M. Hatch | $20.00 |
| 03/15/23 | Meals - E. Morrow | $20.00 |
| 03/16/23 | Meals - K. Spoerri | $20.00 |
| 03/16/23 | Meals - A. Adubofour | $20.00 |
| 03/16/23 | Meals - A. Saenz | $20.00 |
| 03/16/23 | Meals - S. Bremer | $20.00 |
| 03/16/23 | Meals - N. Reynolds | $20.00 |
| 03/16/23 | Meals - E. Morrow | $20.00 |
| 03/16/23 | Meals - M. Rathi | $20.00 |
| 03/16/23 | Meals - S. Saran | $20.00 |

| | | |
|---|---|---|
| 03/17/23 | Meals - A. Saenz | $20.00 |
| 03/20/23 | Meals - M. Rathi | $20.00 |
| 03/20/23 | Meals - A. Lotty | $20.00 |
| 03/20/23 | Meals - H. Kim | $20.00 |
| 03/20/23 | Meals - E. Morrow | $20.00 |
| 03/21/23 | Meals - A. Gallagher | $20.00 |
| 03/22/23 | Meals - S. Saran | $20.00 |
| 03/22/23 | Meals - A. Lotty | $20.00 |
| 03/22/23 | Meals - A. Adubofour | $20.00 |
| 03/22/23 | Meals - K. Heiland | $20.00 |
| 03/22/23 | Meals - S. Levander | $20.00 |
| 03/23/23 | Meals - M. Rathi | $20.00 |
| 03/23/23 | Meals - A. Lotty | $20.00 |
| 03/23/23 | Meals - E. Morrow | $20.00 |
| 03/27/23 | Meals - A. Gariboldi | $20.00 |
| 03/27/23 | Meals - H. Kim | $20.00 |
| 03/27/23 | Meals - A. Gallagher | $20.00 |
| 03/27/23 | Meals - S. Saran | $20.00 |
| 03/28/23 | Meals - A. Gariboldi | $20.00 |
| 03/28/23 | Meals - N. Reynolds | $20.00 |
| 03/29/23 | Meals - B. Richey | $20.00 |
| 03/29/23 | Meals - M. Rathi | $20.00 |
| 03/29/23 | Meals - M. Hatch | $20.00 |
| 03/29/23 | Meals - A. Lotty | $20.00 |
| 03/29/23 | Meals - E. Morrow | $20.00 |
| 03/30/23 | Meals - M. Rathi | $20.00 |
| 03/30/23 | Meals - E. Morrow | $20.00 |
| 03/30/23 | Meals - S. Saran | $20.00 |
| 03/31/23 | Meals - E. Morrow | $20.00 |
| 03/31/23 | Meals - K. MacAdam | $20.00 |
| 03/30/23 | Meals - S. Chang | $20.00 |

**March Total:  $1,520.00**

| | | |
|---|---|---|
| 04/01/23 | Meals - N. Reynolds | $20.00 |
| 04/01/23 | Meals - N. Reynolds | $20.00 |
| 04/03/23 | Meals - A. Saenz | $20.00 |
| 04/03/23 | Meals - S. Levander | $20.00 |
| 04/04/23 | Meals - E. Morrow | $20.00 |
| 04/04/23 | Meals - A. Lotty | $20.00 |
| 04/04/23 | Meals - S. Saran | $20.00 |
| 04/04/23 | Meals - D. Ferreira | $20.00 |
| 04/04/23 | Meals - A. Gariboldi | $20.00 |
| 04/05/23 | Meals - K. MacAdam | $20.00 |
| 04/05/23 | Meals - M. Rathi | $20.00 |
| 04/05/23 | Meals - B. Richey | $20.00 |
| 04/05/23 | Meals - S. Saran | $20.00 |
| 04/05/23 | Meals - A. Gallagher | $20.00 |
| 04/05/23 | Meals - A. Saenz | $20.00 |
| 04/05/23 | Meals - D. Ferreira | $20.00 |
| 04/06/23 | Meals - M. Rathi | $20.00 |
| 04/07/23 | Meals - H. Kim | $20.00 |
| 04/10/23 | Meals - S. Levander | $20.00 |
| 04/10/23 | Meals - H. Kim | $20.00 |
| 04/10/23 | Meals - N. Reynolds | $20.00 |
| 04/10/23 | Meals - A. Gariboldi | $20.00 |
| 04/10/23 | Meals - M. Rathi | $20.00 |
| 04/11/23 | Meals - E. Morrow | $20.00 |
| 04/11/23 | Meals - H. Kim | $20.00 |
| 04/11/23 | Meals - S. Levander | $20.00 |
| 04/11/23 | Meals - M. Hatch | $20.00 |
| 04/12/23 | Meals - S. Saran | $20.00 |
| 04/12/23 | Meals - L. Swiderski | $20.00 |
| 04/12/23 | Meals - H. Kim | $20.00 |
| 04/12/23 | Meals - S. Bremer | $20.00 |

| | | |
|---|---|---|
| 04/12/23 | Meals - E. Morrow | $20.00 |
| 04/12/23 | Meals - A. Gallagher | $20.00 |
| 04/12/23 | Meals - N. Reynolds | $20.00 |
| 04/12/23 | Meals - D. Ferreira | $20.00 |
| 04/13/23 | Meals - N. Reynolds | $20.00 |
| 04/13/23 | Meals - E. Morrow | $20.00 |
| 04/13/23 | Meals - K. MacAdam | $20.00 |
| 04/13/23 | Meals - D. Ferreira | $20.00 |
| 04/13/23 | Meals - A. Gariboldi | $20.00 |
| 04/13/23 | Meals - M. Rathi | $20.00 |
| 04/17/23 | Meals - D. Ferreira | $20.00 |
| 04/17/23 | Meals - M. Rathi | $20.00 |
| 04/17/23 | Meals - A. Gariboldi | $20.00 |
| 04/18/23 | Meals - H. Kim | $20.00 |
| 04/18/23 | Meals - E. Amorim | $20.00 |
| 04/18/23 | Meals - A. Gariboldi | $20.00 |
| 04/18/23 | Meals - D. Ferreira | $20.00 |
| 04/19/23 | Meals - M. Rathi | $20.00 |
| 04/20/23 | Meals - M. Rathi | $20.00 |
| 04/20/23 | Meals - E. Morrow | $20.00 |
| 04/20/23 | Meals - N. Reynolds | $20.00 |
| 04/20/23 | Meals - M. Hatch | $20.00 |
| 04/20/23 | Meals - A. Gariboldi | $20.00 |
| 04/24/23 | Meals - E. Amorim | $20.00 |
| 04/24/23 | Meals - A. Gariboldi | $20.00 |
| 04/25/23 | Meals - A. Saenz | $20.00 |
| 04/25/23 | Meals - R. Minott | $20.00 |
| 04/25/23 | Meals - A. Lotty | $20.00 |
| 04/25/23 | Meals - A. Gariboldi | $20.00 |
| 04/26/23 | Meals - S. Saran | $20.00 |
| 04/26/23 | Meals - E. Morrow | $20.00 |
| 04/26/23 | Meals - E. Amorim | $20.00 |

| | | |
|---|---|---|
| 04/26/23 | Meals - N. Reynolds | $20.00 |
| 04/26/23 | Meals - A. Lotty | $20.00 |
| 04/26/23 | Meals - A. Saenz | $20.00 |
| 04/26/23 | Meals - M. Rathi | $20.00 |
| 04/27/23 | Meals- A. Saenz | $20.00 |
| 04/27/23 | Meals - A. Lotty | $20.00 |
| 04/27/23 | Meals - N. Reynolds | $20.00 |
| 04/27/23 | Meals - A. Gariboldi | $20.00 |
| 04/27/23 | Meals - M. Rathi | $20.00 |
| 04/28/23 | Meals - N. Reynolds | $20.00 |
| | **April Total:** | **$1,460.00** |
| | | |
| 05/01/23 | Meals - A. Adubofour | $20.00 |
| 05/01/23 | Meals - S. Saran | $20.00 |
| 05/01/23 | Meals - H. Kim | $20.00 |
| 05/02/23 | Meals - M. Rathi | $20.00 |
| 05/02/23 | Meals - M. Hatch | $20.00 |
| 05/02/23 | Meals - A. Saenz | $20.00 |
| 05/02/23 | Meals - A. Mitchell | $20.00 |
| 05/03/23 | Meals - A. Lotty | $20.00 |
| 05/03/23 | Meals - M. Rathi | $20.00 |
| 05/03/23 | Meals - A. Saenz | $20.00 |
| 05/03/23 | Meals - M. Hatch | $20.00 |
| 05/03/23 | Meals - S. Levander | $20.00 |
| 05/03/23 | Meals - E. Morrow | $20.00 |
| 05/03/23 | Meals - A. Weaver | $20.00 |
| 05/04/23 | Meals - S. Saran | $20.00 |
| 05/04/23 | Meals - C. Ribeiro | $20.00 |
| 05/05/23 | Meals - A. Saenz | $20.00 |
| 05/09/23 | Meals - S. Saran | $20.00 |
| 05/10/23 | Meals - A. Saenz | $20.00 |

| | | |
|---|---|---|
| 05/19/23 | Meals - A. Weaver, S. Levander, E. Morrow | $60.00 |
| 05/22/23 | Meals - A. Gallagher | $20.00 |
| 05/22/23 | Meals - M. Rathi | $20.00 |
| 05/22/23 | Meals - B. Richey | $20.00 |
| 05/22/23 | Meals - S. Levander | $20.00 |
| 05/22/23 | Meals - M. Kohles | $20.00 |
| 05/22/23 | Meals - M. Hatch | $20.00 |
| 05/23/23 | Meals - A. Gallagher | $20.00 |
| 05/23/23 | Meals - J. Dyer-Kennedy | $20.00 |
| 05/24/23 | Meals - D. Ferreira | $20.00 |
| 05/24/23 | Meals - K. MacAdam | $20.00 |
| 05/24/23 | Meals - M. Rathi | $20.00 |
| 05/24/23 | Meals - A. Gariboldi | $20.00 |
| 05/24/23 | Meals - S. Bremer | $20.00 |
| 05/24/23 | Meals - E. Morrow | $20.00 |
| 05/25/23 | Meals - E. Amorim | $20.00 |
| 05/25/23 | Meals - M. Kowiak | $20.00 |
| 05/25/23 | Meals - J. VanLare, S. O'Neal, M. Weinberg, R. Minott, H. Kim, C. Ribeiro, M. Hatch | $130.65 |
| 05/25/23 | Meals - M. Hatch | $20.00 |
| 05/25/23 | Meals - H. Kim | $20.00 |
| 05/25/23 | Meals - E. Morrow | $20.00 |
| 05/26/23 | Meals - S. Saran | $20.00 |
| 05/26/23 | Meals - H. Colter | $20.00 |
| 05/30/23 | Meals - E. Morrow | $20.00 |
| 05/30/23 | Meals - M. Hatch | $20.00 |
| 05/31/23 | Meals - B. Richey | $20.00 |
| 05/31/23 | Meals - E. Morrow | $20.00 |
| 05/31/23 | Meals - A. Gariboldi | $20.00 |
| 05/31/23 | Meals - D. Ferreira | $20.00 |

| | | |
|---|---|---|
| 05/31/23 | Meals - M. Hatch | $20.00 |
| 05/31/23 | Meals - R. Minott | $20.00 |
| 05/31/23 | Meals - L. Swiderski | $20.00 |

**May Total:** **$1,170.65**

**Professional Services**

| | | |
|---|---|---|
| 01/15/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $695.50 |
| 01/15/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $1,072.00 |
| 01/16/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $74.00 |
| 01/16/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $45.00 |
| 01/17/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $12.50 |
| 01/17/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $21.00 |
| 01/17/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $12.50 |
| 01/17/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $159.50 |
| 01/17/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $27.50 |
| 01/17/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $21.00 |
| 01/18/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $220.50 |
| 01/18/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $282.00 |
| 01/18/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $250.00 |
| 01/18/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $52.50 |
| 01/18/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $135.00 |

| 01/18/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $77.00 |
| 01/19/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $64.00 |
| 01/19/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $63.50 |
| 01/19/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $12.50 |
| 01/19/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $12.50 |
| 01/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $87.50 |
| 01/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $12.50 |
| 01/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $12.50 |
| 01/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $25.00 |
| 01/22/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $12.50 |
| 01/26/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $9.00 |
| 01/26/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $12.50 |
| 01/27/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $120.50 |
| 01/30/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $25.00 |
| 01/31/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $250.00 |
| 01/31/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001545C DATE: 2/1/2023 | $110.00 |

**January Total:   $3,987.00**

| 02/05/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001577A DATE: 2/8/2023 | $77.50 |

| | | |
|---|---|---|
| 02/06/23 | VENDOR: Bureau of National Affairs, INC INVOICE#: 6888393681 DATE: 2/6/2023 DOCKET TRACK 1/01/2023 - 1/31/2023 | $10.89 |
| 02/07/23 | VENDOR: Williams Lea, Inc. NVOICE#: US004-120001577A DATE: 2/8/2023 | $43.50 |
| 02/07/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001577A DATE: 2/8/2023 | $26.00 |
| 02/09/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001577B DATE: 2/15/2023 | $25.00 |
| 02/09/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001577B DATE: 2/15/2023 | $12.50 |
| 02/09/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001577B DATE: 2/15/2023 | $12.50 |
| 02/09/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001577B DATE: 2/15/2023 | $12.50 |
| 02/09/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001577B DATE: 2/15/2023 | $12.50 |
| 02/16/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001577C DATE: 2/22/2023 | $25.00 |
| 02/27/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001577D DATE: 3/1/2023 | $203.00 |
| 02/27/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001577D DATE: 3/1/2023 | $40.00 |
| 02/28/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001577D DATE: 3/1/2023 | $223.00 |
| 02/28/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001577D DATE: 3/1/2023 | $136.00 |
| 02/28/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001577D DATE: 3/1/2023 | $12.50 |
| | **February Total:** | **$872.39** |
| 03/01/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $298.00 |
| 03/01/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $152.50 |
| 03/02/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $12.50 |

| 03/06/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $429.00 |
| 03/06/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $25.00 |
| 03/06/23 | VENDOR: Bureau of National Affairs, INC INVOICE#: 6888397048 DATE: 3/6/2023 Bloomberg Docket Track 2/01/2023 - 02/28/2023 | $8.17 |
| 03/08/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $204.50 |
| 03/09/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $5.00 |
| 03/09/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $4.00 |
| 03/10/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $25.00 |
| 03/10/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655A DATE: 3/10/2023 | $23.50 |
| 03/14/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655B DATE: 3/17/2023 | $25.00 |
| 03/14/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655B DATE: 3/17/2023 | $13.50 |
| 03/15/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655B DATE: 3/17/2023 | $5.00 |
| 03/16/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655B DATE: 3/17/2023 | $242.50 |
| 03/16/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655B DATE: 3/17/2023 | $51.00 |
| 03/16/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655B DATE: 3/17/2023 | $12.50 |
| 03/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $25.00 |
| 03/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $18.50 |
| 03/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $12.50 |
| 03/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $6.50 |

| 03/21/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $128.50 |
| 03/23/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $162.50 |
| 03/23/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $31.00 |
| 03/23/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $12.50 |
| 03/24/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $25.00 |
| 03/24/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655C DATE: 3/24/2023 | $12.50 |
| 03/25/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $12.50 |
| 03/26/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $12.50 |
| 03/27/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $25.00 |
| 03/27/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $25.00 |
| 03/27/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $21.00 |
| 03/27/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $12.50 |
| 03/28/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $25.00 |
| 03/29/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $105.00 |
| 03/29/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $32.00 |
| 03/29/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $13.50 |
| 03/29/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $12.50 |
| 03/30/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $103.50 |
| 03/30/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $66.50 |

| | | |
|---|---|---|
| 03/31/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $16.50 |
| 03/31/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001655D DATE: 3/31/2023 | $12.50 |

**March Total: $2,466.67**

| | | |
|---|---|---|
| 04/01/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $12.50 |
| 04/02/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $12.50 |
| 04/03/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $7.50 |
| 04/03/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $21.00 |
| 04/03/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $52.50 |
| 04/03/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $81.50 |
| 04/04/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $25.00 |
| 04/04/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $25.00 |
| 04/04/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $48.50 |
| 04/04/23 | VENDOR: Miller Advertising Agency, Inc. INVOICE#: 040423-0002 DATE: 4/4/2023 Newspaper advertisements re Genesis | $20,306.59 |
| 04/04/23 | VENDOR: Miller Advertising Agency, Inc. INVOICE#: 040423-0001 DATE: 4/4/2023 Newpaper ads re Genesis Bar Date notice | $39,698.88 |
| 04/05/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $12.50 |
| 04/05/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $16.50 |
| 04/05/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $94.00 |
| 04/05/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $271.50 |

| 04/07/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $26.00 |
| 04/07/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720A DATE: 4/7/2023 | $79.00 |
| 04/08/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $12.50 |
| 04/09/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $12.50 |
| 04/10/23 | VENDOR: Bureau of National Affairs, INC INVOICE#: 6888401313 DATE: 4/10/2023 Docket Track 3/01/2023 - 3/31/2023 | $2.72 |
| 04/10/23 | VENDOR: Bureau of National Affairs, INC INVOICE#: 6888401313 DATE: 4/10/2023 Docket Track 3/01/2023 - 3/31/2023 | $8.17 |
| 04/12/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $6.00 |
| 04/12/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $6.00 |
| 04/12/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $11.00 |
| 04/12/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $21.00 |
| 04/12/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $25.00 |
| 04/14/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720B DATE: 4/14/2023 | $12.50 |
| 04/15/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720C DATE: 4/21/2023 | $12.50 |
| 04/18/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720C DATE: 4/21/2023 | $12.50 |
| 04/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720C DATE: 4/21/2023 | $19.00 |
| 04/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720C DATE: 4/21/2023 | $27.50 |
| 04/20/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720C DATE: 4/21/2023 | $135.00 |
| 04/21/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720C DATE: 4/21/2023 | $16.50 |

| Date | Description | Amount |
|---|---|---|
| 04/22/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $25.00 |
| 04/22/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $54.00 |
| 04/22/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $176.50 |
| 04/23/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $12.50 |
| 04/24/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $12.50 |
| 04/25/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $25.00 |
| 04/26/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $65.00 |
| 04/28/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $25.00 |
| 04/30/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001720D DATE: 4/28/2023 | $12.50 |

**April Total:    $61,539.36**

| Date | Description | Amount |
|---|---|---|
| 05/08/23 | VENDOR: Bureau of National Affairs, INC INVOICE#: 6888403973 DATE: 5/8/2023 Bloomberg Dockets 4/1/23 - 4/30/23 | $2.72 |
| 05/10/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001766B DATE: 5/12/2023 | $25.00 |
| 05/11/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001766B DATE: 5/12/2023 | $54.00 |
| 05/11/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001766B DATE: 5/12/2023 | $12.50 |
| 05/11/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001766B DATE: 5/12/2023 | $177.50 |
| 05/11/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001766B DATE: 5/12/2023 | $12.50 |
| 05/12/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001766B DATE: 5/12/2023 | $25.00 |
| 05/12/23 | VENDOR: Williams Lea, Inc. INVOICE#: US004-120001766B DATE: 5/12/2023 | $25.00 |

| | | |
|---|---|---|
| 05/12/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B DATE: 5/12/2023 | $19.00 |
| 05/12/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B DATE: 5/12/2023 | $12.50 |
| 05/12/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B DATE: 5/12/2023 | $25.00 |
| 05/12/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766B DATE: 5/12/2023 | $12.50 |
| 05/13/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766C DATE: 5/19/2023 | $19.00 |
| 05/13/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766C DATE: 5/19/2023 | $12.50 |
| 05/14/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766C DATE: 5/19/2023 | $57.50 |
| 05/14/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766C DATE: 5/19/2023 | $51.50 |
| 05/15/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766C DATE: 5/19/2023 | $8.50 |
| 05/16/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766C DATE: 5/19/2023 | $12.50 |
| 05/19/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766C DATE: 5/19/2023 | $25.00 |
| 05/21/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766D DATE: 5/31/2023 | $57.50 |
| 05/22/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766D DATE: 5/31/2023 | $50.00 |
| 05/24/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766D DATE: 5/31/2023 | $14.00 |
| 05/25/23 | VENDOR: American Express Charge Cards<br>INVOICE#: 5951987006150948 DATE: 6/15/2023 | $67.20 |
| 05/26/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766D DATE: 5/31/2023 | $305.00 |
| 05/26/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766D DATE: 5/31/2023 | $21.50 |
| 05/31/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766D DATE: 5/31/2023 | $27.50 |
| 05/31/23 | VENDOR: Williams Lea, Inc.<br>INVOICE#: US004-120001766D DATE: 5/31/2023 | $12.50 |

|  |  |  |
|---|---|---|
|  | **May Total:** | **$1,144.92** |

**Transcripts**

| 01/25/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6316391 DATE: 1/25/2023 Transcription | $943.80 |
|---|---|---|
|  | **January Total:** | **$943.80** |

| 02/09/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6350594 DATE: 2/9/2023 Transcription | $302.50 |
|---|---|---|
| 02/14/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6360290 DATE: 2/14/2023 Transcript | $217.80 |
| 02/23/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6386330 DATE: 2/23/2023 Transcript | $85.20 |
| 02/24/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6388922 DATE: 2/24/2023 Transcript | $477.95 |
|  | **February Total:** | **$1,083.45** |

| 03/13/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6422678 DATE: 3/13/2023 Transcript | $202.80 |
|---|---|---|
| 03/20/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6439277 DATE: 3/20/2023 Transcript | $284.35 |
| 03/22/23 | VENDOR: Reliable Wilmington<br>INVOICE#: WL109869 DATE: 3/22/2023 Transcript | $128.40 |
|  | **March Total:** | **$615.55** |

| 04/18/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6508389 DATE: 4/18/2023 Transcription | $598.95 |
|---|---|---|
| 04/25/23 | VENDOR: Reliable Wilmington<br>INVOICE#: WL110338 DATE: 4/25/2023 Transcript | $67.20 |
| 04/25/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6524035 DATE: 4/25/2023 Transcript | $539.55 |
| 04/28/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6533935 DATE: 4/28/2023 Transcript | $1,228.15 |
|  | **April Total:** | **$2,433.85** |

| | | |
|---|---|---|
| 05/01/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6537203 DATE: 5/1/2023 Transcript | $278.30 |
| 05/02/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6543915 DATE: 5/2/2023 Transcript | $465.85 |
| 05/04/23 | VENDOR: Veritext New York Reporting Co<br>INVOICE#: 6547542 DATE: 5/4/2023 Transcript | $151.25 |

**Transportation**

| | | |
|---|---|---|
| 01/04/23 | Transportation - S. Levandar | $44.80 |
| 01/04/23 | Transportation - M. Hatch | $41.72 |
| 01/05/23 | Transportation - S. Levandar | $44.12 |
| 01/05/23 | Transportation - M. Hatch | $24.09 |
| 01/05/23 | Transportation - A. Saenz | $16.97 |
| 01/09/23 | Transportation - S. Levandar | $36.95 |
| 01/10/23 | Transportation - C. Ribeiro | $39.94 |
| 01/11/23 | Transportation - S. Levandar | $47.19 |
| 01/12/23 | Transportation - M. Hatch | $22.45 |
| 01/12/23 | Transportation - A. Gariboldi | $24.92 |
| 01/13/23 | Transportation - A. Adubofour | $37.91 |
| 01/13/23 | Transportation - S. Saran | $24.96 |
| 01/15/23 | Transportation - S. Saran | $22.00 |
| 01/16/23 | Transportation - A. Gallagher | $91.34 |
| 01/16/23 | Transportation - S. Saran | $21.93 |
| 01/16/23 | Transportation - A. Gallagher | $146.94 |
| 01/17/23 | Transportation - S. Saran | $20.93 |
| 01/17/23 | Transportation - A. Saenz | $18.97 |
| 01/17/23 | Transportation - A. Gallagher | $147.65 |
| 01/18/23 | Transportation - M. Hatch | $21.93 |
| 01/18/23 | Transportation - W. Wang | $55.18 |
| 01/18/23 | Transportation - A. Adubofour | $37.97 |
| 01/20/23 | Transportation - M. Hatch | $18.98 |
| 01/20/23 | Transportation - S. Saran | $20.91 |

| | | |
|---|---|---|
| 01/20/23 | Transportation - A. Adubofour | $32.96 |
| 01/20/23 | Transportation - A. Gallagher | $153.03 |
| 01/20/23 | Transportation - H. Kim | $11.99 |
| 01/20/23 | Transportation - J. VanLare | $84.98 |
| 01/21/23 | Transportation - A. Saenz | $19.95 |
| 01/21/23 | Transportation - R. Minott | $19.97 |
| 01/21/23 | Transportation - R. Minott | $23.95 |
| 01/24/23 | Transportation - A. Lotty | $18.89 |
| 01/24/23 | Transportation - E. Amorim | $102.59 |
| 01/25/23 | Transportation - M. Hatch | $28.98 |
| 01/25/23 | Transportation - A. Lotty | $21.94 |
| 01/25/23 | Transportation - S. Levander | $47.90 |
| 01/25/23 | Transportation - A. Saenz | $20.98 |
| 01/25/23 | Transportation - H. Kim | $11.96 |
| 01/26/23 | Transportation - R. Minott | $22.95 |
| 01/26/23 | Transportation - A. Saenz | $21.92 |
| 01/26/23 | Transportation - A. Lotty | $15.90 |
| | **January Total:** | **$1,691.59** |
| | | |
| 02/01/23 | Transportation - A. Gallagher | $140.31 |
| 02/01/23 | Transportation - S. Saran | $29.08 |
| 02/01/23 | Transportation - A. Lotty | $18.91 |
| 02/02/23 | Transportation - E. Amorim | $112.11 |
| 02/02/23 | Transportation - S. Bremer | $51.51 |
| 02/02/23 | Transportation - A. Gariboldi | $40.94 |
| 02/02/23 | Transportation - A. Lotty | $16.99 |
| 02/03/23 | Transportation - R. Gong | $43.85 |
| 02/03/23 | Transportation - C. Ribeiro | $41.71 |
| 02/03/23 | Transportation - A. Saenz | $33.55 |
| 02/06/23 | Transportation - A. Gallagher | $50.76 |
| 02/06/23 | Transportation - C. Ribeiro | $39.93 |
| 02/07/23 | Transportation - M. Hatch | $21.96 |

| Date | Description | Amount |
|---|---|---|
| 02/08/23 | Transportation - A. Adubofour | $38.97 |
| 02/08/23 | Transportation - A. Gariboldi | $36.97 |
| 02/08/23 | Transportation - S. Saran | $23.38 |
| 02/08/23 | Transportation - A. Saenz | $23.92 |
| 02/08/23 | Transportation - A. Lotty | $19.98 |
| 02/09/23 | Transportation - A. Gariboldi | $49.25 |
| 02/09/23 | Transportation - A. Saenz | $40.59 |
| 02/09/23 | Transportation - A. Lotty | $17.97 |
| 02/14/23 | Transportation - E. Amorim | $111.05 |
| 02/14/23 | Transportation - S. Bremer | $55.37 |
| 02/14/23 | Transportation - A. Lotty | $20.94 |
| 02/15/23 | Transportation - A. Gariboldi | $38.94 |
| 02/16/23 | Transportation - E. Amorim | $111.04 |
| 02/16/23 | Transportation - A. Gariboldi | $39.94 |
| 02/16/23 | Transportation - A. Lotty | $20.99 |
| 02/22/23 | Transportation - S. Bremer | $51.55 |
| 02/23/23 | Transportation - E. Amorim | $108.85 |
| 02/23/23 | Transportation - A. Gariboldi | $40.90 |
| 02/23/23 | Transportation - E. Morrow | $33.34 |
| 02/23/23 | Transportation - A. Saenz | $15.07 |
| 02/27/23 | Transportation - A. Saenz | $20.95 |
| 02/28/23 | Transportation - A. Gallagher | $44.37 |
| 02/28/23 | Transportation - S. Levander | $49.36 |
| 02/28/23 | Transportation - A. Lotty | $19.94 |
| | **February Total:** | **$1,675.24** |
| 03/01/23 | Transportation - A. Weaver | $115.08 |
| 03/01/23 | Transportation - A. Saenz | $19.90 |
| 03/01/23 | Transportation - A. Lotty | $21.91 |
| 03/02/23 | Transportation - A. Levander | $52.76 |
| 03/02/23 | Transportation - H. Kim | $11.95 |
| 03/06/23 | Transportation - A. Adubofour | $38.94 |

| | | |
|---|---|---|
| 03/07/23 | Transportation - E. Amorim | $102.21 |
| 03/07/23 | Transportation - S. Levander | $52.07 |
| 03/07/23 | Transportation - A. Garoboldi | $42.69 |
| 03/07/23 | Transportation - N. Alegre | $44.37 |
| 03/07/23 | Transportation - M. Hatch | $21.99 |
| 03/07/23 | Transportation - A. Lotty | $21.92 |
| 03/08/23 | Transportation - C. Ribeiro | $38.00 |
| 03/08/23 | Transportation - K. Heiland | $42.98 |
| 03/08/23 | Transportation - E. Morrow | $29.95 |
| 03/08/23 | Transportation - K. MacAdam | $26.99 |
| 03/08/23 | Transportation - A. Lotty | $22.93 |
| 03/09/23 | Transportation - N. Alegre | $46.88 |
| 03/09/23 | Transportation - E. Morrow | $32.94 |
| 03/09/23 | Transportation - A. Saenz | $24.65 |
| 03/09/23 | Transportation - A. Lotty | $21.96 |
| 03/09/23 | Transportation - H. Kim | $11.91 |
| 03/11/23 | Transportation - M. Cinnamon | $63.14 |
| 03/13/23 | Transportation - S. Levander | $55.58 |
| 03/13/23 | Transportation - N. Alegre | $43.09 |
| 03/14/23 | Transportation - E. Amorim | $112.12 |
| 03/14/23 | Transportation - E. Morrow | $34.78 |
| 03/15/23 | Transportation - E. Amorim | $121.24 |
| 03/15/23 | Transportation - S. Bremer | $46.92 |
| 03/15/23 | Transportation - C. Ribeiro | $40.92 |
| 03/15/23 | Transportation - A. Gariboldi | $35.92 |
| 03/15/23 | Transportation - M. Hatch | $33.98 |
| 03/15/23 | Transportation - E. Morrow | $32.95 |
| 03/16/23 | Transportation - S. Bremer | $62.30 |
| 03/16/23 | Transportation - N. Reynolds | $49.03 |
| 03/16/23 | Transportation - E. Morrow | $34.01 |
| 03/17/23 | Transportation - A. Adubofour | $39.08 |
| 03/17/23 | Transportation - S. Saran | $25.09 |

| | | |
|---|---|---|
| 03/17/23 | Transportation - A. Saenz | $24.62 |
| 03/20/23 | Transportation - E. Amorim | $113.21 |
| 03/20/23 | Transportation - A. Lotty | $20.91 |
| 03/21/23 | Transportation - C. Ribeiro | $53.98 |
| 03/21/23 | Transportation - S. Levander | $55.15 |
| 03/21/23 | Transportation - M. Cinnamon | $50.86 |
| 03/22/23 | Transportation - S. Levander | $54.82 |
| 03/22/23 | Transportation - A. Adubofour | $39.92 |
| 03/22/23 | Transportation - N. Reynolds | $44.82 |
| 03/22/23 | Transportation - K. MacAdam | $18.93 |
| 03/22/23 | Transportation - A. Lotty | $20.91 |
| 03/23/23 | Transportation - A. Saenz | $38.29 |
| 03/23/23 | Transportation - E. Morrow | $34.04 |
| 03/23/23 | Transportation - A. Lotty | $20.90 |
| 03/25/23 | Transportation - A. Saba | $196.20 |
| 03/27/23 | Transportation - A. Gallagher | $45.45 |
| 03/27/23 | Transportation - A. Gariboldi | $36.66 |
| 03/27/23 | Transportation - S. Saran | $24.96 |
| 03/28/23 | Transportation - A. Gariboldi | $38.00 |
| 03/28/23 | Transportation - H. Kim | $14.33 |
| 03/29/23 | Transportation - E. Morrow | $35.73 |
| 03/29/23 | Transportation - A. Lotty | $21.91 |
| 03/30/23 | Transportation - E. Morrow | $70.51 |
| 03/30/23 | Transportation - S. Saran | $32.12 |
| | **March Total:** | **$2,782.36** |
| | | |
| 04/01/23 | Transportation - N. Reynolds | $40.16 |
| 04/03/23 | Transportation - A. Saenz | $21.43 |
| 04/03/23 | Transportation - K. MacAdam | $26.23 |
| 04/03/23 | Transportation - S. Levander | $47.49 |
| 04/04/23 | Transportation - A. Lotty | $21.95 |
| 04/04/23 | Transportation - S. Saran | $31.63 |

| | | |
|---|---|---|
| 04/04/23 | Transportation - E. Morrow | $38.31 |
| 04/04/23 | Transportation - A. Gariboldi | $39.54 |
| 04/05/23 | Transportation - A. Gallagher | $53.94 |
| 04/05/23 | Transportation - A. Weaver | $107.91 |
| 04/05/23 | Transportation - H. Colter | $32.52 |
| 04/06/23 | Transportation - A. Saenz | $21.51 |
| 04/06/23 | Transportation - S. Saran | $25.64 |
| 04/10/23 | Transportation - N. Reynolds | $45.91 |
| 04/10/23 | Transportation - S. Levander | $50.85 |
| 04/11/23 | Transportation - D. Ferreira | $35.11 |
| 04/11/23 | Transportation - E. Morrow | $34.43 |
| 04/11/23 | Transportation - S. Levander | $55.03 |
| 04/11/23 | Transportation - M. Hatch | $42.73 |
| 04/12/23 | Transportation - N. Reynolds | $57.51 |
| 04/12/23 | Transportation - N. Lawal | $40.45 |
| 04/12/23 | Transportation - S. Bremer tip | $8.59 |
| 04/12/23 | Transportation - S. Bremer | $42.98 |
| 04/12/23 | Transportation - L. Swiderski | $18.90 |
| 04/12/23 | Transportation - M. Hatch | $23.98 |
| 04/12/23 | Transportation - E. Morrow | $29.97 |
| 04/12/23 | Transportation - D. Dike | $71.96 |
| 04/13/23 | Transportation - E. Morrow | $38.42 |
| 04/13/23 | Transportation - A. Gariboldi | $39.91 |
| 04/13/23 | Transportation - C. Ribeiro | $39.96 |
| 04/17/23 | Transportation - A. Gariboldi | $38.01 |
| 04/18/23 | Transportation - A. Gariboldi | $31.98 |
| 04/20/23 | Transportation - E. Morrow | $53.82 |
| 04/20/23 | Transportation - N. Reynolds | $81.33 |
| 04/20/23 | Transportation - M. Hatch | $48.99 |
| 04/20/23 | Transportation - A. Gariboldi | $107.02 |
| 04/21/23 | Transportation - S. Levander (credit) | -$49.36 |
| 04/21/23 | Transportation - A. Gallagher (credit) | -$44.37 |

| | | |
|---|---|---|
| 04/21/23 | Transportation - A. Lotty (credit) | -$16.94 |
| 04/21/23 | Transportation - S. Bremer (credit) | -$8.59 |
| 04/21/23 | Transportation - E. Morrow (credit) | -$3.03 |
| 04/21/23 | Transportation - A. Lotty (credit) | -$3.00 |
| 04/24/23 | Transportation - J. VanLare tip | $6.76 |
| 04/24/23 | Transportation - H. Kim | $9.75 |
| 04/24/23 | Transportation - E. Amorim | $109.93 |
| 04/24/23 | Transportation - J. VanLare | $33.80 |
| 04/24/23 | Transportation - A. Gariboldi | $47.28 |
| 04/25/23 | Transportation - A. Lotty | $25.18 |
| 04/25/23 | Transportation - A. Gariboldi | $44.13 |
| 04/26/23 | Transportation - A. Lotty | $25.14 |
| 04/26/23 | Transportation - E. Amorim | $130.79 |
| 04/26/23 | Transportation - A. Saenz | $21.95 |
| 04/26/23 | Transportation - C. Ribeiro | $45.94 |
| 04/27/23 | Transportation - N. Reynolds | $49.50 |
| 04/27/23 | Transportation - A. Lotty | $27.54 |
| 04/27/23 | Transportation - A. Saenz | $23.91 |
| 04/27/23 | Transportation - A. Gariboldi | $46.72 |
| 04/28/23 | Transportation - A. Saenz | $24.07 |
| | **April Total:** | **$2,093.20** |
| | | |
| 05/01/23 | Transportation - A. Adubofour | $40.95 |
| 05/01/23 | Transportation - S. Saran | $28.93 |
| 05/02/23 | Transportation - E. Amorim | $115.40 |
| 05/02/23 | Transportation - M. Hatch | $32.92 |
| 05/02/23 | Transportation - H. Kim | $14.52 |
| 05/03/23 | Transportation - A. Lotty | $25.17 |
| 05/03/23 | Transportation - A. Weaver | $118.74 |
| 05/03/23 | Transportation - H. Colter | $46.39 |
| 05/03/23 | Transportation - A. Saenz | $17.93 |

| | | |
|---|---|---|
| 05/03/23 | Transportation - M. Hatch | $26.92 |
| 05/04/23 | Transportation - A. Weaver | $125.97 |
| 05/04/23 | Transportation - S. Saran | $33.61 |
| 05/04/23 | Transportation - C. Ribeiro | $43.92 |
| 05/04/23 | Transportation - N. Reynolds | $46.75 |
| 05/04/23 | Transportation - M. Hatch | $25.96 |
| 05/04/23 | Transportation - A. Saenz | $22.90 |
| 05/05/23 | Transportation - A. Saenz | $39.59 |
| 05/05/23 | Transportation - C. Ribeiro | $27.98 |
| 05/09/23 | Transportation - S. Levander | $51.49 |
| 05/09/23 | Transportation - A. Weaver | $115.17 |
| 05/10/23 | Transportation - A. Gariboldi | $44.95 |
| 05/11/23 | Transportation - K. MacAdam | $58.23 |
| 05/11/23 | Transportation - A. Gariboldi | $47.45 |
| 05/11/23 | Transportation - A. Adubofour | $31.94 |
| 05/11/23 | Transportation - E. Morrow | $39.08 |
| 05/12/23 | Transportation - E. Amorim | $118.72 |
| 05/15/23 | Transportation - A. Lotty | $20.90 |
| 05/16/23 | Transportation - A. Lotty | $33.57 |
| 05/16/23 | Transportation - E. Morrow | $41.07 |
| 05/16/23 | Transportation - H. Kim | $27.20 |
| 05/17/23 | Transportation - E. Amorim | $128.08 |
| 05/17/23 | Transportation - A. Lotty | $27.49 |
| 05/17/23 | Transportation - A. Gallagher | $55.67 |
| 05/17/23 | Transportation - S. Saran | $41.94 |
| 05/17/23 | Transportation - E. Morrow | $40.23 |
| 05/17/23 | Transportation - S. O'Neal | $33.20 |
| 05/18/23 | Transportation - D. Dike | $62.96 |
| 05/18/23 | Transportation - S. Saran | $39.64 |

| | | |
|---|---|---|
| 05/18/23 | Transportation - E. Morrow | $41.95 |
| 05/22/23 | Transportation - S. Levander | $59.98 |
| 05/22/23 | Transportation - A. Gallagher | $51.17 |
| 05/22/23 | Transportation - A. Lotty | $17.99 |
| 05/22/23 | Transportation - B. Richey | $16.39 |
| 05/22/23 | Transportation - M. Hatch | $22.00 |
| 05/23/23 | Transportation - E. Amorim | $120.43 |
| 05/23/23 | Transportation - D. Ferreira | $52.69 |
| 05/23/23 | Transportation - A. Gallagher | $46.36 |
| 05/24/23 | Transportation - E. Morrow | $42.07 |
| 05/25/23 | Transportation - E. Amorim | $123.70 |
| 05/25/23 | Transportation - D. Dike | $68.28 |
| 05/25/23 | Transportation - A. Saenz | $14.92 |
| 05/25/23 | Transportation - M. Hatch | $39.96 |
| 05/25/23 | Transportation - E. Morrow | $35.44 |
| 05/25/23 | Transportation - S. O'Neal | $15.70 |
| 05/26/23 | Transportation - H. Colter | $43.33 |
| 05/26/23 | Transportation - S. Saran | $32.16 |
| 05/30/23 | Transportation - S. Levander | $46.56 |
| 05/30/23 | Transportation - M. Hatch | $24.90 |

**May Total:** **$2,809.51**