**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVER SHEETS FOR FOURTH MONTHLY**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
<u>**FROM JUNE 1, 2023 THROUGH AND INCLUDING JUNE 30, 2023**</u>

| | |
|---|---|
| Name of applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Debtors |
| Date of retention order: | March 21, 2023 (effective as of January 19, 2023) |
| Period for which compensation and reimbursement are sought (the "***Compensation Period***"): | June 1, 2023 through June 30, 2023 |
| Amount of compensation sought: | $200,000 |
| Amount of payment requested for compensation: | $160,000 |
| Amount of expense reimbursement sought: | $22,246.82[2] |
| Amount of payment requested for expense reimbursement: | $22,246.82 |
| This is a(n): | Monthly Application |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

[2]    Please note that certain vendor invoices may not be received until after the end of the month for which such service was provided. Accordingly, Moelis & Company LLC reserves the right to include such unbilled expenses in subsequent fee applications.

## SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION PERIOD OF
## <u>JUNE 1, 2023 THROUGH AND INCLUDING JUNE 30, 2023</u>

| Hours Summary | | | | | | |
|---|---|---|---|---|---|---|
| Jared Dermont | Michael DiYanni | Barak Klein | Brian Tichenor | Michael Mestayer | Jason Soto | Andrew Swift |
| Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | Executive Director | Executive Director |
| June 1 - June 30 | 10 hour(s) | 81 hour(s) | 54 hour(s) | 68 hour(s) | 13 hour(s) | 81 hour(s) | 24 hour(s) |
| Total | 10 hour(s) | 81 hour(s) | 54 hour(s) | 68 hour(s) | 13 hour(s) | 81 hour(s) | 24 hour(s) |

| Hours Summary | | | | | | |
|---|---|---|---|---|---|---|
| Brendon Barnwell | Benjamin Dipietro | Olivier Backes | Jason Roden | Amy Tan | Michael Strawser | Lasya Mudigati |
| Vice President | Assoicate | Assoicate | Analyst | Analyst | Summer Associate | Summer Analyst |
| June 1 - June 30 | 79 hour(s) | 106 hour(s) | 153 hour(s) | 157 hour(s) | 154 hour(s) | 117 hour(s) | 84 hour(s) |
| Total | 79 hour(s) | 106 hour(s) | 153 hour(s) | 157 hour(s) | 154 hour(s) | 117 hour(s) | 84 hour(s) |

**SUMMARY OF EXPENSES DURING COMPENSATION PERIOD OF**
**JUNE 1, 2023 THROUGH AND INCLUDING JUNE 30, 2023**

| Category | |
|---|---|
| Airfare and Fees | $10,954.76 |
| Client Entertainment | 3,488.97 |
| Ground Transportation | 4,242.32 |
| Hotel | 1,027.01 |
| Meals | 1,942.02 |
| Presentations | 581.74 |
| T&E - Other | 10.00 |
| **Total Expense Payment Requested** | **$22,246.82** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FOURTH MONTHLY**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
**FROM JUNE 1, 2023 THROUGH AND INCLUDING JUNE 30, 2023**

Pursuant to sections 328 and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Bankruptcy Rules**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 101] (the "**Interim Compensation Order**"), Moelis & Company LLC ("**Moelis**"), the retained investment banker to the above-captioned debtors and debtors-in-possession (the "**Debtors**"), hereby submits this fourth monthly application (this "**Application**") for the allowance of compensation for professional services performed by Moelis for the period from June 1, 2023 through and including June 30, 2023 (the "**Compensation Period**"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period. By this Application, Moelis seeks (a) approval of compensation for services

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

rendered in the amount of $200,000, for the Compensation Period pursuant to Moelis' approved

Engagement Letter (defined below), and (b) approval of reimbursement of actual and necessary

expenses in the amount of $22,246.82 incurred during the Compensation Period. In support of this

Application, Moelis respectfully represents as follows:

## Background

1.      On January 19, 2023 (the "**Petition Date**"), the Debtors each commenced with this

Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11**

**Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only

pursuant to Bankruptcy Rule 1015(b). The Debtors continue to operate their businesses and

manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the

Bankruptcy Code. On February 3, 2023, the Office of the United States Trustee for Region 2 (the

"**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**")

pursuant to section 1102 of the Bankruptcy Code. [D.I. 53]. No trustee or examiner has been

appointed in these Chapter 11 Cases.

2.      Additional factual background and information regarding the Debtors, including

their business operations, their corporate and capital structure, their restructuring activities, and

the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the

*Declaration of A. Derar Islam in Support of First Day Motions and Applications in Compliance*

*with Local Rule 1007-2* [D.I. 17].

3.      On March 21, 2023, the Court entered an order authorizing the Debtors to retain

Moelis as their investment banker, effective as of the Petition Date [D.I. 151] (the "**Retention**

**Order**") in accordance with the engagement letter attached thereto (the "**Engagement Letter**"),

subject to the modifications stated in the Retention Order.

## COMPENSATION REQUESTED FOR
## <u>SERVICES RENDERED DURING THE COMPENSATION PERIOD</u>

4.      Moelis' requested compensation for the Compensation Period includes its Monthly

Fee (as defined in the Engagement Letter) for June 2023 in the amount of $200,000.

5.      During the Compensation Period, Moelis' investment banking professionals

rendered approximately 1,181 hours of services to the Debtors, based on the time records those

professionals maintained pursuant to the Retention Order. As stated in the Debtors' application to

retain Moelis [D.I. 151], (a) it is not the general practice of investment banking firms such as

Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis

does not ordinarily keep time records on a "project category" basis.

6.      Moelis' work on behalf of the Debtors during the Compensation Period involved

tasks that are briefly summarized below. The summary is not intended to be a detailed description

of the work Moelis has performed during the Compensation Period, but rather is a guideline offered

to the Court and other interested parties with respect to the services performed by Moelis.

(a)     **Meetings and Calls with Management and Creditors**. During the Compensation
        Period, Moelis participated in calls and meetings with management, the Debtors' other
        professionals and creditors and the creditors' advisors. These calls covered various
        topics, including but not limited to the chapter 11 process, liquidity, financial scenario
        analysis, recovery analysis, the state of business operations, the status of the sales
        process and restructuring strategy. Moelis prepared materials for management and
        creditors and provided strategic advice regarding these chapter 11 cases. Moelis
        participated in meetings with the Debtors' management and board of directors and
        presented materials regarding the Debtors' business plan, financials, the sale process
        and strategic matters. Moelis also presented weekly updates to the Special Committee
        of the Board of Directors of Genesis Global Holdco, LLC.

(b)     **Preparation/Review of Various Analyses and Documents.** Moelis reviewed various
        iterations of the Debtors' short- and medium-term business plan, operating plans,
        forecasted operating model, financial statements and financial projections prepared by
        the Debtors and their professionals. Moelis conducted substantial due diligence on the
        Debtors' business operations, financial condition and proposed financial projections
        and forecasted operating model and attended extensive due diligence meetings with the
        Debtors, the Debtors' advisors and various parties-in-interest. Moelis also assessed the

Debtors' current capital structure, including the crypto market's impact on account holders and balance sheet cryptocurrency, as well as liquidity.

(c)   **Preparation for Sales Process, Sales Process and Calls with Potential Investors.** Moelis participated in weekly meetings and worked with management to create the sales process materials. The sales process materials include the Management Presentation, the Confidential Information Presentation and financial forecast model. Moelis coordinated inbound interest calls and emails from potential investors and performed sales process outreach to potential investors. Moelis coordinated administrative matters, information sharing and due diligence calls with potential investors.

(d)   **Management Presentations and Due Diligence calls with Potential Investors.** Moelis organized management presentations with potential investors and organized due diligence calls between Debtors and potential investors revolving around six key topics: Trading & Risk Management; Trade Operations; Sales and Go to Market; IT Information Security; Financial Review; and Legal & Regulatory Compliance. Moelis conducted post-due diligence follow-ups and managed ongoing documentation requests, as well as coordinated additional diligence sessions as needed.

(e)   **Plan of Reorganization Process.** Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate potential plan of reorganization alternatives and their corresponding impact on account holder recovery. Moelis facilitated diligence for and helped the Debtors prepare materials for various parties in interest in this process. Moelis helped management to diligence financial models upon which the Debtors could evaluate plan of reorganization alternatives. In support of these efforts, Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analysis.

(f)   **Strategic Alternatives**. Moelis reviewed and analyzed potential strategic alternatives, including, among other things, M&A transactions, asset sales, and a standalone plan of reorganization.

(g)   **Administrative Matters.** Moelis conducted investment banking and capital market services, including, but not limited to, services related to these chapter 11 cases generally, retention matters, chapter 11 procedures, and communications, administrative functions, and other matters not falling into any of the service categories listed above.

7.      Moelis' time records for the Compensation Period, maintained in accordance with the Retention Order, are annexed hereto as **Exhibit A**. Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules have been modified such that Moelis' restructuring professionals are required only to

keep reasonably detailed time records in one-hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to maintain time records; Moelis' professionals are not required to keep time records on a project category basis; and Moelis is not required to provide or conform to any schedules of hourly rates.

8.    To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

### REQUEST FOR REIMBURSEMENT OF EXPENSES INCURRED DURING THE COMPENSATION PERIOD

9.    Expenses incurred by Moelis for the Compensation Period totaled $22,246.82. A detailed description of the expenses Moelis incurred during the Compensation Period is annexed hereto as **Exhibit B**. The expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to retention issues and services performed by Moelis, invoices supporting which are included in **Exhibit B**.

10.    Moelis has made every reasonable effort to minimize its disbursements in these chapter 11 cases. All of the fees and expenses for which allowance and payment is requested by Moelis in this Application are reasonable and necessary, and Moelis' work was performed for and on behalf of the Debtors during the Compensation Period. In seeking reimbursement of an expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.

**WHEREFORE,** pursuant to the Interim Compensation Order, Moelis respectfully requests that an allowance be made to Moelis for 100% of its fees of $200,000 and 100% of its

expenses of $22,246.82 incurred during the Compensation Period. Moelis also respectfully requests authorization for the Debtors to pay to Moelis $160,000 in fees (representing 80% of its fees requested herein), plus $22,246.82 (representing 100% of the expense reimbursement requested herein).

Dated: August 3, 2023
New York, New York

**MOELIS & COMPANY LLC**

By: */s/ Jared Dermont*
Name:      Jared Dermont
Title:     Managing Director
           Moelis & Company LLC
           *Investment Banker to the Debtors*
           *and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES

I, Jared Dermont, certify that:

1.      I am a Managing Director and head of the Financial Institutions Group (the "FIG Group") at Moelis & Company LLC ("Moelis"), the investment banker to the Debtors in these chapter 11 cases. This certification is made pursuant to the *United States Trustee's Guidelines for Reviewing applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330* (the "**Guidelines**") in support of Moelis' foregoing fourth monthly fee application (the "**Application**").[2] I am Moelis' Certifying Professional as defined in the Guidelines.

2.      I have read the Application and reviewed the requirements of the Local Rules. I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, except as specifically indicated to the contrary herein or in the Application or to the extent compliance has been modified or waived by the Retention Order: (a) the Application complies with the Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

[2]      Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

within the Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients (though Moelis normally does not bill its clients by the hour). In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3.          Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and Local Rules have been modified such that Moelis' investment banking professionals are required only to keep reasonably detailed time records in one-hour increments, Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records, Moelis' professionals are not required to keep time records on a project category basis, and Moelis is not required to provide or conform to any schedules of hourly rates. As stated in the Debtors' application to retain Moelis [D.I. 151], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

Dated:  August 3, 2023                        /s/ Jared Dermont
New York, New York                           Jared Dermont
                                             Managing Director
                                             Moelis & Company LLC

## EXHIBIT A — SUMMARY TIME RECORDS FOR COMPENSATION PERIOD

| Date | Jared Dermont<br>Managing Director | Michael DiYanni<br>Managing Director | Barak Klein<br>Managing Director | Brian Tichenor<br>Managing Director | Michael Mestayer<br>Executive Director | Jason Soto<br>Executive Director | Andrew Swift<br>Executive Director |
|---|---|---|---|---|---|---|---|
| 06/01/23 | 1 hour(s) | 5 hour(s) | 2 hour(s) | 5 hour(s) | 1 hour(s) | 5 hour(s) | 1 hour(s) |
| 06/02/23 | - | 3 hour(s) | 3 hour(s) | 2 hour(s) | - | 3 hour(s) | 1 hour(s) |
| 06/03/23 | - | - | - | - | - | - | - |
| 06/04/23 | - | - | - | 3 hour(s) | - | - | - |
| 06/05/23 | 1 hour(s) | 1 hour(s) | 4 hour(s) | - | 1 hour(s) | 1 hour(s) | 3 hour(s) |
| 06/06/23 | - | 3 hour(s) | 3 hour(s) | 3 hour(s) | - | 3 hour(s) | - |
| 06/07/23 | 1 hour(s) | 4 hour(s) | 4 hour(s) | 4 hour(s) | 1 hour(s) | 4 hour(s) | 2 hour(s) |
| 06/08/23 | - | 4 hour(s) | 3 hour(s) | 4 hour(s) | 1 hour(s) | 4 hour(s) | 1 hour(s) |
| 06/09/23 | - | 2 hour(s) | 1 hour(s) | 2 hour(s) | - | 2 hour(s) | - |
| 06/10/23 | - | - | 1 hour(s) | - | - | - | - |
| 06/11/23 | - | - | - | - | - | - | - |
| 06/12/23 | 1 hour(s) | 3 hour(s) | 5 hour(s) | 2 hour(s) | 1 hour(s) | 3 hour(s) | 2 hour(s) |
| 06/13/23 | - | 2 hour(s) | 1 hour(s) | 1 hour(s) | - | 2 hour(s) | - |
| 06/14/23 | 1 hour(s) | 3 hour(s) | 4 hour(s) | 2 hour(s) | 1 hour(s) | 3 hour(s) | 2 hour(s) |
| 06/15/23 | 1 hour(s) | 4 hour(s) | 2 hour(s) | 4 hour(s) | 1 hour(s) | 3 hour(s) | 3 hour(s) |
| 06/16/23 | - | 3 hour(s) | - | 2 hour(s) | - | 3 hour(s) | - |
| 06/17/23 | - | - | - | - | - | - | - |
| 06/18/23 | - | - | - | - | - | - | - |
| 06/19/23 | - | 1 hour(s) | 5 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) |
| 06/20/23 | - | 3 hour(s) | - | 3 hour(s) | - | 3 hour(s) | - |
| 06/21/23 | 1 hour(s) | 5 hour(s) | 1 hour(s) | 4 hour(s) | 1 hour(s) | 5 hour(s) | 1 hour(s) |
| 06/22/23 | - | 9 hour(s) | 3 hour(s) | 7 hour(s) | 1 hour(s) | 9 hour(s) | 1 hour(s) |
| 06/23/23 | - | 4 hour(s) | - | 4 hour(s) | - | 4 hour(s) | - |
| 06/24/23 | - | - | - | - | - | - | - |
| 06/25/23 | - | - | - | - | - | - | - |
| 06/26/23 | 1 hour(s) | 5 hour(s) | - | 5 hour(s) | 1 hour(s) | 5 hour(s) | 1 hour(s) |
| 06/27/23 | - | 8 hour(s) | 2 hour(s) | 6 hour(s) | - | 8 hour(s) | 1 hour(s) |
| 06/28/23 | 1 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 1 hour(s) | 3 hour(s) | 1 hour(s) |
| 06/29/23 | 1 hour(s) | 4 hour(s) | 2 hour(s) | 3 hour(s) | 1 hour(s) | 4 hour(s) | 1 hour(s) |
| 06/30/23 | - | 2 hour(s) | 3 hour(s) | 1 hour(s) | - | 2 hour(s) | 2 hour(s) |
| **Total** | **10 hour(s)** | **81 hour(s)** | **54 hour(s)** | **68 hour(s)** | **13 hour(s)** | **81 hour(s)** | **24 hour(s)** |

| Date | Brendon Barnwell<br>Vice President | Olivier Backes<br>Associate | Benjamin DiPietro<br>Associate | Jason Roden<br>Analyst | Amy Tan<br>Analyst | Michael Strawser<br>Summer Associate | Lasya Mudigati<br>Summer Analyst |
|---|---|---|---|---|---|---|---|
| 06/01/23 | 6 hour(s) | 6 hour(s) | 7 hour(s) | 7 hour(s) | - | - | 7 hour(s) |
| 06/02/23 | 2 hour(s) | 4 hour(s) | 4 hour(s) | 5 hour(s) | - | - | 5 hour(s) |
| 06/03/23 | - | 1 hour(s) | - | - | - | - | - |
| 06/04/23 | - | 7 hour(s) | - | - | - | - | - |
| 06/05/23 | 5 hour(s) | 9 hour(s) | 5 hour(s) | 1 hour(s) | 1 hour(s) | - | 3 hour(s) |
| 06/06/23 | 7 hour(s) | 6 hour(s) | 8 hour(s) | 2 hour(s) | 2 hour(s) | - | 5 hour(s) |
| 06/07/23 | 4 hour(s) | 7 hour(s) | 8 hour(s) | 4 hour(s) | 4 hour(s) | - | 5 hour(s) |
| 06/08/23 | 3 hour(s) | 6 hour(s) | 8 hour(s) | 8 hour(s) | 8 hour(s) | - | 4 hour(s) |
| 06/09/23 | 4 hour(s) | 8 hour(s) | 7 hour(s) | 9 hour(s) | 9 hour(s) | - | 8 hour(s) |
| 06/10/23 | 1 hour(s) | 4 hour(s) | - | 3 hour(s) | 3 hour(s) | - | - |
| 06/11/23 | 3 hour(s) | 4 hour(s) | 4 hour(s) | 2 hour(s) | 2 hour(s) | - | 4 hour(s) |
| 06/12/23 | 3 hour(s) | 4 hour(s) | 5 hour(s) | 8 hour(s) | 8 hour(s) | - | 6 hour(s) |
| 06/13/23 | 4 hour(s) | 5 hour(s) | 3 hour(s) | 7 hour(s) | 7 hour(s) | 7 hour(s) | 2 hour(s) |
| 06/14/23 | 5 hour(s) | 1 hour(s) | 4 hour(s) | 9 hour(s) | 9 hour(s) | 9 hour(s) | 4 hour(s) |
| 06/15/23 | - | 3 hour(s) | 3 hour(s) | 8 hour(s) | 8 hour(s) | 8 hour(s) | 5 hour(s) |
| 06/16/23 | - | 6 hour(s) | 3 hour(s) | 8 hour(s) | 8 hour(s) | 8 hour(s) | 3 hour(s) |
| 06/17/23 | - | 4 hour(s) | - | 4 hour(s) | 4 hour(s) | 4 hour(s) | - |
| 06/18/23 | - | 2 hour(s) | - | 4 hour(s) | 4 hour(s) | 4 hour(s) | - |
| 06/19/23 | 3 hour(s) | 2 hour(s) | 1 hour(s) | 4 hour(s) | 4 hour(s) | 4 hour(s) | 1 hour(s) |
| 06/20/23 | 2 hour(s) | 5 hour(s) | 2 hour(s) | 7 hour(s) | 7 hour(s) | 7 hour(s) | 4 hour(s) |
| 06/21/23 | 4 hour(s) | 9 hour(s) | 2 hour(s) | 8 hour(s) | 8 hour(s) | 8 hour(s) | 7 hour(s) |
| 06/22/23 | 5 hour(s) | 9 hour(s) | 11 hour(s) | 7 hour(s) | 12 hour(s) | 12 hour(s) | 9 hour(s) |
| 06/23/23 | 3 hour(s) | 5 hour(s) | 2 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | - |
| 06/24/23 | - | - | - | - | - | - | - |
| 06/25/23 | - | 4 hour(s) | - | - | - | - | - |
| 06/26/23 | 4 hour(s) | 8 hour(s) | 4 hour(s) | 5 hour(s) | 9 hour(s) | 9 hour(s) | - |
| 06/27/23 | 5 hour(s) | 8 hour(s) | 3 hour(s) | 11 hour(s) | 11 hour(s) | 11 hour(s) | - |
| 06/28/23 | 2 hour(s) | 6 hour(s) | 4 hour(s) | 8 hour(s) | 8 hour(s) | 8 hour(s) | - |
| 06/29/23 | 3 hour(s) | 5 hour(s) | 2 hour(s) | 8 hour(s) | 8 hour(s) | 8 hour(s) | - |
| 06/30/23 | 3 hour(s) | 5 hour(s) | 6 hour(s) | 7 hour(s) | 7 hour(s) | 7 hour(s) | 2 hour(s) |
| **Total** | **79 hour(s)** | **153 hour(s)** | **106 hour(s)** | **157 hour(s)** | **154 hour(s)** | **117 hour(s)** | **84 hour(s)** |

| Professional | Date | Hours | Description |
| --- | --- | --- | --- |
| Olivier Backes | 6/1/2023 | 3 hour(s) | Calls with potential investor |
| Olivier Backes | 6/1/2023 | 1 hour(s) | Call with debtor re diligence process |
| Olivier Backes | 6/1/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/1/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Benjamin DiPietro | 6/1/2023 | 2 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 6/1/2023 | 2 hour(s) | Recovery analysis |
| Benjamin DiPietro | 6/1/2023 | 1 hour(s) | Internal call re financial analysis |
| Benjamin DiPietro | 6/1/2023 | 1 hour(s) | Call re VDR |
| Lasya Mudigati | 6/1/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Lasya Mudigati | 6/1/2023 | 4 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/1/2023 | 1 hour(s) | Internal call re financial analysis |
| Lasya Mudigati | 6/1/2023 | 1 hour(s) | Call re VDR |
| Michael Mestayer | 6/1/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/1/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/1/2023 | 3 hour(s) | Calls with potential buyers |
| Jason Soto | 6/1/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 6/1/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jared Dermont | 6/1/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/1/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/1/2023 | 3 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/1/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/1/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/1/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/1/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/1/2023 | 3 hour(s) | Calls with potential buyers |
| Brian Tichenor | 6/1/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Roden | 6/1/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Jason Roden | 6/1/2023 | 4 hour(s) | Calls with potential buyers |
| Jason Roden | 6/1/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Roden | 6/1/2023 | 1 hour(s) | Call re VDR |
| Brendon Barnwell | 6/1/2023 | 3 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 6/1/2023 | 3 hour(s) | Internal financial analysis; call with company and company advisors re same; internal call re same |
| Olivier Backes | 6/2/2023 | 1 hour(s) | Calls with potential investor |
| Olivier Backes | 6/2/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 6/2/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/2/2023 | 1 hour(s) | Call with advisors re NDA |
| Benjamin DiPietro | 6/2/2023 | 2 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 6/2/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Lasya Mudigati | 6/2/2023 | 1 hour(s) | Call with advisors re NDA |
| Lasya Mudigati | 6/2/2023 | 2 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/2/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Lasya Mudigati | 6/2/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Soto | 6/2/2023 | 1 hour(s) | Call with advisors re NDA |
| Jason Soto | 6/2/2023 | 2 hour(s) | Calls with potential buyers |
| Andrew Swift | 6/2/2023 | 1 hour(s) | Call with company re NDA |
| Michael DiYanni | 6/2/2023 | 1 hour(s) | Call with advisors re NDA |
| Michael DiYanni | 6/2/2023 | 2 hour(s) | Calls with potential buyers |
| Barak Klein | 6/2/2023 | 1 hour(s) | Call with company re NDA |
| Barak Klein | 6/2/2023 | 2 hour(s) | Review documents re: plan |
| Brian Tichenor | 6/2/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Roden | 6/2/2023 | 1 hour(s) | Call with advisors re NDA |
| Jason Roden | 6/2/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Roden | 6/2/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 6/2/2023 | 1 hour(s) | General administrative / scheduling functions |
| Brendon Barnwell | 6/2/2023 | 1 hour(s) | Standing call with Ducera re sales process |
| Brendon Barnwell | 6/2/2023 | 2 hour(s) | Calls with potential counterparties |
| Olivier Backes | 6/3/2023 | 1 hour(s) | Diligence process |
| Olivier Backes | 6/4/2023 | 6 hour(s) | Diligence process |
| Olivier Backes | 6/4/2023 | 1 hour(s) | Financial analysis |
| Barak Klein | 6/4/2023 | 1 hour(s) | Call with advisor re: proposal |
| Barak Klein | 6/4/2023 | 1 hour(s) | Call with company re proposal |
| Barak Klein | 6/4/2023 | 1 hour(s) | Review analysis re: plan |
| Olivier Backes | 6/5/2023 | 1 hour(s) | Financial analysis call with Debtors |
| Olivier Backes | 6/5/2023 | 6 hour(s) | Diligence process |
| Olivier Backes | 6/5/2023 | 2 hour(s) | Financial analysis |
| Benjamin DiPietro | 6/5/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Benjamin DiPietro | 6/5/2023 | 3 hour(s) | Prepared sale process materials / VDR materials |
| Benjamin DiPietro | 6/5/2023 | 1 hour(s) | Internal call |
| Lasya Mudigati | 6/5/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Lasya Mudigati | 6/5/2023 | 1 hour(s) | Prepared sale process materials |
| Lasya Mudigati | 6/5/2023 | 1 hour(s) | Internal call |
| Amy Tan | 6/5/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Michael Mestayer | 6/5/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/5/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Andrew Swift | 6/5/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 6/5/2023 | 1 hour(s) | Senior Leadership Working Group |
| Andrew Swift | 6/5/2023 | 1 hour(s) | June Genesis Hearing |
| Jared Dermont | 6/5/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/5/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Barak Klein | 6/5/2023 | 1 hour(s) | Senior Leadership Working Group |

2

| Professional | Date | Hours | Description |
|---|---|---|---|
| Barak Klein | 6/5/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/5/2023 | 1 hour(s) | June Genesis Hearing |
| Barak Klein | 6/5/2023 | 1 hour(s) | Call with Advisors |
| Jason Roden | 6/5/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Brendon Barnwell | 6/5/2023 | 5 hour(s) | Analysis re proposals; call with HL re same; call with company advisors re same; internal discussions re same |
| Olivier Backes | 6/6/2023 | 4 hour(s) | Diligence process |
| Olivier Backes | 6/6/2023 | 2 hour(s) | Case administration |
| Benjamin DiPietro | 6/6/2023 | 2 hour(s) | Call with company re financial analysis |
| Benjamin DiPietro | 6/6/2023 | 2 hour(s) | Call re financial projections |
| Benjamin DiPietro | 6/6/2023 | 1 hour(s) | Call with company re sale process |
| Benjamin DiPietro | 6/6/2023 | 3 hour(s) | Financial analysis / financial model diligence |
| Lasya Mudigati | 6/6/2023 | 2 hour(s) | Call with company re financial analysis |
| Lasya Mudigati | 6/6/2023 | 2 hour(s) | Call re financial projections |
| Lasya Mudigati | 6/6/2023 | 1 hour(s) | Call with company re sale process |
| Amy Tan | 6/6/2023 | 1 hour(s) | Call re financial projections |
| Amy Tan | 6/6/2023 | 1 hour(s) | Internal discussion |
| Jason Soto | 6/6/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/6/2023 | 2 hour(s) | Call re financial projections |
| Michael DiYanni | 6/6/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/6/2023 | 2 hour(s) | Call re financial projections |
| Barak Klein | 6/6/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/6/2023 | 1 hour(s) | Call with company |
| Barak Klein | 6/6/2023 | 1 hour(s) | Call with advisor re: plan |
| Brian Tichenor | 6/6/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/6/2023 | 2 hour(s) | Call re financial projections |
| Jason Roden | 6/6/2023 | 1 hour(s) | Call re financial projections |
| Jason Roden | 6/6/2023 | 1 hour(s) | Internal discussion |
| Brendon Barnwell | 6/6/2023 | 3 hour(s) | Analysis re business plan; call with company advisors re same |
| Brendon Barnwell | 6/6/2023 | 3 hour(s) | Analysis re proposals; internal discussions re same |
| Brendon Barnwell | 6/6/2023 | 1 hour(s) | Internal organizational / process discussions |
| Brendon Barnwell | 6/6/2023 | 1 hour(s) | Call with Cash Cloud advisors re process |
| Olivier Backes | 6/7/2023 | 1 hour(s) | Weekly Special Committee call |
| Olivier Backes | 6/7/2023 | 1 hour(s) | Call with Cleary re buyer legal diligence |
| Olivier Backes | 6/7/2023 | 2 hour(s) | Financial analysis |
| Olivier Backes | 6/7/2023 | 3 hour(s) | Diligence process |
| Benjamin DiPietro | 6/7/2023 | 1 hour(s) | Call re financial analysis |
| Benjamin DiPietro | 6/7/2023 | 1 hour(s) | Call with company re diligence questions |
| Benjamin DiPietro | 6/7/2023 | 2 hour(s) | Recovery analysis |
| Benjamin DiPietro | 6/7/2023 | 2 hour(s) | Financial projections / model updates |
| Benjamin DiPietro | 6/7/2023 | 1 hour(s) | Management presentation slides |
| Lasya Mudigati | 6/7/2023 | 1 hour(s) | Call re financial analysis |
| Lasya Mudigati | 6/7/2023 | 2 hour(s) | Call with advisors re EPA |
| Lasya Mudigati | 6/7/2023 | 1 hour(s) | Call with company re diligence questions |
| Lasya Mudigati | 6/7/2023 | 1 hour(s) | Call with company re sale proces |
| Amy Tan | 6/7/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/7/2023 | 1 hour(s) | Call with advisors re EPA |
| Amy Tan | 6/7/2023 | 1 hour(s) | Call with company re diligence questions |
| Amy Tan | 6/7/2023 | 1 hour(s) | Call with company re sale process |
| Michael Mestayer | 6/7/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/7/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/7/2023 | 2 hour(s) | Call with advisors re EPA |
| Jason Soto | 6/7/2023 | 1 hour(s) | Call with company re diligence questions |
| Andrew Swift | 6/7/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 6/7/2023 | 1 hour(s) | Call with Advisors |
| Jared Dermont | 6/7/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/7/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/7/2023 | 2 hour(s) | Call with advisors re EPA |
| Michael DiYanni | 6/7/2023 | 1 hour(s) | Call with company re diligence questions |
| Barak Klein | 6/7/2023 | 1 hour(s) | Special Committee Weekly Call |
| Barak Klein | 6/7/2023 | 1 hour(s) | Internal call re financial proposal |
| Barak Klein | 6/7/2023 | 2 hour(s) | Review analysis and proposal re: plan |
| Brian Tichenor | 6/7/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 6/7/2023 | 2 hour(s) | Call with advisors re EPA |
| Brian Tichenor | 6/7/2023 | 1 hour(s) | Call with company re diligence questions |
| Jason Roden | 6/7/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/7/2023 | 1 hour(s) | Call with advisors re EPA |
| Jason Roden | 6/7/2023 | 1 hour(s) | Call with company re diligence questions |
| Jason Roden | 6/7/2023 | 1 hour(s) | Call with company re sale proces |
| Brendon Barnwell | 6/7/2023 | 3 hour(s) | Analysis re proposals; internal discussions re same |
| Brendon Barnwell | 6/7/2023 | 1 hour(s) | Call with SC and company advisors |
| Olivier Backes | 6/8/2023 | 2 hour(s) | Case administration |
| Olivier Backes | 6/8/2023 | 2 hour(s) | Financial analysis |
| Olivier Backes | 6/8/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/8/2023 | 1 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 6/8/2023 | 1 hour(s) | Call with advisors re recovery analysis |
| Benjamin DiPietro | 6/8/2023 | 1 hour(s) | Call with Advisors |
| Benjamin DiPietro | 6/8/2023 | 1 hour(s) | Internal discussions re financial model / projections |
| Benjamin DiPietro | 6/8/2023 | 1 hour(s) | Financial forecast discussion |
| Benjamin DiPietro | 6/8/2023 | 3 hour(s) | Financial projections / model updates |

3

| Professional | Date | Hours | Description |
|---|---|---|---|
| Lasya Mudigati | 6/8/2023 | 1 hour(s) | General administrative / scheduling functions |
| Lasya Mudigati | 6/8/2023 | 1 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/8/2023 | 1 hour(s) | Call with advisors re recovery analysis |
| Lasya Mudigati | 6/8/2023 | 1 hour(s) | Call with Advsiors |
| Amy Tan | 6/8/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/8/2023 | 1 hour(s) | Calls with potential buyers |
| Amy Tan | 6/8/2023 | 1 hour(s) | Call with advisors re recovery analysis |
| Amy Tan | 6/8/2023 | 1 hour(s) | Call with Advsiors |
| Amy Tan | 6/8/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Amy Tan | 6/8/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Mestayer | 6/8/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/8/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/8/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Soto | 6/8/2023 | 1 hour(s) | Call with Advisors |
| Jason Soto | 6/8/2023 | 1 hour(s) | Call with Advsiors |
| Andrew Swift | 6/8/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/8/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/8/2023 | 1 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/8/2023 | 1 hour(s) | Call with Advisors |
| Michael DiYanni | 6/8/2023 | 1 hour(s) | Call with Advsiors |
| Barak Klein | 6/8/2023 | 1 hour(s) | Senior Leadership Working Group |
| Barak Klein | 6/8/2023 | 1 hour(s) | Call with potential buyers |
| Barak Klein | 6/8/2023 | 1 hour(s) | Call with potential buyers |
| Brian Tichenor | 6/8/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/8/2023 | 1 hour(s) | Calls with potential buyers |
| Brian Tichenor | 6/8/2023 | 1 hour(s) | Call with Advisors |
| Brian Tichenor | 6/8/2023 | 1 hour(s) | Call with Advisors |
| Jason Roden | 6/8/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/8/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Roden | 6/8/2023 | 1 hour(s) | Call with advisors re recovery analysis |
| Jason Roden | 6/8/2023 | 1 hour(s) | Call with Advsiors |
| Jason Roden | 6/8/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Jason Roden | 6/8/2023 | 2 hour(s) | General administrative / scheduling functions |
| Brendon Barnwell | 6/8/2023 | 3 hour(s) | Analysis re proposal; call with company advisors re same |
| Brendon Barnwell | 6/8/2023 | 1 hour(s) | Call with M3, Cleary re FTX |
| Olivier Backes | 6/9/2023 | 4 hour(s) | Management Presentation with prospective bidder |
| Olivier Backes | 6/9/2023 | 1 hour(s) | Meeting with debtors re Management Presentation |
| Olivier Backes | 6/9/2023 | 1 hour(s) | Meeting with prospective bidder |
| Olivier Backes | 6/9/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/9/2023 | 4 hour(s) | Meetings with potential buyers |
| Benjamin DiPietro | 6/9/2023 | 3 hour(s) | Spot and derivatives trading analysis |
| Lasya Mudigati | 6/9/2023 | 4 hour(s) | Meetings with potential buyers |
| Lasya Mudigati | 6/9/2023 | 1 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/9/2023 | 3 hour(s) | Prepared sale process materials |
| Amy Tan | 6/9/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/9/2023 | 2 hour(s) | Diligence |
| Amy Tan | 6/9/2023 | 4 hour(s) | Meetings with potential buyers |
| Amy Tan | 6/9/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Soto | 6/9/2023 | 2 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/9/2023 | 2 hour(s) | Calls with potential buyers |
| Barak Klein | 6/9/2023 | 1 hour(s) | Weekly Sale Process Meeting Call |
| Brian Tichenor | 6/9/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Roden | 6/9/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/9/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/9/2023 | 4 hour(s) | Meetings with potential buyers |
| Jason Roden | 6/9/2023 | 1 hour(s) | Calls with potential buyers |
| Brendon Barnwell | 6/9/2023 | 1 hour(s) | Standing call with Ducera re sales process |
| Brendon Barnwell | 6/9/2023 | 3 hour(s) | Analysis re proposals |
| Olivier Backes | 6/10/2023 | 2 hour(s) | Financial analysis |
| Olivier Backes | 6/10/2023 | 2 hour(s) | Diligence process |
| Amy Tan | 6/10/2023 | 2 hour(s) | Diligence |
| Amy Tan | 6/10/2023 | 1 hour(s) | General administrative / scheduling functions |
| Barak Klein | 6/10/2023 | 1 hour(s) | Internal call |
| Jason Roden | 6/10/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/10/2023 | 1 hour(s) | General administrative / scheduling functions |
| Brendon Barnwell | 6/10/2023 | 1 hour(s) | Call with DCG advisors re proposals |
| Olivier Backes | 6/11/2023 | 2 hour(s) | Diligence process |
| Olivier Backes | 6/11/2023 | 2 hour(s) | Financial analysis |
| Benjamin DiPietro | 6/11/2023 | 4 hour(s) | Prepared sale process materials |
| Lasya Mudigati | 6/11/2023 | 4 hour(s) | Prepared sale process materials |
| Amy Tan | 6/11/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/11/2023 | 2 hour(s) | Diligence |
| Brendon Barnwell | 6/11/2023 | 3 hour(s) | Analysis re proposals; internal discussions re same |
| Brian Tichenor | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Brian Tichenor | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Olivier Backes | 6/12/2023 | 2 hour(s) | Management Presentation with prospective bidder |
| Olivier Backes | 6/12/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/12/2023 | 4 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 6/12/2023 | 1 hour(s) | Calls with potential buyers |

4

| Professional | Date | Hours | Description |
|---|---|---|---|
| Lasya Mudigati | 6/12/2023 | 4 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/12/2023 | 1 hour(s) | Call re proposal analysis |
| Lasya Mudigati | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Amy Tan | 6/12/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/12/2023 | 4 hour(s) | Calls with potential buyers |
| Amy Tan | 6/12/2023 | 1 hour(s) | Call re proposal analysis |
| Amy Tan | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Michael Mestayer | 6/12/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Soto | 6/12/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Soto | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Andrew Swift | 6/12/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 6/12/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jared Dermont | 6/12/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/12/2023 | 1 hour(s) | Internal call re financial analysis |
| Michael DiYanni | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Barak Klein | 6/12/2023 | 1 hour(s) | Senior Leadership Working Group |
| Barak Klein | 6/12/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/12/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/12/2023 | 2 hour(s) | Review analysis and proposals re: plan |
| Jason Roden | 6/12/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/12/2023 | 4 hour(s) | Calls with potential buyers |
| Jason Roden | 6/12/2023 | 1 hour(s) | Call re proposal analysis |
| Jason Roden | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Brendon Barnwell | 6/12/2023 | 3 hour(s) | Analysis re proposals; call with company advisors re same |
| Brian Tichenor | 6/13/2023 | 1 hour(s) | Senior Leadership Working Group |
| Olivier Backes | 6/13/2023 | 1 hour(s) | Call with DCG re debtor entities |
| Olivier Backes | 6/13/2023 | 1 hour(s) | Financial analysis |
| Olivier Backes | 6/13/2023 | 3 hour(s) | Diligence process |
| Benjamin DiPietro | 6/13/2023 | 1 hour(s) | Recovery analysis |
| Benjamin DiPietro | 6/13/2023 | 1 hour(s) | Call with advisors re process update |
| Benjamin DiPietro | 6/13/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Lasya Mudigati | 6/13/2023 | 1 hour(s) | Call with advisors re process update |
| Lasya Mudigati | 6/13/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/13/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/13/2023 | 3 hour(s) | Diligence |
| Michael Strawser | 6/13/2023 | 1 hour(s) | Call with advisors re process update |
| Michael Strawser | 6/13/2023 | 1 hour(s) | Internal discussion |
| Amy Tan | 6/13/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/13/2023 | 3 hour(s) | Diligence |
| Amy Tan | 6/13/2023 | 1 hour(s) | Call with advisors re process update |
| Amy Tan | 6/13/2023 | 1 hour(s) | Internal discussion |
| Jason Soto | 6/13/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/13/2023 | 1 hour(s) | Call with company re sale process |
| Michael DiYanni | 6/13/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/13/2023 | 1 hour(s) | Call with company re sale process |
| Barak Klein | 6/13/2023 | 1 hour(s) | Call with company re GGCI |
| Jason Roden | 6/13/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/13/2023 | 3 hour(s) | Diligence |
| Jason Roden | 6/13/2023 | 1 hour(s) | Call with advisors re process update |
| Jason Roden | 6/13/2023 | 1 hour(s) | Internal discussion |
| Brendon Barnwell | 6/13/2023 | 2 hour(s) | Analysis re proposals; call with company advisors re same |
| Brendon Barnwell | 6/13/2023 | 1 hour(s) | Internal organizational / process discussions |
| Brendon Barnwell | 6/13/2023 | 1 hour(s) | Call with Ducera re GGCI |
| Brian Tichenor | 6/14/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Olivier Backes | 6/14/2023 | 1 hour(s) | Financial analysis |
| Benjamin DiPietro | 6/14/2023 | 3 hour(s) | Prepared financial analysis |
| Benjamin DiPietro | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/14/2023 | 3 hour(s) | Prepared financial analysis |
| Lasya Mudigati | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/14/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/14/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Michael Strawser | 6/14/2023 | 2 hour(s) | Diligence |
| Michael Strawser | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/14/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Amy Tan | 6/14/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/14/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Amy Tan | 6/14/2023 | 2 hour(s) | Diligence |
| Amy Tan | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Amy Tan | 6/14/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Michael Mestayer | 6/14/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/14/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/14/2023 | 1 hour(s) | Call with company re taxes |
| Jason Soto | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Andrew Swift | 6/14/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 6/14/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 6/14/2023 | 1 hour(s) | Special Committee Weekly Call |

5

| Professional | Date | Hours | Description |
|---|---|---|---|
| Michael DiYanni | 6/14/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/14/2023 | 1 hour(s) | Call with company re taxes |
| Michael DiYanni | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Barak Klein | 6/14/2023 | 1 hour(s) | Special Committee Weekly Call |
| Barak Klein | 6/14/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/14/2023 | 1 hour(s) | Call with advisor re: plan |
| Barak Klein | 6/14/2023 | 1 hour(s) | Review analysis and documents re: proposal |
| Jason Roden | 6/14/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/14/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Jason Roden | 6/14/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Roden | 6/14/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Brendon Barnwell | 6/14/2023 | 3 hour(s) | Analysis re proposals; call with HL re same; internal discussions re same |
| Brendon Barnwell | 6/14/2023 | 1 hour(s) | Call with SC and company advisors |
| Brendon Barnwell | 6/14/2023 | 1 hour(s) | Call with company advisors re taxes |
| Brian Tichenor | 6/15/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/15/2023 | 2 hour(s) | Call with company re APA |
| Brian Tichenor | 6/15/2023 | 1 hour(s) | Call with potential buyers |
| Olivier Backes | 6/15/2023 | 1 hour(s) | Financial analysis |
| Olivier Backes | 6/15/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/15/2023 | 3 hour(s) | Meeting with potential buyers |
| Lasya Mudigati | 6/15/2023 | 2 hour(s) | Call with advisors re APA |
| Lasya Mudigati | 6/15/2023 | 3 hour(s) | Meeting with potential buyers |
| Michael Strawser | 6/15/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/15/2023 | 3 hour(s) | Diligence |
| Michael Strawser | 6/15/2023 | 3 hour(s) | Meeting with potential buyers |
| Amy Tan | 6/15/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/15/2023 | 3 hour(s) | Diligence |
| Amy Tan | 6/15/2023 | 3 hour(s) | Meeting with potential buyers |
| Michael Mestayer | 6/15/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/15/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/15/2023 | 2 hour(s) | Call with company re APA |
| Jason Soto | 6/15/2023 | 1 hour(s) | Call with potential buyers |
| Andrew Swift | 6/15/2023 | 1 hour(s) | Senior Leadership Working Group |
| Andrew Swift | 6/15/2023 | 1 hour(s) | Call with advisors |
| Andrew Swift | 6/15/2023 | 1 hour(s) | Call with Advisors re APA |
| Jared Dermont | 6/15/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/15/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/15/2023 | 2 hour(s) | Call with company re APA |
| Michael DiYanni | 6/15/2023 | 1 hour(s) | Call with potential buyers |
| Barak Klein | 6/15/2023 | 1 hour(s) | Call with advisors |
| Barak Klein | 6/15/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Roden | 6/15/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/15/2023 | 3 hour(s) | Diligence |
| Jason Roden | 6/15/2023 | 3 hour(s) | Meeting with potential buyers |
| Brian Tichenor | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Olivier Backes | 6/16/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 6/16/2023 | 2 hour(s) | Diligence call with prospective bidder |
| Olivier Backes | 6/16/2023 | 2 hour(s) | Diligence process |
| Olivier Backes | 6/16/2023 | 1 hour(s) | Financial analysis |
| Benjamin DiPietro | 6/16/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/16/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Lasya Mudigati | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/16/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/16/2023 | 4 hour(s) | Diligence |
| Michael Strawser | 6/16/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Michael Strawser | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Amy Tan | 6/16/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/16/2023 | 4 hour(s) | Diligence |
| Amy Tan | 6/16/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Amy Tan | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Soto | 6/16/2023 | 1 hour(s) | Sales Process Update |
| Jason Soto | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/16/2023 | 1 hour(s) | Sales Process Update |
| Michael DiYanni | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Roden | 6/16/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/16/2023 | 4 hour(s) | Diligence |
| Jason Roden | 6/16/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Brendon Barnwell | 6/16/2023 | 2 hour(s) | Analysis re proposals; internal discussions re same |
| Olivier Backes | 6/17/2023 | 2 hour(s) | Diligence process |
| Olivier Backes | 6/17/2023 | 2 hour(s) | Financial analysis |
| Michael Strawser | 6/17/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/17/2023 | 3 hour(s) | Diligence |
| Amy Tan | 6/17/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/17/2023 | 3 hour(s) | Diligence |
| Jason Roden | 6/17/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/17/2023 | 3 hour(s) | Diligence |

6

| Professional | Date | Hours | Description |
|---|---|---|---|
| Olivier Backes | 6/18/2023 | 2 hour(s) | Financial analysis |
| Michael Strawser | 6/18/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/18/2023 | 2 hour(s) | Diligence |
| Amy Tan | 6/18/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/18/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/18/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/18/2023 | 2 hour(s) | Diligence |
| Brian Tichenor | 6/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Olivier Backes | 6/19/2023 | 1 hour(s) | Internal call on financial analysis |
| Olivier Backes | 6/19/2023 | 1 hour(s) | Diligence process |
| Benjamin DiPietro | 6/19/2023 | 1 hour(s) | Internal call re proposal analysis |
| Lasya Mudigati | 6/19/2023 | 1 hour(s) | Internal call re proposal analysis |
| Michael Strawser | 6/19/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/19/2023 | 3 hour(s) | Diligence |
| Amy Tan | 6/19/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/19/2023 | 3 hour(s) | Diligence |
| Michael Mestayer | 6/19/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 6/19/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/19/2023 | 1 hour(s) | Call with Advisors |
| Barak Klein | 6/19/2023 | 1 hour(s) | Senior Leadership Working Group |
| Barak Klein | 6/19/2023 | 1 hour(s) | Call with advisor re: proposal |
| Barak Klein | 6/19/2023 | 1 hour(s) | Review analysis re: plan |
| Jason Roden | 6/19/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/19/2023 | 3 hour(s) | Diligence |
| Brendon Barnwell | 6/19/2023 | 3 hour(s) | Analysis re proposals; internal discussions re same |
| Brian Tichenor | 6/20/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Olivier Backes | 6/20/2023 | 1 hour(s) | Diligence call with prospective bidder |
| Olivier Backes | 6/20/2023 | 2 hour(s) | Case administration |
| Olivier Backes | 6/20/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/20/2023 | 2 hour(s) | Prepared financial analysis |
| Lasya Mudigati | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/20/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/20/2023 | 3 hour(s) | Diligence |
| Michael Strawser | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Amy Tan | 6/20/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/20/2023 | 3 hour(s) | Diligence |
| Amy Tan | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Soto | 6/20/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/20/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Roden | 6/20/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/20/2023 | 3 hour(s) | Diligence |
| Jason Roden | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Brendon Barnwell | 6/20/2023 | 2 hour(s) | Calls with potential counterparties |
| Brian Tichenor | 6/21/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 6/21/2023 | 2 hour(s) | Calls with potential buyers |
| Brian Tichenor | 6/21/2023 | 1 hour(s) | Internal call re financial analysis |
| Olivier Backes | 6/21/2023 | 4 hour(s) | Diligence calls with prospective bidders |
| Olivier Backes | 6/21/2023 | 1 hour(s) | Call with Cleary re Diligence |
| Olivier Backes | 6/21/2023 | 2 hour(s) | Financial analysis |
| Olivier Backes | 6/21/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/21/2023 | 1 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 6/21/2023 | 1 hour(s) | Call re financial analysis |
| Lasya Mudigati | 6/21/2023 | 1 hour(s) | General administrative / scheduling functions |
| Lasya Mudigati | 6/21/2023 | 1 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/21/2023 | 3 hour(s) | Meeting with potential buyers |
| Lasya Mudigati | 6/21/2023 | 1 hour(s) | Call re financial analysis |
| Lasya Mudigati | 6/21/2023 | 1 hour(s) | Call re proposal analysis |
| Michael Strawser | 6/21/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/21/2023 | 1 hour(s) | Diligence |
| Michael Strawser | 6/21/2023 | 1 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/21/2023 | 3 hour(s) | Meeting with potential buyers |
| Michael Strawser | 6/21/2023 | 1 hour(s) | Call re financial analysis |
| Michael Strawser | 6/21/2023 | 1 hour(s) | Call re proposal analysis |
| Amy Tan | 6/21/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/21/2023 | 1 hour(s) | Diligence |
| Amy Tan | 6/21/2023 | 1 hour(s) | Calls with potential buyers |
| Amy Tan | 6/21/2023 | 3 hour(s) | Meeting with potential buyers |
| Amy Tan | 6/21/2023 | 1 hour(s) | Call re financial analysis |
| Amy Tan | 6/21/2023 | 1 hour(s) | Call re proposal analysis |
| Michael Mestayer | 6/21/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/21/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/21/2023 | 2 hour(s) | Calls with potential buyers |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Soto | 6/21/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Soto | 6/21/2023 | 1 hour(s) | Call with Advisors |
| Andrew Swift | 6/21/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 6/21/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/21/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/21/2023 | 2 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/21/2023 | 1 hour(s) | Internal call re financial analysis |
| Michael DiYanni | 6/21/2023 | 1 hour(s) | Call with Advisors |
| Barak Klein | 6/21/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Roden | 6/21/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/21/2023 | 1 hour(s) | Diligence |
| Jason Roden | 6/21/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Roden | 6/21/2023 | 3 hour(s) | Meeting with potential buyers |
| Jason Roden | 6/21/2023 | 1 hour(s) | Call re financial analysis |
| Jason Roden | 6/21/2023 | 1 hour(s) | Call re proposal analysis |
| Brendon Barnwell | 6/21/2023 | 3 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 6/21/2023 | 1 hour(s) | Call with company advisors re claims |
| Brian Tichenor | 6/22/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/22/2023 | 5 hour(s) | Calls with potential buyers |
| Brian Tichenor | 6/22/2023 | 1 hour(s) | Internal call re financial analysis |
| Olivier Backes | 6/22/2023 | 5 hour(s) | Diligence calls with prospective bidders |
| Olivier Backes | 6/22/2023 | 1 hour(s) | Sale process update with the HL |
| Olivier Backes | 6/22/2023 | 2 hour(s) | Diligence process |
| Olivier Backes | 6/22/2023 | 1 hour(s) | Case administration |
| Benjamin DiPietro | 6/22/2023 | 1 hour(s) | Sales Process Update |
| Benjamin DiPietro | 6/22/2023 | 5 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 6/22/2023 | 1 hour(s) | Call re financial analysis |
| Benjamin DiPietro | 6/22/2023 | 4 hour(s) | Working capital analysis |
| Lasya Mudigati | 6/22/2023 | 1 hour(s) | General administrative / scheduling functions |
| Lasya Mudigati | 6/22/2023 | 1 hour(s) | Call re financial analysi |
| Lasya Mudigati | 6/22/2023 | 1 hour(s) | Sales Process Update |
| Lasya Mudigati | 6/22/2023 | 5 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/22/2023 | 1 hour(s) | Call re financial analysis |
| Michael Strawser | 6/22/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/22/2023 | 1 hour(s) | Diligence |
| Michael Strawser | 6/22/2023 | 5 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/22/2023 | 1 hour(s) | Call re financial analysis |
| Michael Strawser | 6/22/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/22/2023 | 3 hour(s) | Diligence |
| Amy Tan | 6/22/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/22/2023 | 1 hour(s) | Diligence |
| Amy Tan | 6/22/2023 | 5 hour(s) | Calls with potential buyers |
| Amy Tan | 6/22/2023 | 1 hour(s) | Call re financial analysis |
| Amy Tan | 6/22/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/22/2023 | 3 hour(s) | Diligence |
| Michael Mestayer | 6/22/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/22/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/22/2023 | 1 hour(s) | Call with company re NWC |
| Jason Soto | 6/22/2023 | 1 hour(s) | Sales Process Update |
| Jason Soto | 6/22/2023 | 5 hour(s) | Calls with potential buyers |
| Jason Soto | 6/22/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 6/22/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/22/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/22/2023 | 1 hour(s) | Call with company re NWC |
| Michael DiYanni | 6/22/2023 | 1 hour(s) | Sales Process Update |
| Michael DiYanni | 6/22/2023 | 5 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/22/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/22/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/22/2023 | 1 hour(s) | Sales Process Update |
| Barak Klein | 6/22/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Roden | 6/22/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/22/2023 | 1 hour(s) | Diligence |
| Jason Roden | 6/22/2023 | 1 hour(s) | Call re financial analysis |
| Jason Roden | 6/22/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/22/2023 | 3 hour(s) | Diligence |
| Brendon Barnwell | 6/22/2023 | 3 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 6/22/2023 | 1 hour(s) | Call with company re sales process |
| Brendon Barnwell | 6/22/2023 | 1 hour(s) | Call with company advisors re claims |
| Brian Tichenor | 6/23/2023 | 3 hour(s) | Calls with potential buyers |
| Brian Tichenor | 6/23/2023 | 1 hour(s) | Call with advisors re APA |
| Olivier Backes | 6/23/2023 | 2 hour(s) | Diligence calls with prospective bidders |
| Olivier Backes | 6/23/2023 | 1 hour(s) | Call with Cleary re sales process |
| Olivier Backes | 6/23/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/23/2023 | 2 hour(s) | Working capital analysis |
| Michael Strawser | 6/23/2023 | 2 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/23/2023 | 1 hour(s) | Discussion re APA |
| Amy Tan | 6/23/2023 | 2 hour(s) | Calls with potential buyers |
| Amy Tan | 6/23/2023 | 1 hour(s) | Discussion re APA |
| Jason Soto | 6/23/2023 | 3 hour(s) | Calls with potential buyers |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Soto | 6/23/2023 | 1 hour(s) | Call with advisors re APA |
| Michael DiYanni | 6/23/2023 | 3 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/23/2023 | 1 hour(s) | Call with advisors re APA |
| Jason Roden | 6/23/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Roden | 6/23/2023 | 1 hour(s) | Discussion re APA |
| Brendon Barnwell | 6/23/2023 | 1 hour(s) | Call with SC and company advisors |
| Brendon Barnwell | 6/23/2023 | 2 hour(s) | Calls with potential counterparties |
| Olivier Backes | 6/25/2023 | 4 hour(s) | Diligence process |
| Brian Tichenor | 6/26/2023 | 4 hour(s) | Calls with potential buyers |
| Brian Tichenor | 6/26/2023 | 1 hour(s) | Calls with potential buyer's advisor |
| Olivier Backes | 6/26/2023 | 4 hour(s) | Diligence calls with prospective buyers |
| Olivier Backes | 6/26/2023 | 4 hour(s) | Diligence process |
| Benjamin DiPietro | 6/26/2023 | 3 hour(s) | Historical financials reconciliation |
| Benjamin DiPietro | 6/26/2023 | 1 hour(s) | Calls with A&M re financials |
| Michael Strawser | 6/26/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/26/2023 | 2 hour(s) | Diligence |
| Michael Strawser | 6/26/2023 | 4 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/26/2023 | 1 hour(s) | Call with advisors re financial DD questions |
| Amy Tan | 6/26/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/26/2023 | 2 hour(s) | Diligence |
| Amy Tan | 6/26/2023 | 4 hour(s) | Calls with potential buyers |
| Amy Tan | 6/26/2023 | 1 hour(s) | Call with advisors re financial DD questions |
| Michael Mestayer | 6/26/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/26/2023 | 4 hour(s) | Calls with potential buyers |
| Jason Soto | 6/26/2023 | 1 hour(s) | Calls with potential buyer's advisor |
| Andrew Swift | 6/26/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jared Dermont | 6/26/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/26/2023 | 4 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/26/2023 | 1 hour(s) | Calls with potential buyer's advisor |
| Jason Roden | 6/26/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/26/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/26/2023 | 1 hour(s) | Call with advisors re financial DD questions |
| Brendon Barnwell | 6/26/2023 | 4 hour(s) | Calls with potential counterparties |
| Brian Tichenor | 6/27/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/27/2023 | 5 hour(s) | Calls with potential buyers |
| Olivier Backes | 6/27/2023 | 5 hour(s) | Diligence calls with prospective bidders |
| Olivier Backes | 6/27/2023 | 3 hour(s) | Diligence process |
| Benjamin DiPietro | 6/27/2023 | 1 hour(s) | Waterfall discussion |
| Benjamin DiPietro | 6/27/2023 | 2 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/27/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/27/2023 | 1 hour(s) | Diligence |
| Michael Strawser | 6/27/2023 | 3 hour(s) | Reverse Due Diligence |
| Michael Strawser | 6/27/2023 | 5 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/27/2023 | 1 hour(s) | Calls with advisors re waterfall assumptions |
| Amy Tan | 6/27/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/27/2023 | 1 hour(s) | Diligence |
| Amy Tan | 6/27/2023 | 3 hour(s) | Reverse Due Diligence |
| Amy Tan | 6/27/2023 | 5 hour(s) | Calls with potential buyers |
| Amy Tan | 6/27/2023 | 1 hour(s) | Calls with advisors re waterfall assumptions |
| Jason Soto | 6/27/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/27/2023 | 5 hour(s) | Calls with potential buyers |
| Jason Soto | 6/27/2023 | 1 hour(s) | Call with Advisors |
| Andrew Swift | 6/27/2023 | 1 hour(s) | Internal call re financial analysis |
| Michael DiYanni | 6/27/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/27/2023 | 1 hour(s) | Internal call re financial analysis |
| Michael DiYanni | 6/27/2023 | 5 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/27/2023 | 1 hour(s) | Call with Advisors |
| Barak Klein | 6/27/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/27/2023 | 1 hour(s) | Call with advisor re: plan |
| Jason Roden | 6/27/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/27/2023 | 1 hour(s) | Diligence |
| Jason Roden | 6/27/2023 | 3 hour(s) | Reverse Due Diligence |
| Jason Roden | 6/27/2023 | 5 hour(s) | Calls with potential buyers |
| Jason Roden | 6/27/2023 | 1 hour(s) | Calls with advisors re waterfall assumptions |
| Brendon Barnwell | 6/27/2023 | 4 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 6/27/2023 | 1 hour(s) | Call with Ducera, A&M re claims |
| Brian Tichenor | 6/28/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 6/28/2023 | 2 hour(s) | Calls with potential buyers |
| Olivier Backes | 6/28/2023 | 1 hour(s) | Diligence calls with prospective bidders |
| Olivier Backes | 6/28/2023 | 2 hour(s) | Financial analysis |
| Olivier Backes | 6/28/2023 | 3 hour(s) | Diligence process |
| Benjamin DiPietro | 6/28/2023 | 2 hour(s) | Historical financials reconciliation |
| Benjamin DiPietro | 6/28/2023 | 2 hour(s) | Recovery analysis |
| Michael Strawser | 6/28/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/28/2023 | 2 hour(s) | Diligence |
| Michael Strawser | 6/28/2023 | 3 hour(s) | Reverse Due Diligence |
| Michael Strawser | 6/28/2023 | 1 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/28/2023 | 1 hour(s) | Call with company re diligence process |

9

| Professional | Date | Hours | Description |
|---|---|---|---|
| Amy Tan | 6/28/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/28/2023 | 2 hour(s) | Diligence |
| Amy Tan | 6/28/2023 | 3 hour(s) | Reverse Due Diligence |
| Amy Tan | 6/28/2023 | 1 hour(s) | Calls with potential buyers |
| Amy Tan | 6/28/2023 | 1 hour(s) | Call with company re diligence process |
| Michael Mestayer | 6/28/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/28/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/28/2023 | 2 hour(s) | Calls with potential buyers |
| Andrew Swift | 6/28/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 6/28/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/28/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/28/2023 | 2 hour(s) | Calls with potential buyers |
| Barak Klein | 6/28/2023 | 1 hour(s) | Special Committee Weekly Call |
| Barak Klein | 6/28/2023 | 2 hour(s) | Review documents re: plan / calls |
| Jason Roden | 6/28/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/28/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/28/2023 | 3 hour(s) | Reverse Due Diligence |
| Jason Roden | 6/28/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Roden | 6/28/2023 | 1 hour(s) | Call with company re diligence process |
| Brendon Barnwell | 6/28/2023 | 1 hour(s) | Call with SC and company advisors |
| Brendon Barnwell | 6/28/2023 | 1 hour(s) | Calls with potential counterparties |
| Brian Tichenor | 6/29/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/29/2023 | 2 hour(s) | Calls with potential buyers |
| Olivier Backes | 6/29/2023 | 1 hour(s) | Diligence calls with prospective bidders |
| Olivier Backes | 6/29/2023 | 2 hour(s) | Diligence process |
| Olivier Backes | 6/29/2023 | 2 hour(s) | Financial analysis |
| Benjamin DiPietro | 6/29/2023 | 2 hour(s) | Reverse due diligence |
| Michael Strawser | 6/29/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/29/2023 | 2 hour(s) | Diligence |
| Michael Strawser | 6/29/2023 | 3 hour(s) | Reverse Due Diligence |
| Michael Strawser | 6/29/2023 | 2 hour(s) | Calls with potential buyers |
| Amy Tan | 6/29/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/29/2023 | 2 hour(s) | Diligence |
| Amy Tan | 6/29/2023 | 3 hour(s) | Reverse Due Diligence |
| Amy Tan | 6/29/2023 | 2 hour(s) | Calls with potential buyers |
| Michael Mestayer | 6/29/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/29/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/29/2023 | 1 hour(s) | Call with company |
| Jason Soto | 6/29/2023 | 2 hour(s) | Calls with potential buyers |
| Andrew Swift | 6/29/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jared Dermont | 6/29/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/29/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/29/2023 | 1 hour(s) | Call with company |
| Michael DiYanni | 6/29/2023 | 2 hour(s) | Calls with potential buyers |
| Barak Klein | 6/29/2023 | 1 hour(s) | Senior Leadership Working Group |
| Barak Klein | 6/29/2023 | 1 hour(s) | External catch-up |
| Jason Roden | 6/29/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/29/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/29/2023 | 3 hour(s) | Reverse Due Diligence |
| Jason Roden | 6/29/2023 | 2 hour(s) | Calls with potential buyers |
| Brendon Barnwell | 6/29/2023 | 2 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 6/29/2023 | 1 hour(s) | Call with Ducera re proposals |
| Brian Tichenor | 6/29/2023 | 1 hour(s) | Call with company re FTX claims |
| Olivier Backes | 6/30/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 6/30/2023 | 1 hour(s) | Sale process update with Debtors |
| Olivier Backes | 6/30/2023 | 1 hour(s) | Call with A&M re Diligence |
| Olivier Backes | 6/30/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/30/2023 | 2 hour(s) | Reverse due diligence |
| Benjamin DiPietro | 6/30/2023 | 1 hour(s) | Call with advisors re sale process diligence |
| Benjamin DiPietro | 6/30/2023 | 1 hour(s) | Claims discussion with advisors |
| Benjamin DiPietro | 6/30/2023 | 1 hour(s) | Call with advisors re term sheet |
| Benjamin DiPietro | 6/30/2023 | 1 hour(s) | Historical financials reconciliation |
| Lasya Mudigati | 6/30/2023 | 1 hour(s) | Call with advisors re sale process diligence |
| Lasya Mudigati | 6/30/2023 | 1 hour(s) | Call with advisors re term sheet |
| Michael Strawser | 6/30/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/30/2023 | 3 hour(s) | Diligence |
| Michael Strawser | 6/30/2023 | 1 hour(s) | Call with advisors re sale process diligence |
| Michael Strawser | 6/30/2023 | 1 hour(s) | Call with advisors re term sheet |
| Amy Tan | 6/30/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/30/2023 | 3 hour(s) | Diligence |
| Amy Tan | 6/30/2023 | 1 hour(s) | Call with advisors re sale process diligence |
| Amy Tan | 6/30/2023 | 1 hour(s) | Call with advisors re term sheet |
| Jason Soto | 6/30/2023 | 1 hour(s) | Call with company re FTX claims |
| Jason Soto | 6/30/2023 | 1 hour(s) | Call with company re proposal |
| Andrew Swift | 6/30/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 6/30/2023 | 1 hour(s) | Universal Sales Process Tracking Updates |
| Michael DiYanni | 6/30/2023 | 1 hour(s) | Call with company re FTX claims |
| Michael DiYanni | 6/30/2023 | 1 hour(s) | Call with company re proposal |
| Barak Klein | 6/30/2023 | 1 hour(s) | Review plan documents |
| Barak Klein | 6/30/2023 | 1 hour(s) | Call with advisor re: plan |
| Barak Klein | 6/30/2023 | 1 hour(s) | Call with company re proposal |
| Jason Roden | 6/30/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/30/2023 | 3 hour(s) | Diligence |
| Jason Roden | 6/30/2023 | 1 hour(s) | Call with advisors re sale process diligence |
| Jason Roden | 6/30/2023 | 1 hour(s) | Call with advisors re term sheet |
| Brendon Barnwell | 6/30/2023 | 1 hour(s) | Standing call with Ducera re sales process |
| Brendon Barnwell | 6/30/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Brendon Barnwell | 6/30/2023 | 1 hour(s) | Call with M3, Cleary re FTX |
| Brendon Barnwell | 6/30/2023 | 1 hour(s) | Call with A&M, company re financials |
| Brendon Barnwell | 6/30/2023 | 1 hour(s) | Call with Ducera re proposals |
|  |  | 1180.0 hour(s) |  |

## EXHIBIT B — EXPENSE SUPPLEMENT

| Category | |
|---|---:|
| Airfare and Fees | $10,954.76 |
| Client Entertainment | 3,488.97 |
| Ground Transportation | 4,242.32 |
| Hotel | 1,027.01 |
| Meals | 1,942.02 |
| Presentations | 581.74 |
| T&E - Other | 10.00 |
| **Total Expense Payment Requested** | **$22,246.82** |