**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FOURTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES
INCURRED BY M3 ADVISORY PARTNERS, LP FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2023
THROUGH JULY 31, 2023**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | March 30, 2023 |
| Period for which compensation and reimbursement is sought: | July 1, 2023 through July 31, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $415,925.50 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary: | $338.25 |
| This is a(n): | __x__ Monthly _____ Interim _____ Final application |

This is the FOURTH monthly fee statement filed in this case.

M3 Advisory Partners, LP ("**M3**"), financial advisors to the debtors of Genesis Global

Holdco LLC, *et al.*, in these chapter 11 cases (collectively, the "**Debtors**") hereby submits this

monthly fee statement (the "**Fee Statement**") pursuant to this Court's *Order Establishing*

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

*Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 101], dated February 24, 2023 (the "**Interim Compensation Order**") and this Court's Order under 11 U.S.C. § 1103, Fed. R. Bankr. P. 2014 and 5002 and S.D.N.Y. LBR 2014-1, *Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisors for the Debtors and Debtors-in-Possession* [Docket No. 268], dated April 28, 2023, seeking compensation and reimbursement of expenses for the period of July 1, 2023 through July 31, 2023 (the "**Fourth Monthly Period**").  By this Fee Statement, M3 seeks payment of $333,078.65, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Fourth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in accordance with such services.

### **Professional Services Rendered and Expense Disbursements Incurred**

1. **Exhibit A** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3. The blended rate for compensation requested in this Monthly Statement is approximately $659.15.[2]

2. **Exhibit B** sets forth a project summary that includes the aggregate hours and fees per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3. **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in

---

[2] The blended rate is calculated by taking the total of fees sought in this Fourth Monthly Statement and dividing by the total of hours sought in this Fourth Monthly Statement.

rendering services to the Committee during the Compensation Period.

4. **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5. **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

### Notice of Objection Procedures

Notice of this Fourth Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "**Notice Parties**"): (i) the Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (email: arianna@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

Objections to this Fourth Monthly Statement, if any, must be served upon the Notice Parties and by e-mail, hand, or overnight delivery upon M3, at M3 Advisory Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019 (email: kkamlani@m3-partners.com and rrowan@m3-partners.com) no later than **September 5, 2023 at 12:00 PM (Prevailing Eastern Time) (the**

"**Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

If no objections to this Fourth Monthly Statement are received by the Objection Deadline, the Debtors shall pay M3 80% of the fees and 100% of the expenses identified in this Fourth Monthly Statement.

To the extent an objection to this Fourth Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fourth Monthly Statement to which the Objection is directed and promptly pay the remainder of the fees in the percentage set forth above pursuant to the terms of the Interim Compensation Order. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

## Reservation of Rights

Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

**WHEREFORE**, M3 respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $333,078.65, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Fourth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in accordance with such services.

Dated:    August 21, 2023          Respectfully submitted,
          New York, New York

          **M3 ADVISORY PARTNERS, LP**

          */s/ Mohsin Y. Meghji*
          Mohsin Y. Meghji
          1700 Broadway, 19th Floor
          New York, NY 10019
          Telephone: (212) 202-2200
          mmeghji@m3-partners.com

          *Financial Advisor to the Debtors and Debtors in
          Possession*

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245.00 | 63.6 | $79,182.00 |
| Rowan, Ryan | Senior Director | $895.00 | 12.3 | $11,008.50 |
| Foster, William | Vice President | $750.00 | 113.3 | $84,975.00 |
| O'Connell, Daniel | Senior Associate | $650.00 | 103.6 | $67,340.00 |
| Kim, Andrew | Senior Associate | $650.00 | 26.9 | $17,485.00 |
| Iannella, Monique | Associate | $550.00 | 158.5 | $87,175.00 |
| Lauser, Peter | Analyst | $450.00 | 152.8 | $68,760.00 |
| **Total** | | | **631.0** | **$415,925.50** |
| | | | | |
| *Average Billing Rate* | | | | *$659.15* |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

<u>**Exhibit B - Summary of Time Detail by Task Category**</u>

| Task Category | Hours | Fees |
|---|---|---|
| Potential Avoidance Actions/Litigation Support | 503.2 | $320,072.00 |
| General Correspondence with Debtor & Debtors' Professionals | 81.8 | $64,911.50 |
| General Correspondence with Other Professionals | 2.8 | $2,990.00 |
| Case Administration | 43.2 | $27,952.00 |
| **Total** | **631.0** | **$415,925.50** |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Potential Avoidance Actions/Litigation Support*
On an ongoing basis, M3 will support the Debtors with respect to matters relating to certain payments received by the Debtors from Alameda Research LLC, Alameda Research Ltd. (BVI), and/or certain of their affiliates (the "Alameda Payments") and matters ancillary thereto.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | 41.3 | $51,418.50 |
| Rowan, Ryan | Senior Director | $895 | 9.3 | $8,323.50 |
| Foster, William | Vice President | $750 | 62.8 | $47,100.00 |
| O'Connell, Daniel | Senior Associate | $650 | 93.8 | $60,970.00 |
| Kim, Andrew | Senior Associate | $650 | 20.5 | $13,325.00 |
| Iannella, Monique | Associate | $550 | 149.6 | $82,280.00 |
| Lauser, Peter | Analyst | $450 | 125.9 | $56,655.00 |
| **Total** | | | **503.2** | **$320,072.00** |
| | | | | |
| *Average Billing Rate* | | | | *$636.07* |

3

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

## Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with Debtor & Debtors' Professionals*
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Directo | $1,245 | 17.4 | $21,663.00 |
| Rowan, Ryan | Senior Director | $895 | 1.3 | $1,163.50 |
| Foster, William | Vice President | $750 | 34.2 | $25,650.00 |
| O'Connell, Daniel | Senior Associate | $650 | 6.5 | $4,225.00 |
| Kim, Andrew | Senior Associate | $650 | 6.2 | $4,030.00 |
| Iannella, Monique | Associate | $550 | 8.9 | $4,895.00 |
| Lauser, Peter | Analyst | $450 | 7.3 | $3,285.00 |
| **Total** | | | **81.8** | **$64,911.50** |

*Average Billing Rate*  *$793.54*

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

## Exhibit C - Summary of Time Detail by Task Category by Professional

***General Correspondence with Other Professionals***

On an ongoing basis, M3 will communicate with other professionals including the UCC, its counsel, and other advisors on topics including case strategy, workstream organizaiton and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | 2.0 | $2,490.00 |
| Rowan, Ryan | Senior Director | $895 | - | $0.00 |
| Foster, William | Vice President | $750 | 0.2 | $150.00 |
| O'Connell, Daniel | Senior Associate | $650 | 0.2 | $130.00 |
| Kim, Andrew | Senior Associate | $650 | 0.2 | $130.00 |
| Iannella, Monique | Associate | $550 | - | $0.00 |
| Lauser, Peter | Analyst | $450 | 0.2 | $90.00 |
| **Total** | | | **2.8** | **$2,990.00** |

| | | |
|---|---|---|
| *Average Billing Rate* | | *$1,067.86* |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Case Administration*

On an ongoing basis, M3 conferred the Debtors' advisors to monitor various case issues, develop
and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | 2.9 | $3,610.50 |
| Rowan, Ryan | Senior Director | $895 | 1.7 | $1,521.50 |
| Foster, William | Vice President | $750 | 16.1 | $12,075.00 |
| O'Connell, Daniel | Senior Associate | $650 | 3.1 | $2,015.00 |
| Kim, Andrew | Senior Associate | $650 | - | $0.00 |
| Iannella, Monique | Associate | $550 | - | $0.00 |
| Lauser, Peter | Analyst | $450 | 19.4 | $8,730.00 |
| **Total** | | | **43.2** | **$27,952.00** |
| | | | | |
| *Average Billing Rate* | | | | *$647.04* |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
|-------------|-------|
| Business Meals | $180.00 |
| Taxi/Car Service | $93.06 |
| Conference Calls | $65.19 |
| **Total (a)** | **$338.25** |

**Note:**

(a)  Total amounts are based on M3's expense reporting
system as of the date of this Monthly Report and may
not be reflective of all expenses incurred during the
Reporting Period.  As such, future monthly reports may
include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|------|--------|----------|-------|-------|
| 7/14/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/19/2023 | $34.78 | Taxi/Car Service | Monique Iannella | Late night car home from office |
| 7/19/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/20/2023 | $34.38 | Taxi/Car Service | Monique Iannella | Late night car home from office |
| 7/20/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/21/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/5/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/11/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/12/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/13/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/12/2023 | $23.90 | Taxi/Car Service | Kunal Kamlani | Late night car home from office |
| 7/5/2023 | $20.00 | Business Meals | Daniel O'Connell | Business Meals: Local Working Dinner |
| 7/31/2023 | $65.19 | Conference calls | M3 Team | Teleconference services |
| **Total** | **$338.25** | | | |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/1/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Reviewed claims analysis and sent the same to the Cleary team to determine next steps with GGC | 1.0 |
| 7/1/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Cleary on follow up analysis requested on certain claims | 0.5 |
| 7/1/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Created summary analyses of company data to review potential claims data | 2.9 |
| 7/1/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed correspondence on data requests | 0.2 |
| 7/2/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed correspondence on data requests | 0.1 |
| 7/3/2023 | O'Connell, Daniel | Case Administration | Packaged and prepared data production files | 2.8 |
| 7/3/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reviewed transaction data files | 2.9 |
| 7/3/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in communication with Cleary team regarding responses to diligence questions | 2.3 |
| 7/3/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Reviewed data room files to be provided to counsel as part of diligence review | 2.3 |
| 7/3/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed status of outstanding diligence items and correspondence to members of the team on following up with the Company | 0.8 |
| 7/3/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed files requested by Cleary for production on Transaction Records | 0.7 |
| 7/3/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Reviewed data files sent by Cleary and correspondence regarding reconciliations | 0.4 |
| 7/3/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Cleary on the status of certain diligence information and followed up on request to the Company on the same | 0.4 |
| 7/3/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed Phase 1 claims data | 1.9 |
| 7/3/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Prepared documents for Cleary request | 2.3 |
| 7/3/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued Preparation of documents for Cleary request | 1.8 |
| 7/3/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed and made requested edits to zip file for CGSH | 1.6 |
| 7/3/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed and consolidated outstanding items in Genesis engagement | 1.1 |
| 7/4/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed diligence files provided by Genesis overnight and schedule time with the M3 team on next steps given the data provided | 1.1 |
| 7/5/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciliation of transaction data | 2.7 |
| 7/5/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 7/5/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Analyzed collateral transaction data | 1.8 |
| 7/5/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), P. Lauser (M3) to discuss claims | 0.7 |
| 7/5/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Developed analysis for Phase III | 2.9 |
| 7/5/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Iterated on the analysis for Phase III | 2.8 |
| 7/5/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reviewed transaction data analysis | 0.8 |
| 7/5/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 7/5/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), M. Iannella (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.7 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/5/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed analyses based on company data and provided comments to the team | 1.7 |
| 7/5/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary and Moelis regarding diligence process | 2.9 |
| 7/5/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Responded to inquiry from Genesis regarding the scope of a diligence request | 0.3 |
| 7/5/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 7/5/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Cleary on diligence received from the Company over the last two days and a proposal on requested analytics | 0.3 |
| 7/5/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, W. Foster (M3), M. Iannella (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 7/5/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Correspondence with Cleary and follow up with the M3 team on status of work in progress and open diligence items | 0.4 |
| 7/5/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participated in a discussion with Cleary and Moelis regarding diligence request. Correspondence on the same with the M3 team. | 0.6 |
| 7/5/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Reviewed analysis requested by Moelis and distribution of the same | 1.1 |
| 7/5/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 7/5/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 7/5/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed Phase 1 claims data | 2.5 |
| 7/5/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued review of Phase 1 claims data | 2.0 |
| 7/5/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3) to discuss claims | 0.5 |
| 7/5/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 7/5/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Conducted analysis of claims | 2.1 |
| 7/5/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continue analysis of claims | 1.7 |
| 7/5/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made requested edits to Claims analysis | 1.8 |
| 7/5/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Conducted reconciliation of claims | 1.1 |
| 7/6/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 1.1 |
| 7/6/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Discussion with Cleary and M. Iannella (M3) on asserted claims | 0.2 |
| 7/6/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Analyzed transaction data for Phase III | 2.8 |
| 7/6/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciliation of transaction data | 2.9 |
| 7/6/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 1.1 |
| 7/6/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed and compared claims data reconciliation analysis | 2.9 |
| 7/6/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary and Moelis team regarding diligence process and key work streams | 2.8 |
| 7/6/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Provided review and comments to the M3 team on draft transaction analysis requested by Cleary | 0.7 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/6/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed and commented on draft analysis requested by Cleary in advance of M3 internal team meeting | 0.6 |
| 7/6/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/6/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence on open diligence items and reconciliations of work product | 0.4 |
| 7/6/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Responded to Cleary on diligence follow ups provided by the Company in raw data form and  shared the same with Moelis | 0.3 |
| 7/6/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed analysis requested by Cleary and sent the same to Cleary | 0.4 |
| 7/6/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Reviewed and responded to follow up questions from Moelis on claims related items | 0.3 |
| 7/6/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed claims data for phase 1 | 2.7 |
| 7/6/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 1.1 |
| 7/6/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of claims data for phase 1 | 2.5 |
| 7/6/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Discussion with Cleary and D. O'Connell (M3) on asserted claims | 0.2 |
| 7/6/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and D. O'Connell (M3) to discuss claims | 1.1 |
| 7/6/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made requested edits to transaction analysis | 1.6 |
| 7/6/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed and prepared tracker for all outstanding items and follow-ups required from both CGSH and Genesis | 2.3 |
| 7/6/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made requested edits to follow-up and request tracker | 1.3 |
| 7/6/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made requested edits to claims reconciliation | 1.4 |
| 7/7/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), M. Iannella (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 7/7/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), M. Iannella (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.5 |
| 7/7/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary and Moelis regarding diligence | 2.9 |
| 7/7/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Analysis and reconciliation of company information on claims | 2.5 |
| 7/7/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Responded to Cleary on the status of diligence items | 0.2 |
| 7/7/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Reviewed discovery documents sent by Cleary  as well as follow questions from Moelis in advance of call | 0.5 |
| 7/7/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, W. Foster (M3), M. Iannella (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 7/7/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, W. Foster (M3), M. Iannella (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.5 |
| 7/7/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed files requested by Cleary that are responsive to the document request from the FTX Debtors | 0.6 |
| 7/7/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Provided direction to the M3 team on follow up diligence questions to the Company as requested by Cleary and Moelis | 0.2 |
| 7/7/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.7 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/7/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.5 |
| 7/7/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with D. O'Connell (M3), and P. Lauser (M3) to discuss diligence items | 0.6 |
| 7/7/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed claims data and correspondence for Phase 1, 2 and 3 | 2.8 |
| 7/7/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for phase 1 analysis | 2.3 |
| 7/7/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 7/7/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and D. O'Connell (M3) to discuss claims | 0.5 |
| 7/7/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), D. O'Connell (M3) to discuss diligence items | 0.6 |
| 7/7/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed and consolidated notes from meetings with CGSH and Moelis | 1.2 |
| 7/7/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed outstanding items for CGSH and Genesis to update tracker | 1.6 |
| 7/7/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Reviewed correspondence in genesis engagement | 0.8 |
| 7/7/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), P. Lauser (M3) to discuss claims | 0.7 |
| 7/7/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), P. Lauser (M3) to discuss claims | 0.5 |
| 7/7/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), and P. Lauser (M3) to discuss diligence items | 0.6 |
| 7/7/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Developed additional analysis for Phase III | 2.9 |
| 7/7/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reviewed and refined analysis for Phase III | 1.6 |
| 7/8/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Correspondence with Cleary and M3 team on the prioritized diligence list, and provided direction to the M3 team re the diligence list | 0.4 |
| 7/8/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed claims data and correspondence for Phase 1, 2 and 3 | 0.6 |
| 7/10/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reviewed transactions data sent by the Company | 1.1 |
| 7/10/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed data sent by Cleary regarding claims | 2.2 |
| 7/10/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued review of data sent by Cleary regarding claims | 1.1 |
| 7/10/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reconciled transactions in data sent by the Company | 1.9 |
| 7/10/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed and analyzed claims data | 1.2 |
| 7/10/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Responded to Genesis on clarifying questions they had regarding the diligence request sent on Saturday | 0.4 |
| 7/10/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed diligence response from Genesis and provide direction to the M3 team on points that require clarification | 0.5 |
| 7/10/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed claims filings and provided direction to the M3 team | 0.9 |
| 7/10/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed updated information from company regarding claims data | 2.9 |
| 7/10/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed filed claims data provided by counsel | 2.1 |
| 7/11/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created transaction reconciliation and summary of transactions sent by Genesis | 1.9 |
| 7/11/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed transaction reconciliation data | 0.8 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/11/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made edits to transaction reconciliation on data sent by Genesis | 1.5 |
| 7/11/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3) to discuss FTX claims | 0.5 |
| 7/11/2023 | Lauser, Peter | Case Administration | Prepared monthly fee statement for June | 2.4 |
| 7/11/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reviewed and reconciled claims data | 1.6 |
| 7/11/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss FTX claims | 0.5 |
| 7/11/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciled claims with transactions data | 0.5 |
| 7/11/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed correspondence and additional analysis completed | 0.9 |
| 7/11/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for phase 2 | 2.1 |
| 7/11/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss FTX claims | 0.5 |
| 7/11/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed and analyzed claims data | 2.3 |
| 7/11/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed and analyzed claims data | 2.1 |
| 7/11/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued claims analysis | 2.7 |
| 7/11/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued review and analysis of claims data | 1.2 |
| 7/11/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss FTX claims | 0.5 |
| 7/11/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss FTX claims | 0.5 |
| 7/11/2023 | Foster, William | Case Administration | Provided comments and worked through June fee statement | 2.9 |
| 7/11/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in communication with Cleary team regarding next steps in case and key workstreams | 1.4 |
| 7/12/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciliation of crypto and company information | 2.1 |
| 7/12/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Iterated on the analysis related to reconciliation of crypto and company information | 1.1 |
| 7/12/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reviewed transaction flow analysis | 1.6 |
| 7/12/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reconciled claims with transactions data | 1.1 |
| 7/12/2023 | Lauser, Peter | Case Administration | Made edits to monthly fee statement | 0.8 |
| 7/12/2023 | Lauser, Peter | Case Administration | Prepared interim fee application | 2.9 |
| 7/12/2023 | Lauser, Peter | Case Administration | Continued preparation of interim fee application | 2.5 |
| 7/12/2023 | Lauser, Peter | Case Administration | Made requested edits to interim fee application | 2.2 |
| 7/12/2023 | Lauser, Peter | Case Administration | Continued edits to interim fee application based on additional comments received | 0.7 |
| 7/12/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated outstanding diligence and correspondence with CGHS and Genesis | 1.3 |
| 7/12/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for phase 2 | 2.9 |
| 7/12/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of data for phase 2 | 2.6 |
| 7/12/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued phase 2 analysis | 2.2 |
| 7/12/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated Phase 2 analysis | 2.1 |
| 7/12/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed and provided comments on the claims analysis requested by Cleary. Summary recapping findings to be sent to Cleary today. | 0.8 |
| 7/12/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed updated version of claims analysis to be sent to Cleary | 0.4 |
| 7/12/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed transaction level data provided by the Company with respect to certain claims | 0.8 |
| 7/12/2023 | Kamlani, Kunal | Case Administration | Reviewed and provide comments on June Fee Statement | 1.1 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/12/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed revised diligence list to send to Genesis regarding claims | 0.6 |
| 7/12/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed updated claims analysis based on new information provided by FTX | 0.6 |
| 7/12/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed updated information sent over by company regarding claims | 2.7 |
| 7/12/2023 | Foster, William | Case Administration | Reviewed updated June fee statement and provided comments to the team | 1.7 |
| 7/12/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed reconciliation analysis of crypto claims data | 1.6 |
| 7/13/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3) to discuss claims reconciliation | 0.6 |
| 7/13/2023 | Lauser, Peter | Case Administration | Made requested edits to interim fee application | 1.9 |
| 7/13/2023 | Lauser, Peter | Case Administration | Made edits to prepare upcoming fee application template | 1.1 |
| 7/13/2023 | Lauser, Peter | Case Administration | Continued edits requested by Cleary on the first interim fee application | 1.0 |
| 7/13/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed claims data sent by CGSH | 0.5 |
| 7/13/2023 | Lauser, Peter | Case Administration | Made additional edits to Fee application requested by K. Kamlani (M3) | 0.3 |
| 7/13/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3) to discuss claims | 0.2 |
| 7/13/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Prepared slides for claims analysis | 1.9 |
| 7/13/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims reconciliation | 0.6 |
| 7/13/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/13/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created schedules for asserted claims | 2.9 |
| 7/13/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued work on claims data analysis | 2.5 |
| 7/13/2023 | Kamlani, Kunal | Case Administration | Reviewed first draft of Fee Application and sent comments to W. Foster and P. Lauser for review | 0.8 |
| 7/13/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence to Cleary and Moelis on status of diligence requests from the Company | 0.2 |
| 7/13/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims reconciliation | 0.6 |
| 7/13/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/13/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed claims summary requested by Cleary for discussion with FTX | 0.4 |
| 7/13/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciled Company transactions data | 2.9 |
| 7/13/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims reconciliation | 0.6 |
| 7/13/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/13/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciliation of claims and transactions data | 2.9 |
| 7/13/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims reconciliation | 0.6 |
| 7/13/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/13/2023 | Foster, William | Case Administration | Created and worked on fee application for the first period | 2.9 |
| 7/13/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed and created summary schedules for claims | 1.7 |
| 7/13/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary teams regarding key work streams and next steps in the case | 1.7 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/13/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Discuss slide layout for reconciliation deck | 0.5 |
| 7/13/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created slides for reconciliation deck | 0.7 |
| 7/14/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed claims data for Phase 1 analysis | 1.1 |
| 7/14/2023 | Kamlani, Kunal | Case Administration | Reviewed Fee Application incorporating comments including reconciliation to April and May Fee Statements | 0.7 |
| 7/14/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reviewed and updated Phase 2 presentation | 2.2 |
| 7/14/2023 | Foster, William | Case Administration | Reviewed and provided comments on fee application | 1.4 |
| 7/14/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed claims data provided by the company | 1.6 |
| 7/14/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created slides for reconciliation deck | 2.4 |
| 7/14/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed correspondence and updates on case | 1.3 |
| 7/14/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Build transaction mapping slides | 1.7 |
| 7/14/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued build of transaction mapping slides | 2.2 |
| 7/15/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed correspondence and updates on case | 0.9 |
| 7/16/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciliation of claims and cryptocurrency based on company information | 1.7 |
| 7/16/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued account reconciliation analysis | 0.8 |
| 7/16/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created account reconciliation analysis | 2.4 |
| 7/17/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created portfolio and account analysis | 1.7 |
| 7/17/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with D. O'Connell (M3) to discuss account reconciliation | 1.0 |
| 7/17/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed new data sent by CGSH and correspondence on case | 0.3 |
| 7/17/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3) to discuss account reconciliation | 1.0 |
| 7/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with P. Lauser (M3) to discuss account reconciliation | 1.0 |
| 7/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Follow-up Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss account reconciliation | 0.6 |
| 7/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss account reconciliation | 1.0 |
| 7/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss account reconciliation | 0.8 |
| 7/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Analyzed data related to Company account information | 2.9 |
| 7/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciled data for Phase III | 2.9 |
| 7/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Continued analysis of data for Phase III | 2.3 |
| 7/17/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Follow-up Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3) to discuss account reconciliation | 0.6 |
| 7/17/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and A. Kim (M3)  to discuss account reconciliation | 0.8 |
| 7/17/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Reviewed correspondence from S&C related to FTX Debtors production with respect to estimating claims and excluded issues | 0.5 |
| 7/17/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with  W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss account reconciliation | 1.0 |
| 7/17/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed and reconciled schedules against transactions data | 0.9 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/17/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Follow-up Meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss account reconciliation | 0.6 |
| 7/17/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss account reconciliation | 0.8 |
| 7/17/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed claims analysis for distribution to Cleary and Moelis | 0.4 |
| 7/17/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed and reconciled claims data sent by Genesis to determine transaction flows | 0.9 |
| 7/17/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3) to discuss claims data reconciliation | 0.5 |
| 7/17/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss account reconciliation | 0.8 |
| 7/17/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Call with W. Foster (M3) to discuss Genesis situation and expectations for work tasks | 0.4 |
| 7/17/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss account reconciliation | 1.0 |
| 7/17/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Follow-up Meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss account reconciliation | 0.6 |
| 7/17/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss account reconciliation | 0.8 |
| 7/17/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Prepared schedules to be a part of claims motions | 1.3 |
| 7/17/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed financial data provided by company | 2.9 |
| 7/17/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary regarding key workstreams and next steps in the case | 2.8 |
| 7/17/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made requested edits to account reconciliation | 1.8 |
| 7/17/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed correspondence on case developments | 0.9 |
| 7/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss account reconciliation | 1.0 |
| 7/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Follow-up Meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss account reconciliation | 0.6 |
| 7/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss account reconciliation | 0.8 |
| 7/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed transactions data for Phase 1 | 2.9 |
| 7/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created analysis for Phase 1 | 1.9 |
| 7/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3) to discuss claims data reconciliation | 0.5 |
| 7/17/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Organized data for proof of claims | 1.6 |
| 7/18/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase III | 2.1 |
| 7/18/2023 | O'Connell, Daniel | General Correspondence with Other Professionals | Attend Meeting with Alix Partners, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/18/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/18/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/18/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Analyzed data for claims reconciliation | 1.9 |
| 7/18/2023 | Lauser, Peter | General Correspondence with Other Professionals | Attend Meeting with Alix Partners, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss claims | 0.2 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/18/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss claims | 0.6 |
| 7/18/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss claims | 0.3 |
| 7/18/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss follow-ups from call with CGSH and Moelis | 0.5 |
| 7/18/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed diligence responses from Genesis and provided direction to the team on next steps to complete the requested analysis | 0.4 |
| 7/18/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed materials for a call with Alix Partners | 0.5 |
| 7/18/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Attend Meeting with Alix Partners, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/18/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/18/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting CGSH, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/18/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) and P. Lauser (M3) to discuss follow-ups from call with CGSH and Moelis | 0.5 |
| 7/18/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed analysis of loans and claims for diligence call scheduled with Genesis on 7/19 | 0.9 |
| 7/18/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Work with D. O'Connell (M3) to understand account reconciliation files provided and outstanding work required | 0.5 |
| 7/18/2023 | Kim, Andrew | General Correspondence with Other Professionals | Attend Meeting with Alix Partners, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/18/2023 | Kim, Andrew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/18/2023 | Kim, Andrew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/18/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss follow-ups from call with CGSH and Moelis | 0.5 |
| 7/18/2023 | Foster, William | General Correspondence with Other Professionals | Attend Meeting with Alix Partners, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/18/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/18/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting CGSH, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/18/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) and P. Lauser (M3) to discuss follow-ups from call with CGSH and Moelis | 0.5 |
| 7/18/2023 | Foster, William | Case Administration | Updated and reviewed first interim fee application | 2.7 |
| 7/18/2023 | Foster, William | Case Administration | Reviewed and updated of June fee statement | 2.8 |
| 7/18/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed crypto transaction reconciliation analyses and provided comments to team | 2.4 |
| 7/18/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made edits to account reconciliation | 1.6 |
| 7/18/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Conducted analysis for reconciliation of claims | 2.5 |
| 7/18/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued analysis for reconciliation of claims | 1.3 |
| 7/18/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made requested edits to claims slides | 1.1 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created analysis for Phase 1 data | 2.9 |
| 7/18/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Alix Partners, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/18/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/18/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting CGSH, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3) and P. Lauser (M3) to discuss follow-ups from call with CGSH and Moelis | 0.5 |
| 7/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of Phase 1 data | 2.2 |
| 7/18/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed and compiled correspondence data | 2.4 |
| 7/19/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, Moelis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 1.0 |
| 7/19/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), P. Lauser (M3), A. Kim (M3) to discuss follow-ups from call with Genesis and Moelis. | 0.4 |
| 7/19/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/19/2023 | O'Connell, Daniel | Case Administration | Coordinate with A. Kim (M3) to prepare claims analysis | 0.3 |
| 7/19/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase III | 2.9 |
| 7/19/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Analyzed deposit and withdrawal transactions data | 2.7 |
| 7/19/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed updated diligence list sent to Genesis to identify outstanding items in advance of call | 0.3 |
| 7/19/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, Moelis, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 1.0 |
| 7/19/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) and P. Lauser (M3) to discuss follow-ups from call with Genesis and Moelis. | 0.4 |
| 7/19/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/19/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed and commented on updated diligence list to send to Genesis post our call with the Company | 0.6 |
| 7/19/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed diligence files sent by the Company responsive to certain claims | 0.7 |
| 7/19/2023 | Kim, Andrew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, Moelis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 1.0 |
| 7/19/2023 | Kim, Andrew | General Correspondence with Debtor & Debtors' Professionals | Coordinate with D. O'Connell (M3) to prepare claims analysis request for Genesis | 0.3 |
| 7/19/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss follow-ups from call with Genesis and Moelis | 0.4 |
| 7/19/2023 | Kim, Andrew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/19/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Reconciled transactions data for Phase III analysis | 2.0 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/19/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, Moelis, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 1.0 |
| 7/19/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) and P. Lauser (M3) to discuss follow-ups from call with Genesis and Moelis. | 0.4 |
| 7/19/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/19/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed and provided comments on diligence lists for key workstreams | 2.1 |
| 7/19/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed and provided comments on crypto claims reconciliation analysis | 2.3 |
| 7/19/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary team regarding next steps and key work streams | 2.1 |
| 7/19/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, Moelis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss claims | 1.0 |
| 7/19/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss follow-ups from call with Genesis and Moelis. | 0.4 |
| 7/19/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Analyze communications file | 1.7 |
| 7/19/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and A. Kim (M3) to discuss claims | 0.6 |
| 7/19/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Conducted analysis and created slides for reconciliation of claims | 1.9 |
| 7/19/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created slides for claims reconciliation | 2.0 |
| 7/19/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, Moelis, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 1.0 |
| 7/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3) and P. Lauser (M3) to discuss follow-ups from call with Genesis and Moelis. | 0.4 |
| 7/19/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed and compiled of correspondence data | 2.3 |
| 7/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Created analysis for transaction reconciliation | 2.9 |
| 7/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed and valued transactions data | 2.8 |
| 7/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis and valuation of claims data | 2.0 |
| 7/19/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated diligence list and reviewed correspondence | 1.1 |
| 7/19/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Discussed transactions data with A. Sullivan (Genesis) and A. Van Voorhees | 0.4 |
| 7/20/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciled transaction flow data | 2.6 |
| 7/20/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciled data for Phase III analysis | 1.6 |
| 7/20/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed reconciliation of claims data filed by FTX | 0.8 |
| 7/20/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), M. Iannella (M3), A. Kim (M3) and P. Lauser (M3) to discuss claims | 0.7 |
| 7/20/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed diligence responses from the Company regarding loan transactions | 0.4 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/20/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed and provide comments on follow up diligence list to Genesis | 0.3 |
| 7/20/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Reconciled transactions data for Phase III analysis | 2.8 |
| 7/20/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Continued reconciliation of transactions data for Phase III analysis | 2.1 |
| 7/20/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Continued analysis of transactions data for Phase III | 1.0 |
| 7/20/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 0.7 |
| 7/20/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3), A. Kim (M3) and P. Lauser (M3) to discuss claims | 0.7 |
| 7/21/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3) to discuss transactions data | 0.5 |
| 7/20/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed and provided comments on updated diligence trackers | 2.3 |
| 7/20/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed of transaction comparison roll-forward analysis and provided comments to the team | 2.4 |
| 7/20/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with team regarding next steps in key workstreams | 2.1 |
| 7/20/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3) to discuss claims | 0.7 |
| 7/20/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Conducted reconciliation analysis for claims | 2.5 |
| 7/20/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued analysis for reconciliation of claims | 1.8 |
| 7/20/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Gather information from team members for work stream tracker | 0.7 |
| 7/20/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created team workstream tracker | 0.6 |
| 7/20/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created Claims Reconciliation slides | 2.2 |
| 7/20/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed outstanding items to draft updated diligence list | 1.2 |
| 7/20/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), A. Kim (M3) and P. Lauser (M3) to discuss claims | 0.7 |
| 7/20/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed transactions data for Phase 1 and 2 | 2.6 |
| 7/20/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated diligence list, reviewed responses and updated Phase 1 analysis | 2.9 |
| 7/20/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed and updated transaction reconciliation analysis | 2.0 |
| 7/20/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Summarize transactions data for Phase 1 analysis | 1.9 |
| 7/20/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Discussed transactions data with A. Sullivan (Genesis) and A. Van Voorhees (Genesis) | 0.4 |
| 7/20/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Discussed Phase 1 analysis with N. Maisel (Cleary) | 0.3 |
| 7/21/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), M. Iannella (M3) to discuss transactions data | 0.9 |
| 7/21/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss document request | 0.5 |
| 7/21/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed and commented on claims analysis to be sent to Cleary | 0.6 |
| 7/21/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Call with W. Foster (M3), and M. Iannella (M3) to discuss transaction reconciliation | 0.4 |
| 7/21/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Reconciled transactions data | 2.1 |
| 7/21/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Call with M. Iannella (M3) to discuss transaction reconciliation | 0.7 |
| 7/21/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), D. O'Connell (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims analysis | 0.2 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/21/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3), and P. Lauser (M3) to discuss document request | 0.3 |
| 7/21/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Call with A. Kim (M3), and M. Iannella (M3) to discuss transaction reconciliation | 0.4 |
| 7/21/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3) to discuss transactions data | 0.9 |
| 7/21/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3), and P. Lauser (M3) to discuss document request | 0.5 |
| 7/21/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims analysis | 0.2 |
| 7/21/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed phase 1 analysis with team | 1.7 |
| 7/21/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed updated workstream tracker | 1.4 |
| 7/21/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed and provided comments on updated data reconciliation on crypto transactions | 1.9 |
| 7/21/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed crypto transaction analysis prepared by team | 1.8 |
| 7/21/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3) to discuss document request | 1.4 |
| 7/21/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), D. O'Connell (M3), M. Iannella (M3), A. Kim (M3) to discuss claims analysis | 0.2 |
| 7/21/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), M. Iannella (M3) to discuss document request | 0.3 |
| 7/21/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created slides for phase II work plan | 2.1 |
| 7/21/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made requested edits to phase II work plan slides | 0.3 |
| 7/21/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created communications file requested by CGSH | 1.8 |
| 7/21/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made requested edits to communication file to send to CGSH | 0.7 |
| 7/21/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created Team workstream and diligence tracker | 2.3 |
| 7/21/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Developed claims analysis and reconciliation of company crypto information | 2.9 |
| 7/21/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Iterated on claims analysis based on team and company feedback | 2.4 |
| 7/21/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3) and P. Lauser (M3) to discuss document request | 0.3 |
| 7/21/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss document request | 0.5 |
| 7/21/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims analysis | 0.2 |
| 7/21/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed and updated transaction reconciliation analysis | 2.2 |
| 7/21/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3) to discuss transactions data | 0.9 |
| 7/21/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3) to discuss transactions data | 0.5 |
| 7/21/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed correspondence data for Phase 1 and 2 analysis | 0.9 |
| 7/21/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with P. Lauser (M3) to discuss document request | 1.4 |
| 7/21/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Call with A. Kim (M3) to discuss transaction reconciliation | 0.7 |
| 7/21/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed transactions data and updated Phase 1 and 2 analysis | 2.8 |
| 7/21/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Discussed Phase 1 and 2 analysis with N. Maisel | 0.7 |
| 7/21/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated diligence lists for Phase 1 and 2 analysis | 1.5 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/22/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed analysis sent by the M3 team on claims reconciliation in advance of the morning call | 1.2 |
| 7/22/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Finalized analysis on FTX disclosures and send to Cleary and Moelis | 1.1 |
| 7/22/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Cleary on claims analysis | 0.4 |
| 7/22/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster and D. O'Connell (M3) to discuss claims analysis | 0.5 |
| 7/22/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Reconciled transactions data for Phase III analysis | 1.2 |
| 7/22/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell, and K. Kamlani (M3) to discuss claims analysis | 0.5 |
| 7/22/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in discussion with Cleary regarding claims at different legal entities | 0.9 |
| 7/22/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Participate in call with W. Foster and K. Kamlani to discuss claims analysis | 0.5 |
| 7/22/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Correspondence and reviewed Phase 1 analysis and transactions data | 0.9 |
| 7/23/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed case correspondence for new developments | 0.8 |
| 7/24/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3), A. Kim (M3), and P. Lauser (M3)to discuss claims analysis | 0.3 |
| 7/24/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciled asserted claims vs other available sourced data | 2.7 |
| 7/24/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reviewed and iterated on claims analysis | 1.2 |
| 7/24/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed comparison of claims analyses | 2.3 |
| 7/24/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed updated diligence tracker and provided comments to the team | 2.4 |
| 7/24/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated diligence lists and correspondence for Phase 1 and 2 analysis | 2.5 |
| 7/24/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims analysis | 0.3 |
| 7/24/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed claims data | 2.9 |
| 7/24/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of claims data | 2.8 |
| 7/24/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3), M. Iannella (M3), A. Kim (M3) to discuss claims analysis | 0.3 |
| 7/24/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Updated workstream and diligence tracker for circulation to the team | 1.5 |
| 7/24/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Conducted analysis of claims based on data from the Company | 2.5 |
| 7/24/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Continued analysis of claims based on data from the company | 1.8 |
| 7/24/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made requested edits to claims analysis | 1.5 |
| 7/24/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed correspondence from company to update outstanding diligence items | 1.3 |
| 7/24/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Responded to clarifying questions from Genesis on diligence request | 0.3 |
| 7/24/2023 | Kamlani, Kunal | General Correspondence with Other Professionals | Reviewed request from BRG and follow up with Cleary on the same | 0.2 |
| 7/24/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Call with Moelis on outstanding diligence items | 0.3 |
| 7/24/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed diligence responses sent from Genesis | 0.4 |
| 7/24/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims analysis | 0.3 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/25/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend meeting with P. Lauser (M3) to discuss claims analysis | 0.8 |
| 7/25/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss additional claims | 0.8 |
| 7/25/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss status of claims analysis | 0.5 |
| 7/25/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/25/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Analyzed transactions data regarding potential claims | 2.7 |
| 7/25/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase III analysis | 2.6 |
| 7/25/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), and M. Iannella (M3) to discuss transactions flow analysis | 0.4 |
| 7/25/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.8 |
| 7/25/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/25/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss additional claims | 0.8 |
| 7/25/2023 | Foster, William | Potential Avoidance Actions/Litigation Support | Reviewed updated analyses summarizing crypto transactions | 2.6 |
| 7/25/2023 | Foster, William | Case Administration | Reviewed and updated time entry summary based on UST request | 1.7 |
| 7/25/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with debtors and Cleary regarding crypto transactions | 2.9 |
| 7/25/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.8 |
| 7/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss status of claims analysis | 0.5 |
| 7/25/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/25/2023 | Iannella, Monique | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss additional claims | 0.8 |
| 7/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of transaction flow data | 1.7 |
| 7/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3) to discuss transactions flow analysis | 0.4 |
| 7/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for claims reconciliation | 2.9 |
| 7/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis for claims reconciliation | 2.8 |
| 7/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed transaction flow data | 2.6 |
| 7/25/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Updated diligence lists and correspondence for Phase 1 and 2 analysis | 1.1 |
| 7/25/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3) to discuss claims analysis | 0.8 |
| 7/25/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss additional claims | 0.8 |
| 7/25/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3), M. Iannella (M3), and A. Kim (M3) to discuss status of claims analysis | 0.5 |
| 7/25/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss claims | 0.9 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/25/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created claims analysis deck | 1.9 |
| 7/25/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made updates to workstream/diligence tracker | 1.4 |
| 7/25/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made requested edits to claims analysis | 2.5 |
| 7/25/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed correspondence between CGSH , Genesis, and M3 | 0.7 |
| 7/25/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Follow up questions on transaction flows sent to M3 team based on latest diligence provided | 0.6 |
| 7/25/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3) and M. Iannella (M3) to discuss transactions flow analysis | 0.4 |
| 7/25/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Provided comments to M. Iannella (M3) on agenda for afternoon meeting with Cleary to follow up on status of workstreams | 0.6 |
| 7/25/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.8 |
| 7/25/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/25/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss additional claims | 0.8 |
| 7/25/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Responded to BRG's request on the status of certain claims | 0.3 |
| 7/25/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reconciliation of claims related to positions on the Exchange | 1.5 |
| 7/25/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Reconciled transactions data for Phase III analysis | 1.1 |
| 7/25/2023 | Kim, Andrew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.8 |
| 7/25/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3), M. Iannella (M3), and P. Lauser (M3) to discuss status of claims analysis | 0.5 |
| 7/25/2023 | Kim, Andrew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss additional claims | 0.8 |
| 7/25/2023 | Kim, Andrew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/26/2023 | Rowan, Ryan | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), D. O'Connell (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims settlement | 0.3 |
| 7/26/2023 | Rowan, Ryan | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), D. O'Connell (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/26/2023 | Rowan, Ryan | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Cleary, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/26/2023 | Rowan, Ryan | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Genesis, K. Kamlani (M3),  M. Iannella (M3), to discuss claims | 0.4 |
| 7/26/2023 | Rowan, Ryan | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.1 |
| 7/26/2023 | Rowan, Ryan | Potential Avoidance Actions/Litigation Support | Reviewed detailed workplan and diligence tracker with team | 0.7 |
| 7/26/2023 | Rowan, Ryan | Potential Avoidance Actions/Litigation Support | Reviewed transactions data | 0.1 |
| 7/26/2023 | Rowan, Ryan | Potential Avoidance Actions/Litigation Support | Reviewed Phase I and II analyses | 1.1 |
| 7/26/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims settlement | 0.3 |
| 7/26/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/26/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Attend Meeting with Cleary, K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/26/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Reconciliation of claims against transaction data | 2.2 |
| 7/26/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase III analysis | 2.7 |
| 7/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims settlement | 0.3 |
| 7/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3) to discuss claims settlement | 0.5 |
| 7/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with Cleary, K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.1 |
| 7/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with Genesis, K. Kamlani (M3), R. Rowan (M3) to discuss claims | 0.4 |
| 7/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for claims reconciliation | 2.3 |
| 7/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed transaction flow data | 2.5 |
| 7/26/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis and created deck for transactions flow | 2.1 |
| 7/26/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), M. Iannella (M3), and A. Kim (M3) to discuss claims settlement | 0.3 |
| 7/26/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), M. Iannella (M3), and A. Kim (M3) to discuss claims | 0.3 |
| 7/26/2023 | Lauser, Peter | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Cleary, K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss claims | 0.9 |
| 7/26/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made edits/updates to workstream/diligence tracker | 1.7 |
| 7/26/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Created claims analysis slides | 2.5 |
| 7/26/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made requested edits to claims analysis slides | 2.3 |
| 7/26/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reconciliation of court filings to transaction records | 1.6 |
| 7/26/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence to Cleary summarizing finding of reconciliation of court filings to transaction records | 0.6 |
| 7/26/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3), D. O'Connell (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims settlement | 0.3 |
| 7/26/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3), D. O'Connell (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/26/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Cleary, R. Rowan (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/26/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.1 |
| 7/26/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend meeting with Genesis, R. Rowan (M3) and M. Iannella (M3), to discuss claims | 0.4 |
| 7/26/2023 | Kamlani, Kunal | Case Administration | Reviewed requested files in response to requests from US Trustees Office on Fee Application | 0.3 |
| 7/26/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed updated diligence list to send to the Company | 0.3 |
| 7/26/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims settlement | 0.3 |
| 7/26/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/26/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Analyzed claims data | 0.3 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: July 1 2023 - July 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/26/2023 | Kim, Andrew | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Cleary, K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/26/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 0.1 |
| 7/27/2023 | Rowan, Ryan | Potential Avoidance Actions/Litigation Support | Reviewed trade settlement analysis | 1.0 |
| 7/27/2023 | Rowan, Ryan | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3) to discuss transactions flow analysis | 0.5 |
| 7/27/2023 | Rowan, Ryan | Case Administration | Prepare UST requests with respect to First Interim Fee Application | 1.5 |
| 7/27/2023 | Rowan, Ryan | Potential Avoidance Actions/Litigation Support | Reviewed claims data | 1.0 |
| 7/27/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 2 | 1.4 |
| 7/27/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3) to discuss transactions flow analysis | 0.5 |
| 7/27/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed claims and transactions analyses and updated workstream tracker | 2.8 |
| 7/27/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Reviewed and updated Phase 2 analysis | 2.1 |
| 7/27/2023 | Lauser, Peter | Case Administration | Made revisions and addressed comments on interim fee application | 2.5 |
| 7/27/2023 | Lauser, Peter | Case Administration | Continued edits to fee application | 1.1 |
| 7/27/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Edited workstream tracker and coordinated with M3 team to sync status of workstreams | 2.2 |
| 7/27/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Made edits to claims analysis | 1.8 |
| 7/27/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed correspondence and case updates from CGSH | 1.4 |
| 7/27/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed and commented on transaction flow analysis | 0.9 |
| 7/27/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3), M. Iannella (M3) to discuss transactions flow analysis | 0.5 |
| 7/27/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence sent to Cleary on Flow of Funds | 0.2 |
| 7/28/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participated in a conference call with Cleary, Moelis and Proskauer regarding the status of settlement discussions | 0.7 |
| 7/28/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Summarize and send supporting documentation to Cleary regarding certain claims | 0.6 |
| 7/30/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed claims data for Phase 1 | 2.8 |
| 7/30/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed correspondence between CGSH and M3 | 0.8 |
| 7/30/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Reviewed diligence request from Cleary and provided direction to the M3 team | 0.4 |
| 7/31/2023 | Rowan, Ryan | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss loan reconciliation | 0.7 |
| 7/31/2023 | Rowan, Ryan | Potential Avoidance Actions/Litigation Support | Reviewed transactions data for Phase III | 0.6 |
| 7/31/2023 | Rowan, Ryan | Case Administration | Review UST objections re: Interim Fee Applications | 0.2 |
| 7/31/2023 | Rowan, Ryan | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3) to discuss loan reconciliation | 0.2 |
| 7/31/2023 | Rowan, Ryan | Potential Avoidance Actions/Litigation Support | Review Phase II analysis and MLA | 2.3 |
| 7/31/2023 | Rowan, Ryan | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3) to discuss loan reconciliation analysis in response to a request from counsel | 0.4 |
| 7/31/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Reconciled transactions data for Phase III analysis | 1.1 |
| 7/31/2023 | Kim, Andrew | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), and P. Lauser (M3) to discuss loan reconciliation | 0.7 |
| 7/31/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Guidance provided to the M3 team for pricing feeds required for call | 0.2 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
**M3 Advisory Partners, LP**
**Fee Application Period: July 1 2023 - July 31 2023**

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/31/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss loan reconciliation | 0.7 |
| 7/31/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed and provided comments to the M3 team on draft claims analysis requested by Cleary | 0.6 |
| 7/31/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed MLA and reconciled with claims | 0.4 |
| 7/31/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Cleary on requested Claims analysis | 0.4 |
| 7/31/2023 | Kamlani, Kunal | General Correspondence with Debtor & Debtors' Professionals | Participated in a call with J. VanLare (Cleary) regarding certain claims | 0.3 |
| 7/31/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed updated claims analysis and provided direction to the M3 team on adjustments based on discussions with Cleary | 0.5 |
| 7/31/2023 | Kamlani, Kunal | Potential Avoidance Actions/Litigation Support | Reviewed updated analysis on claims request to send to Cleary | 0.3 |
| 7/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), and P. Lauser (M3) to discuss loan reconciliation | 0.7 |
| 7/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Analyzed data for claims reconciliation | 2.9 |
| 7/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3) to discuss loan reconciliation | 0.2 |
| 7/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of claims reconciliation | 2.4 |
| 7/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3) to discuss loan reconciliation analysis in response to a request from counsel | 0.4 |
| 7/31/2023 | Iannella, Monique | Potential Avoidance Actions/Litigation Support | Continued analysis of claims reconciliation | 1.6 |
| 7/31/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Reviewed correspondence and case updates | 0.6 |
| 7/31/2023 | Lauser, Peter | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), A. Kim (M3) to discuss loan reconciliation | 0.7 |