**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Genesis Global Holdco, LLC, *et al.*,[1] | ) Case No. 23-10063 (SHL) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**FIFTH MONTHLY FEE STATEMENT OF SERVICES RENDERED AND
EXPENSES INCURRED BY ALVAREZ & MARSAL NORTH
AMERICA, LLC AS FINANCIAL ADVISORS TO DEBTORS, FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of the Petition Date |
| Period for which compensation and reimbursement is sought: | June 1, 2023 through June 30, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,215,987.50 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $5,076.30 |
| This is a(n): | _X_ Monthly  ___ Interim  ____ Final application |

This is the FIFTH monthly fee statement filed in this case.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003..

Alvarez & Marsal North America, LLC ("A&M"), financial advisors to the debtors of Genesis Global Holdco, LLC and its affiliated debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Fee Statement"), pursuant to this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 101], dated February 24, 2023 (the "Interim Compensation Order") and this Court's *Order* Under 11 U.S.C. § 1103, Fed. R. Bankr. P. 2014 and 5002 and S.D.N.Y. LBR 2014-1, *Authorizing the Debtors to Employ and Retain Alvarez & Marsal North America, LLC as Financial Advisors to the Debtors and Debtors in Possession Pursuant to Sections 327(a) and 328 of the Bankruptcy Code* [Docket No. 108], dated February 24, 2023, seeking compensation and reimbursement of expenses for the period of June 1, 2023 through June 30, 2023 (the "Fifth Monthly Period"). By this Fee Statement, A&M seeks payment of $972,790.00 which is equal to (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary professional services rendered during the Fifth Monthly Period (i.e., $1,215,987.50), and (ii) reimbursement of 5,076.30 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services.

Attached hereto as Exhibits A-C are summary reports outlining the hours and fees worked by task, hours and fees worked by professional and hours and fees work by task by professional for the Fifth Monthly Period. Also attached as Exhibit D are time entry records for the Fifth Monthly Period that were recorded in tenths of an hour by project task, maintained in the ordinary course of A&M's practice, and which set forth a detailed description of services performed by each professional on behalf of the Debtors. A summary of compensation sought by project category is provided below. Attached hereto as Exhibits E-F are

summary reports of expenses incurred by category and itemized expense records of all expenses for the Fifth Monthly Period incurred in connection with the performance of professional services.  A summary of reimbursement sought by expense type is provided below.

This Fee Statement also includes a billing summary by individual, setting forth the (i) name and title of each individual for whose work on these cases compensation is sought, (ii) aggregate time expended by each such individual and (iii) hourly billing rate for each such individual at A&M's current billing rates.

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC June 1, 2023 through June 30, 2023 | | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL** | **POSITION** | **GROUP** | **BILLING RATE** | **TOTAL HOURS** | **TOTAL FEES** |
| Sciametta, Joe | Managing Director | Restructuring | $1,300.00 | 72.3 | $93,990.00 |
| Hoeinghaus, Allison | Managing Director | Compensation & Benefits | $1,250.00 | 1.2 | $1,500.00 |
| Leto, Michael | Managing Director | Restructuring | $1,100.00 | 191.5 | $210,650.00 |
| Deets, James | Senior Director | Compensation & Benefits | $975.00 | 7.6 | $7,410.00 |
| Kinealy, Paul | Senior Director | Case Management | $900.00 | 60.9 | $54,810.00 |
| Cherrone, Louis | Director | Restructuring | $775.00 | 240.8 | $186,620.00 |
| Dinh, Riley | Senior Associate | Compensation & Benefits | $700.00 | 4.9 | $3,430.00 |
| Cascante, Sam | Senior Associate | Restructuring | $675.00 | 230.0 | $155,250.00 |
| Wirtz, Paul | Associate | Case Management | $625.00 | 70.3 | $43,937.50 |
| Smith, Ryan | Associate | Restructuring | $600.00 | 236.8 | $142,080.00 |
| Walker, David | Associate | Restructuring | $600.00 | 266.6 | $159,960.00 |
| Pogorzelski, Jon | Analyst | Case Management | $475.00 | 81.1 | $38,522.50 |
| Fitts, Michael | Analyst | Restructuring | $425.00 | 173.3 | $73,652.50 |
| Westner, Jack | Analyst | Case Management | $425.00 | 92.7 | $39,397.50 |
| Rivera-Rozo, Camila | Para Professional | Restructuring | $325.00 | 14.7 | $4,777.50 |

| **Total** | | | | **1,744.7** | **$1,215,987.50** |
|---|---|---|---|---|---|

**Blended Rate:**                                                                                     **696.96**

**SUMMARY OF TOTAL FEES BY TASK CATEGORY**
**FOR ALVAREZ & MARSAL NORTH AMERICA, LLC**
**June 1, 2023 through June 30, 2023**

| Task Code | Description | Total Hours | Total Fees Requested |
|---|---|---|---|
| BUSINESS PLAN | Advise and assist in a review of the Debtors' and Debtor-Controlled Entities' operating plans, inclusive of allocations.  Also, includes the review, coordination and preparation of analyses and recoveries per the term sheet, as well as the analysis of other strategic and operating alternatives. | 233.2 | $184,461.25 |
| CASE ADMINISTRATION | Advise and assist the Debtor on matters concerning operating the business under Chapter 11 and general case management. | 6.0 | $5,560.00 |
| CASH AND COIN | Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports.  Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee. | 176.8 | $119,325.00 |
| CLAIMS | Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court. | 437.6 | $266,577.50 |
| COMPENSATION EVALUATION & DESIGN | Provide market comparable compensation data and trends related to management compensation plans. | 13.7 | $12,340.00 |
| COURT | Prepare for and attend the Debtors' hearings. | 0.9 | $1,170.00 |
| FEE APP | Prepare the monthly and interim fee applications in accordance with Court guidelines. | 20.8 | $12,707.50 |
| FINANCIAL ANALYSIS | Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates. | 17.5 | $11,445.00 |
| INFORMATION REQUESTS | Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors  and stakeholders, including governmental and regulatory agencies.  Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors. | 89.0 | $64,520.00 |
| MOR | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee. | 73.0 | $48,222.50 |
| MOTIONS/ORDERS | Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 0.8 | $720.00 |
| PLAN AND DISCLOSURE STATEMENT | Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses. | 243.0 | $194,707.50 |
| PLAN RECOVERIES AND DISTRIBUTIONS | Assist the Debtors in the analysis of estimated recoveries and distributions under the plan.  Includes but is not limited to, analysis related to the matching of claims and assets by currency and digital assets, development of estimated claims by plan class, development of estimated recoveries by plan class, support for and analysis of potential settlements under the plan, and assistance in developing and accessing mechanics for distributions of assets under the plan. | 359.9 | $235,326.25 |

| Category | Description | Hours | Amount |
|---|---|---|---|
| STATEMENTS/ SCHEDULES | Assist the Debtors with the creation and filing of Statements and Schedules with background information and other related matters. | 2.4 | $2,640.00 |
| STATUS MEETINGS | Prepare for and participate in status meetings with the Debtors and Debtor-Controlled Entities, including Special Committee meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors. | 50.5 | $45,052.50 |
| TAX | Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes. | 8.8 | $6,580.00 |
| VENDOR | Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions. | 10.9 | $4,632.50 |

| **Total** | | **1,744.70** | **$1,215,987.50** |
|---|---|---|---|

**Blended Rate:**                                    **$696.96**

| SUMMARY OF EXPENSES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC June 1, 2023 through June 30, 2023 | |
|---|---|
| **Expense Category** | **Amount** |
| Miscellaneous | 5,019.01 |
| Transportation | 57.29 |
| **Total** | **$        5,076.30** |

## NOTICE

Notice of this Fifth Monthly Statement shall be given by electronic or physical delivery upon the following parties (the "Notice Parties"): (i) the Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (email: arianna@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

WHEREFORE, A&M respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $972,790.00 which represents eighty percent (80%) of the compensation sought (i.e. $1,215,987.50), and reimbursement of one hundred percent (100%) of expenses incurred, in the amount of $5,076.30 in the total amount of $977,866.30.

New York, NY
Dated: August 31, 2023

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: _/s/ Joseph J. Sciametta_
Joseph J. Sciametta
600 Madison Ave
New York, NY 10022
Telephone: 212.763.1625
Jsciametta@alvarezandmarsal.com

*Financial Advisors to the Debtors
and Debtors in Possession*

*Exhibit A*

**Genesis Global Holdco, LLC, et al.,**
**Summary of Time Detail by Task**
**June 1, 2023 through June 30, 2023**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| BUSINESS PLAN | 233.2 | $184,461.25 |
| CASE ADMINISTRATION | 6.0 | $5,560.00 |
| CASH AND COIN | 176.8 | $119,325.00 |
| CLAIMS | 437.6 | $266,577.50 |
| COMPENSATION EVALUATION & DESIGN | 13.7 | $12,340.00 |
| COURT | 0.9 | $1,170.00 |
| FEE APP | 20.8 | $12,707.50 |
| FINANCIAL ANALYSIS | 17.5 | $11,445.00 |
| INFORMATION REQUESTS | 89.0 | $64,520.00 |
| MOR | 73.0 | $48,222.50 |
| MOTIONS/ORDERS | 0.8 | $720.00 |
| PLAN AND DISCLOSURE STATEMENT | 243.0 | $194,707.50 |
| PLAN RECOVERIES AND DISTRIBUTIONS | 359.9 | $235,326.25 |
| STATEMENTS/SCHEDULES | 2.4 | $2,640.00 |
| STATUS MEETINGS | 50.5 | $45,052.50 |
| TAX | 8.8 | $6,580.00 |
| VENDOR | 10.9 | $4,632.50 |
| **Total** | **1,744.7** | **$1,215,987.49** |

*Exhibit B*

| Genesis Global Holdco, LLC, et al., |
|:---:|
| *Summary of Time Detail by Professional* |
| *June 1, 2023 through June 30, 2023* |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300.00 | 72.3 | $93,990.00 |
| Hoeinghaus, Allison | Managing Director | $1,250.00 | 1.2 | $1,500.00 |
| Leto, Michael | Managing Director | $1,100.00 | 191.5 | $210,650.00 |
| Deets, James | Senior Director | $975.00 | 7.6 | $7,410.00 |
| Kinealy, Paul | Senior Director | $900.00 | 60.9 | $54,810.00 |
| Cherrone, Louis | Director | $775.00 | 240.8 | $186,620.00 |
| Dinh, Riley | Senior Associate | $700.00 | 4.9 | $3,430.00 |
| Cascante, Sam | Senior Associate | $675.00 | 230.0 | $155,250.00 |
| Wirtz, Paul | Associate | $625.00 | 70.3 | $43,937.50 |
| Smith, Ryan | Associate | $600.00 | 236.8 | $142,080.00 |
| Walker, David | Associate | $600.00 | 266.6 | $159,960.00 |
| Pogorzelski, Jon | Analyst | $475.00 | 81.1 | $38,522.50 |
| Fitts, Michael | Analyst | $425.00 | 173.3 | $73,652.50 |
| Westner, Jack | Analyst | $425.00 | 92.7 | $39,397.50 |
| Rivera-Rozo, Camila | Para Professional | $325.00 | 14.7 | $4,777.50 |
| | | **Total** | **1,744.7** | **$1,215,987.50** |

*Exhibit C*

***Genesis Global Holdco, LLC, et al.,***
***Summary of Task by Professional***
***June 1, 2023 through June 30, 2023***

**BUSINESS PLAN**          Advise and assist in a review of the Debtors' and Debtor-Controlled Entities'
operating plans, inclusive of allocations.  Also, includes the review, coordination
and preparation of analyses and recoveries per the term sheet, as well as the
analysis of other strategic and operating alternatives.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 45.5 | $50,050.00 |
| Sciametta, Joe | Managing Director | $1,300 | 13.3 | $17,290.00 |
| Cherrone, Louis | Director | $775 | 67.7 | $52,467.50 |
| Cascante, Sam | Senior Associate | $675 | 11.0 | $7,391.25 |
| Smith, Ryan | Associate | $600 | 94.5 | $56,700.00 |
| Walker, David | Associate | $600 | 0.3 | $180.00 |
| Fitts, Michael | Analyst | $425 | 0.9 | $382.50 |
| | | | 233.2 | $184,461.25 |
| | *Average Billing Rate* | | | $791.17 |

*Page 1 of 17*

*Exhibit C*

### *Genesis Global Holdco, LLC,  et al.,*
### *Summary of Task by Professional*
### *June 1, 2023 through June 30, 2023*

**CASE ADMINISTRATION**          **Advise and assist the Debtor on matters concerning operating the business under Chapter 11 and general case management.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 0.8 | $880.00 |
| Kinealy, Paul | Senior Director | $900 | 5.2 | $4,680.00 |
| | | | 6.0 | $5,560.00 |
| | *Average Billing Rate* | | | $926.67 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*June 1, 2023 through June 30, 2023*

**CASH AND COIN**    Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports.  Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 9.7 | $10,670.00 |
| Sciametta, Joe | Managing Director | $1,300 | 10.8 | $14,040.00 |
| Cherrone, Louis | Director | $775 | 1.5 | $1,162.50 |
| Cascante, Sam | Senior Associate | $675 | 110.3 | $74,452.50 |
| Walker, David | Associate | $600 | 0.5 | $300.00 |
| Fitts, Michael | Analyst | $425 | 44.0 | $18,700.00 |
| | | | 176.8 | $119,325.00 |
| | *Average Billing Rate* | | | $674.92 |

*Exhibit C*

### *Genesis Global Holdco, LLC,  et al.,*
### *Summary of Task by Professional*
### *June 1, 2023 through June 30, 2023*

**CLAIMS**   **Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 23.0 | $25,300.00 |
| Sciametta, Joe | Managing Director | $1,300 | 3.0 | $3,900.00 |
| Kinealy, Paul | Senior Director | $900 | 47.9 | $43,110.00 |
| Cherrone, Louis | Director | $775 | 5.7 | $4,417.50 |
| Cascante, Sam | Senior Associate | $675 | 6.8 | $4,590.00 |
| Walker, David | Associate | $600 | 102.2 | $61,320.00 |
| Wirtz, Paul | Associate | $625 | 70.3 | $43,937.50 |
| Fitts, Michael | Analyst | $425 | 7.7 | $3,272.50 |
| Pogorzelski, Jon | Analyst | $475 | 81.1 | $38,522.50 |
| Westner, Jack | Analyst | $425 | 89.9 | $38,207.50 |
| | | | 437.6 | $266,577.50 |
| | *Average Billing Rate* | | | $609.18 |

*Exhibit C*

### Genesis Global Holdco, LLC, et al.,
### Summary of Task by Professional
### June 1, 2023 through June 30, 2023

**COMPENSATION EVALUATION & DESIGN**   **Provide market comparable compensation data and trends related to management compensation plans..**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hoeinghaus, Allison | Managing Director | $1,250 | 1.2 | $1,500.00 |
| Deets, James | Senior Director | $975 | 7.6 | $7,410.00 |
| Dinh, Riley | Senior Associate | $700 | 4.9 | $3,430.00 |
| | | | 13.7 | $12,340.00 |
| | *Average Billing Rate* | | | $900.73 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*June 1, 2023 through June 30, 2023*

**COURT**                              **Prepare for and attend the Debtors' hearings.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 0.9 | $1,170.00 |
| | | | 0.9 | $1,170.00 |
| | | *Average Billing Rate* | | $1,300.00 |

*Exhibit C*

## Genesis Global Holdco, LLC, et al.,
## Summary of Task by Professional
## June 1, 2023 through June 30, 2023

**FEE APP**        **Prepare the monthly and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 6.1 | $7,930.00 |
| Rivera-Rozo, Camila | Para Professional | $325 | 14.7 | $4,777.50 |
| | | | 20.8 | $12,707.50 |
| | *Average Billing Rate* | | | $610.94 |

*Exhibit C*

### *Genesis Global Holdco, LLC,  et al.,*
### *Summary of Task by Professional*
### *June 1, 2023 through June 30, 2023*

**FINANCIAL ANALYSIS**    **Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 2.1 | $2,310.00 |
| Sciametta, Joe | Managing Director | $1,300 | 0.6 | $780.00 |
| Cherrone, Louis | Director | $775 | 0.6 | $465.00 |
| Walker, David | Associate | $600 | 10.6 | $6,360.00 |
| Fitts, Michael | Analyst | $425 | 3.6 | $1,530.00 |
| | | | 17.5 | $11,445.00 |
| | *Average Billing Rate* | | | $654.00 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*June 1, 2023 through June 30, 2023*

**INFORMATION REQUESTS**   Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors and stakeholders, including governmental and regulatory agencies. Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 19.6 | $21,560.00 |
| Sciametta, Joe | Managing Director | $1,300 | 1.7 | $2,210.00 |
| Kinealy, Paul | Senior Director | $900 | 0.6 | $540.00 |
| Cherrone, Louis | Director | $775 | 5.0 | $3,875.00 |
| Cascante, Sam | Senior Associate | $675 | 15.9 | $10,732.50 |
| Smith, Ryan | Associate | $600 | 0.4 | $240.00 |
| Walker, David | Associate | $600 | 33.7 | $20,220.00 |
| Fitts, Michael | Analyst | $425 | 12.1 | $5,142.50 |
| | | | 89.0 | $64,520.00 |
| | *Average Billing Rate* | | | $724.94 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*June 1, 2023 through June 30, 2023*

**MOR**          **Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 3.0 | $3,300.00 |
| Cherrone, Louis | Director | $775 | 16.7 | $12,942.50 |
| Walker, David | Associate | $600 | 53.3 | $31,980.00 |
|  |  |  | 73.0 | $48,222.50 |
|  | *Average Billing Rate* |  |  | $660.58 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*June 1, 2023 through June 30, 2023*

**MOTIONS/ORDERS**          **Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kinealy, Paul | Senior Director | $900 | 0.8 | $720.00 |
|  |  |  | 0.8 | $720.00 |
|  | *Average Billing Rate* |  |  | $900.00 |

*Exhibit C*

> *Genesis Global Holdco, LLC,  et al.,*
> *Summary of Task by Professional*
> *June 1, 2023 through June 30, 2023*

**PLAN AND DISCLOSURE STATEMENT**

Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 45.8 | $50,380.00 |
| Sciametta, Joe | Managing Director | $1,300 | 14.6 | $18,980.00 |
| Kinealy, Paul | Senior Director | $900 | 1.3 | $1,170.00 |
| Cherrone, Louis | Director | $775 | 89.2 | $69,130.00 |
| Cascante, Sam | Senior Associate | $675 | 14.9 | $10,057.50 |
| Smith, Ryan | Associate | $600 | 67.4 | $40,440.00 |
| Walker, David | Associate | $600 | 2.2 | $1,320.00 |
| Fitts, Michael | Analyst | $425 | 7.6 | $3,230.00 |
| | | | 243.0 | $194,707.50 |
| | *Average Billing Rate* | | | $801.27 |

*Exhibit C*

---

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*June 1, 2023 through June 30, 2023*

---

**PLAN RECOVERIES AND DISTRIBUTIONS**

Assist the Debtors in the analysis of estimated recoveries and distributions under the plan.  Includes but is not limited to, analysis related to the matching of claims and assets by currency and digital assets, development of estimated claims by plan class, development of estimated recoveries by plan class, support for and analysis of potential settlements under the plan, and assistance in developing and accessing mechanics for distributions of assets under the plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 23.8 | $26,180.00 |
| Sciametta, Joe | Managing Director | $1,300 | 12.0 | $15,600.00 |
| Kinealy, Paul | Senior Director | $900 | 1.2 | $1,080.00 |
| Cherrone, Louis | Director | $775 | 41.5 | $32,162.50 |
| Cascante, Sam | Senior Associate | $675 | 71.2 | $48,026.25 |
| Smith, Ryan | Associate | $600 | 73.5 | $44,100.00 |
| Walker, David | Associate | $600 | 57.6 | $34,560.00 |
| Fitts, Michael | Analyst | $425 | 76.3 | $32,427.50 |
| Westner, Jack | Analyst | $425 | 2.8 | $1,190.00 |
| | | | 359.9 | $235,326.25 |
| | *Average Billing Rate* | | | $653.96 |

*Exhibit C*

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### June 1, 2023 through June 30, 2023

**STATEMENTS/SCHEDULES**        **Assist the Debtors with the creation and filing of Statements and Schedules with background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 2.4 | $2,640.00 |
| | | | 2.4 | $2,640.00 |
| | *Average Billing Rate* | | | $1,100.00 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*June 1, 2023 through June 30, 2023*

**STATUS MEETINGS**          **Prepare for and participate in status meetings with the Debtors  and Debtor-Controlled Entities, including Special Committee meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 13.2 | $14,520.00 |
| Sciametta, Joe | Managing Director | $1,300 | 9.3 | $12,090.00 |
| Kinealy, Paul | Senior Director | $900 | 3.9 | $3,510.00 |
| Cherrone, Louis | Director | $775 | 12.9 | $9,997.50 |
| Smith, Ryan | Associate | $600 | 1.0 | $600.00 |
| Fitts, Michael | Analyst | $425 | 10.2 | $4,335.00 |
| | | | 50.5 | $45,052.50 |
| | *Average Billing Rate* | | | $892.13 |

*Exhibit C*

***Genesis Global Holdco, LLC, et al.,***
***Summary of Task by Professional***
***June 1, 2023 through June 30, 2023***

**TAX**                     Advise Debtor on Tax matters, including asset sale considerations, cancellation
of debt income and tax attribute preservation, and cash tax projections. Review
Debtor's tax analyses and transaction cost treatment for tax purposes.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 2.6 | $2,860.00 |
| Walker, David | Associate | $600 | 6.2 | $3,720.00 |
| | | | 8.8 | $6,580.00 |
| | *Average Billing Rate* | | | $747.73 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*June 1, 2023 through June 30, 2023*

**VENDOR**          **Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Fitts, Michael | Analyst | $425 | 10.9 | $4,632.50 |
| | | | 10.9 | $4,632.50 |
| | | *Average Billing Rate* | | $425.00 |

*Exhibit D*

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *June 1, 2023 through June 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 6/1/2023 | 1.1 | Call with R. Smith (A&M) and A. Pintaure (GGH) to discuss vendor assumptions to be included in recovery model. |
| Cherrone, Louis | 6/1/2023 | 2.3 | Perform quality check on vendor assumptions and detail underlying latest version of the recovery cost detail analysis. |
| Cherrone, Louis | 6/1/2023 | 1.8 | Prepare updated detailed schedule of professional fee forecast detail to be incorporated in the recovery cost detail analysis. |
| Cherrone, Louis | 6/1/2023 | 2.2 | Assess the impact of certain potential regulatory workstreams on the professional fee forecast. |
| Leto, Michael | 6/1/2023 | 0.8 | Review various correspondence from Cleary related to shared service agreement; provide comments; review intercompany shared service agreements related to bankruptcy and business plan |
| Leto, Michael | 6/1/2023 | 0.3 | Discussion with F. Lamy (GGH) related to vendor and intercompany agreements as part of the sales process |
| Leto, Michael | 6/1/2023 | 0.3 | Provide update e-mail to J. Marshall (A&M) UK related to the status of the GCL |
| Leto, Michael | 6/1/2023 | 0.3 | Review payroll and costs provided by the Company related to recovery analysis and estimates |
| Sciametta, Joe | 6/1/2023 | 1.2 | Review costs analysis and open items for the recovery model and business plan in advance of meeting with management |
| Smith, Ryan | 6/1/2023 | 2.8 | Updated assumptions related to trading vendors in recovery model based on feedback from the Company. |
| Cherrone, Louis | 6/2/2023 | 2.3 | Provide detailed review and comments regarding recovery cost detail analysis. |
| Cherrone, Louis | 6/2/2023 | 0.9 | Call with R. Smith (A&M) to discuss progress on recovery model and open items. |
| Leto, Michael | 6/2/2023 | 0.5 | Review global settlement and forbearance proposals |
| Leto, Michael | 6/2/2023 | 0.4 | Review agreements between GGCI and GGC related to pre-petition intercompany accounts related to set-off |
| Smith, Ryan | 6/2/2023 | 0.9 | Call with L. Cherrone (A&M) to discuss progress on recovery model and open items. |
| Smith, Ryan | 6/2/2023 | 2.2 | Update recovery model for latest employee legal entity allocations provided by the Company. |
| Smith, Ryan | 6/2/2023 | 1.4 | Update headcount assumptions in recovery model for latest employee forecast provided by the Company. |
| Cascante, Sam | 6/3/2023 | 2.4 | Review draft recovery model for GGC, GAP and GGH and provide modeling edits. |
| Cherrone, Louis | 6/3/2023 | 1.1 | Review and provide comments regarding updated version of recovery cost detail analysis. |
| Cherrone, Louis | 6/3/2023 | 1.1 | Prepare responses regarding payroll assumptions underlying the recovery cost detail analysis. |
| Cherrone, Louis | 6/3/2023 | 0.6 | Perform detailed review of recovery model and prepare list of follow-up questions for Moelis team. |
| Cherrone, Louis | 6/3/2023 | 0.4 | Validate analysis of non-debtor recoveries assumed in overall recovery analysis prior to circulating to A&M team. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2023 through June 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/3/2023 | 0.7 | Review analysis of estimated recoveries by Non-Debtors; costs by legal entity; and professional fee analysis prepared by A&M; provide comments and analysis to L. Cherrone (A&M) |
| Smith, Ryan | 6/3/2023 | 2.2 | Prepare schedule summarizing recoveries at non-debtor legal entities for internal purposes. |
| Cascante, Sam | 6/4/2023 | 1.4 | Prepare breakout of GGC illiquid assets for recovery model based on balance sheet assets and assumed timing of recoverability. |
| Cascante, Sam | 6/4/2023 | 0.8 | Create summary of GAP and GGH liquid vs illiquid assets for purposes of determining recoverability. |
| Cascante, Sam | 6/4/2023 | 1.6 | Prepare breakout of GGC liquid assets for recovery model. |
| Cherrone, Louis | 6/4/2023 | 0.8 | Review and prepare questions relating to professional fee forecast assumptions in the recovery model. |
| Cherrone, Louis | 6/4/2023 | 1.5 | Finalize draft of recovery cost detail analysis prior to circulating to management. |
| Cherrone, Louis | 6/4/2023 | 0.6 | Prepare responses to outstanding requests regarding the recovery model. |
| Cherrone, Louis | 6/4/2023 | 1.1 | Call with R. Smith (A&M) to review recovery model package prepared for the Company. |
| Smith, Ryan | 6/4/2023 | 2.1 | Prepare recovery model package of headcount and vendor detail to be reviewed by the Company. |
| Smith, Ryan | 6/4/2023 | 1.1 | Call with L. Cherrone (A&M) to review recovery model package prepared for the Company. |
| Smith, Ryan | 6/4/2023 | 2.7 | Prepare analysis calculating full time employee allocations by department and legal entity. |
| Cherrone, Louis | 6/5/2023 | 2.4 | Prepare updated recovery cost detail analysis and circulate to internal A&M team for review. |
| Leto, Michael | 6/5/2023 | 0.3 | Discussion with A. Chan (GGH) related to certain employee matters |
| Leto, Michael | 6/5/2023 | 0.8 | Review Equity Purchase Agreement; provide edits and change to Cleary; calculate Tangible Book Value |
| Leto, Michael | 6/5/2023 | 0.8 | Discussions with J. Soto (Moelis) on EPA / SPA; respond to Cleary related to questions and edits |
| Leto, Michael | 6/5/2023 | 0.5 | Meeting with J. Soto (Moelis) related to business plan and next steps; upcoming meetings with interested parties |
| Leto, Michael | 6/5/2023 | 0.5 | Meeting with A. Sullivan (Genesis) related to MSA and Shared service agreement with DCG in context of operating business plan |
| Sciametta, Joe | 6/5/2023 | 1.2 | Review current status of recovery model and cost assumptions and provide comments |
| Smith, Ryan | 6/5/2023 | 2.3 | Update vendor allocation assumptions in recovery model based on comments from Company. |
| Smith, Ryan | 6/5/2023 | 0.9 | Update insurance assumptions in recovery model. |
| Smith, Ryan | 6/5/2023 | 1.5 | Revise professional fee assumptions at non-debtor legal entities in recovery model. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 6/5/2023 | 1.4 | Revise cost assumptions at non-debtor legal entity in recovery model. |
| Cascante, Sam | 6/6/2023 | 2.2 | Create low case scenario for GGH recovery model highlighting conservatism around roll up of equity in various subsidiaries and business plan costs. |
| Cascante, Sam | 6/6/2023 | 0.6 | Review GGCI April trading P&L to assess movements in long dated derivative contracts. |
| Cherrone, Louis | 6/6/2023 | 1.2 | Analyze April trading P&L for trading entities provided by GGH finance team. |
| Cherrone, Louis | 6/6/2023 | 1.3 | Prepare updated recovery cost detail analysis for review by GGH finance team. |
| Leto, Michael | 6/6/2023 | 0.6 | Meeting with R. McMahon (Genesis) related to GGCI income Statement; operations support and derivative activity |
| Leto, Michael | 6/6/2023 | 0.5 | Review EPA - TBV calculation included in the EPA; discuss with A. Chan and D. Horowitz (both GGH) the calculation; provide feedback to Cleary |
| Leto, Michael | 6/6/2023 | 0.3 | Review estimated recoveries at GGCI |
| Sciametta, Joe | 6/6/2023 | 0.2 | Correspond with B. Bulthuis (GGH) regarding custody business |
| Smith, Ryan | 6/6/2023 | 1.9 | Revise recovery model for rent assumptions. |
| Smith, Ryan | 6/6/2023 | 1.8 | Update recovery analysis package to be sent to FP&A employees at Company for their review. |
| Smith, Ryan | 6/6/2023 | 2.8 | Prepare non-debtor net book value bridge for GGH presentation. |
| Smith, Ryan | 6/6/2023 | 2.7 | Prepare non-debtor recovery analysis for GGH presentation. |
| Cherrone, Louis | 6/7/2023 | 2.2 | Provide detailed review and comments regarding overview presentation materials covering the recovery cost detail analysis. |
| Cherrone, Louis | 6/7/2023 | 0.5 | Meet with J. Sciametta (A&M), M. Leto (A&M), and R. Smith (A&M) to review cost assumptions for recovery analysis. |
| Leto, Michael | 6/7/2023 | 0.3 | Discussion with B. Bulthuis (Genesis) related to GCL and open contracts with GGH |
| Leto, Michael | 6/7/2023 | 0.5 | Meet with L. Cherrone (A&M), J. Sciametta (A&M), and R. Smith (A&M) to review cost assumptions for recovery analysis |
| Leto, Michael | 6/7/2023 | 0.3 | Discussion with A. Chan (GGH) related to GGCI Income statement and YTD performance |
| Leto, Michael | 6/7/2023 | 0.4 | Review contracts related to GCL and GGH; review GCL business plan; forward information to Brian B. (Genesis) |
| Leto, Michael | 6/7/2023 | 0.7 | Review and prepare analysis on TBV calculation; discussion with J. Soto (Moelis) on calculation and edits to the EPA |
| Leto, Michael | 6/7/2023 | 0.7 | Update Meeting with Cleary and Moelis related to the status of EPA, open items and TBV calculation |
| Leto, Michael | 6/7/2023 | 0.9 | Prepare analysis on GGCI balance sheet, detailed breakout of assets and liabilities; net book value and estimated recoveries |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 6/7/2023 | 0.5 | Meet with L. Cherrone (A&M), M. Leto (A&M), and R. Smith (A&M) to review cost assumptions for recovery analysis |
| Smith, Ryan | 6/7/2023 | 1.9 | Revise GGH presentation based on internal feedback. |
| Smith, Ryan | 6/7/2023 | 0.5 | Meet with L. Cherrone (A&M), M. Leto (A&M), and J. Sciametta (A&M) to review cost assumptions for recovery analysis. |
| Cherrone, Louis | 6/8/2023 | 0.6 | Call with J. Sciametta (A&M) and R. Smith (A&M) to review recovery model costs and assumptions in advance of call with management. |
| Cherrone, Louis | 6/8/2023 | 0.7 | Call with R. Smith (A&M) and A. Pintaure (GGH) to walk through expense reforecast file and discuss next steps. |
| Cherrone, Louis | 6/8/2023 | 0.7 | Call with D. Islim (GGH), A. Chan (GGH), M. Leto (A&M), J. Sciametta (A&M) and R. Smith (A&M) to review recovery model cost assumptions, including labor, vendor and professional fee estimates. |
| Cherrone, Louis | 6/8/2023 | 2.3 | Review updated forecast information received from GGH finance team and assess impacts and changes needed for recovery cost detail analysis. |
| Fitts, Michael | 6/8/2023 | 0.9 | Perform quality control and edit summary of April consolidating financials |
| Leto, Michael | 6/8/2023 | 0.7 | Call with D. Islim (GGH), A. Chan (GGH), J. Sciametta (A&M), L. Cherrone (A&M) and R. Smith (A&M) to review recovery model cost assumptions, including labor, vendor and professional fee estimates |
| Leto, Michael | 6/8/2023 | 1.5 | Review Sales and Purchase Agreement with A. Chan (Genesis) and A. Pretto (Genesis) |
| Leto, Michael | 6/8/2023 | 0.8 | Update Meeting with Cleary, Moelis and Genesis related to the SPA |
| Leto, Michael | 6/8/2023 | 0.8 | Sales Purchase Agreement:  review with Genesis and Cleary the SPA agreement |
| Leto, Michael | 6/8/2023 | 0.4 | Review and respond to various e-mails from Cleary related to the EPA, definition of disputed receivables and other assets to include in the EPA |
| Leto, Michael | 6/8/2023 | 0.6 | Review, analyze and edit calculation of Total Book Value for EPA; discuss with A. Chan (GGH); send to Cleary adjusted calculation |
| Sciametta, Joe | 6/8/2023 | 1.1 | Review recovery model cost assumptions, including labor, vendor and professional fee estimates |
| Sciametta, Joe | 6/8/2023 | 0.6 | Call with T. Conheeney (GGH) and M. DiYanni (Moelis) regrading sales process, capital requirements and P&L |
| Sciametta, Joe | 6/8/2023 | 0.6 | Call with R. Smith (A&M) and L. Cherrone (A&M) to review recovery model costs and assumptions in advance of call with management |
| Sciametta, Joe | 6/8/2023 | 0.7 | Call with D. Islim (GGH), A. Chan (GGH), M. Leto (A&M), L. Cherrone (A&M) and R. Smith (A&M) to review recovery model cost assumptions, including labor, vendor and professional fee estimates |
| Smith, Ryan | 6/8/2023 | 1.4 | Review Company's expense reforecast for vendor differences relative to past budget versions. |
| Smith, Ryan | 6/8/2023 | 2.2 | Prepare schedule summarizing changes in expense reforecast relative to past budget versions to be sent to the Company. |
| Smith, Ryan | 6/8/2023 | 1.3 | Prepare schedule detailing current payroll assumptions to be shared with A&M compensation and benefits team. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2023 through June 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 6/8/2023 | 0.6 | Call with J. Sciametta (A&M) and L. Cherrone (A&M) to review recovery model costs and assumptions in advance of call with management. |
| Smith, Ryan | 6/8/2023 | 0.7 | Call with D. Islim (GGH), A. Chan (GGH), M. Leto (A&M), L. Cherrone (A&M) and J. Sciametta (A&M) to review recovery model cost assumptions, including labor, vendor and professional fee estimates. |
| Smith, Ryan | 6/8/2023 | 0.7 | Call with L. Cherrone (A&M) and A. Pintaure (GGH) to walk through expense reforecast file and discuss next steps. |
| Smith, Ryan | 6/8/2023 | 2.8 | Update recovery model for latest headcount reforecast provided by the Company. |
| Cherrone, Louis | 6/9/2023 | 1.1 | Perform detailed review of revised recovery cost estimates based on updated information provided by management. |
| Cherrone, Louis | 6/9/2023 | 0.6 | Call with R. Smith (A&M) and A. Pintaure (GGH) to walk through reconciling items in Company's vendor reforecast. |
| Cherrone, Louis | 6/9/2023 | 0.6 | Call with R. Smith (A&M) to discuss next steps on Company's vendor reforecast. |
| Leto, Michael | 6/9/2023 | 0.6 | Review and respond to questions from Cleary on the Equity Purchase Agreement; including TBV calculations, closing balance sheet targets and other milestones |
| Sciametta, Joe | 6/9/2023 | 0.4 | Call with A. Chan (GGH) to review outstanding items on cost assumptions for recovery model |
| Smith, Ryan | 6/9/2023 | 1.7 | Prepare headcount summary schedule to be sent to the Company reflecting latest headcount reforecast. |
| Smith, Ryan | 6/9/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss next steps on Company's vendor reforecast. |
| Smith, Ryan | 6/9/2023 | 0.6 | Call with L. Cherrone (A&M) and A. Pintaure (GGH) to walk through reconciling items in Company's vendor reforecast. |
| Smith, Ryan | 6/9/2023 | 2.3 | Update vendor population included in recovery model for Company's vendor reforecast. |
| Walker, David | 6/9/2023 | 0.3 | Review and provide comments on tangible book value calculation based on the Company's latest set of financials |
| Cherrone, Louis | 6/10/2023 | 1.3 | Review comments from GGH finance team regarding latest draft of GGH presentation materials. |
| Cherrone, Louis | 6/10/2023 | 1.1 | Incorporate changes to the GGH presentation materials based on feedback from GGH finance team. |
| Leto, Michael | 6/10/2023 | 0.6 | Prepare and review schedule of other assets and receivables related to GGCI; send schedule to Cleary related to the EPA |
| Sciametta, Joe | 6/10/2023 | 0.6 | Call with A. Chan (GGH) to review outstanding items on cost assumptions for recovery model and other items |
| Smith, Ryan | 6/10/2023 | 2.3 | Update vendor legal entity allocation methodologies based on Company's vendor reforecast. |
| Smith, Ryan | 6/10/2023 | 2.1 | Update annual vendor spend assumptions in recovery model for Company's vendor reforecast. |
| Smith, Ryan | 6/10/2023 | 1.1 | Quality check results of vendor updates in recovery model and revise accordingly. |

*Exhibit D*

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 6/10/2023 | 0.6 | Reconcile differences between Company headcount reforecast to headcount forecast included in A&M recovery model. |
| Cherrone, Louis | 6/11/2023 | 1.2 | Prepare detailed comments regarding updated vendor modeling component of the recovery analysis. |
| Cherrone, Louis | 6/11/2023 | 0.7 | Review updated vendor model supporting the latest version of the recovery model updated based on new data provided by GGH finance team. |
| Cherrone, Louis | 6/11/2023 | 1.1 | Review updated payroll assumptions in the recovery analysis updated based on new data provided by GGH finance team. |
| Leto, Michael | 6/11/2023 | 2.1 | Multiple correspondence related to changes to the Equity Purchase Agreements with Cleary and Genesis; provide updated schedules related to the EPA, including balance sheets and TBV calculations |
| Sciametta, Joe | 6/11/2023 | 0.3 | Call with A. Chan (GGH) to review outstanding items on cost assumptions for recovery model |
| Smith, Ryan | 6/11/2023 | 1.4 | Prepare headcount summary file to be sent to Company management. |
| Smith, Ryan | 6/11/2023 | 2.3 | Revise vendor assumptions included in recovery model based on internal feedback. |
| Cherrone, Louis | 6/12/2023 | 0.9 | Call with A. Chan (GGH), J. Sciametta (A&M) and M. Leto (A&M) to discuss operating assumptions and costs related to the recovery model. |
| Cherrone, Louis | 6/12/2023 | 0.9 | Call with R. Smith (A&M) to discuss progress made on changes to headcount and vendor assumptions. |
| Cherrone, Louis | 6/12/2023 | 1.0 | Call with R. Smith (A&M) and A. Pintaure (GGH) to walk through changes to recovery model vendor assumptions. |
| Cherrone, Louis | 6/12/2023 | 0.3 | Call with R. Smith (A&M) and A. Pintaure (GGH) to walk through updated headcount reforecast file provided by the Company. |
| Cherrone, Louis | 6/12/2023 | 1.2 | Prepare updated draft of 2023 expense reforecast analysis to share with GGH finance team for their review. |
| Cherrone, Louis | 6/12/2023 | 2.5 | Prepare revised analysis of recovery cost detailed estimated based on latest round of feedback received in order to circulate to management for review. |
| Leto, Michael | 6/12/2023 | 0.9 | Review latest GGCI balance sheet related to the EPA / APA; discuss with B. Bulthius (Genesis) status of outstanding loan balances with third party counterparties |
| Leto, Michael | 6/12/2023 | 0.9 | Call with A. Chan (GGH), L. Cherrone (A&M) and J. Sciametta (A&M) to discuss operating assumptions and costs related to the recovery model |
| Leto, Michael | 6/12/2023 | 0.2 | Review updated e-mail from J. Sciametta (A&M) on next steps related to GGCI |
| Sciametta, Joe | 6/12/2023 | 0.9 | Review estimated employee costs, allocations and other operating costs related to the recovery model |
| Sciametta, Joe | 6/12/2023 | 0.9 | Call with A. Chan (GGH), L. Cherrone (A&M) and M. Leto (A&M) to discuss operating assumptions and costs related to the recovery model |
| Smith, Ryan | 6/12/2023 | 1.0 | Call with L. Cherrone (A&M) and A. Pintaure (GGH) to walk through changes to recovery model vendor assumptions. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 6/12/2023 | 1.7 | Prepare updated headcount recovery model summary file at request of Company management. |
| Smith, Ryan | 6/12/2023 | 0.3 | Call with L. Cherrone (A&M) and A. Pintaure (GGH) to walk through updated headcount reforecast file provided by the Company. |
| Smith, Ryan | 6/12/2023 | 2.8 | Revise headcount assumptions in recovery model for latest headcount reforecast file. |
| Smith, Ryan | 6/12/2023 | 0.9 | Call with L. Cherrone (A&M) to discuss progress made on changes to headcount and vendor assumptions. |
| Smith, Ryan | 6/12/2023 | 2.6 | Prepare comparison of Top 20 vendors in recovery model before and after vendor expense reforecast. |
| Leto, Michael | 6/13/2023 | 0.4 | Review and comment on R. Smith (A&M) cost analysis related to certain Genesis subsidiaries |
| Leto, Michael | 6/13/2023 | 0.5 | Meeting with A. Chan (Genesis) related to the operational work plans of certain subsidiaries; assumptions; and next steps |
| Leto, Michael | 6/13/2023 | 0.8 | Review proposal outcomes prepared by A&M related to various proposals and impact to current internal recovery estimates |
| Smith, Ryan | 6/13/2023 | 2.4 | Revise headcount costs in recovery model for non-debtor entity as a result of updated legal entity assumptions provided by the Company. |
| Smith, Ryan | 6/13/2023 | 1.8 | Prepare internal schedule demonstrating two separate headcount scenarios at non-debtor legal entity for recovery model. |
| Cherrone, Louis | 6/14/2023 | 1.1 | Analyze vendor contract listing and assess potential impacts to recovery cost detail analysis. |
| Cherrone, Louis | 6/14/2023 | 0.9 | Review updated GGH discussion materials presentation and consider changes needed based on updated regulatory assumptions. |
| Leto, Michael | 6/14/2023 | 0.3 | Meeting with J. Soto (Moelis) related to current status of Asset Purchase Agreement |
| Leto, Michael | 6/14/2023 | 0.2 | Review latest e-mail from Cleary related to the Cash Cloud Ch. 11 process; understand impact to current recovery estimates |
| Leto, Michael | 6/14/2023 | 0.8 | Review and comment on revised materials to the subsidiary recovery analysis and plan |
| Smith, Ryan | 6/14/2023 | 2.8 | Update GGH presentation to be reviewed with management. |
| Smith, Ryan | 6/14/2023 | 0.7 | Research references to compensation and full time employees in other cryptocurrency cases. |
| Cherrone, Louis | 6/15/2023 | 1.1 | Prepare updated recovery cost detail analysis based on comments received and circulate to management for review. |
| Cherrone, Louis | 6/15/2023 | 0.4 | Review and incorporate comments received into the latest draft of GGH discussion materials presentation. |
| Leto, Michael | 6/15/2023 | 0.5 | Meeting with Cleary and Genesis related to sale of assets |
| Leto, Michael | 6/15/2023 | 0.5 | Discussion with D. Horowitz (Genesis) related to payroll conversion from GGT |
| Sciametta, Joe | 6/15/2023 | 1.4 | Review analysis of affiliate assets and costs related to a recovery scenarios |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 6/15/2023 | 0.9 | Call with A. Chan (A&M) to discuss workplan including completion of disclosure statement exhibits and costs |
| Smith, Ryan | 6/15/2023 | 2.8 | Incorporate comments to GGH presentation to be reviewed with management. |
| Smith, Ryan | 6/15/2023 | 1.1 | Prepare headcount excel support from recovery model to send to management. |
| Cascante, Sam | 6/16/2023 | 0.9 | Call with A. Chan (Genesis), M. Leto (A&M) and R. Smith (A&M) to discuss forecasted GGT book value . |
| Cascante, Sam | 6/16/2023 | 0.8 | Call with L. Cherrone (A&M); M. Leto (A&M); R. Smith (A&M); and J. Sciametta (A&M) to analysis of affiliate assets and costs related to recovery scenarios |
| Cascante, Sam | 6/16/2023 | 0.3 | Call with R. Smith (A&M) to discuss non-debtor May balance Sheet and net capital projections. |
| Cherrone, Louis | 6/16/2023 | 0.8 | Review and provide comments regarding latest version of GGH discussion materials presentation. |
| Cherrone, Louis | 6/16/2023 | 1.7 | Draft executive summary and assumptions to include in GGH discussion materials presentation. |
| Cherrone, Louis | 6/16/2023 | 0.3 | Call with R. Smith (A&M) to discuss updates to GGH presentation. |
| Cherrone, Louis | 6/16/2023 | 1.4 | Review recovery cost estimates analysis for longer term vendor contracts and impact associated with transition. |
| Cherrone, Louis | 6/16/2023 | 0.8 | Call with J. Sciametta (A&M); M. Leto (A&M); R. Smith (A&M); and S. Cascante (A&M) to analysis of affiliate assets and costs related to recovery scenarios. |
| Leto, Michael | 6/16/2023 | 0.9 | Call with A. Chan (Genesis), S. Cascante (A&M) and R. Smith (A&M) to discuss forecasted GGT book value |
| Leto, Michael | 6/16/2023 | 0.8 | Call with L. Cherrone (A&M); J. Sciametta (A&M); R. Smith (A&M); and S. Cascante (A&M) to analysis of affiliate assets and costs related to a recovery scenarios |
| Leto, Michael | 6/16/2023 | 0.4 | Review A&M latest projections on undiscounted recovery estimates based on latest proposals from DCG and UCC |
| Leto, Michael | 6/16/2023 | 0.9 | Review analysis related to the recovery scenarios of GGT based on request from counsel and impact on shared services between the Debtors and non-debtors |
| Sciametta, Joe | 6/16/2023 | 0.8 | Call with L. Cherrone (A&M); M. Leto (A&M); R. Smith (A&M); and S. Cascante (A&M) to analysis of affiliate assets and costs related to recovery scenarios |
| Smith, Ryan | 6/16/2023 | 0.8 | Call with L. Cherrone (A&M); M. Leto (A&M); J. Sciametta (A&M); and S. Cascante (A&M) to discuss analysis of affiliate assets and costs related to recovery scenarios |
| Smith, Ryan | 6/16/2023 | 0.3 | Call with S. Cascante (A&M) to discuss non-debtor May balance Sheet and net capital projections. |
| Smith, Ryan | 6/16/2023 | 2.9 | Update commentary in GGH presentation based on internal and management feedback. |
| Smith, Ryan | 6/16/2023 | 0.9 | Call with A. Chan (Genesis), M. Leto (A&M) and S. Cascante (A&M) to discuss forecasted GGT book value |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2023 through June 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 6/16/2023 | 0.3 | Call with L. Cherrone (A&M) to discuss updates to GGH presentation. |
| Smith, Ryan | 6/16/2023 | 0.8 | Review preliminary May Balance Sheet and net capital projections for non-debtor legal entity. |
| Smith, Ryan | 6/16/2023 | 1.3 | Create schedule summarizing non-debtor net capital projections to be included in GGH presentation. |
| Smith, Ryan | 6/16/2023 | 1.1 | Update non-debtor book value bridge to be included in GGH presentation. |
| Cherrone, Louis | 6/17/2023 | 0.8 | Perform quality check on latest draft GGH presentation materials prior to circulating to internal A&M team. |
| Leto, Michael | 6/17/2023 | 1.2 | Review and edit recovery analysis for GGT |
| Leto, Michael | 6/18/2023 | 0.5 | Additional review to the GGT recovery analysis and presentation |
| Cherrone, Louis | 6/19/2023 | 0.5 | Call with A. Chan (GGH) and M. Leto (A&M) to review and discuss proposed changes to recovery analysis presentation and next steps. |
| Cherrone, Louis | 6/19/2023 | 2.1 | Prepare and circulate revised GGH discussion materials presentation to Genesis finance team for review. |
| Cherrone, Louis | 6/19/2023 | 0.9 | Prepare further revised version of the GGH discussion materials presentation based on comments received from Genesis finance team. |
| Cherrone, Louis | 6/19/2023 | 0.3 | Call with R. Smith (A&M) to discuss next steps on GGH presentation. |
| Cherrone, Louis | 6/19/2023 | 0.6 | Compile list of comments and changes needed to be incorporated in GGH discussion materials presentation and circulate to A&M team. |
| Cherrone, Louis | 6/19/2023 | 0.7 | Call with D. Islim (GGH), A. Chan (GGH), and M. Leto (A&M) to discuss updated recovery analysis discussion materials. |
| Leto, Michael | 6/19/2023 | 0.8 | Review and provide comments to latest GGT presentation materials; draft e-mail to D. Islim including overview and assumptions related to presentation |
| Leto, Michael | 6/19/2023 | 0.7 | Meeting with D. Horowitz (Genesis) related to Net Capital Projections of GGT |
| Leto, Michael | 6/19/2023 | 0.7 | Call with D. Islim (GGH), A. Chan (GGH), and L. Cherrone (A&M) to discuss updated recovery analysis discussion materials |
| Leto, Michael | 6/19/2023 | 0.6 | Discussion with A. Chan (Genesis) related to timing on distributions and other matters |
| Leto, Michael | 6/19/2023 | 0.4 | Further discussion with M. Patterson (GGH) on regulatory impact of GGT's current business plan |
| Leto, Michael | 6/19/2023 | 0.3 | Provide comments to L. Cherrone (A&M) on GGT discussion materials |
| Leto, Michael | 6/19/2023 | 0.2 | Provide responses to D. Islim (Genesis) related to GGT Discussion materials |
| Leto, Michael | 6/19/2023 | 0.5 | Call with A. Chan (GGH), M. Leto (A&M), and L. Cherrone (A&M) to review and discuss proposed changes to recovery analysis presentation and next steps |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**June 1, 2023 through June 30, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 6/19/2023 | 1.6 | Create excel backup to new hypothetical scenario to be included in GGH presentation. |
| Smith, Ryan | 6/19/2023 | 0.3 | Call with L. Cherrone (A&M) to discuss next steps on GGH presentation. |
| Smith, Ryan | 6/19/2023 | 2.8 | Incorporate updates to GGH presentation based on feedback from management. |
| Cherrone, Louis | 6/20/2023 | 2.1 | Prepare revised circulation version of the GGH discussion materials based on comments received and circulate to Genesis finance team along with detailed summary of changes reflected in current draft. |
| Cherrone, Louis | 6/20/2023 | 1.4 | Prepare further revised version of the GGH discussion materials based on comments received and circulate to Genesis team for review. |
| Leto, Michael | 6/20/2023 | 0.5 | Discussion with A. Chan (GGH) on Asset Purchase Agreement |
| Leto, Michael | 6/20/2023 | 0.8 | Review latest cash estimates and professional fee summaries through emergence and end of case.  Prepare summary e-mail to Cleary summarizing findings and discussion for next steps |
| Leto, Michael | 6/20/2023 | 0.4 | Discussion with A. Chan (Genesis) on GGT discussion materials; propose changes to operational business plan assumptions |
| Smith, Ryan | 6/20/2023 | 2.7 | Incorporate changes to GGH presentation based on management and internal comments. |
| Cherrone, Louis | 6/21/2023 | 2.1 | Prepare revised version of the GGH discussion materials based on comments received from Genesis finance team. |
| Cherrone, Louis | 6/21/2023 | 1.1 | Call with M. Leto (A&M) and the CGSH team to discuss digital asset portfolio considerations and potential next steps. |
| Leto, Michael | 6/21/2023 | 1.1 | Call with M. Leto (A&M), L. Cherrone (A&M) and the CGSH team to discuss digital asset portfolio considerations and potential next steps |
| Leto, Michael | 6/21/2023 | 0.5 | Review and comment on latest Working Capital assumptions (provided by J. Soto, Moelis); and relative impact to the APA |
| Leto, Michael | 6/21/2023 | 0.5 | Meeting with Cleary, Moelis and Genesis to discuss Asset Purchase Agreement |
| Leto, Michael | 6/21/2023 | 0.5 | Discussion with Jason Soto (Moelis) on the Asset Purchase Agreement and treatment of intercompany obligations |
| Leto, Michael | 6/21/2023 | 0.4 | Review latest changes to the GGT Discussion Materials Deck |
| Leto, Michael | 6/21/2023 | 0.4 | Prepare summary e-mail to Cleary related to meetings and discussions related to GGT Discussion materials; summary initial observations, open items and next steps |
| Leto, Michael | 6/21/2023 | 0.6 | Review Working Capital Summary Filed prepared by Genesis (D. Horowitz) related to the APA; respond with comments and questions |
| Leto, Michael | 6/22/2023 | 0.7 | Provide additional updates to the Working Capital Assumptions (APA) to Genesis and Moelis |
| Leto, Michael | 6/22/2023 | 0.7 | Meeting with A. Chan (Genesis), J. Soto (Moelis) on Net Working Capital and Asset Purchase Agreement |
| Leto, Michael | 6/22/2023 | 0.6 | Review and edit working capital assumptions and schedule related to due diligence |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2023 through June 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/22/2023 | 0.5 | Review and comment on latest draft of the Asset Purchase Agreement to Cleary and Moelis |
| Leto, Michael | 6/22/2023 | 0.4 | Provide latest changes to the GGT Discussion Materials; prepare summary e-mail to D. Islim (Genesis) and A. Chan (Genesis) |
| Leto, Michael | 6/23/2023 | 0.5 | Meeting with Moelis, Cleary and Genesis to review latest APA |
| Leto, Michael | 6/23/2023 | 0.5 | Meeting with A. Chan (Genesis) and J. Soto (Moelis) on latest APA |
| Sciametta, Joe | 6/23/2023 | 0.7 | Call with A. Chan (GGH) to discuss employee costs, other operating items and next steps |
| Cherrone, Louis | 6/27/2023 | 0.3 | Call with management and J. Sciametta (A&M) to walk through update on compensation and employee impact of the potential plan and sales process. |
| Leto, Michael | 6/27/2023 | 0.3 | Review Working Capital Summary prepared by J. Soto (Moelis); e-mail to J. Soto additional questions for review |
| Sciametta, Joe | 6/27/2023 | 0.3 | Call with management and L. Cherrone (A&M) to walk through update on compensation and employee impact of the potential plan and sales process |
| Cherrone, Louis | 6/28/2023 | 2.1 | Prepare draft work plan regarding potential certain payroll and vendor workstreams. |
| Leto, Michael | 6/28/2023 | 0.5 | Discussion with A. Chan (GGH) related to GCL and related business plan |
| Leto, Michael | 6/30/2023 | 0.7 | Review and comment on breakout schedules provide to Moelis to support the sales process |
| **Subtotal** | | **233.2** | |

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/2/2023 | 0.8 | Review various motions (1) motion to establish procedures for estimating (2) Objection proposal for Mediation (3) Reservation of rights |
| Kinealy, Paul | 6/3/2023 | 0.4 | Research matrix inquiry with Kroll team. |
| Kinealy, Paul | 6/5/2023 | 0.6 | Research potential error on intercompany balances on SOFA 4. |
| Kinealy, Paul | 6/6/2023 | 0.2 | Analyze updated SOFA drafts and advise Cleary re: same. |
| Kinealy, Paul | 6/6/2023 | 0.2 | Research additional potential schedule amendment issue. |
| Kinealy, Paul | 6/15/2023 | 0.2 | Analyze website docketing issues and instruct Kroll re updates to same. |
| Kinealy, Paul | 6/22/2023 | 0.3 | Review and revise SOFA 4 amendment per Cleary. |
| Kinealy, Paul | 6/26/2023 | 1.8 | Research issues related to plan classing and analyze updates re same. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2023 through June 30, 2023*

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 6/26/2023 | 0.4 | Call with A&M and Cleary re initial plan classing and related issues. |
| Kinealy, Paul | 6/27/2023 | 0.4 | Analyze updated plan classing report. |
| Kinealy, Paul | 6/30/2023 | 0.7 | Analyze final filed solicitation procedures. |
| **Subtotal** | | **6.0** | |

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 6/1/2023 | 2.9 | Finalize 6.1.23 debtor and non-debtor cash flow budget update with explanations of comparative 9 week period. |
| Cascante, Sam | 6/1/2023 | 2.8 | Create monthly summary of cash and admin expenses by entity to better forecast beginning cash at emergence. |
| Cascante, Sam | 6/1/2023 | 1.7 | Prepare intercompany allocation analysis based on April actual disbursements in order to forecast intercompany settlements in the month of June. |
| Leto, Michael | 6/1/2023 | 0.8 | Review revised 13 week cash flow estimates prepared by A&M; provide comments to S. Cascante (A&M) |
| Cascante, Sam | 6/2/2023 | 1.9 | Prepared summary of anticipated cash payment timing for each professional based on run-rates and expected fee application timing. |
| Cascante, Sam | 6/2/2023 | 2.2 | Created summary of projected professional fee expense accruals by month and by professional . |
| Fitts, Michael | 6/2/2023 | 2.7 | Created a GGT+GGCI coin report as of 4.30 for use in the sales VDR |
| Leto, Michael | 6/2/2023 | 0.3 | Review professional Fee forecast through emergence; provide comments to S. Cascante (A&M) |
| Leto, Michael | 6/2/2023 | 0.3 | Review various scenarios of intercompany settlements between GGC, GGCI and GGM |
| Sciametta, Joe | 6/2/2023 | 0.3 | Call with M. DiYanni (Moelis) to discuss liquidity at Debtor and non-debtor subs |
| Sciametta, Joe | 6/2/2023 | 0.4 | Call with A. Chan (GGH) regarding cash and liquidity needs at Debtors and non-Debtor affiliates |
| Sciametta, Joe | 6/2/2023 | 1.4 | Analyze cash and intercompany balances at debtors and non-debtors and distribute update to Moelis and Cleary |
| Leto, Michael | 6/4/2023 | 0.3 | Asset Management:  review protocols for movement of crypto assets per cash management order; e-mail client on questions and purpose for re-location |
| Cascante, Sam | 6/5/2023 | 2.9 | Forecast 8/31 cash balances by legal entity and prepare support schedule for accrued & unpaid pro fees and other admin fees . |
| Cascante, Sam | 6/5/2023 | 0.9 | Prepare revised monthly cash flow update to project emerging cash based on spend updates provided by the finance team and reallocations . |
| Sciametta, Joe | 6/5/2023 | 0.3 | Circulate note on intercompany balances at debtors and non-debtors |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2023 through June 30, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 6/6/2023 | 2.8 | Summarize week over week changes in GGCI liquidity and provide detailed explanations for background on various trades that impacted liquidity. |
| Cascante, Sam | 6/6/2023 | 1.4 | Prepare summary of restructuring fee applications and submit formal approval for payments along with detailed breakout of fees and expenses by professional. |
| Fitts, Michael | 6/6/2023 | 1.6 | Analyzed and created a summary of held alt coins |
| Leto, Michael | 6/6/2023 | 0.3 | Discussion with A. Chan (GGH) on token on exchanges and risk analysis |
| Sciametta, Joe | 6/6/2023 | 0.4 | Call with T. Conheeney (GGH) regrading liquidity and capital requirements |
| Sciametta, Joe | 6/6/2023 | 0.4 | Draft and distribute note on intercompany balances at debtors and non-debtors |
| Sciametta, Joe | 6/6/2023 | 0.3 | Meeting with A. Chan (GGH) to discuss liquidity and capital for subsidiaries |
| Cascante, Sam | 6/7/2023 | 2.9 | Prepare debtor bank reconciliation for actual collections and disbursements in the prior week ending Bank actuals for prior week 6/2. |
| Cascante, Sam | 6/7/2023 | 1.6 | Update professional fee application tracker with actual payments in prior week ending 6/2 as well as expected upcoming payments. |
| Cascante, Sam | 6/7/2023 | 2.1 | Begin reviewing debtor and non-debtor digital coin variance reporting by entity for prior week ending 6/2. |
| Cascante, Sam | 6/7/2023 | 2.9 | Begin reviewing debtor and non-debtor cash variance reporting for prior week ending 6/2. |
| Fitts, Michael | 6/7/2023 | 0.4 | Created a summary of held coins and cash at coinbase and binance |
| Fitts, Michael | 6/7/2023 | 2.8 | Created a cash+coin summary as of 6.02 |
| Fitts, Michael | 6/7/2023 | 2.8 | Created a liquidity variance file for the period between 5.26-6.02 |
| Sciametta, Joe | 6/7/2023 | 0.2 | Call with M. DiYanni (Moelis) regrading liquidity and capital requirements |
| Sciametta, Joe | 6/7/2023 | 0.3 | Review liquidity and accounts for exposure to exchanges |
| Sciametta, Joe | 6/7/2023 | 0.6 | Call with T. Conheeney (GGH) regrading liquidity, capital requirements and P&L |
| Cascante, Sam | 6/8/2023 | 1.3 | Finalize review of cash and coin variance reporting for the prior week ending 6/2 and update commentary on variances. |
| Cascante, Sam | 6/8/2023 | 2.9 | Prepared summary of base salary, benefits and taxes for newly terminated employees to assess impact to cash burn rate for each entity and impact to allocations. |
| Fitts, Michael | 6/8/2023 | 1.6 | Changes to the GGT+GGCI 4.30 coin report for the sales VDR following internal comments received |
| Fitts, Michael | 6/8/2023 | 2.7 | Creating the weekly cash variance presentation for the week ending 6.02 |

*Exhibit D*

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 6/9/2023 | 0.8 | Prepare backup support for variance report for the week ending 6/2. |
| Cascante, Sam | 6/9/2023 | 1.7 | Payment processing AP for the week with breakout of professional fee payments. |
| Fitts, Michael | 6/9/2023 | 0.6 | Changes to the GGT+GGCI 4.30 coin report for the sales VDR following comments received from the Company |
| Cascante, Sam | 6/12/2023 | 1.8 | Prepare updated data summary and PowerPoint summary for professional fees accrued and paid, accrued unpaid, to be accrued through projected emergence. |
| Fitts, Michael | 6/12/2023 | 2.3 | Created a liquidity variance file for the period between 6.02-6.09 |
| Leto, Michael | 6/12/2023 | 0.9 | Review alternative coins held by GGC on its balance sheet and impact related to regulatory decisions; respond to S. O'Neal (Cleary) related to outstanding questions on value of coins held by GGCI |
| Leto, Michael | 6/12/2023 | 0.3 | Review and respond to S. O'Neal (Cleary) related to questions about GTBC shares, values, foreclosure dates, etc. |
| Sciametta, Joe | 6/12/2023 | 0.6 | Draft and distribute note regarding liquidity and capital related to debtors and subs |
| Sciametta, Joe | 6/12/2023 | 0.4 | Call with T. Conheeney (GGH) regrading liquidity, capital requirements and P&L |
| Cascante, Sam | 6/13/2023 | 0.8 | Prepare summary of OCP payments since date of filing at request of counsel. |
| Cascante, Sam | 6/13/2023 | 1.9 | Prepare bank reconciliations and cash flow actual reporting for non-debtor entities for the week ending 6/9. |
| Cascante, Sam | 6/13/2023 | 2.3 | Begin updating debtor cash flow actuals for collections and disbursements in the prior week ending 6/9. |
| Fitts, Michael | 6/13/2023 | 2.6 | Created a cash+coin summary as of 6.09 |
| Sciametta, Joe | 6/13/2023 | 0.6 | Call with A. Chan (GGH) to discuss liquidity, capital and next steps |
| Sciametta, Joe | 6/13/2023 | 0.2 | Call with D. Islim (GGH) to discuss liquidity, subsidiary capital, and other related items |
| Sciametta, Joe | 6/13/2023 | 1.6 | Call with S. O'Neal (CGSH), D. Islim (GGH), T. Conheeney (GGH) and P. Aronson (GGH) to discuss liquidity, subsidiary capital, and other related items |
| Sciametta, Joe | 6/13/2023 | 0.6 | Correspond with management regarding cash and capital requirements |
| Cascante, Sam | 6/14/2023 | 2.2 | Finalize review and edits of debtor cash and coin reports for week ending 6/9 . |
| Fitts, Michael | 6/14/2023 | 2.4 | Updating the cash variance presentation for the week ending 6.09 |
| Sciametta, Joe | 6/14/2023 | 0.4 | Correspond with management regarding cash and capital requirements |
| Cascante, Sam | 6/15/2023 | 1.6 | Review summary of all AP payments for the week with detailed breakout of professional fee payments. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2023 through June 30, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 6/15/2023 | 2.9 | Prepare updated net cash flow summary by entity from filing to emergence breaking out costs accrued and paid and forecasted costs not yet paid. |
| Cascante, Sam | 6/15/2023 | 0.8 | Prepare formal professional fee request with breakout of expenses accrued and to be paid and expenses accrued but holdback from payment. |
| Cascante, Sam | 6/15/2023 | 1.8 | Prepare updated summary of professional fee accrued and paid, professional fees accrued unpaid and remaining forecasted costs. |
| Leto, Michael | 6/15/2023 | 0.3 | Review Consolidated Cash and coin report for the wk. ending 6/9/23 |
| Leto, Michael | 6/15/2023 | 1.1 | Review cash flow estimates by Debtor entity, including receipts, disbursements and professional fee estimates through the estimated Ch. 11 emergence date; Provide comments to S. Cascante (A&M) to incorporate |
| Cascante, Sam | 6/16/2023 | 2.8 | Create initial draft presentation of cash and professional fee update for special committee highlighting areas of cash burn since filing. |
| Cascante, Sam | 6/16/2023 | 0.7 | Prepare debtor cash flow variance back up support for week ending 6/9. |
| Cascante, Sam | 6/19/2023 | 2.9 | Update special committee cash and professional fee update presentation to incorporate updated comments from advisors and management. |
| Cascante, Sam | 6/19/2023 | 0.7 | Update professional fee actuals and accruals by workstream based on revised estimates from legal counsel. |
| Cherrone, Louis | 6/19/2023 | 1.1 | Review cash and professional fee forecast update to be provided to Genesis management. |
| Leto, Michael | 6/19/2023 | 1.3 | Review and provide comments to S. Cascante (A&M) related to the Cash Flow and Professional Update expenses; provide additional comments to S. Cascante based on his changes |
| Cascante, Sam | 6/20/2023 | 2.9 | Begin updating debtor cash flow actuals for collections and disbursements in the prior week ending 6/16. |
| Cascante, Sam | 6/20/2023 | 2.6 | Prepare bank reconciliations and cash flow actual reporting for non-debtor entities for the week ending 6/16. |
| Leto, Michael | 6/20/2023 | 0.4 | Discussion and e-mails with M. Lepow (GGH) related to the loan database and technology costs requirements going forward |
| Leto, Michael | 6/20/2023 | 0.6 | Discussion and e-mail correspondence with A. Chan (Genesis) related to GAP funding; intercompany settlements and other cash items |
| Leto, Michael | 6/20/2023 | 0.8 | Summarize future Intercompany funding requirements related to GAP (Debtor Entity); send analysis to S. O'Neal (Cleary) for review and next steps |
| Cascante, Sam | 6/21/2023 | 2.9 | Create recovery model scenario for each debtor entity at 1/19/23 digital asset prices. |
| Cascante, Sam | 6/21/2023 | 1.7 | Begin reviewing debtor and non-debtor cash variance reporting for prior week ending 6/16. |
| Cascante, Sam | 6/21/2023 | 1.4 | Begin reviewing debtor and non-debtor digital coin variance reporting by entity for prior week ending 6/16. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2023 through June 30, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/21/2023 | 0.2 | Review e-mail from A. Sullivan (Genesis) related to sale of GBTC and relevant windows to sell; incorporate into next steps related to timing of potential distributions |
| Cascante, Sam | 6/22/2023 | 1.7 | Finalize review of cash and coin variance reporting for the prior week ending 6/16 and update commentary on variances. |
| Cascante, Sam | 6/22/2023 | 1.7 | Review debtor AP payment list for the week ending 6/23. |
| Fitts, Michael | 6/22/2023 | 2.3 | Creating a cash variance presentation for the week ending 6.16 |
| Fitts, Michael | 6/22/2023 | 2.6 | Created a cash+coin summary as of 6.16 |
| Fitts, Michael | 6/22/2023 | 2.8 | Created a liquidity variance file for the period between 6.16-6.09 |
| Cherrone, Louis | 6/23/2023 | 0.4 | Call with management, J. Sciametta (A&M) and M. Leto (A&M) to talk through compensation and employee impact of the plan and sales process. |
| Leto, Michael | 6/23/2023 | 0.4 | Call with management, L. Cherrone (A&M) and J. Sciametta (A&M) to talk through compensation and employee impact of the plan and sales process |
| Sciametta, Joe | 6/23/2023 | 0.4 | Call with management, L. Cherrone (A&M) and M. Leto (A&M) to talk through compensation and employee impact of the plan and sales process |
| Cascante, Sam | 6/25/2023 | 2.4 | Begin updating 7/1 cash forecast refresh for unsecured creditors committee. |
| Cascante, Sam | 6/25/2023 | 1.8 | Revise forecasted accounts payable cash payments based on updated ledger and communication with vendors. |
| Cascante, Sam | 6/25/2023 | 1.9 | Reach out to all professionals for revised professional fee updates and provide summary schedules of previous estimates. |
| Cascante, Sam | 6/25/2023 | 2.2 | Refresh headcount allocations by entity for thirteen week cash flow update to align with latest reattribution in the business plan. |
| Cascante, Sam | 6/26/2023 | 2.7 | Prepare new forecast support schedules for each entity to be leveraged in the cash flow package provided to the UCC. |
| Cascante, Sam | 6/26/2023 | 2.4 | Begin preparing variance to prior budget summary with commentary. |
| Sciametta, Joe | 6/26/2023 | 0.7 | Review updated cash flow projections and case costs materials in advance of distribution |
| Sciametta, Joe | 6/26/2023 | 0.3 | Review schedule of professional payments for the week and correspond with related professionals |
| Cascante, Sam | 6/27/2023 | 2.9 | Continue updating thirteen week cash flow for the 7.1.23 cash flow update due to the UCC. |
| Cascante, Sam | 6/27/2023 | 2.8 | Prepare revised operating expense since filing through emergence reflecting updated forecasting assumptions. |
| Cascante, Sam | 6/27/2023 | 2.3 | Begin updating debtor cash flow actuals for collections and disbursements in the prior week ending 6/23. |
| Cascante, Sam | 6/27/2023 | 2.2 | Update special committee deck with cash flow by entity broken out between actuals paid since filings and forecasted payments to be made. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2023 through June 30, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 6/27/2023 | 0.8 | Incorporating internal comments to 5.31 cash+coin presentation |
| Fitts, Michael | 6/27/2023 | 1.7 | Analyzed and created a breakout of coins held at all entities as of 5.31 |
| Fitts, Michael | 6/27/2023 | 0.4 | Correspondence with the Company regarding variances seen between coin report and BS line items |
| Fitts, Michael | 6/27/2023 | 1.9 | Creation of a 5.31 cash+coin presentation to submit alongside MOR |
| Leto, Michael | 6/27/2023 | 0.5 | Prepare summary update for Cleary (S. O'Neal) and J. VanLare (Cleary) related to professional fee estimates by professional |
| Leto, Michael | 6/27/2023 | 0.3 | Review latest Professional Fee Estimates (through estimated emergence Date); provide comments to J. Sciametta (A&M) |
| Leto, Michael | 6/27/2023 | 0.3 | Provide summary schedule and presentation to A. Chan (Genesis) related to cash flow estimates for operating and professional Fees; summarize and highlight specific items for review |
| Leto, Michael | 6/27/2023 | 0.3 | Prepare summary analysis and e-mail to B. Barnwell (Moelis) on cash flow estimates through emergence |
| Sciametta, Joe | 6/27/2023 | 0.4 | Review cash and coin balances, review for anticipated changes |
| Cascante, Sam | 6/28/2023 | 1.4 | Begin reviewing debtor and non-debtor digital coin variance reporting by entity for prior week ending 6/23. |
| Cascante, Sam | 6/28/2023 | 1.7 | Begin reviewing debtor and non-debtor cash variance reporting for prior week ending 6/16. |
| Cascante, Sam | 6/28/2023 | 2.6 | Prepare bank reconciliations and cash flow actual reporting for non-debtor entities for the week ending 6/23. |
| Cascante, Sam | 6/28/2023 | 0.4 | Prepare professional fee application schedule and submit formal request for payment of professional fees in week ending 6/30. |
| Fitts, Michael | 6/28/2023 | 1.1 | Changes to the GGT+GGCI coin report following comments received from the Company |
| Fitts, Michael | 6/28/2023 | 2.4 | Created a liquidity variance file for the period between 6.16-6.23 |
| Cascante, Sam | 6/29/2023 | 1.7 | Review AP payment requests for debtor entities in week ending 6/30. |
| Cascante, Sam | 6/29/2023 | 1.8 | Work with accounting team to true up accrued unpaid professional fees by professional on a monthly basis since filing date. |
| Cascante, Sam | 6/29/2023 | 2.9 | Finalize review of cash and coin variance reporting for the week ending 6/23 and update commentary on driver of each variance. |
| Fitts, Michael | 6/29/2023 | 1.9 | Prepared a liquidity variance presentation for the period between 6.16-6.23 |
| Fitts, Michael | 6/29/2023 | 2.3 | Created a cash+coin report as of 6.23 |
| Walker, David | 6/29/2023 | 0.5 | Draft communication to coordinate review of coin report with Genesis Accounting team |
| Cascante, Sam | 6/30/2023 | 0.4 | Review ordinary course compensation report due to the US trustee. |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***June 1, 2023 through June 30, 2023***

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 6/30/2023 | 1.3 | Changes to the non-debtor liquidity file for Ducera request following comments received |
| **Subtotal** | | **176.8** | |

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 6/1/2023 | 1.3 | Prepare summary of claims as of filing compared to current assets at the business. |
| Kinealy, Paul | 6/1/2023 | 1.4 | Analyze various master claims and related duplicate claims and instruct team re processing of same. |
| Kinealy, Paul | 6/1/2023 | 0.6 | Analyze updated claims register from Kroll. |
| Kinealy, Paul | 6/1/2023 | 0.9 | Analyze claim reconciliation worksheets for large variance claims and instruct claims team re: same. |
| Kinealy, Paul | 6/1/2023 | 1.4 | Analyze updated claims reporting and summaries and instruct team re: updates to same. |
| Kinealy, Paul | 6/1/2023 | 0.3 | Research claims inquiry from Cleary team and advise re same. |
| Leto, Michael | 6/1/2023 | 0.4 | Review Genesis Claim summary file by class and claimant; provide comments to D. Walker (A&M) |
| Westner, Jack | 6/1/2023 | 2.9 | Update claim analysis with new filed claims detailed in the most recent claim register |
| Fitts, Michael | 6/2/2023 | 2.8 | Created a summary of the filed ad hoc claim compared to the scheduled amounts of each counterparty for use in the claims analysis |
| Fitts, Michael | 6/2/2023 | 0.8 | Analyzed prepetition invoice amounts not paid for use in the claims summary |
| Fitts, Michael | 6/2/2023 | 2.3 | Created summary schedules and a comprehensive bridge of 3ACs POC for use in the claims summary |
| Kinealy, Paul | 6/2/2023 | 0.3 | Analyze updated filed-to-scheduled claims bridge. |
| Kinealy, Paul | 6/2/2023 | 0.3 | Research schedule liability inquiries and instruct claims team re: same. |
| Kinealy, Paul | 6/2/2023 | 0.7 | Analyze updated claims reporting and management summaries. |
| Leto, Michael | 6/2/2023 | 0.8 | Review schedule and estimated claims bridge prepared by A&M; provide comments and edits on categorization and estimates |
| Pogorzelski, Jon | 6/2/2023 | 1.6 | Prepare analysis of updates to claim summary reports for UCC |
| Walker, David | 6/2/2023 | 2.9 | Incorporate management feedback on claims register summary and continue to refine reconciliation view |
| Walker, David | 6/2/2023 | 2.8 | Data preparation of the AHG redacted claim for reconciliation purposes |
| Walker, David | 6/2/2023 | 2.7 | Review of the claims register and validation of asserted amounts |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2023 through June 30, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 6/2/2023 | 2.6 | Prepare summary view of claims register and bridging items in advance of discussions with A&M team |
| Walker, David | 6/2/2023 | 2.9 | Continue to review claims register on a counterparty basis at the proof of claim level to confirm amounts asserted |
| Walker, David | 6/2/2023 | 2.5 | Incorporate scheduled AHG claim quantities to continue reconciliation efforts on the redacted claim |
| Westner, Jack | 6/2/2023 | 2.3 | Triage new filed claims to determine potential matches to scheduled claims |
| Westner, Jack | 6/2/2023 | 2.2 | Update claim detail analysis to accurately reflect total of liquidated filed amounts for each new filed claim |
| Westner, Jack | 6/2/2023 | 1.8 | Update claim summary to account for new claim totals after accounting for late filed claims |
| Kinealy, Paul | 6/3/2023 | 1.3 | Analyze claims reconciliation to date and flagged objections for accuracy. |
| Walker, David | 6/3/2023 | 2.8 | Continue to work on reconciling the redacted AHG claim to identify counterparties for broader reconciliation efforts |
| Walker, David | 6/3/2023 | 2.9 | Revise analysis based on feedback received and continue to reconcile claims to where the liability should have been asserted to get to a debtor level view |
| Walker, David | 6/3/2023 | 2.9 | Continue to analyze the redacted AHG claim and prepare summary redaction key for review |
| Walker, David | 6/3/2023 | 2.5 | Prepare by debtor claim summary schedule based on register data |
| Walker, David | 6/3/2023 | 2.9 | Review and circulate a comparison of the AHG redacted claim to understand filed vs. scheduled variances on an asset basis |
| Cascante, Sam | 6/4/2023 | 1.2 | Review claims reconciliation file including mapping of claims and variance between scheduled and filed amounts. |
| Kinealy, Paul | 6/4/2023 | 0.3 | Research inquiry re intercompany claims. |
| Kinealy, Paul | 6/4/2023 | 0.9 | Research support for various high dollar claims and follow up with Cleary re same. |
| Leto, Michael | 6/4/2023 | 0.4 | Review Mirana Proof of Claim; provide analysis and summary to Cleary for review |
| Leto, Michael | 6/4/2023 | 0.4 | Review specific claim analysis prepared by D. Walker (A&M); provide comments and reconciliation questions |
| Walker, David | 6/4/2023 | 2.8 | Incorporate unredacted Ad Hoc Group claim detail provided by counsel |
| Walker, David | 6/4/2023 | 2.8 | Revise claims reconciliation file to incorporate findings from the AHG claim |
| Walker, David | 6/4/2023 | 2.8 | Analyze broader claims pool after including the unredacted AHG claim for duplicates and other discrepancies |
| Walker, David | 6/4/2023 | 2.7 | Validate previously prepared redaction key based on unredacted AHG claim and analyze variances on a filed vs. scheduled basis |
| Walker, David | 6/4/2023 | 2.9 | Prepare summary overview of high level bridging items for the AHG claim for review with A&M and legal teams |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2023 through June 30, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 6/4/2023 | 0.3 | Call with P. Wirtz (A&M) discussing updates to claim summary regarding ad hoc and duplicate claims |
| Wirtz, Paul | 6/4/2023 | 0.4 | Call with J. Westner (A&M) discussing updates to claim summary regarding ad hoc and duplicate claims |
| Kinealy, Paul | 6/5/2023 | 0.7 | Research claim docketing issues raised by BRG and follow up with Kroll re: potential fixes. |
| Leto, Michael | 6/5/2023 | 0.3 | Review Kroll register of claims; provide comments to P. Kinealy (A&M) related to reporting of claims and crypto assets |
| Leto, Michael | 6/5/2023 | 0.4 | Review GGCI settlement agreement with counterparty; provide update to Cleary |
| Walker, David | 6/5/2023 | 2.9 | Review and prepare summary of claims register for management review |
| Walker, David | 6/5/2023 | 2.8 | Continue to refine analysis and prepare revised by debtor views of claims register to understand claim estimates |
| Walker, David | 6/5/2023 | 2.9 | Refine claims reconciliation analysis and view based on feedback received from A&M team |
| Kinealy, Paul | 6/7/2023 | 0.6 | Analyze updated claims reporting for Cleary claims team. |
| Leto, Michael | 6/7/2023 | 0.5 | Update Meeting with Cleary; Prologis related to Babel claims and settlements |
| Pogorzelski, Jon | 6/7/2023 | 1.3 | Analyze new claims to determine substantive duplicates to prepare for future omnibus objections |
| Pogorzelski, Jon | 6/7/2023 | 1.4 | Analyze newly filed claims related to loan book liabilities for claims reporting |
| Pogorzelski, Jon | 6/7/2023 | 1.4 | Prepare analysis of newly filed claims to identify filed amounts to ensure accurate capturing of claims information |
| Pogorzelski, Jon | 6/7/2023 | 1.8 | Analyze customer loan book parties related to Ad-Hoc claim for summary reporting |
| Pogorzelski, Jon | 6/7/2023 | 0.8 | Identify filed loan book liabilities to identify superseded scheduled claims |
| Pogorzelski, Jon | 6/7/2023 | 0.4 | Analyze coin amounts asserted to capture dollarized amount claimed for high-level claim reporting analysis |
| Pogorzelski, Jon | 6/7/2023 | 1.1 | Prepare analysis of newly filed claims to Gemini creditors for future omnibus objections |
| Walker, David | 6/7/2023 | 1.3 | Review latest claims register population provided by claims management team and respond with comments |
| Westner, Jack | 6/7/2023 | 2.4 | Create claim reconciliation workbook for high variance claims to aid analysis of variance from scheduled claims |
| Westner, Jack | 6/7/2023 | 1.7 | Reconcile differences between updated claim register and previously filed claim information |
| Westner, Jack | 6/7/2023 | 1.9 | Analyze claim support to document additional information related to claim assertion |
| Westner, Jack | 6/7/2023 | 2.3 | Analyze claims to determine accurate assertion of cryptocurrency values by claimant |

*Exhibit D*

| Genesis Global Holdco, LLC, et al., |
| :---: |
| *Time Detail of Task by Professional* |
| *June 1, 2023 through June 30, 2023* |

## CLAIMS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wirtz, Paul | 6/7/2023 | 1.4 | Analyze pro-forma claim calculations in order to size potential claims pool. |
| Wirtz, Paul | 6/7/2023 | 2.4 | Analyze newly filed claims in order to match to scheduled claim records. |
| Wirtz, Paul | 6/7/2023 | 1.9 | Draft schedule of pro-forma claim calculations for company review. |
| Cherrone, Louis | 6/8/2023 | 0.5 | Call with L. Barefoot (CGSH), D, Schwartz (CGSH), P. Wirtz (A&M), P. Kinealy (A&M), M. Leto (A&M), D. Walker (A&M), J. Sciametta (A&M) and others from Cleary to discuss claims objections and process. |
| Kinealy, Paul | 6/8/2023 | 0.2 | Call with P. Wirtz, J. Pogorzelski, and J. Westner (All A&M) discussing updates with claim summary and reconciliation |
| Kinealy, Paul | 6/8/2023 | 0.4 | Analyze updated claims report showing potential objections. |
| Kinealy, Paul | 6/8/2023 | 0.5 | Call with L. Barefoot (CGSH), D, Schwartz (CGSH), J. Sciametta (A&M), P. Wirtz (A&M), M. Leto (A&M), D. Walker (A&M), L. Cherrone (A&M) and others from Cleary to discuss claims objections and process |
| Kinealy, Paul | 6/8/2023 | 0.2 | Research BTC pricing inquiry from Cleary and follow up with Genesis team re same. |
| Leto, Michael | 6/8/2023 | 0.5 | Call with L. Barefoot (CGSH), D, Schwartz (CGSH), P. Wirtz (A&M), P. Kinealy (A&M), J. Sciametta (A&M), D. Walker (A&M), L. Cherrone (A&M) and others from Cleary to discuss claims objections and process |
| Leto, Michael | 6/8/2023 | 0.6 | Review and analyze VWAP calculation of claims related to proposed settlement with third party; compare claim values against prior proposed settlement |
| Pogorzelski, Jon | 6/8/2023 | 1.7 | Analyze new claims report to identify variances between scheduled liabilities |
| Pogorzelski, Jon | 6/8/2023 | 1.8 | Prepare analysis of claims related to loan book liabilities to summarize for high-level reporting |
| Pogorzelski, Jon | 6/8/2023 | 0.4 | Evaluate updates to claims register to verify data is properly captured from proof of claim forms for future reconciliation |
| Pogorzelski, Jon | 6/8/2023 | 1.4 | Analyze newly filed claims from updated register to identify variances between scheduled liabilities for summary reporting |
| Pogorzelski, Jon | 6/8/2023 | 0.2 | Call with P. Kinealy, P. Wirtz, J. Pogorzelski, and J. Westner (All A&M) discussing updates with claim summary and reconciliation |
| Pogorzelski, Jon | 6/8/2023 | 1.3 | Verify key information from newly filed claims related to future omnibus objections |
| Sciametta, Joe | 6/8/2023 | 0.3 | Review claims data in advance of call with Cleary |
| Sciametta, Joe | 6/8/2023 | 0.5 | Call with L. Barefoot (CGSH), D, Schwartz (CGSH), P. Wirtz (A&M), P. Kinealy (A&M), M. Leto (A&M), D. Walker (A&M), L. Cherrone (A&M) and others from Cleary to discuss claims objections and process |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2023 through June 30, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 6/8/2023 | 0.5 | Call with L. Barefoot (CGSH), D, Schwartz (CGSH), P. Wirtz (A&M), P. Kinealy (A&M), J. Sciametta (A&M), M. Leto (A&M), L. Cherrone (A&M) and others from Cleary to discuss claims objections and process |
| Westner, Jack | 6/8/2023 | 2.3 | Update claim analysis by including liquidated cryptocurrency amounts to create more accurate claim summary |
| Westner, Jack | 6/8/2023 | 2.1 | Document claim data appropriate for including in master claim reconciliation workbook |
| Westner, Jack | 6/8/2023 | 1.9 | Create master claim reconciliation workbook to compile variances between filed and scheduled claim amounts for all loan book claims |
| Westner, Jack | 6/8/2023 | 1.8 | Analyze filed claims to determine variance between asserted USD amounts and scheduled USD amounts for each claimant |
| Westner, Jack | 6/8/2023 | 0.2 | Call with P. Kinealy, P. Wirtz, J. Pogorzelski, and J. Westner (All A&M) discussing updates with claim summary and reconciliation |
| Westner, Jack | 6/8/2023 | 1.2 | Determine pro forma USD totals for loan book claims to use in master claim variance analysis |
| Wirtz, Paul | 6/8/2023 | 2.6 | Categorize newly filed claims by claim type for UCC report |
| Wirtz, Paul | 6/8/2023 | 0.2 | Call with P. Kinealy, P. Wirtz, J. Pogorzelski, and J. Westner (All A&M) discussing updates with claim summary and reconciliation |
| Wirtz, Paul | 6/8/2023 | 0.5 | Call with L. Barefoot (CGSH), D, Schwartz (CGSH), J. Sciametta (A&M), P. Kinealy (A&M), M. Leto (A&M), D. Walker (A&M), L. Cherrone (A&M) and others from Cleary to discuss claims objections and process |
| Wirtz, Paul | 6/8/2023 | 2.6 | Prepare summary of scheduled claims in comparison to filed claims for company review |
| Wirtz, Paul | 6/8/2023 | 2.3 | Analyze filed claims in order to calculate pro forma dollar value |
| Cherrone, Louis | 6/9/2023 | 0.7 | Call with M. Leto (A&M), P. Kinealy (A&M), D. Walker (A&M), P. Wirtz (A&M) and J. Pogorzelski (A&M) to discuss claims summary reporting. |
| Fitts, Michael | 6/9/2023 | 1.8 | Created a summary of the claims classes and their treatment under the latest version of the plan for use in the claims summary |
| Kinealy, Paul | 6/9/2023 | 0.7 | Call with M. Leto (A&M), P. Wirtz (A&M), D. Walker (A&M), L. Cherrone (A&M) and J. Pogorzelski (A&M) to discuss claims summary reporting |
| Kinealy, Paul | 6/9/2023 | 0.7 | Call with M. Leto (A&M), P. Wirtz (A&M), D. Walker (A&M), J. Pogorzelski (A&M) and various members of BRG to discuss claims reporting and objections |
| Kinealy, Paul | 6/9/2023 | 0.8 | Analyze updated claims reporting with variance and objection flags. |
| Kinealy, Paul | 6/9/2023 | 0.3 | Analyze historical BTC pricing data from Genesis and follow up with Cleary team re same. |
| Kinealy, Paul | 6/9/2023 | 0.2 | Call with P. Wirtz and J. Westner (both A&M) discussing claim triage and reconciliation updates |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2023 through June 30, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/9/2023 | 0.7 | Call with M. Leto (A&M), P. Kinealy (A&M), D. Walker (A&M), L. Cherrone (A&M) and J. Pogorzelski (A&M) to discuss claims summary reporting |
| Leto, Michael | 6/9/2023 | 0.7 | Call with P. Wirtz (A&M), P. Kinealy (A&M), D. Walker (A&M), J. Pogorzelski (A&M) and various members of BRG to discuss claims reporting and objections |
| Pogorzelski, Jon | 6/9/2023 | 0.7 | Call with M. Leto (A&M), P. Kinealy (A&M), D. Walker (A&M), L. Cherrone (A&M) and J. Pogorzelski (A&M) to discuss claims summary reporting |
| Pogorzelski, Jon | 6/9/2023 | 0.6 | Analyze newly filed proof of claim forms to capture key information related to Gemini creditor liabilities |
| Pogorzelski, Jon | 6/9/2023 | 1.6 | Analyze updated claims register to evaluate open filed claims for reconciliation |
| Pogorzelski, Jon | 6/9/2023 | 0.7 | Call with M. Leto (A&M), P. Kinealy (A&M), D. Walker (A&M), J. Pogorzelski (A&M) and various members of BRG to discuss claims reporting and objections |
| Pogorzelski, Jon | 6/9/2023 | 1.3 | Analyze filed loan book claims related to summarize key details for claims reporting |
| Pogorzelski, Jon | 6/9/2023 | 1.4 | Analyze claims related to loan book clients to determine variances to scheduled amounts |
| Pogorzelski, Jon | 6/9/2023 | 0.8 | Analyze newly filed claims to evaluate asserted claim amount from the proof of claim form |
| Pogorzelski, Jon | 6/9/2023 | 1.4 | Prepare analysis of claims related to Gemini liabilities to identify key datapoints related to future omnibus objections |
| Pogorzelski, Jon | 6/9/2023 | 1.1 | Analyze summary UCC claim reports to show open filed, scheduled, and potential expunged claims |
| Walker, David | 6/9/2023 | 2.8 | Analyze Ad Hoc Group claim for discrepancies on filed and scheduled coin claims |
| Walker, David | 6/9/2023 | 0.7 | Call with M. Leto (A&M), P. Kinealy (A&M), P. Wirtz (A&M), J. Pogorzelski (A&M) and various members of BRG to discuss claims reporting and objections |
| Walker, David | 6/9/2023 | 0.7 | Call with M. Leto (A&M), P. Kinealy (A&M), M. Leto (A&M), L. Cherrone (A&M) and J. Pogorzelski (A&M) to discuss claims summary reporting |
| Walker, David | 6/9/2023 | 1.5 | Review latest claims report in advance of call with BRG team |
| Westner, Jack | 6/9/2023 | 1.4 | Update claims population by loading new claims register into claims report software |
| Westner, Jack | 6/9/2023 | 1.7 | Evaluate new filed claims by determining variance between filed amount and scheduled amount |
| Westner, Jack | 6/9/2023 | 1.8 | Analyze filed claims to determine that all claims are filed with the appropriate debtor |
| Westner, Jack | 6/9/2023 | 1.9 | Analyze claims to determine whether to evaluate claim total by its filed amount or pro forma cryptocurrency amount |
| Westner, Jack | 6/9/2023 | 0.2 | Call with P. Kinealy and P. Wirtz (both A&M) discussing claim triage and reconciliation updates |

*Exhibit D*

┌─────────────────────────────────────┐
│ *Genesis Global Holdco, LLC, et al.,* │
│ *Time Detail of Task by Professional* │
│ *June 1, 2023 through June 30, 2023* │
└─────────────────────────────────────┘

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/9/2023 | 0.2 | Call with P. Kinealy and J. Westner (both A&M) discussing claim triage and reconciliation updates |
| Wirtz, Paul | 6/9/2023 | 2.4 | Prepare schedule of ad-hoc group claim in order to match to scheduled claim amounts |
| Wirtz, Paul | 6/9/2023 | 2.3 | Analyze claims filed as part of Gemini earn program in order to match to company records |
| Wirtz, Paul | 6/9/2023 | 2.1 | Prepare schedule of claim setoffs in order to determine next steps in the reconciliation process |
| Wirtz, Paul | 6/9/2023 | 0.7 | Call with M. Leto (A&M), P. Kinealy (A&M), D. Walker (A&M), J. Pogorzelski (A&M) and various members of BRG to discuss claims reporting and objections |
| Wirtz, Paul | 6/9/2023 | 0.7 | Call with M. Leto (A&M), P. Kinealy (A&M), D. Walker (A&M), L. Cherrone (A&M) and J. Pogorzelski (A&M) to discuss claims summary reporting |
| Walker, David | 6/10/2023 | 0.4 | Follow-up with CMS team regarding outstanding questions from BRG related to certain counterparties and associated claim amounts on the register |
| Kinealy, Paul | 6/11/2023 | 0.5 | Research additional claim inquiries from Cleary team. |
| Leto, Michael | 6/11/2023 | 0.5 | Update Meeting with Cleary and others related to Babel Settlement and proceedings; e-mail to Cleary post meeting on additional questions |
| Cascante, Sam | 6/12/2023 | 2.9 | Create detailed bridge from schedules claims to recovery claims with global notes. |
| Kinealy, Paul | 6/12/2023 | 0.3 | Review potential Gemini duplicate claim data and follow up with Cleary team re same. |
| Kinealy, Paul | 6/12/2023 | 0.4 | Analyze updated claims summary report for management review. |
| Kinealy, Paul | 6/12/2023 | 0.7 | Analyze draft setoff calculations and follow up with Gemini team re same. |
| Leto, Michael | 6/12/2023 | 0.5 | Meeting with S. Lynch (Genesis) related to Babel settlement; calculation of interest and fees; draft e-mail to A. Tang (Genesis) related to open items |
| Pogorzelski, Jon | 6/12/2023 | 1.9 | Analyze filed claims related to non-loan book liabilities to capture key data related to summary reporting |
| Pogorzelski, Jon | 6/12/2023 | 0.2 | Working session with P. Wirtz, J. Pogorzelski (All A&M) re: analysis of claim duplicates and amendments |
| Pogorzelski, Jon | 6/12/2023 | 0.4 | Evaluate non-customer claims for claim summary reporting |
| Pogorzelski, Jon | 6/12/2023 | 0.8 | Reconcile claims related to loan book liabilities to triage for future omnibus objections |
| Pogorzelski, Jon | 6/12/2023 | 1.2 | Prepare analysis of filed customer claims to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 6/12/2023 | 1.4 | Evaluate claims that match to schedules for future superseded claims reconciliation |
| Pogorzelski, Jon | 6/12/2023 | 1.6 | Analyze newly filed claims to verify statuses are properly captured for claims reporting |

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### June 1, 2023 through June 30, 2023

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 6/12/2023 | 2.3 | Prepare analysis of claims related customers with outstanding loan liabilities to reconcile variances to loan book liabilities |
| Westner, Jack | 6/12/2023 | 1.4 | Reconcile data in claim analysis with claims agent register to confirm that claim analysis is accurate |
| Westner, Jack | 6/12/2023 | 2.2 | Create claim reconciliation workbooks for the top ten claims with the highest variances between filed total and scheduled total |
| Westner, Jack | 6/12/2023 | 2.3 | Create claim reconciliation master that summarizes analysis of high variance claims |
| Westner, Jack | 6/12/2023 | 1.8 | Evaluate claim analysis by confirming that pro forma totals are being used to calculate filed amounts when appropriate |
| Wirtz, Paul | 6/12/2023 | 2.3 | Prepare schedule of assets in order to perform potential setoff implications to filed claims |
| Wirtz, Paul | 6/12/2023 | 2.6 | Draft summary claim report in preparation for company review |
| Wirtz, Paul | 6/12/2023 | 0.2 | Working session with J. Pogorzelski (A&M) re: analysis of claim duplicates and amendments |
| Cascante, Sam | 6/13/2023 | 1.4 | Create summary claims by entity with global notes and send to Cleary. |
| Kinealy, Paul | 6/13/2023 | 0.6 | Research additional claim inquiries from Cleary team and advise Cleary re same. |
| Kinealy, Paul | 6/13/2023 | 0.7 | Analyze claims with largest variances from filed to scheduled and instruct claims team re issues re same. |
| Leto, Michael | 6/13/2023 | 0.3 | Review correspondence with A. Tsang (Genesis) related to BABEL Settlement |
| Leto, Michael | 6/13/2023 | 0.5 | Review in detail the Genesis Claims report provided by P. Wirtz (A&M) and relative impact on projected recoveries |
| Pogorzelski, Jon | 6/13/2023 | 1.3 | Analyze customer related claims to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 6/13/2023 | 2.2 | Identify docketing errors related to newly claims to update claims agent for proper claim reporting |
| Pogorzelski, Jon | 6/13/2023 | 1.9 | Evaluate filed claims related to non-loan book liabilities for claim summary reporting |
| Pogorzelski, Jon | 6/13/2023 | 1.4 | Identify customer related claims to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 6/13/2023 | 0.9 | Prepare analysis of updated claims register from Kroll to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 6/13/2023 | 1.7 | Process claims associated with loan book accounts to match with scheduled claims for future superseded objections |
| Walker, David | 6/13/2023 | 0.3 | Respond to P. Wirtz (A&M) on open claims items and inquire on timing of updated claims register report in support of questions received from BRG team related to certain counterparties and corresponding pro-forma calculations |
| Walker, David | 6/13/2023 | 2.1 | Iterate on claims summary view breaking out the by debtor entity and contemplated plan class |
| Westner, Jack | 6/13/2023 | 2.1 | Update claims master analysis to confirm that claims data is accurately represented for claim summary |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2023 through June 30, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 6/13/2023 | 2.7 | Create updated claims variance analysis to produce variance totals between filed and scheduled loan book claims |
| Westner, Jack | 6/13/2023 | 2.2 | Analyze claims to determine whether filed USD total or pro forma cryptocurrency total should be used to calculate claim assertion |
| Wirtz, Paul | 6/13/2023 | 1.9 | Analyze newly filed claims in order to perform pro forma calculations to appropriately size dollar value |
| Wirtz, Paul | 6/13/2023 | 1.8 | Prepare analysis of claims asserting larger dollar amounts than scheduled amount for company review |
| Wirtz, Paul | 6/13/2023 | 2.4 | Prepare analysis of claims asserting larger cryptocurrency amounts than scheduled amount for company review |
| Kinealy, Paul | 6/14/2023 | 0.3 | Research claims count data from Cleary for upcoming motion |
| Kinealy, Paul | 6/14/2023 | 1.4 | Research inquiry from Cleary claims team re potential claim objections. |
| Leto, Michael | 6/14/2023 | 0.7 | Review analysis on set-offs by GGC counterparty; understanding impact of set-offs using various set-off dates; provide comments to A&M |
| Pogorzelski, Jon | 6/14/2023 | 1.2 | Analyze claims related to customers with account balances on the platform to capture key data related to summary reporting |
| Pogorzelski, Jon | 6/14/2023 | 1.8 | Verify key data captured from customer related claims to for summary claim level reporting |
| Pogorzelski, Jon | 6/14/2023 | 0.8 | Identify newly filed claims related to Gemini accounts for future omnibus objections |
| Pogorzelski, Jon | 6/14/2023 | 1.1 | Analyze customer related claims to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 6/14/2023 | 0.9 | Analyze updated claims register from Kroll to triage for initial review |
| Walker, David | 6/14/2023 | 2.3 | Incorporate feedback received on claims update presentation and circulate revised version |
| Walker, David | 6/14/2023 | 2.9 | Iterate on claims update and presentation in advance of Committee meeting |
| Walker, David | 6/14/2023 | 0.6 | Review latest claims register report in advance of call with BRG |
| Westner, Jack | 6/14/2023 | 0.6 | Update claims data by loading new claim register to claim management software |
| Wirtz, Paul | 6/14/2023 | 2.2 | Review population of Gemini earn program claims in order to prepare pro forma schedule |
| Wirtz, Paul | 6/14/2023 | 2.3 | Review filed litigation claims in order to compare to company records |
| Kinealy, Paul | 6/15/2023 | 0.8 | Analyze draft objection exhibits and instruct team re updates to same. |
| Kinealy, Paul | 6/15/2023 | 1.3 | Research additional claims inquiries from Cleary teams and advise re same. |
| Pogorzelski, Jon | 6/15/2023 | 1.3 | Verify key data related to customer related claims to capture for summary reporting |

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### June 1, 2023 through June 30, 2023

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 6/15/2023 | 0.6 | Analyze variances of claims related to customer with loan book balances reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 6/15/2023 | 1.1 | Identify updated claims register from Kroll to reconcile variances against scheduled claims |
| Pogorzelski, Jon | 6/15/2023 | 1.2 | Analyze claims with top variances to scheduled liabilities |
| Westner, Jack | 6/15/2023 | 1.9 | Document assertions of intercompany claims to prepare for updated claim summary report |
| Westner, Jack | 6/15/2023 | 2.2 | Create omnibus exhibits for duplicate claims to prepare for upcoming omnibus objection |
| Westner, Jack | 6/15/2023 | 2.1 | Create claim summary to show data findings for filed and scheduled claims |
| Wirtz, Paul | 6/15/2023 | 2.2 | Prepare first round of Gemini earn program draft objections for Cleary review |
| Wirtz, Paul | 6/15/2023 | 2.4 | Prepare first round of duplicate objection drafts for Cleary review |
| Kinealy, Paul | 6/16/2023 | 0.7 | Research additional claims for Cleary for potential objection and advise Cleary re same. |
| Kinealy, Paul | 6/16/2023 | 1.3 | Review and revise claims reconciliation presentation materials for Cleary and Genesis. |
| Kinealy, Paul | 6/16/2023 | 0.8 | Analyze Genesis review of top variance claims and follow up with Genesis re same. |
| Leto, Michael | 6/16/2023 | 0.2 | Provide summary update to BRG on the latest developments of the Babel settlement |
| Pogorzelski, Jon | 6/16/2023 | 1.3 | Analyze non-customer claims to identify key information for claims reconciliation |
| Pogorzelski, Jon | 6/16/2023 | 1.2 | Prepare analysis of updated claims register from Kroll to match with scheduled claims for future superseded objections |
| Pogorzelski, Jon | 6/16/2023 | 2.1 | Analyze newly filed claims related to Gemini accounts to identify for future omnibus objections |
| Westner, Jack | 6/16/2023 | 0.4 | Review claim reconciliation summary slide deck to be used for external presentation |
| Wirtz, Paul | 6/16/2023 | 1.1 | Analyze population of claims asserting less than scheduled amounts in order to prepare summary |
| Kinealy, Paul | 6/17/2023 | 0.7 | Review and revise claims presentation for Genesis. |
| Leto, Michael | 6/17/2023 | 1.5 | Review and edit Claims reconciliation overview; provide comprehensive comments to D. Walker (A&M) to make changes to presentation |
| Walker, David | 6/17/2023 | 2.9 | Prepare and review claims summary slides in advance of discussions with the Genesis Board and management team |
| Walker, David | 6/17/2023 | 0.4 | Draft email communication to CMS team related to claims register and objection updates to incorporate into claims update deck |
| Walker, David | 6/17/2023 | 0.8 | Incorporate adjustments to claim deck for the special committee meeting and circulate to L. Cherrone (A&M) for preliminary review |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 6/17/2023 | 2.5 | Revise analysis based on feedback received on claims summary presentation |
| Walker, David | 6/17/2023 | 0.7 | Review and respond to comments related to previously provided claims update deck from M. Leto (A&M) |
| Walker, David | 6/17/2023 | 1.9 | Finalize and circulate revised special committee deck to M. Leto (A&M) after incorporating feedback received |
| Kinealy, Paul | 6/18/2023 | 0.3 | Analyze updated claims reporting and instruct team re updates to same. |
| Cherrone, Louis | 6/19/2023 | 0.8 | Call with D. Walker (A&M) to discuss claims estimation and reconciliation presentation materials. |
| Kinealy, Paul | 6/19/2023 | 0.3 | Analyze list of claims asserting less than scheduled amounts and follow up with Cleary re same. |
| Kinealy, Paul | 6/19/2023 | 0.3 | Prepare issues and status tracker for initial round of claim objections. |
| Kinealy, Paul | 6/19/2023 | 0.4 | Call with S. Lynch (Genesis) re reconciliation of various claims. |
| Kinealy, Paul | 6/19/2023 | 0.7 | Analyze updated claims summary with various reconciled amounts. |
| Walker, David | 6/19/2023 | 0.8 | Call with L. Cherrone (A&M) to discuss claims estimation and reconciliation presentation materials |
| Wirtz, Paul | 6/19/2023 | 1.1 | Prepare summary of claims asserting less than scheduled amount for company review |
| Wirtz, Paul | 6/19/2023 | 2.2 | Draft summary claims report incorporating company comments for UCC review |
| Cherrone, Louis | 6/20/2023 | 1.3 | Assist with preparation of draft summary of set-off schedules for various types of set-off calculations. |
| Kinealy, Paul | 6/20/2023 | 1.4 | Research various claims processing issues and instruct team re same. |
| Kinealy, Paul | 6/20/2023 | 0.5 | Call with claims team to review various claim estimates. |
| Kinealy, Paul | 6/20/2023 | 0.8 | Analyze rationale for various claim objections and advise team re updates to same. |
| Leto, Michael | 6/20/2023 | 0.6 | Review claims summary related to specific claims filed against the Estate.  Prepare e-mail to J. VanLare (Cleary) with additional questions |
| Leto, Michael | 6/20/2023 | 0.8 | Prepare analysis for value of claims / assets associated with potential settlement with Babel.  Send analysis to A. Tsang (Genesis) and Cleary for review |
| Pogorzelski, Jon | 6/20/2023 | 0.9 | Analyze newly filed claims for claim summary reporting |
| Pogorzelski, Jon | 6/20/2023 | 1.1 | Process claims related to customers with account balances on the platform for UCC claim reports |
| Pogorzelski, Jon | 6/20/2023 | 1.4 | Analyze non-customer claims to reconcile differences with scheduled customer claims |
| Walker, David | 6/20/2023 | 0.7 | Prepare summary of certain counterparty claims to provide to Cleary team as requested |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 6/20/2023 | 0.6 | Coordinate with CMS team on claims reconciliation process overview and general update requested by Cleary Team in advance of the Special Committee meeting |
| Walker, David | 6/20/2023 | 2.6 | Revise and incorporate slides provided by CMS team for Special committee meeting |
| Westner, Jack | 6/20/2023 | 1.9 | Create analysis that summarizes setoff from variance between scheduled loan book totals and collateral |
| Westner, Jack | 6/20/2023 | 1.3 | Calculate pro forma USD totals for scheduled assets and liabilities to confirm accurate setoff amounts |
| Wirtz, Paul | 6/20/2023 | 1.8 | Analyze newly filed claims in order to update weekly claims reporting |
| Wirtz, Paul | 6/20/2023 | 1.6 | Draft objection reasons for claims to be expunged in first round of omnibus objections |
| Kinealy, Paul | 6/21/2023 | 0.9 | Review current reconciliation workbooks and follow up with team re same. |
| Kinealy, Paul | 6/21/2023 | 0.4 | Analyze updated draft objections from Cleary claims team. |
| Kinealy, Paul | 6/21/2023 | 0.4 | Analyze updated claims reconciliation report for Cleary and BRG teams and advise team re updates to same. |
| Kinealy, Paul | 6/21/2023 | 0.8 | Review and revise draft management report from Cleary team. |
| Leto, Michael | 6/21/2023 | 0.5 | Discussion with D. Walker (A&M) related to claims estimates and presentation to Special Committee |
| Pogorzelski, Jon | 6/21/2023 | 1.3 | Evaluate filed loan book claims to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 6/21/2023 | 1.8 | Prepare analysis of filed claims to reconcile against scheduled claims for future omnibus objections |
| Walker, David | 6/21/2023 | 1.2 | Incorporate Cleary comments and slides into broader Special Committee deck and circulate to M. Leto (A&M) for distribution in advance of meeting. |
| Walker, David | 6/21/2023 | 0.5 | Discussion with M. Leto (A&M) related to claims estimates and presentation to Special Committee |
| Walker, David | 6/21/2023 | 0.6 | Circulate revised claims deck to A&M team for review and feedback in advance of providing to Cleary |
| Walker, David | 6/21/2023 | 2.9 | Incorporate latest claims register data into summary analysis and draft communication to A&M team regarding changes and general reconciliation status update |
| Walker, David | 6/21/2023 | 0.9 | Review setoff adjustments layered on top of the filed claims |
| Walker, David | 6/21/2023 | 2.9 | Revise and finalize claims update slides for special committee meeting based on feedback received from M. Leto (A&M) |
| Westner, Jack | 6/21/2023 | 2.1 | Update claim population by reconciling differences between new claim register and claim management software |
| Westner, Jack | 6/21/2023 | 2.2 | Analyze claims to confirm that claims marked for objection do not have assertions related to fraud |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/21/2023 | 2.1 | Prepare schedule of claims asserting US dollar amounts for Cleary review |
| Cherrone, Louis | 6/22/2023 | 2.1 | Provide detailed review and comments regarding claims process overview and summary discussion materials. |
| Cherrone, Louis | 6/22/2023 | 0.3 | Call with J. Sciametta (A&M), M. Leto (A&M), P. Wirtz (A&M), D. Walker (A&M) to discuss updated claims summary. |
| Kinealy, Paul | 6/22/2023 | 0.9 | Call with claims team to finalize management reporting presentation. |
| Kinealy, Paul | 6/22/2023 | 1.7 | Research variances for various high-dollar claims and follow up with Genesis and Cleary re same. |
| Kinealy, Paul | 6/22/2023 | 0.4 | Research claim inquiry from Cleary team and advise Cleary re same. |
| Leto, Michael | 6/22/2023 | 1.3 | Further updates and review of the claims presentation to the Special Committee; proposed changes to formats, numbers and assumptions |
| Leto, Michael | 6/22/2023 | 1.1 | Review, analyze and edit Claims presentation to Special Committee |
| Leto, Michael | 6/22/2023 | 0.5 | Provide updated presentation to Claims Summary Deck to Cleary; summarize initial findings and next steps |
| Leto, Michael | 6/22/2023 | 0.5 | Discussion with D. Walker (A&M) related to claims estimates and presentation to Special Committee |
| Leto, Michael | 6/22/2023 | 0.3 | Call with J. Sciametta (A&M), P. Wirtz (A&M), L. Cherrone (A&M), D. Walker (A&M) to discuss updated claims summary |
| Leto, Michael | 6/22/2023 | 0.1 | E-mail update to S. O'Neal (Cleary) on status of claims presentation |
| Leto, Michael | 6/22/2023 | 0.5 | Review final presentation to Claims Summary for review for Special Committee; provide comments to D. Walker (A&M) |
| Sciametta, Joe | 6/22/2023 | 1.9 | Review claims reconciliation data and related reports, and provide comments |
| Sciametta, Joe | 6/22/2023 | 0.3 | Call with J. Sciametta (A&M), M. Leto (A&M), L. Cherrone (A&M), D. Walker (A&M) to discuss updated claims summary |
| Walker, David | 6/22/2023 | 0.5 | Discussion with M. Leto (A&M) related to claims estimates and presentation to Special Committee |
| Walker, David | 6/22/2023 | 0.3 | Call with J. Sciametta (A&M), P. Wirtz (A&M), L. Cherrone (A&M), M. Leto (A&M) to discuss updated claims summary |
| Westner, Jack | 6/22/2023 | 2.1 | Analyze claims to determine if basis of claim has assertion other than account balance |
| Westner, Jack | 6/22/2023 | 1.7 | Analyze claim support to determine if support has assertion other than account balance |
| Westner, Jack | 6/22/2023 | 2.2 | Document basis of assertion for filed claims to confirm that litigation claims are not included in objection population |
| Wirtz, Paul | 6/22/2023 | 0.3 | Call with J. Sciametta (A&M), M. Leto (A&M), L. Cherrone (A&M), D. Walker (A&M) to discuss updated claims summary |
| Wirtz, Paul | 6/22/2023 | 2.3 | Analyze list of requests from Gemini counsel in regards to contact information for claimants |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2023 through June 30, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/22/2023 | 2.6 | Draft summary of duplicate claims in order to determine next steps in reconciliation process |
| Kinealy, Paul | 6/23/2023 | 0.3 | Research various claims priority assertions and instruct team re processing of same. |
| Kinealy, Paul | 6/23/2023 | 0.7 | Analyze claims reconciliation workbooks and objection flags for accuracy. |
| Kinealy, Paul | 6/23/2023 | 1.8 | Research variances for additional various high-dollar claims and follow up with Genesis and Cleary re same. |
| Leto, Michael | 6/23/2023 | 0.5 | Prepare and edit final changes to the Special Committee Presentation on Claims |
| Leto, Michael | 6/23/2023 | 0.5 | Review and analyze top 20 claimants; related set-off topics; impact on price changes |
| Pogorzelski, Jon | 6/23/2023 | 1.9 | Analyze filed claims to reconcile variances with scheduled claims |
| Wirtz, Paul | 6/23/2023 | 2.1 | Analyze newly filed claims in order to match to scheduled claims by coin amount |
| Wirtz, Paul | 6/23/2023 | 2.1 | Prepare claims summary report by priority status for company review |
| Kinealy, Paul | 6/24/2023 | 0.8 | Review and revise claims reporting for Cleary team. |
| Kinealy, Paul | 6/24/2023 | 0.2 | Research intercompany claim inquiry from Cleary team. |
| Leto, Michael | 6/24/2023 | 0.5 | Review various e-mails from Cleary related to claims objections; provide comments |
| Kinealy, Paul | 6/25/2023 | 1.2 | Research additional claims inquiries from Cleary and follow up with Cleary re same. |
| Leto, Michael | 6/25/2023 | 0.4 | Further updates on comments to Cleary related to claims objections |
| Walker, David | 6/25/2023 | 2.2 | Review most recent claims register and analyze statistics requested by Cleary in support of ongoing discussions, negotiations, and at the request of certain counterparties |
| Kinealy, Paul | 6/26/2023 | 0.3 | Review and revise claim objection flags and advise claims team re same. |
| Kinealy, Paul | 6/26/2023 | 1.2 | Research variances for additional various high-dollar claims and follow up with Genesis and Cleary re same. |
| Leto, Michael | 6/26/2023 | 0.6 | Provide summary update and e-mail to Cleary related to Plan Classes; Summary of 3AC claims and open questions |
| Leto, Michael | 6/26/2023 | 1.1 | Review Plan Class Summary Schedule prepared by A&M; provide comments |
| Leto, Michael | 6/26/2023 | 0.7 | Review Claims summary report (provided by P. Kinealy A&M) based on request by Cleary related to Claims objections; provide comments and next steps |
| Walker, David | 6/26/2023 | 0.7 | Discuss claims reconciliation status with CMS team in advance of discussions with Cleary |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 6/26/2023 | 2.6 | Revise claims summary based on feedback received form A&M team and Cleary team and circulate revised version of analysis in support of legal discussions and negotiations |
| Walker, David | 6/26/2023 | 2.9 | Iterate on claims analysis requested by Cleary to aid in understanding of claims population and impacts of setoff |
| Westner, Jack | 6/26/2023 | 1.6 | Analyze claims to confirm that claims marked for objection do not assert fraud |
| Kinealy, Paul | 6/27/2023 | 0.7 | Research issues related to Gemini lender claims as potential duplicates and follow up with Cleary re same. |
| Kinealy, Paul | 6/27/2023 | 0.8 | Research additional bases for potential objection and advise claims team re same. |
| Kinealy, Paul | 6/27/2023 | 1.2 | Analyze variances of non-loan book claims and follow up with Cleary and claims team re same. |
| Westner, Jack | 6/27/2023 | 2.8 | Analyze claim supporting documents to confirm that litigation is not included |
| Wirtz, Paul | 6/27/2023 | 2.2 | Draft summary of scheduled non loan book claims in order to compare to filed claims |
| Kinealy, Paul | 6/28/2023 | 0.4 | Research claims triage issues and instruct team re processing of same. |
| Kinealy, Paul | 6/28/2023 | 0.7 | Research additional claims inquiry from Cleary claims team and advise Cleary re same. |
| Kinealy, Paul | 6/28/2023 | 0.8 | Analyze updated claims reporting and objection flags. |
| Leto, Michael | 6/28/2023 | 0.4 | Review Claims Summary schedule prepared by A&M in responses to various claims objections |
| Leto, Michael | 6/28/2023 | 0.5 | Call with P. Wirtz (A&M), P. Kinealy (A&M), D. Walker (A&M) and members of BRG to discuss updated claims reporting |
| Pogorzelski, Jon | 6/28/2023 | 1.8 | Reconcile claims related to customers with account balances on the platform to triage for future omnibus objections |
| Pogorzelski, Jon | 6/28/2023 | 1.4 | Analyze filed claims related to non-loan book liabilities to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 6/28/2023 | 1.8 | Identify newly filed customer claims to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 6/28/2023 | 1.3 | Analyze claims related to loan book liabilities for claim summary reporting |
| Walker, David | 6/28/2023 | 0.5 | Call with M. Leto (A&M), P. Kinealy (A&M), P. Wirtz (A&M) and members of BRG to discuss updated claims reporting |
| Walker, David | 6/28/2023 | 0.5 | Call with P. Wirtz (A&M), P. Kinealy (A&M), M. Leto (A&M) and members of BRG to discuss updated claims reporting |
| Westner, Jack | 6/28/2023 | 2.3 | Triage new filed claims by matching to scheduled claims |
| Westner, Jack | 6/28/2023 | 0.3 | Call with P. Wirtz (A&M) discussing updates to claim triage and objection exhibits |
| Westner, Jack | 6/28/2023 | 2.2 | Analyze basis of claims to document any assertions that regard fraud |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 6/28/2023 | 1.4 | Evaluate new filed claims to determine amending relationships with previously filed claims |
| Wirtz, Paul | 6/28/2023 | 1.6 | Draft summary of litigation claims for company review |
| Wirtz, Paul | 6/28/2023 | 0.3 | Call with J. Westner (A&M) discussing updates to claim triage and objection exhibits |
| Wirtz, Paul | 6/28/2023 | 0.5 | Call with M. Leto (A&M), P. Kinealy (A&M), D. Walker (A&M) and members of BRG to discuss updated claims reporting |
| Kinealy, Paul | 6/29/2023 | 0.8 | Research additional bases for claim objections and advise claims team re same. |
| Kinealy, Paul | 6/29/2023 | 0.6 | Analyze triage results of potential duplicate Gemini lender claims and follow up with claims team re same. |
| Leto, Michael | 6/29/2023 | 0.7 | Review Restructuring proposal and term sheet from Moon alpha / Babel; provide questions and review of financial impact to proposed settlement |
| Leto, Michael | 6/29/2023 | 0.5 | Respond to e-mails from C. Ribeiro (Cleary) related to claims estimates and recovery rates related to Disclosure Statement and Plan |
| Pogorzelski, Jon | 6/29/2023 | 1.9 | Prepare analysis of claims related to loan book liabilities to triage for claims reporting |
| Pogorzelski, Jon | 6/29/2023 | 1.3 | Analyze filed claims related to non-loan book liabilities to triage for initial review |
| Westner, Jack | 6/29/2023 | 2.8 | Analyze claims to determine whether to evaluate claim total by filed amount or pro forma amount |
| Westner, Jack | 6/29/2023 | 2.6 | Evaluate claims to confirm that all cryptocurrency amounts are reflected accurately in claim master analysis |
| Wirtz, Paul | 6/29/2023 | 1.1 | Analyze claims filed by intercompany / affiliates in order to compare to scheduled claims |
| Kinealy, Paul | 6/30/2023 | 0.4 | Review and revise claims reporting and summary overview. |
| Kinealy, Paul | 6/30/2023 | 0.2 | Call with P. Wirtz and J. Westner (A&M) to discuss preparation of omnibus objection exhibits |
| Kinealy, Paul | 6/30/2023 | 0.4 | Research additional claims triage and processing issues and advise claims team re same. |
| Leto, Michael | 6/30/2023 | 0.5 | Discussion with A. Sullivan (Genesis) related to summarizing claims estimates |
| Pogorzelski, Jon | 6/30/2023 | 1.4 | Analyze customer claims to capture key information related to summary reporting |
| Pogorzelski, Jon | 6/30/2023 | 1.8 | Verify filed customer claims to reconcile variances with scheduled claims |
| Westner, Jack | 6/30/2023 | 0.2 | Call with P. Kinealy and P. Wirtz (A&M) to discuss preparation of omnibus objection exhibits |
| Westner, Jack | 6/30/2023 | 1.9 | Analyze claims marked for objection to organize them in appropriate omnibus objection schedules |
| Westner, Jack | 6/30/2023 | 2.1 | Create updated omnibus objection exhibits in preparation for upcoming filing |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**June 1, 2023 through June 30, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/30/2023 | 2.1 | Draft updated claims report by priority status for company |
| Wirtz, Paul | 6/30/2023 | 0.2 | Call with P. Kinealy and J. Westner (A&M) to discuss preparation of omnibus objection exhibits |
| **Subtotal** | | **437.6** | |

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deets, James | 6/8/2023 | 0.3 | Correspondence regarding compensation incentive program |
| Hoeinghaus, Allison | 6/8/2023 | 0.2 | Review correspondence regarding compensation proposal |
| Deets, James | 6/14/2023 | 1.1 | review motions and disclosures for other retention programs in connection with potential incentive needs |
| Deets, James | 6/14/2023 | 0.4 | meeting with A. Hoeinghaus (A&M) regarding incentive strawman and prior payments |
| Deets, James | 6/14/2023 | 0.6 | review incentive strawman and prior payments |
| Deets, James | 6/14/2023 | 0.8 | begin working on reasonableness analysis for supplemental incentive needs and analysis of alternative plan design considerations |
| Dinh, Riley | 6/14/2023 | 2.9 | work on development of reasonableness analysis for compensation propsal |
| Hoeinghaus, Allison | 6/14/2023 | 0.4 | meeting with J. Deets (A&M) regarding incentive strawman and prior payments |
| Dinh, Riley | 6/15/2023 | 1.1 | continued work on development of reasonableness analysis for compensation prorpsal |
| Deets, James | 6/22/2023 | 0.7 | Work on analysis of compensation propsal needs |
| Deets, James | 6/26/2023 | 1.2 | Review peer group compensation plans in comparable cases |
| Deets, James | 6/27/2023 | 0.7 | work on retention issues for supplemental incentive needs |
| Deets, James | 6/29/2023 | 0.6 | meeting with A. Hoeinghaus (A&M) and R. Dinh (A&M) regarding compensation approaches in supplemental incentive needs |
| Dinh, Riley | 6/29/2023 | 0.6 | meeting with A. Hoeinghaus (A&M) and J. Deets (A&M) regarding compensation approaches in supplemental incentive needs context |
| Hoeinghaus, Allison | 6/29/2023 | 0.6 | meeting with J. Deets (A&M) and R. Dinh (A&M) regarding compensation approaches in supplemental incentive needs |
| Deets, James | 6/30/2023 | 1.2 | Review peer groups compensation motions and orders for potential supplemental incentive needs |
| Dinh, Riley | 6/30/2023 | 0.3 | continued work on supplemental incentive needs and related parameters |
| **Subtotal** | | **13.7** | |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2023 through June 30, 2023*

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 6/15/2023 | 0.9 | Court hearing |
| **Subtotal** | | **0.9** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rivera-Rozo, Camila | 6/12/2023 | 2.6 | Collected time detail and began scrubbing entries. |
| Sciametta, Joe | 6/12/2023 | 2.7 | Review complete team DTRs support for March Fee app and provide comments |
| Rivera-Rozo, Camila | 6/13/2023 | 1.4 | Continued scrubbing of entries for Fee App #2 (March 1- March 31).. |
| Rivera-Rozo, Camila | 6/14/2023 | 2.1 | Drafted Fee App #2 (March 1- March 31). |
| Rivera-Rozo, Camila | 6/15/2023 | 1.3 | Made Final revisions of Fee App #2 (March 1- March 31). |
| Sciametta, Joe | 6/15/2023 | 0.8 | Finalize review DTRs support for March Fee app |
| Rivera-Rozo, Camila | 6/16/2023 | 0.4 | Finalized Fee App #2 (March 1- March 31). |
| Sciametta, Joe | 6/26/2023 | 1.1 | Review complete team DTRs support for April Fee app and provide comments |
| Sciametta, Joe | 6/26/2023 | 0.4 | Review management comments to fee app and make changes |
| Rivera-Rozo, Camila | 6/27/2023 | 2.3 | Collected time detail and began scrubbing entries for Fee App #3 (April 1- April 30). |
| Sciametta, Joe | 6/27/2023 | 1.1 | Finalize review of complete team DTRs support for April Fee app and provide comments |
| Rivera-Rozo, Camila | 6/28/2023 | 2.7 | Continued scrubbing of entries for Fee App #3 (April 1- April 30). |
| Rivera-Rozo, Camila | 6/29/2023 | 1.9 | Drafted Fee App  #3 (April 1- April 30). |
| **Subtotal** | | **20.8** | |

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 6/12/2023 | 2.1 | Changes to the third party preference summary file prior to sending to the UCC's advisors |
| Leto, Michael | 6/13/2023 | 0.6 | Review accounting analysis prepared by Genesis related to equity contribution to GGCI and repayment on intercompany balances |
| Leto, Michael | 6/15/2023 | 0.4 | Review and analyze latest correspondence related to AVAX / NEAR tokens, timing, pricing and impact to intercompany balances |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/16/2023 | 0.6 | Review Pledge Agreements related to the assignment of the AVAX and Near Tokens as part of the Three Arrows Capital Collateral |
| Walker, David | 6/21/2023 | 1.8 | Review intercompany matrix and related position in advance of discussion with Cleary team |
| Cherrone, Louis | 6/22/2023 | 0.6 | Prepare response to questions from Moelis team regarding intercompany transactions. |
| Fitts, Michael | 6/22/2023 | 0.9 | Correspondence with Moelis and creation of summary schedules regarding GGCI intercompany transactions |
| Walker, David | 6/22/2023 | 1.4 | Incorporate latest view of monthly financials into month-over-month analysis file to confirm period changes and in support of the monthly financial review process |
| Leto, Michael | 6/23/2023 | 0.5 | Initial review of May Consolidating Financial Statements, including review of supporting materials |
| Sciametta, Joe | 6/26/2023 | 0.6 | Review financial statements for the month of May |
| Walker, David | 6/27/2023 | 2.8 | Confirm underlying change at GGC related to digital loan liabilities and corresponding accounting entries and nature of adjustment to prepetition liabilities associated with GGCI obligation with Genesis Accounting Team |
| Walker, David | 6/27/2023 | 1.7 | Continue to review and add commentary to month-over-month financial review file |
| Walker, David | 6/28/2023 | 2.9 | Revise month-over-month financial review analysis with latest set of financials and confirm variance to previous version |
| Fitts, Michael | 6/30/2023 | 0.6 | Filled in pricing sheet for Moelis |
| **Subtotal** | | **17.5** | |

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 6/1/2023 | 2.6 | Detailed review of UCC diligence request list for DCG and provide A&M responses to all requests along with supporting files. |
| Cherrone, Louis | 6/1/2023 | 1.1 | Review outstanding due diligence requests relating to tax and provide update. |
| Leto, Michael | 6/1/2023 | 0.5 | Provide financial summary to Cleary related to information request |
| Leto, Michael | 6/2/2023 | 0.3 | Responses to Cleary related to insurance and impact on intercompany with GGT |
| Leto, Michael | 6/3/2023 | 0.3 | Various e-mail correspondence with BRG related to schedule claims; noticing and other related items |
| Leto, Michael | 6/5/2023 | 0.2 | Review of insurance / severance motions; responses to Cleary on outstanding questions from third parties |
| Cascante, Sam | 6/6/2023 | 1.1 | Prepare diligence response for UCC related to interest collections and interest receivable in coin denomination versus USD. |
| Cascante, Sam | 6/6/2023 | 1.4 | Prepare detailed breakout of GGCI other assets as of 4/30/23 for UCC . |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***June 1, 2023 through June 30, 2023***

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 6/6/2023 | 0.8 | Update April non-debtor consolidated financials for various accounting updates and share with the UCC. |
| Leto, Michael | 6/6/2023 | 0.3 | Respond to various information requests from BRG related to custody accounts, GCL and other items |
| Leto, Michael | 6/6/2023 | 0.5 | Review analysis provided by Houlihan; respond to Cleary related to content and next step |
| Sciametta, Joe | 6/6/2023 | 0.3 | Correspond with BRG regarding update on custody business |
| Walker, David | 6/7/2023 | 2.1 | Revise and respond to comments from Genesis FP&A team regarding monthly financials to be uploaded to the VDR |
| Sciametta, Joe | 6/8/2023 | 0.2 | Call with E. Hengel (BRG) to discuss exhibits to the Disclosure Statement |
| Walker, David | 6/8/2023 | 2.3 | Review previously provided Sales VDR files and prepare sanitized versions for subsequent review and approval by Genesis Team |
| Walker, David | 6/8/2023 | 1.2 | Circulate approved Sales VDR files to Moelis for upload and respond to questions related |
| Walker, David | 6/8/2023 | 0.9 | Review revised version of Coin Breakout report and draft email communication to Genesis Team for approval to post to VDR |
| Walker, David | 6/8/2023 | 2.6 | Prepare remaining Sales VDR files received for final approval by Genesis Team and circulate for approval |
| Walker, David | 6/8/2023 | 0.3 | Follow-up with Genesis Team on status of requested Sales VDR files |
| Walker, David | 6/8/2023 | 0.8 | Review and provide comments on Coin Breakout for VDR upload to M. Fitts (A&M) |
| Fitts, Michael | 6/9/2023 | 2.1 | Created summary sheets for the 4.30 loanbooks for use in the VDR |
| Walker, David | 6/9/2023 | 0.7 | Review outstanding diligence items and draft email communications to Genesis team for status and expected approval timing |
| Walker, David | 6/9/2023 | 0.6 | Circulate final versions of monthly financial support VDR files to Genesis FP&A team for review and approval in advance of VDR upload |
| Walker, David | 6/9/2023 | 0.4 | Review revised coin related diligence item and provide comments |
| Walker, David | 6/9/2023 | 0.3 | Review and respond to M. Weinberg (Cleary) inquiry related to potential counterparty claims scheduled or filed |
| Leto, Michael | 6/10/2023 | 0.5 | At request of counsel, prepare summary of payments made within 90 days related to certain counterparties; respond to counsel with information and description |
| Walker, David | 6/10/2023 | 0.4 | Draft communication to Moelis team to confirm understanding of sales and general VDR privileges and request updated privilege matrix |
| Walker, David | 6/10/2023 | 0.8 | Review preference analysis produced by M. Fitts (A&M) and respond with comments and next steps |
| Walker, David | 6/10/2023 | 0.6 | Draft responses to Cleary, aggregate files related to 1/19 petition date balance sheet mappings and amounts |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 6/12/2023 | 1.1 | Prepare update on outstanding due diligence requests from the creditors committee advisors. |
| Fitts, Michael | 6/12/2023 | 1.2 | Changes to the file summarizing the DCG BTC loans for the UCC's advisors following clarity comments received |
| Leto, Michael | 6/12/2023 | 0.3 | Review and analyze BTC Roll forward related to DCGI at request from UCC advisors |
| Cascante, Sam | 6/13/2023 | 1.3 | Prepare summary of default interest on loans at request of UCC. |
| Leto, Michael | 6/13/2023 | 0.2 | Prepare respond to S. Cascante (A&M) related to UCC advisors request items |
| Leto, Michael | 6/13/2023 | 0.3 | Meeting with D. Kim (Genesis) on various related due diligence and legal matters |
| Leto, Michael | 6/13/2023 | 0.4 | Review due diligence request list provided by BRG on outstanding items; provide comments on certain open and closed items |
| Sciametta, Joe | 6/13/2023 | 0.4 | Call with E. Hengel (BRG) and M. Leto (A&M) to discuss cash and coin as it relates to the plan |
| Kinealy, Paul | 6/14/2023 | 0.6 | Call with BRG, M. Leto (A&M), D. Walker (A&M), and J. Sciametta (A&M) to discuss claims update and estimation of certain claims relative to the plan |
| Leto, Michael | 6/14/2023 | 0.4 | Prepare responses to BRG related to outstanding Insurance questions; correspond with A. Pretto (Genesis) for sign-off prior to release |
| Leto, Michael | 6/14/2023 | 0.6 | Call with BRG, J. Sciametta (A&M), D. Walker (A&M), and P. Kinealy (A&M) to discuss claims update and estimation of certain claims relative to the plan |
| Sciametta, Joe | 6/14/2023 | 0.6 | Call with BRG, M. Leto (A&M), D. Walker (A&M), and P. Kinealy (A&M) to discuss claims update and estimation of certain claims relative to the plan |
| Sciametta, Joe | 6/14/2023 | 0.2 | Call with E. Hengel (BRG) regarding intercompany receivables |
| Walker, David | 6/14/2023 | 0.6 | Call with BRG, M. Leto (A&M), J. Sciametta (A&M), and P. Kinealy (A&M) to discuss claims update and estimation of certain claims relative to the plan |
| Walker, David | 6/14/2023 | 0.4 | Respond to S. Cascante (A&M) regarding information request from Moelis related to May financial data and availability of certain supporting items |
| Leto, Michael | 6/15/2023 | 0.3 | Review information request from BRG related to interest under certain DCG loans |
| Cascante, Sam | 6/16/2023 | 0.6 | Prepare formal request to UCC for transferring coin due to coin deprecation on various exchange platforms. |
| Leto, Michael | 6/16/2023 | 0.4 | Respond to S. O'Neal (Cleary) related to specific questions on GBTC, potential sales, timing and other items.  Research issues and provide comments |
| Leto, Michael | 6/17/2023 | 0.7 | Prepare and review summary schedules supporting the financial projections for review by BRG |
| Cherrone, Louis | 6/20/2023 | 1.0 | Call with D. Islim (GGH), A. Chan (GGH), and M. Leto (A&M) and Ducera team to discuss recovery analysis discussion materials. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2023 through June 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 6/20/2023 | 0.5 | Call with D. Islim (GGH), and M. Leto (A&M) to discuss pre-call preparation for call with Ducera regarding recovery analysis. |
| Leto, Michael | 6/20/2023 | 0.5 | Call with D. Islim (GGH), M. Leto (A&M), and L. Cherrone (A&M) to discuss pre-call preparation for call with Ducera regarding recovery analysis |
| Leto, Michael | 6/20/2023 | 1.0 | Call with D. Islim (GGH), A. Chan (GGH), L. Cherrone (A&M) and Ducera team to discuss recovery analysis discussion materials |
| Leto, Michael | 6/21/2023 | 0.2 | E-mail correspondence with S. Monroe (Cleary) related to GBTC sale windows; e-mail client with outstanding questions |
| Leto, Michael | 6/21/2023 | 0.5 | Review and understand current situation with GCL Insurance Claim; draft e-mail to A. Pretto (Genesis) related to BRG specific questions on insurance claim, open items, next steps and resolution |
| Leto, Michael | 6/21/2023 | 0.3 | Various e-mail correspondence with B. Barnwell (Moelis) related to GGC and GGCI Receivable balances; net-down agreements - request from creditor advisors |
| Walker, David | 6/21/2023 | 0.3 | Review and respond to Clary information request related to claim filed by Singapore utility provider |
| Cascante, Sam | 6/22/2023 | 0.6 | Review UCC diligence questions on DCG loan agreements and prepare responses based on feedback from management. |
| Leto, Michael | 6/22/2023 | 0.7 | Sales Process Update with Moelis, BRG and Houlihan |
| Leto, Michael | 6/22/2023 | 0.5 | Provide summary update to BRG related to insurance claims and questions |
| Leto, Michael | 6/22/2023 | 0.2 | Review and respond to credit questions inquiry |
| Smith, Ryan | 6/22/2023 | 0.4 | Prepare excel backup to best interest analysis exhibit to be sent to BRG team. |
| Leto, Michael | 6/23/2023 | 0.3 | Respond to H. Kim (Cleary) related to sales related questions and intercompany funding between GGC, GGCI and GGM |
| Leto, Michael | 6/26/2023 | 0.4 | Provide update e-mail to E. Hengel (BRG) related to GGCI and GGM matters |
| Leto, Michael | 6/26/2023 | 0.3 | Respond to S. Cascante (A&M) related to BRG questions on DCG notes and interest accruals |
| Walker, David | 6/26/2023 | 1.3 | Review information requests related to May and April financials and respond to Moelis team on open items |
| Fitts, Michael | 6/27/2023 | 2.6 | Created a GGT+GGCI coin report as of 5.31 for use in the sales VDR |
| Leto, Michael | 6/27/2023 | 0.5 | Review information requests from Norton Rose, counsel to Mirana; review information received to date to better answer questions |
| Leto, Michael | 6/27/2023 | 1.0 | Meeting with Ducera, Moelis and A&M related to financial projections |
| Walker, David | 6/27/2023 | 2.0 | Review and prepare company provided VDR support files related to Moelis information request |
| Walker, David | 6/27/2023 | 0.9 | Respond to Moelis team on data request related to derivatives book and other month end financials with respect to timing |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/28/2023 | 0.5 | Respond to additional questions from BRG related to Financial projections, Mirana claims and other matters |
| Leto, Michael | 6/28/2023 | 0.9 | Response to BRG request:  Review and analyze historical transactions with Three Arrows Capital based on questions from BRG; e-mail summary of analysis to J. Van Lare (Cleary) related historical transactions in response to request |
| Walker, David | 6/28/2023 | 0.7 | Prepare remaining VDR upload files, circulate to management for approval and provide to Moelis for upload |
| Cascante, Sam | 6/29/2023 | 2.9 | Prepare diligence package for non-debtor entities as part of updated sale process due diligence request items. |
| Cherrone, Louis | 6/29/2023 | 0.4 | Review and prepare response regarding due diligence requests pertaining to counterparty loan book activity. |
| Fitts, Michael | 6/29/2023 | 2.8 | Created a non-debtors liquidity analysis based on a request from Ducera |
| Leto, Michael | 6/29/2023 | 0.8 | Numerous e-mail correspondence with BRG related to information requests; review BRG responses prepared to send to Committee Members |
| Leto, Michael | 6/29/2023 | 0.9 | Review and comment on A&M prepared coin and cash report to be shared with Ducera; provide comments to M. Fitts (A&M) to incorporate; discussion with R. McMahon (Genesis) related to specific requests |
| Leto, Michael | 6/29/2023 | 0.6 | Numerous e-mail responses to J. Van Lare (Cleary) related to W&C questions on Claims estimates; review claims schedule and provide detail Reponses |
| Leto, Michael | 6/29/2023 | 0.5 | Respond to A. Gupta (Ducera) on various e-mails related to outstanding questions on latest balance sheet balances |
| Leto, Michael | 6/29/2023 | 0.5 | Meeting with BRG, Houlihan, P. Kinealy (A&M) related to claims |
| Leto, Michael | 6/29/2023 | 0.4 | Prepare for meeting with BRG and Houlihan for questions received on historical GGC transactions, impact to recovery estimates and other related matters |
| Leto, Michael | 6/29/2023 | 0.3 | Various e-mail correspondence with K. Patel (Ducera) related to financial projections and support |
| Leto, Michael | 6/29/2023 | 0.3 | Review and respond to latest requests from Ducera related to support schedules |
| Walker, David | 6/29/2023 | 0.5 | Review information request from BRG team and provide feedback explanation and understanding of certain intercompany positions and collateral positions |
| Walker, David | 6/29/2023 | 1.4 | Review proposed coin report and bridging items to provide to management in support of information request by Ducera |
| Cascante, Sam | 6/30/2023 | 2.9 | Prepare May intercompany matrix report highlighting changes in intercompany balances amongst related parties and affiliate entities. |
| Cascante, Sam | 6/30/2023 | 1.7 | Prepare updated GGC and GGCI balance sheet due diligence support through May. |
| Cherrone, Louis | 6/30/2023 | 0.9 | Coordinate sign-off and upload of certain due diligence request responses to the virtual data room. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2023 through June 30, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 6/30/2023 | 0.6 | Call with D. Walker, L Cherrone (both A&M) and Moelis on outstanding May financial due diligence requests |
| Fitts, Michael | 6/30/2023 | 2.8 | Reviewing and cleaning up a variety of monthly support files for the sales VDR |
| Leto, Michael | 6/30/2023 | 0.7 | Further review of responses to BRG related to outstanding Disclosure Statement questions; prepare responses for Cleary review |
| Leto, Michael | 6/30/2023 | 0.3 | Review recovery assumptions related to costs included in the Financial Projections in response to questions from BRG |
| Leto, Michael | 6/30/2023 | 0.3 | Discussion and e-mail correspondence with R. McMahon (Genesis) related to GGC and GGCI receivables |
| Walker, David | 6/30/2023 | 0.6 | Provide Sales VDR files to Moelis team and confirm upload was complete as request by Genesis management |
| Walker, David | 6/30/2023 | 2.5 | Prepare Sales VDR redacted files and coordinate approval with Genesis accounting team in support of bidder data room requirements discussed with Moelis |
| Walker, David | 6/30/2023 | 0.7 | Draft communication to Genesis accounting team in support of VDR upload process to serve as intermediary on necessary files and assist with cleansing an preparation |
| Walker, David | 6/30/2023 | 0.6 | Call with M. Fitts, L Cherrone (both A&M) and Moelis on outstanding May financial due diligence requests |
| Walker, David | 6/30/2023 | 2.1 | Confirm non-debtor balance sheet view previously provided in bidder data room and prepare template to reduce operational strain on Genesis accounting team associated with ongoing VDR support |
| Walker, David | 6/30/2023 | 0.4 | Adjust files based on management feedback in advance of upload and recirculate for awareness and approval |
| Walker, David | 6/30/2023 | 1.6 | Input company provided data for requested balance sheet support, review full set of files to be uploaded to VDR and circulate to management for final review and sign-off |
| Walker, David | 6/30/2023 | 1.2 | Assist Genesis team with ad hoc information requests related to intercompany positions and month-over-month changes |
| Walker, David | 6/30/2023 | 0.9 | Review non-debtor coin report and provide comments on necessary adjustments prior to company review and sign-off |
| Walker, David | 6/30/2023 | 0.5 | Follow-up on non-debtor VDR support files to be provided by Genesis in support of inquiries by various advisors on expected timing |
| Walker, David | 6/30/2023 | 0.5 | Participate in call with O. Backes (Moelis) on required and outstanding VDR items |
| **Subtotal** | | **89.0** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 6/8/2023 | 0.7 | Circulate summary prepetition schedules and respond to follow-up questions on schedules from Genesis Team |
| Walker, David | 6/8/2023 | 2.8 | Review prepetition liability schedules and prepare summary files for Genesis team to update in support of month-end reporting process |

*Exhibit D*

<div style="border:1px solid black">

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

</div>

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/13/2023 | 0.5 | Review and analyze supporting files provided by J. Wu (Genesis) related to May balance sheet and other financial statements |
| Walker, David | 6/13/2023 | 0.5 | Circulate May financial tracker to Genesis FP&A team in support of month-end bankruptcy related reporting requirements and UCC VDR upload |
| Walker, David | 6/13/2023 | 0.8 | Review month-end financial files provided by Genesis FP&A team and respond with revised tracker |
| Walker, David | 6/20/2023 | 1.9 | Review professional fee statements on docket, update professional fee support schedule for the May MOR |
| Walker, David | 6/20/2023 | 2.6 | Incorporate May disbursement data into MOR file and review cash activity |
| Walker, David | 6/20/2023 | 2.8 | Roll MOR file and refresh supporting schedule for UST fee calculation |
| Cherrone, Louis | 6/21/2023 | 1.9 | Provide detailed review and comments regarding initial draft of the May monthly operating report and supplemental supporting materials. |
| Cherrone, Louis | 6/21/2023 | 0.6 | Prepare additional comments and review regarding further revised draft of the May monthly operating report supplemental materials. |
| Walker, David | 6/21/2023 | 0.4 | Draft communications to A&M team on reporting status update and remaining open items related to the MOR covering May financials and determine next steps |
| Walker, David | 6/21/2023 | 2.5 | Adjust MOR supporting materials and confirm suggested footnote disclosure language used is appropriately characterized with Genesis accounting team and circulate revised files |
| Cherrone, Louis | 6/22/2023 | 0.5 | Review latest round of edits to May monthly operating reports based on feedback provided by Genesis finance team. |
| Walker, David | 6/22/2023 | 0.6 | Draft communications to company related to remaining open items for month-end reporting purposes |
| Walker, David | 6/22/2023 | 2.7 | Incorporate items provided and review financials alongside supporting items to confirm MOR financial view |
| Walker, David | 6/22/2023 | 2.8 | Prepare and review draft MOR supporting schedules and circulate to L. Cherrone (A&M) for review and feedback in advance of circulating to Genesis team |
| Walker, David | 6/22/2023 | 2.9 | Review supporting financial information provided by the Company in support of diligence and MOR processes |
| Cherrone, Louis | 6/23/2023 | 0.9 | Review latest draft of the June monthly operating report. |
| Leto, Michael | 6/23/2023 | 0.6 | Review Genesis May MOR, including support; provide comments to D. Walker (A&M) |
| Walker, David | 6/23/2023 | 2.9 | Incorporate outstanding tax support into MOR file, and prepare to circulate revised view of MOR to A&M and Genesis team for review |
| Cherrone, Louis | 6/26/2023 | 0.8 | Review updated drafts of the May monthly operating reports prior to circulating to management for further review. |
| Leto, Michael | 6/26/2023 | 0.5 | Review latest draft of the Monthly Operating Report; provide comments |
| Walker, David | 6/26/2023 | 0.5 | Respond to M. Weinberg (Cleary) on estimated timing of month-end reporting circulation and general status update |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 6/26/2023 | 2.7 | Revise MOR with revised month-end financials provided by Genesis team |
| Walker, David | 6/26/2023 | 2.8 | Revise MOR disclosure footnotes to revised align with underlying monthly values provided by Genesis team and circulate revised versions |
| Walker, David | 6/26/2023 | 0.9 | Align with Genesis Accounting team on balance sheet and income statement MOR footnotes for May period accruals |
| Walker, David | 6/27/2023 | 0.6 | Draft communication and circulate MOR to Cleary team for review and feedback and respond |
| Walker, David | 6/27/2023 | 1.6 | Review coin report for May, provided by M. Fitts (A&M), and respond with comments and next steps |
| Cherrone, Louis | 6/28/2023 | 0.6 | Review month-end cash & coin reporting for May. |
| Cherrone, Louis | 6/28/2023 | 1.7 | Review latest drafts of May monthly operating reports. |
| Walker, David | 6/28/2023 | 2.3 | Prepare PDF MOR forms and review for data for accuracy in advance of management review |
| Walker, David | 6/28/2023 | 2.9 | Revise MOR financials based on company provided revised financials and confirm variances to previous version |
| Cherrone, Louis | 6/29/2023 | 1.9 | Perform quality check on May monthly operating report supplemental information and schedules prior to circulating to management for review and sign-off. |
| Cherrone, Louis | 6/29/2023 | 2.4 | Analyze latest information regarding potential asset sale and assess changes needed for reporting purposes. |
| Cherrone, Louis | 6/29/2023 | 2.3 | Finalize May monthly operating report forms prior to circulating to management for review and sign-off. |
| Leto, Michael | 6/29/2023 | 0.4 | Review and provide final comments to D. Walker related to May Monthly Operating Report |
| Walker, David | 6/29/2023 | 2.0 | Review illustrative recovery related to cash cloud provided by Moelis Team and confirm accounting treatment and assumptions with Genesis accounting team |
| Walker, David | 6/29/2023 | 2.7 | Prepare revised summary view of professional fees to align with MOR form nomenclature and presentation, as discussed with Genesis accounting team |
| Walker, David | 6/29/2023 | 1.8 | revised mor based on feedback from Cleary and Moelis related to Cash Cloud |
| Walker, David | 6/29/2023 | 0.4 | Respond to Genesis accounting team on MOR form classification of certain professionals to aid in review and approval of May MOR in advance of management review and sign-off |
| Walker, David | 6/29/2023 | 2.5 | Review revised intercompany matrix based on revised company financials and confirm accuracy and variances to financial review and MOR files |
| Walker, David | 6/29/2023 | 0.5 | Participate in discussions with Genesis and advisors related to presentation of cash cloud and related disclosures on the May MOR |
| Cherrone, Louis | 6/30/2023 | 0.7 | Prepare for review call with GGH management to discuss May monthly operating report. |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***June 1, 2023 through June 30, 2023***

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 6/30/2023 | 1.3 | Review updated information received from GGH finance team regarding potential asset sale transaction. |
| Cherrone, Louis | 6/30/2023 | 0.6 | Review May monthly operating report prior to finalizing. |
| Cherrone, Louis | 6/30/2023 | 0.5 | Call with GGH management to review and finalize MOR prior to filing. |
| Leto, Michael | 6/30/2023 | 0.5 | Meeting with A. Chan (Genesis) to discuss open items related to the MOR; concluded and provided responses to A&M team members |
| Leto, Michael | 6/30/2023 | 0.5 | MOR meeting with D. Islim (Genesis); L Cherrone (A&M), D. Walker (A&M) |
| Walker, David | 6/30/2023 | 0.5 | Participate in MOR review with management team |
| Walker, David | 6/30/2023 | 0.6 | Adjust presentation of certain income statement related line items based on feedback from accounting team in advance of management review |
| Walker, David | 6/30/2023 | 0.6 | Apply signature to MOR forms, confirm content, and circulate to legal team for filing |
| Walker, David | 6/30/2023 | 0.5 | MOR meeting with D. Islim (Genesis), L Cherrone (A&M), M. Leto (A&M) |
| **Subtotal** | | **73.0** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 6/26/2023 | 0.8 | Analyze draft solicitation procedures and provide comments re same. |
| **Subtotal** | | **0.8** | |

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 6/1/2023 | 0.3 | Call with R. Smith (A&M) and Moelis team to discuss receiving excel support to recovery model to be included in Disclosure Statement. |
| Cherrone, Louis | 6/1/2023 | 0.9 | Call with D. Islim (GGH), A. Chan (GGH), M. Leto (A&M) and J. Sciametta (A&M) to discuss cost and asset recoveries related to financial projections and recoveries for inclusion in the Disclosure Statement. |
| Cherrone, Louis | 6/1/2023 | 2.1 | Prepare updated draft template of the Financial Projections exhibit for the Disclosure Statement incorporating feedback received from internal A&M team. |
| Cherrone, Louis | 6/1/2023 | 0.7 | Summarize changes incorporated into the latest draft of the Financial Projections exhibit and circulate for internal review. |
| Kinealy, Paul | 6/1/2023 | 0.5 | Analyze updated disclosure statement. |
| Leto, Michael | 6/1/2023 | 0.6 | Review Financial Projections Exhibit; provide edits and comments to the disclosure |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/1/2023 | 0.9 | Call with D. Islim (GGH), A. Chan (GGH), J. Sciametta (A&M) and L. Cherrone (A&M) to discuss cost and asset recoveries related to financial projections and recoveries for inclusion in the Disclosure Statement |
| Sciametta, Joe | 6/1/2023 | 1.8 | Reviewed suggested comments to Best-Interest Analysis, make changes and distribute to counsel |
| Sciametta, Joe | 6/1/2023 | 0.9 | Call with D. Islim (GGH), A. Chan (GGH), M. Leto (GGH) and L. Cherrone (GGH) to discuss cost and asset recoveries related to financial projections and recoveries for inclusion in the Disclosure Statement |
| Sciametta, Joe | 6/1/2023 | 0.4 | Correspond with counsel regarding cost assumptions to be included in Financial Projections and other Disclosure Statement Exhibits |
| Smith, Ryan | 6/1/2023 | 2.6 | Calculate incremental costs to be included in Best-Interest analysis exhibit. |
| Smith, Ryan | 6/1/2023 | 2.2 | Revise commentary and footnotes in financial projections exhibit based on internal feedback. |
| Smith, Ryan | 6/1/2023 | 0.3 | Call with L. Cherrone (A&M) and Moelis team to discuss receiving excel support to recovery model to be included in disclosure statement. |
| Smith, Ryan | 6/1/2023 | 1.1 | Call with L. Cherrone (A&M) and A. Pintaure (GGH) to discuss vendor assumptions to be included in recovery model. |
| Smith, Ryan | 6/1/2023 | 1.9 | Update cash balance as of the projected Effective Date in recovery model to be included in financial projections exhibit. |
| Cascante, Sam | 6/2/2023 | 0.4 | Update call with A&M team to discuss open items and workplan related to Disclosure statement preparation. |
| Cascante, Sam | 6/2/2023 | 1.4 | Create summary schedule of balances to be used in disclosure statement along with detailed build up and support for each balance. |
| Cascante, Sam | 6/2/2023 | 2.2 | Performed detailed mark-up of the draft disclosure statement with A&M comments and proposed revisions. |
| Cherrone, Louis | 6/2/2023 | 1.8 | Incorporate changes to the Best-Interest Analysis exhibit based on feedback received. |
| Cherrone, Louis | 6/2/2023 | 0.7 | Validate calculations regarding hypothetical trustee fees as it pertains to the Best-Interest Analysis exhibit. |
| Cherrone, Louis | 6/2/2023 | 1.9 | Prepare revised draft of Financial Projections exhibit based on comments received. |
| Cherrone, Louis | 6/2/2023 | 0.8 | Review latest draft of hypothetical Best-Interest Analysis exhibit and provide comments. |
| Cherrone, Louis | 6/2/2023 | 0.4 | Update call with A&M team to discuss open items and workplan related to Disclosure Statement preparation. |
| Cherrone, Louis | 6/2/2023 | 1.3 | Summarize changes since prior versions and circulate latest draft Disclosure Statement documents to A&M team for internal review. |
| Fitts, Michael | 6/2/2023 | 0.4 | Update call with A&M team to discuss open items and workplan related to Disclosure statement preparation. |
| Leto, Michael | 6/2/2023 | 0.4 | Review Disclosure Statement, provide comments and mark-up for review with A&M and Cleary |
| Leto, Michael | 6/2/2023 | 0.9 | Review Disclosure Statement Exhibits, including Financial Projections and Best Interest Test |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**June 1, 2023 through June 30, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/2/2023 | 0.4 | Update call with A&M team to discuss open items and workplan related to Disclosure statement preparation |
| Sciametta, Joe | 6/2/2023 | 0.5 | Call with Cleary to discuss disclosure statement preparation and next steps |
| Sciametta, Joe | 6/2/2023 | 0.4 | Update call with A&M team to discuss open items and workplan related to Disclosure statement preparation |
| Sciametta, Joe | 6/2/2023 | 0.3 | Review updated financial projections exhibit to the Disclosure Statement and proposed edits |
| Sciametta, Joe | 6/2/2023 | 0.3 | Review professional fee estimates for Financial Projections and assess allocations |
| Sciametta, Joe | 6/2/2023 | 0.3 | Correspond with counsel regarding employee related costs for inclusion in Financial Projections and recovery analysis |
| Sciametta, Joe | 6/2/2023 | 0.8 | Review Disclosure Statement draft in advance of call with Cleary |
| Smith, Ryan | 6/2/2023 | 2.9 | Map line items included in Moelis' recovery model to line items included in current draft of financial projections exhibit. |
| Smith, Ryan | 6/2/2023 | 1.9 | Review recovery model provided by Moelis for purposes of financial projections exhibit. |
| Walker, David | 6/2/2023 | 0.4 | Update call with A&M team to discuss open items and workplan related to Disclosure statement preparation |
| Cascante, Sam | 6/3/2023 | 2.7 | Perform detailed mark up of revised disclosure statement with red-line edits and comments. |
| Cherrone, Louis | 6/3/2023 | 0.9 | Call with R. Smith (A&M) to discuss internal comments to financial projections exhibit. |
| Cherrone, Louis | 6/3/2023 | 1.2 | Incorporate updates to the Best-Interest Analysis exhibit based on feedback received and circulate updated draft internally to A&M team. |
| Cherrone, Louis | 6/3/2023 | 1.2 | Incorporate changes to the Financial Projections exhibit based on comments received and circulate revised draft to A&M team. |
| Cherrone, Louis | 6/3/2023 | 0.2 | Circulate updated Disclosure Statement-related documents along with summarized changes to A&M working group for review. |
| Leto, Michael | 6/3/2023 | 0.4 | Review schedule of open items and changes to the Disclosure Statement (provided by S. Cascante); respond with next steps |
| Leto, Michael | 6/3/2023 | 1.3 | Provide additional comments to the Financial Projections and Best Interest Tests related to Disclosure Statement |
| Smith, Ryan | 6/3/2023 | 0.9 | Call with L. Cherrone (A&M) to discuss internal comments to financial projections exhibit. |
| Smith, Ryan | 6/3/2023 | 2.6 | Incorporate internal feedback to financial projections exhibit. |
| Cherrone, Louis | 6/4/2023 | 1.5 | Meeting with M. Leto (A&M) to discuss Disclosure Statements / Exhibits |
| Leto, Michael | 6/4/2023 | 1.0 | Review of the Disclosure Statement Exhibits; edit and review the Projections, footnotes; provide draft e-mail to Moelis and Cleary |
| Leto, Michael | 6/4/2023 | 1.3 | Prepare and provide summary analysis to A. Chan (GGH) relate edits current state of Disclosure Statement; recovery analysis; areas of focus and priorities, business plan analysis; allocation analysis; headcount analysis |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *June 1, 2023 through June 30, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/4/2023 | 1.5 | Meeting with L. Cherrone (A&M) to discuss Disclosure Statements / Exhibits |
| Cherrone, Louis | 6/5/2023 | 2.7 | Prepare updated drafts of the Financial Projections and Best-Interest Analysis exhibits and circulate to internal A&M team for review. |
| Leto, Michael | 6/5/2023 | 1.2 | Call with J. Sciametta (A&M), Cleary, Proskauer and White and Case to discuss plan comments |
| Leto, Michael | 6/5/2023 | 0.6 | Review latest analysis of exhibits related to Plan and Disclosure Statement; provide comments and edits to disclosure in preparation for meeting with CFO |
| Leto, Michael | 6/5/2023 | 1.1 | Review assumptions in the Recovery Projections for Disclosure Statement |
| Sciametta, Joe | 6/5/2023 | 0.4 | Review professional fee estimates for best-interest analysis and send open questions to counsel |
| Sciametta, Joe | 6/5/2023 | 0.6 | Review updated draft of the Financial Projections and review for quality control |
| Sciametta, Joe | 6/5/2023 | 1.2 | Call with M. Leto (A&M), Cleary, Proskauer and White and Case to discuss plan comments |
| Smith, Ryan | 6/5/2023 | 0.8 | Revise calculation of chapter 7 trustee fees in Best-Interest analysis exhibit. |
| Smith, Ryan | 6/5/2023 | 2.7 | Update financial projections exhibit for latest figures and comments on footnotes. |
| Smith, Ryan | 6/5/2023 | 1.9 | Update Best-Interest analysis exhibit for latest figures and comments on footnotes. |
| Cherrone, Louis | 6/6/2023 | 1.1 | Prepare updated drafts of the Financial Projections and Best-Interest Analysis exhibits for review by GGH finance team. |
| Cherrone, Louis | 6/6/2023 | 2.0 | Review Disclosure Statement Exhibits and assumptions with A. Chan (Genesis), M. Leto (A&M) and R. Smith (A&M). |
| Leto, Michael | 6/6/2023 | 0.5 | Discussion and e-mails with A. Pretto (Genesis) related to crypto holdings at Genesis in context of recent regulatory rulings and Plan and Disclosure Statement |
| Leto, Michael | 6/6/2023 | 2.0 | Review Disclosure Statement Exhibits and assumptions with A. Chan (Genesis), L. Cherrone (A&M) and R. Smith (A&M) |
| Sciametta, Joe | 6/6/2023 | 0.4 | Review updated exhibits to the disclosure statement exhibits with comments received and perform quality control |
| Smith, Ryan | 6/6/2023 | 2.0 | Review Disclosure Statement Exhibits and assumptions with A. Chan (Genesis), L. Cherrone (A&M) and R. Smith (A&M). |
| Cherrone, Louis | 6/7/2023 | 1.2 | Review and incorporate comments received from the Moelis team regarding Disclosure Statement exhibits. |
| Kinealy, Paul | 6/7/2023 | 0.4 | Analyze updated draft plan and disclosure statement. |
| Leto, Michael | 6/7/2023 | 0.3 | Review schedule of borrows / Loans with GGC and its counterparties; provide comments relative to the Disclosure Statement |
| Leto, Michael | 6/7/2023 | 0.5 | Tax update meeting with Cleary and Moelis related to EPA and Plan and Disclosure Statement |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**June 1, 2023 through June 30, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/7/2023 | 0.5 | Meeting with A. Chan (GGH) on the Disclosure Statement and Best Interest Tests |
| Cherrone, Louis | 6/8/2023 | 1.2 | Review and incorporate latest round of comments and edits received regarding updates to the Disclosure Statement exhibit drafts. |
| Cherrone, Louis | 6/8/2023 | 1.7 | Research a comparable cryptocurrency case for background information on disclosure details. |
| Cherrone, Louis | 6/8/2023 | 2.6 | Prepare revised draft proposed shell templates of the Financial Projections and Best-Interest Analysis exhibits for circulation to company advisor teams for review. |
| Leto, Michael | 6/8/2023 | 0.3 | Review assumptions, including employee and costs related to the business plan budget to be used in the Disclosure Statement |
| Leto, Michael | 6/8/2023 | 0.4 | Review drafts of Financial Projections  and Exhibits for review from D. Islim (GGH) and A. Chan (GGH) |
| Leto, Michael | 6/8/2023 | 0.5 | Review Cleary comments to the Financial Projections; |
| Sciametta, Joe | 6/8/2023 | 0.3 | Call with J. VanLare (CGSH) to discuss exhibits to the Disclosure Statement |
| Smith, Ryan | 6/8/2023 | 1.9 | Update financial projections exhibit based on comments from counsel. |
| Cascante, Sam | 6/9/2023 | 0.6 | Update call with the A&M team on outstanding workstreams related to the plan and disclosure statement. |
| Cherrone, Louis | 6/9/2023 | 1.3 | Incorporate changes and prepare revised draft of Financial Projections based on comments received. |
| Cherrone, Louis | 6/9/2023 | 0.7 | Draft additional disclosure language for the Financial Projections exhibit pertaining to professional fees and other cost estimates. |
| Cherrone, Louis | 6/9/2023 | 0.8 | Call with R. Smith (A&M) to discuss changes made to financial projections exhibit. |
| Cherrone, Louis | 6/9/2023 | 0.4 | Call with M. Leto (A&M) and J. Sciametta (A&M) to discuss workplan and open items related to Disclosure Statement exhibits and plan. |
| Cherrone, Louis | 6/9/2023 | 0.6 | Update call with the A&M team on outstanding workstreams related to the plan and Disclosure Statement. |
| Fitts, Michael | 6/9/2023 | 0.6 | Update call with the A&M team on outstanding workstreams related to the plan and disclosure statement |
| Leto, Michael | 6/9/2023 | 0.5 | Based on review of Plan, draft comprehensive e-mail to F. Lamy (Genesis), A. Chan (Genesis) and other employees related to operational definitions in the Plan |
| Leto, Michael | 6/9/2023 | 0.3 | Review and respond to Cleary on various e-mails and questions related to the Plan |
| Leto, Michael | 6/9/2023 | 0.4 | Call with J. Sciametta (A&M) and L. Cherrone (A&M) to discuss workplan and open items related to disclosure statement exhibits and plan |
| Leto, Michael | 6/9/2023 | 0.4 | Respond to M. Weinberg (Cleary) related to Plan questions related to assumption of leases |
| Leto, Michael | 6/9/2023 | 0.5 | Review latest Financial Projections exhibits, including asset and claims assumptions; respond to A&M with additional questions and changes |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2023 through June 30, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/9/2023 | 0.9 | Draft e-mail to Moelis related to the VWAP calculation in the Plan; Call with B. Tichenor (Moelis) related to calculation and impact to distributions |
| Leto, Michael | 6/9/2023 | 2.1 | Review and comments on Financial Exhibits; provide edits to document and assumptions; review claims estimates and detailed claims schedule; draft summary e-mail to A&M team for review |
| Sciametta, Joe | 6/9/2023 | 0.4 | Call with M. Leto (A&M) and L. Cherrone (A&M) to discuss workplan and open items related to disclosure statement exhibits and plan |
| Sciametta, Joe | 6/9/2023 | 0.6 | Update call with the A&M team on outstanding workstreams related to the plan and disclosure statement |
| Sciametta, Joe | 6/9/2023 | 0.8 | Review updated plan including revised class classifications and treatment |
| Sciametta, Joe | 6/9/2023 | 0.4 | Review distribution mechanics items under the plan and related correspondence and provide comments |
| Smith, Ryan | 6/9/2023 | 0.6 | Update call with the A&M team on outstanding workstreams related to the plan and disclosure statement |
| Smith, Ryan | 6/9/2023 | 0.8 | Call with L. Cherrone (A&M) to discuss changes made to financial projections exhibit |
| Smith, Ryan | 6/9/2023 | 1.2 | Prepare draft version of financial projections exhibit to be sent to UCC advisors. |
| Smith, Ryan | 6/9/2023 | 1.9 | Revise financial projections exhibit based on updated recovery model proceeds assumptions. |
| Walker, David | 6/9/2023 | 0.6 | Update call with the A&M team on outstanding workstreams related to the plan and disclosure statement |
| Leto, Michael | 6/10/2023 | 0.5 | Review latest DCG proposal comparison provided by Moelis; compare proposal to latest Financial projections incorporated into the Disclosure Statement |
| Leto, Michael | 6/10/2023 | 0.5 | Meeting with A. Chan (GGH) on projections per the Disclosure Statement, including headcount and cost assumptions |
| Leto, Michael | 6/10/2023 | 0.4 | Review e-mail from Cleary related to open questions related to Plan and Disclosure Statement, including confirmation of asset and liability amounts |
| Leto, Michael | 6/11/2023 | 0.8 | Review and respond to multiple e-mails to M. Weinberg (Cleary) related to the Plan and Disclosure Statement; including rebalancing questions; budget and other related items |
| Cascante, Sam | 6/12/2023 | 0.5 | Call with A&M team to discuss open items related to the disclosure statement and related exhibits |
| Cherrone, Louis | 6/12/2023 | 2.7 | Incorporate latest round of feedback received on the Financial Projections exhibit and circulate to creditor advisor teams for review. |
| Cherrone, Louis | 6/12/2023 | 0.5 | Call with A&M team to discuss open items related to the Disclosure Statement and related exhibits. |
| Leto, Michael | 6/12/2023 | 0.5 | Call with A&M team to discuss open items related to the disclosure statement and related exhibits |
| Leto, Michael | 6/12/2023 | 0.8 | Review latest financial exhibits assumptions; e-mail C. Ribeiro (Cleary) on specific matters to address, including set-off language |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2023 through June 30, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/12/2023 | 0.7 | Review Plan provision document related to Plan Elections; draft e-mail to B. McCrae (Cleary) related to tax treatment relative to Plan recoveries |
| Leto, Michael | 6/12/2023 | 0.6 | Meeting with A. Chan (GGH) and D. Horowitz (GGH) on taxes, NOL and the Plan and Disclosure Statement |
| Leto, Michael | 6/12/2023 | 0.2 | Review and edit correspondence to BRG related to the Plan and Disclosure Statement |
| Sciametta, Joe | 6/12/2023 | 0.5 | Call with A&M team to discuss open items related to the disclosure statement and related exhibits |
| Smith, Ryan | 6/12/2023 | 0.5 | Call with A&M team to discuss open items related to the disclosure statement and related exhibits |
| Cherrone, Louis | 6/13/2023 | 2.3 | Prepare revised Disclosure Statement documents and summary of key assumptions for circulation to GGH management for review. |
| Cherrone, Louis | 6/13/2023 | 2.6 | Prepare updated draft of the Financial Projections exhibit based on revised recovery model assumptions received and circulate to CGSH team for review. |
| Fitts, Michael | 6/13/2023 | 0.4 | Filled out sheet with recovery percentages for use in the Disclosure statement |
| Leto, Michael | 6/13/2023 | 0.3 | Review Amended Plan filed with the Courts |
| Leto, Michael | 6/13/2023 | 0.4 | Review latest financial projections and exhibits; draft summary e-mail to L Cherrone (A&M) on latest changes |
| Smith, Ryan | 6/13/2023 | 2.2 | Update financial projections exhibit for latest recovery model proceeds and costs. |
| Smith, Ryan | 6/13/2023 | 0.9 | Update Best-Interest analysis exhibit for latest recovery model proceeds and costs. |
| Cascante, Sam | 6/14/2023 | 2.3 | Create detailed summary package for latest low and high cases in recovery model with bridge to exhibits for disclosure statement. |
| Cherrone, Louis | 6/14/2023 | 2.5 | Prepare revised draft of the Best-Interest analysis exhibit based on comments received in order to circulate to GGH management for review. |
| Cherrone, Louis | 6/14/2023 | 1.2 | Prepare updated drafts of the Disclosure Statement documents for circulation to creditor advisor teams. |
| Cherrone, Louis | 6/14/2023 | 0.4 | Call with M. Leto (A&M), J. Sciametta (A&M) and J. VanLare (CGSH) to discuss exhibits to the Disclosure Statement. |
| Cherrone, Louis | 6/14/2023 | 2.4 | Prepare updated draft of the Financial Projections exhibit and estimated recoveries chart based on feedback received in order to circulate to GGH management for review. |
| Cherrone, Louis | 6/14/2023 | 0.4 | Call with J. Sciametta (A&M) to discuss managements comments to the Financial Projections to be included in the Disclosure Statement. |
| Leto, Michael | 6/14/2023 | 0.3 | Various e-mail correspondence with D. Islim (Genesis) related to financial projections and impact of changes |
| Leto, Michael | 6/14/2023 | 0.4 | Review A. Chan (genesis) comments to the Disclosure Statement; discuss with A. Chan (GGH) her comments; review how to incorporate into latest Disclosure Statement |
| Leto, Michael | 6/14/2023 | 0.4 | Call with J. Sciametta (A&M), L. Cherrone (A&M) and J. VanLare (CGSH) to discuss exhibits to the Disclosure Statement |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**June 1, 2023 through June 30, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 6/14/2023 | 0.4 | Call with L. Cherrone (A&M) to discuss managements comments to the Financial Projections to be included in the Disclosure Statement |
| Sciametta, Joe | 6/14/2023 | 0.4 | Call with M. Leto (A&M), L. Cherrone (A&M) and J. VanLare (CGSH) to discuss exhibits to the Disclosure Statement |
| Sciametta, Joe | 6/14/2023 | 0.6 | Correspond with management regarding questions to draft disclosure statement exhibits |
| Smith, Ryan | 6/14/2023 | 0.9 | Consolidate line item detail in chart included in financial projections exhibit based on feedback from management. |
| Smith, Ryan | 6/14/2023 | 1.4 | Update financial projections exhibit disclaimers and footnotes based on feedback from management. |
| Cherrone, Louis | 6/15/2023 | 1.3 | Incorporate further updates to the hypothetical Best-Interest Analysis exhibit based on comments received in order to circulate to management for review. |
| Cherrone, Louis | 6/15/2023 | 1.6 | Revise the draft Financial Projections exhibit based on comments received in order to circulate to A&M team for internal review. |
| Cherrone, Louis | 6/15/2023 | 2.6 | Research comparable cryptocurrency cases for background information regarding public disclosure details. |
| Cherrone, Louis | 6/15/2023 | 1.2 | Update hypothetical Best-Interest Analysis exhibit based on comments received and circulate to company advisors for review and comments. |
| Kinealy, Paul | 6/15/2023 | 0.4 | Review handling of certain claim classes in plan and disclosure statement. |
| Leto, Michael | 6/15/2023 | 0.8 | Meeting with D. Islim (Genesis) to review recovery model, estimates and best interest test related to Disclosure Statement |
| Leto, Michael | 6/15/2023 | 0.9 | Prepare draft e-mail to Special Committee Members on the latest Financial Projections and Exhibit; provide summary of assumptions across asset and liabilities and next steps on filing |
| Leto, Michael | 6/15/2023 | 0.3 | Respond to B Tichenor (Moelis) on Disclosure Statement pricing |
| Leto, Michael | 6/15/2023 | 0.6 | Review latest financial projections exhibit to the Disclosure Statement, provide comments |
| Sciametta, Joe | 6/15/2023 | 1.3 | Correspond with Moelis and CGSH regarding pricing assumptions for digital assets for inclusion in the Disclosure Statement exhibits |
| Smith, Ryan | 6/15/2023 | 2.3 | Revise methodology used to calculate incremental chapter 7 costs in Best-Interest analysis exhibit. |
| Cherrone, Louis | 6/16/2023 | 0.6 | Review and provide comments regarding latest version of the draft Financial Projections exhibit prior to circulating to A&M team. |
| Leto, Michael | 6/16/2023 | 0.5 | Review Cleary's revisions to the Financial Exhibits to be provided in the Disclosure Statement |
| Leto, Michael | 6/16/2023 | 0.6 | Review latest changes and edits by Cleary related to the Recovery Projections and Exhibits |
| Leto, Michael | 6/16/2023 | 0.7 | Draft summary e-mail to the Special Committee Members and Senior Management team of Genesis related to the latest Financial projections and exhibit to the Disclosure Statement; provide timeline of filing |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 6/17/2023 | 0.6 | Incorporate and review comments and changes provided by the Cleary team regarding the latest draft of the Best-Interest analysis Disclosure Statement exhibit. |
| Leto, Michael | 6/17/2023 | 0.3 | Prepare e-mail and send Financial Projections and Exhibits to BRG for review |
| Fitts, Michael | 6/19/2023 | 0.9 | Reviewing the latest draft of the financial exhibits |
| Cherrone, Louis | 6/20/2023 | 0.3 | Call with D. Islim (GGH), A. Chan (GGH), and M. Leto (A&M) to discuss Best-Interest analysis for the Disclosure Statement. |
| Cherrone, Louis | 6/20/2023 | 0.6 | Call with M. Leto, R. Smith, M. Fitts and D. Walker (all A&M) and the BRG team to review the latest drafts of the DS exhibits. |
| Cherrone, Louis | 6/20/2023 | 1.1 | Prepare revised version of the draft hypothetical Best-Interest Analysis exhibit to the Disclosure Statement based on comments received from CGSH team. |
| Fitts, Michael | 6/20/2023 | 0.6 | Call with M. Leto, R. Smith, L Cherrone and D. Walker (all A&M) and the BRG team to review the latest drafts of the DS exhibits |
| Leto, Michael | 6/20/2023 | 0.6 | Call with R. Smith, M. Fitts, L Cherrone and D. Walker (all A&M) and the BRG team to review the latest drafts of the DS exhibits. |
| Leto, Michael | 6/20/2023 | 0.8 | Review open issues with BRG related to the Disclosure Statement and assumptions; prepare summary e-mail to A&M and Cleary outlining current open items and potential resolution |
| Leto, Michael | 6/20/2023 | 0.5 | Discussion with B. Barnwell (Moelis) on financial projections and claims estimates; including set-offs, pricing and other items |
| Leto, Michael | 6/20/2023 | 0.3 | Review latest comments from Cleary related to the Disclosure Statement Exhibits |
| Leto, Michael | 6/20/2023 | 0.3 | Call with D. Islim (GGH), A. Chan (GGH), M. Leto (A&M), and L. Cherrone (A&M) to Best-Interest analysis for the disclosure statement |
| Smith, Ryan | 6/20/2023 | 0.6 | Call with M. Leto, M. Fitts, L Cherrone and D. Walker (all A&M) and the BRG team to review the latest drafts of the DS exhibits. |
| Smith, Ryan | 6/20/2023 | 2.6 | Update financial projections and Best-Interest analysis exhibits for assumption changes to recovery model. |
| Walker, David | 6/20/2023 | 0.6 | Call with M. Leto, R. Smith, L Cherrone and M. Fitts (all A&M) and the BRG team to review the latest drafts of the DS exhibits |
| Leto, Michael | 6/21/2023 | 0.3 | E-mail correspondence with M. Weinberg (Cleary) related to Plan and Disclosure Statement; open items with BRG and planning for call to discuss |
| Cherrone, Louis | 6/22/2023 | 2.5 | Prepare comprehensive set of comments to be incorporated into the latest draft of the Financial Projections exhibit to the Disclosure Statement. |
| Cherrone, Louis | 6/22/2023 | 1.2 | Incorporate changes to the Best-Interest Analysis exhibit to the disclosure based on feedback received in order to circulate to creditor advisor teams. |
| Cherrone, Louis | 6/22/2023 | 2.3 | Prepare updated draft of the Best-Interest exhibit to the disclosure based on comments received for circulation to company advisor teams. |
| Smith, Ryan | 6/22/2023 | 1.9 | Revise notes in financial projections exhibit for internal feedback. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**June 1, 2023 through June 30, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 6/22/2023 | 2.8 | Update notes in financial projections exhibit for new asset pricing assumptions. |
| Cherrone, Louis | 6/23/2023 | 0.4 | Call with R. Smith (A&M) to discuss progress on update of financial projections exhibit for asset pricing assumptions. |
| Cherrone, Louis | 6/23/2023 | 1.4 | Validate updated financial projections exhibit for latest asset pricing assumptions. |
| Fitts, Michael | 6/23/2023 | 1.8 | Creation of a two week pricing table of digital assets for use in financial exhibits |
| Smith, Ryan | 6/23/2023 | 0.9 | Update financial projections exhibit footnotes for coin pricing data sources and revised coin pricing table. |
| Smith, Ryan | 6/23/2023 | 0.4 | Call with L. Cherrone (A&M) to discuss progress on update of financial projections exhibit for asset pricing assumptions. |
| Leto, Michael | 6/25/2023 | 0.3 | Discussion with Cleary related to Financial Exhibits to the Disclosure Statement; provide summary update e-mail to the A&M team to prepare and finalize |
| Cascante, Sam | 6/26/2023 | 0.6 | Internal A&M call to discuss exhibits to the disclosure statement, key assumptions and next steps. |
| Cherrone, Louis | 6/26/2023 | 1.3 | Prepare and review updated recovery estimates by claim class chart to accompany updated Disclosure Statement document drafts. |
| Cherrone, Louis | 6/26/2023 | 1.2 | Summarize latest round of edits to current Disclosure Statement document drafts and prepare for circulation to internal A&M team for review. |
| Cherrone, Louis | 6/26/2023 | 0.6 | Internal A&M call to discuss exhibits to the Disclosure Statement, key assumptions and next steps. |
| Cherrone, Louis | 6/26/2023 | 0.4 | Call with R. Smith (A&M) to discuss changes to financial projections exhibit. |
| Fitts, Michael | 6/26/2023 | 1.2 | Updating of the two week pricing chart for the financial exhibits following internal comments |
| Leto, Michael | 6/26/2023 | 0.6 | Review latest Financial Projections and Exhibits; provide comments to L. Cherrone (A&M) |
| Sciametta, Joe | 6/26/2023 | 0.6 | Internal A&M call to discuss exhibits to the disclosure statement, key assumptions and next steps |
| Smith, Ryan | 6/26/2023 | 0.4 | Call with L. Cherrone (A&M) to discuss changes to financial projections exhibit. |
| Smith, Ryan | 6/26/2023 | 0.6 | Internal A&M call to discuss exhibits to the disclosure statement, key assumptions and next steps. |
| Smith, Ryan | 6/26/2023 | 2.1 | Revise financial projections and Best-Interest analysis exhibits for latest figures and assumptions included in footnotes. |
| Walker, David | 6/26/2023 | 0.6 | Internal A&M call to discuss exhibits to the disclosure statement, key assumptions and next steps |
| Cascante, Sam | 6/27/2023 | 2.9 | Prepare disclosure statement recovery model support file with complete detail on entity level assumptions and modeling mechanics as well as recovery by claim class. |
| Cherrone, Louis | 6/27/2023 | 1.6 | Prepare updated draft of the Financial Projections based on comments and other changes requested. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 6/27/2023 | 1.7 | Prepare and review updated draft of the Best-Interest Analysis exhibit based on changes requested and comments received. |
| Cherrone, Louis | 6/27/2023 | 1.2 | Prepare updated Disclosure Statement documents for circulation to management team for review. |
| Cherrone, Louis | 6/27/2023 | 1.1 | Summarize latest round of changes to the exhibits and recovery analysis and circulate latest draft of updated Disclosure Statement documents to company advisor teams. |
| Cherrone, Louis | 6/27/2023 | 1.4 | Validate latest version of financial projections exhibit and associated chart variance analysis for consistency with changes made. |
| Cherrone, Louis | 6/27/2023 | 1.3 | Prepare latest versions of Disclosure Statement documents for circulation to creditor advisor teams. |
| Leto, Michael | 6/27/2023 | 0.4 | Review Final package (prepared by A&M) of Financial Projections and Exhibits to be distributed to BRG and other stakeholders |
| Leto, Michael | 6/27/2023 | 0.4 | Provide additional comments to L. Cherrone (A&M) on Financial Exhibits |
| Leto, Michael | 6/27/2023 | 0.5 | Review comments received from White and Case related to Best-Interest Analysis; prepare e-mail response to Cleary |
| Smith, Ryan | 6/27/2023 | 2.1 | Update financial projections exhibit for latest recovery figures and assumptions. |
| Smith, Ryan | 6/27/2023 | 1.2 | Review and finalize redlines of disclosure statement exhibit versions sent to creditor advisors. |
| Smith, Ryan | 6/27/2023 | 1.4 | Prepare variance analysis comparing figures included in financial projections exhibit versions. |
| Smith, Ryan | 6/27/2023 | 0.6 | Update Best-Interest analysis exhibit for comments received from creditor advisors. |
| Smith, Ryan | 6/27/2023 | 1.7 | Quality check financial projections exhibit prior to distribution to creditor advisors and management. |
| Cherrone, Louis | 6/28/2023 | 1.9 | Incorporate changes to the Best-Interest Analysis exhibit based on comments received in order to circulate draft to creditor advisor teams. |
| Cherrone, Louis | 6/28/2023 | 1.5 | Prepare revised draft of the Best-Interest Analysis exhibit in response to comments received prior to circulating drafts to company advisors and management for review. |
| Leto, Michael | 6/28/2023 | 0.7 | Review and provide comments to A&M related to supporting schedules requested by BRG for the Disclosure Statement |
| Leto, Michael | 6/28/2023 | 1.3 | Review supporting materials to be provided to Ducera related to Financial projections and claims estimates; provide comments to S. Cascante (A&M); e-mail correspondence with Moelis related to supporting schedules and next steps |
| Smith, Ryan | 6/28/2023 | 1.2 | Further quality check financial projections and Best-Interest analysis exhibits prior to distribution to creditor advisors. |
| Smith, Ryan | 6/28/2023 | 2.3 | Update excel backup to recovery model to include calculations reconciling to financial projections exhibit. |
| Smith, Ryan | 6/28/2023 | 1.6 | Conform formatting of financial projections and Best-Interest analysis exhibits. |
| Cherrone, Louis | 6/29/2023 | 1.7 | Prepare proposed final version of the Best-Interest Analysis exhibit and circulate to A&M team for final review. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**June 1, 2023 through June 30, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 6/29/2023 | 2.1 | Prepare proposed final version of the Financial Projections exhibit and circulate to A&M team for final review. |
| Leto, Michael | 6/29/2023 | 1.1 | Review Disclosure Statement Exhibits; prepare e-mail to J. Van Lare (Cleary) on remaining open questions |
| Leto, Michael | 6/29/2023 | 1.7 | Further review of Financial Projections and support schedules, including editing assumptions, footnotes to be distributed to advisors; summarize schedules and send to Cleary for review |
| Smith, Ryan | 6/29/2023 | 2.2 | Finalize financial projections exhibit prior to filing. |
| Smith, Ryan | 6/29/2023 | 1.2 | Finalize Best-Interest analysis exhibit prior to filing. |
| Cascante, Sam | 6/30/2023 | 1.3 | Redact recovery model support file to be provided to parent company advisors. |
| Cherrone, Louis | 6/30/2023 | 2.3 | Assist with preparation of revised recovery model to reflect certain updated assumptions regarding the high low scenarios. |
| Cherrone, Louis | 6/30/2023 | 0.7 | Call with R. Smith (A&M) to discuss revisions to recovery model and financial projections exhibit. |
| Cherrone, Louis | 6/30/2023 | 0.7 | Prepare and circulate updated drafts of the Best-Interest Analysis Disclosure Statement exhibit. |
| Cherrone, Louis | 6/30/2023 | 1.6 | Prepare and circulate updated drafts of the Financial Projections Disclosure Statement exhibit. |
| Fitts, Michael | 6/30/2023 | 1.7 | Review of current exhibit and DS footnotes |
| Leto, Michael | 6/30/2023 | 1.2 | Review Updated Financial Projections, Exhibits and supporting schedules based on recent changes made on 6/30; Provide comments to L. Cherrone (A&M) |
| Leto, Michael | 6/30/2023 | 1.6 | Review open questions from BRG / W&C related to the Financial Projections and Disclosure Statement; prepare detail responses to circulate internally |
| Smith, Ryan | 6/30/2023 | 1.2 | Update financial projections exhibit for changes in set off and asset pricing assumptions based on feedback from UCC. |
| **Subtotal** | | **243.0** | |

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 6/1/2023 | 0.6 | Review updated claims analysis and assess potential impacts to recovery analysis. |
| Fitts, Michael | 6/1/2023 | 2.1 | Reviewed and noted major variances between counterparties filed claim amounts vs scheduled amounts |
| Fitts, Michael | 6/1/2023 | 1.8 | Created summary schedules of the major claim counterparties POCs compared to scheduled claim amounts |
| Fitts, Michael | 6/1/2023 | 2.1 | Created a comparison of 3AC claim amount compared to loanbook transactions for use in an overall claims analysis |
| Fitts, Michael | 6/1/2023 | 2.8 | Went through major claims counterparties POCs to confirm filed amounts and compare to scheduled amounts |

*Exhibit D*

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2023 through June 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/1/2023 | 1.2 | Review claims summary prepared by D. Walker (A&M); e-mail questions related to Filed vs Scheduled |
| Walker, David | 6/1/2023 | 1.6 | Prepare top creditor analysis based on current reconciliation of claims register |
| Walker, David | 6/1/2023 | 2.3 | Review and prepare summary of certain counterparty claims estimates for scheduled vs. filed view for management |
| Walker, David | 6/1/2023 | 2.8 | Review of claims estimates and preliminary cleaning of file in support of the claims reconciliation workstream |
| Walker, David | 6/1/2023 | 2.8 | Continue to review claims register for counterparties with large scheduled vs. filed variances |
| Westner, Jack | 6/1/2023 | 2.8 | Create claim reconciliation workbooks for claims with highest variances between filed and scheduled totals |
| Cascante, Sam | 6/2/2023 | 0.4 | Call with members of the A&M team to review claims schedules and estimates as it relates to the Disclosure Statement. |
| Cascante, Sam | 6/2/2023 | 1.4 | Prepare detailed question are highlighting for all professionals the remaining outstanding questions around set-off for loans and various impacts to the recovery. |
| Cascante, Sam | 6/2/2023 | 0.4 | Call with members of the A&M team to review claims schedules and estimates as it relates to the Disclosure Statement. |
| Cherrone, Louis | 6/2/2023 | 0.4 | Call with members of the A&M team to review claims schedules and estimates as it relates to the Disclosure Statement. |
| Fitts, Michael | 6/2/2023 | 0.4 | Call with members of the A&M team to review claims schedules and estimates as it relates to the Disclosure Statement. |
| Kinealy, Paul | 6/2/2023 | 0.4 | Call with members of the A&M team to review claims schedules and estimates as it relates to the Disclosure Statement |
| Leto, Michael | 6/2/2023 | 0.6 | Claims Analysis:  summarize claims into various categories, review current claims estimated compared to filed claims |
| Leto, Michael | 6/2/2023 | 0.4 | Call with members of the A&M team to review claims schedules and estimates as it relates to the Disclosure Statement |
| Sciametta, Joe | 6/2/2023 | 0.8 | Review detailed claims summary for purposes of estimating claims for the Disclosure Statement |
| Sciametta, Joe | 6/2/2023 | 0.4 | Call with members of the A&M team to review claims schedules and estimates as it relates to the Disclosure Statement |
| Smith, Ryan | 6/2/2023 | 0.4 | Call with members of the A&M team to review claims schedules and estimates as it relates to the Disclosure Statement |
| Walker, David | 6/2/2023 | 0.4 | Call with members of the A&M team to review claims schedules and estimates as it relates to the Disclosure Statement. |
| Leto, Michael | 6/3/2023 | 0.8 | Review and analysis of claims summary by Debtor category and top 20 claims prepared by A&M.  Provide comments and next steps |
| Cascante, Sam | 6/4/2023 | 1.8 | Prepare summary of operating costs by entity to be used in recovery model. |
| Cascante, Sam | 6/4/2023 | 2.9 | Prepare detailed bridge reconciling recovery models to the companies pro forma balance sheet. |
| Leto, Michael | 6/4/2023 | 0.5 | Call with D. Walker (A&M) to review and discuss claim estimates |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *June 1, 2023 through June 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 6/4/2023 | 0.5 | Call with M. Leto (A&M) to review and discuss claim estimates |
| Cascante, Sam | 6/5/2023 | 0.5 | Call with A&M and Moelis team to discuss recovery model and working assumptions. |
| Cascante, Sam | 6/5/2023 | 1.8 | Create low case scenario for GAP recovery model highlighting conservative approach to set-off rights and collectability. |
| Cascante, Sam | 6/5/2023 | 2.2 | Create mapping of all balance sheet adjustments to the statements and scheduled as well as adjustments to April balance sheet. |
| Cascante, Sam | 6/5/2023 | 2.3 | Create low case scenario for GGC recovery model highlighting more conservative approach to collectability of various assets. |
| Cascante, Sam | 6/5/2023 | 2.6 | Create adjusted gross balances for all GGC recoverable assets to adjust for statements and schedules changes then create supporting bridge schedule. |
| Cascante, Sam | 6/5/2023 | 1.9 | Prepare summary of debtor recoveries by expected claim class versus scheduled claim amounts . |
| Cherrone, Louis | 6/5/2023 | 0.5 | Call with A&M and Moelis team to discuss recovery model and working assumptions. |
| Cherrone, Louis | 6/5/2023 | 1.7 | Compile and circulate to Moelis team an outstanding list of recovery model questions and assumptions. |
| Leto, Michael | 6/5/2023 | 0.5 | Call with A&M and Moelis team to discuss recovery model and working assumptions |
| Sciametta, Joe | 6/5/2023 | 0.5 | Call with A&M and Moelis team to discuss recovery model and working assumptions |
| Sciametta, Joe | 6/5/2023 | 0.8 | Review claims tracker and assess ability and methodologies for projection claims by class under the Plan |
| Smith, Ryan | 6/5/2023 | 0.5 | Call with A&M and Moelis team to discuss recovery model and working assumptions. |
| Smith, Ryan | 6/5/2023 | 1.1 | Prepare list of comments to recovery model to be included in disclosure statement. |
| Cascante, Sam | 6/6/2023 | 0.7 | Call with Moelis, Cleary, M. Leto (A&M), L, Cherrone (A&M), R. Smith (A&M) and J. Sciametta (A&M) to discuss recovery model assumptions and related costs . |
| Cascante, Sam | 6/6/2023 | 2.9 | Create dynamic waterfall toggle for recovery by claim class based on projected assets available in high and low cases. |
| Cherrone, Louis | 6/6/2023 | 0.7 | Call with Moelis, Cleary, M. Leto (A&M), J. Sciametta (A&M), R. Smith (A&M) and S. Cascante (A&M) to discuss recovery model assumptions and related costs. |
| Cherrone, Louis | 6/6/2023 | 1.1 | Review Recovery model, claims estimates and assumptions for the Disclosure Statement with S. Cascante (A&M), M. Leto (A&M). |
| Leto, Michael | 6/6/2023 | 0.7 | Call with Moelis, Cleary, J. Sciametta (A&M), L, Cherrone (A&M), R. Smith (A&M) and S. Cascante (A&M) to discuss recovery model assumptions and related costs |
| Leto, Michael | 6/6/2023 | 1.1 | Review Recovery model, claims estimates and assumptions for the Disclosure Statement with S. Cascante (A&M), L. Cherrone (A&M) |
| Sciametta, Joe | 6/6/2023 | 0.2 | Review information related to potential convenience class numbers and distribute |

*Exhibit D*

---

**Genesis Global Holdco, LLC, et al.,**
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

---

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 6/6/2023 | 0.7 | Call with Moelis, Cleary, M. Leto (A&M), L, Cherrone (A&M), R. Smith (A&M) and S. Cascante (A&M) to discuss recovery model assumptions and related costs |
| Smith, Ryan | 6/6/2023 | 0.7 | Call with Moelis, Cleary, M. Leto (A&M), L. Cherrone (A&M), J. Sciametta (A&M) and S. Cascante (A&M) to discuss recovery model assumptions and related costs. |
| Cascante, Sam | 6/7/2023 | 0.8 | Call with Moelis to discuss updates to recovery model and reconcile bridging items. |
| Cascante, Sam | 6/7/2023 | 2.9 | Add new modeling mechanics to debtor recovery model to set off counterparties with loans, borrows, interest receivable and interest payable. |
| Cascante, Sam | 6/7/2023 | 1.5 | Prepare summary package of recovery model for Cleary and Moelis with explanations of assumptions used and recovery by class. |
| Cherrone, Louis | 6/7/2023 | 1.1 | Meet with J. Sciametta (A&M), M. Leto (A&M), S. Cascante (A&M) and R. Smith (A&M) to review recovery analysis and assumptions for Disclosure Statement. |
| Fitts, Michael | 6/7/2023 | 2.1 | Created a summary of counterparties which have both borrows and loans outstanding to the Company for use in the recovery model |
| Leto, Michael | 6/7/2023 | 0.3 | Various correspondence with B. Barnwell (Moelis) related to set-offs and recovery estimates |
| Leto, Michael | 6/7/2023 | 1.1 | Meet with L. Cherrone (A&M), J. Sciametta (A&M), S. Cascante (A&M) and R. Smith (A&M) to review recovery analysis and assumptions for Disclosure Statement |
| Sciametta, Joe | 6/7/2023 | 1.1 | Meet with L. Cherrone (A&M), M. Leto (A&M), S. Cascante (A&M) and R. Smith (A&M) to review recovery analysis and assumptions for Disclosure Statement |
| Smith, Ryan | 6/7/2023 | 1.1 | Meet with L. Cherrone (A&M), M. Leto (A&M), S. Cascante (A&M) and J. Sciametta (A&M) to review recovery analysis and assumptions for Disclosure Statement. |
| Smith, Ryan | 6/7/2023 | 1.7 | Revise recovery analysis presentation based on internal feedback. |
| Smith, Ryan | 6/7/2023 | 2.7 | Create tables and graphics to be included in recovery analysis presentation to be reviewed with the Company. |
| Smith, Ryan | 6/7/2023 | 2.8 | Create recovery analysis presentation to be reviewed with Company. |
| Walker, David | 6/7/2023 | 0.9 | Prepare and provide supporting estimated claims pool data points in support of the plan and disclosure statement language |
| Cascante, Sam | 6/8/2023 | 0.6 | Call with M. Leto (A&M), D. Walker (A&M) and J. Sciametta (A&M) to review claims estimates by class and reconciliation to docket. |
| Cascante, Sam | 6/8/2023 | 2.8 | Begin building bridge for liabilities and net set off's for exhibits to be filed with disclosure statements. |
| Cascante, Sam | 6/8/2023 | 2.9 | Update GGC, GAP and GGH illustrative recoveries based on new plan terms, including different treatment for various claim classes. |
| Leto, Michael | 6/8/2023 | 0.6 | Call with J. Sciametta (A&M), D. Walker (A&M) and S. Cascante (A&M) to review claims estimates by class and reconciliation to docket |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 6/8/2023 | 0.6 | Call with M. Leto (A&M), D. Walker (A&M), L. Cherrone (A&M) and S. Cascante (A&M) to review claims estimates by class and reconciliation to docket |
| Walker, David | 6/8/2023 | 0.6 | Call with J. Sciametta (A&M), M. Leto (A&M), and S. Cascante (A&M) to review claims estimates by class and reconciliation to docket |
| Cascante, Sam | 6/9/2023 | 1.4 | Prepare detailed global notes page for debtor recovery model highlighting major assumptions of recoverability and mapping of claim classes. |
| Cascante, Sam | 6/9/2023 | 0.6 | Call with R. Smith (A&M) to discuss revisions to proceeds included in latest recovery model. |
| Cascante, Sam | 6/9/2023 | 2.4 | Create updated claims summaries for recovery by adjusting naming of classes, numerical digits, extensive footnoting of classes, as well as various formatting changes. |
| Cherrone, Louis | 6/9/2023 | 1.9 | Assist with preparation of revised recovery model to incorporate changes based on feedback received and associated revised assumptions. |
| Leto, Michael | 6/9/2023 | 0.6 | Review and analyze Ad Hoc claim summary provided by D. Walker (A&M) relative to the Plan and Disclosure Statement estimates |
| Leto, Michael | 6/9/2023 | 1.1 | Review Amended Plan relative to assumptions on claim classes, distributions, and other areas; draft e-mail of questions to Cleary |
| Sciametta, Joe | 6/9/2023 | 1.3 | Review updated recovery model, estimated claims and confirm changes to revised plan class structure |
| Sciametta, Joe | 6/9/2023 | 0.4 | Call with B. Tichenor (Moelis) to discuss plan mechanics and revisions |
| Sciametta, Joe | 6/9/2023 | 0.3 | Correspond with counsel regarding revised plan and classes |
| Smith, Ryan | 6/9/2023 | 0.6 | Call with S. Cascante (A&M) to discuss revisions to proceeds included in latest recovery model. |
| Walker, David | 6/9/2023 | 2.7 | Aggregate information in support of plan classing workstream based on latest draft from legal advisors |
| Walker, David | 6/9/2023 | 2.8 | Develop structure for plan classing analysis |
| Walker, David | 6/9/2023 | 2.6 | Incorporate latest claims register into plan classing analysis |
| Cherrone, Louis | 6/10/2023 | 0.7 | Prepare responses to Cleary team regarding questions about the latest draft of the financial projections exhibit to the Disclosure Statement. |
| Kinealy, Paul | 6/10/2023 | 0.8 | Research inquiry from Cleary re certain claim information for the disclosure statement. |
| Cascante, Sam | 6/11/2023 | 1.5 | Prepare summary of DCG and DCGI outstanding loan receivable balances by loan for disclosure statement. |
| Cherrone, Louis | 6/11/2023 | 1.3 | Review latest version of the recovery model as updated based on latest information provide by GGH finance team. |
| Smith, Ryan | 6/11/2023 | 1.6 | Prepare recovery model summary package to be sent to the Company. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 6/12/2023 | 2.9 | Prepare complete update of recovery model for newly revised plan proposal and treatment of claim classes. |
| Cascante, Sam | 6/12/2023 | 2.9 | Prepared detailed support exhibits for recovery model which includes all underlying detail for asset and claim recoveries summarized by counterparty. |
| Fitts, Michael | 6/12/2023 | 2.8 | Created an overall summary of different DCG proposals received |
| Leto, Michael | 6/12/2023 | 0.5 | Review and provide comments to latest recovery model projections and assumptions provided by S. Cascante (A&M) |
| Leto, Michael | 6/12/2023 | 0.6 | Review Plan Estimates provided by S. Cascante (A&M) including estimates and recoveries by Class and assumptions related to estimates |
| Leto, Michael | 6/12/2023 | 0.3 | Draft e-mail to J. Roden (Moelis) related to latest settlement proposals between DCG and UCC / Ad-Hoc Group |
| Smith, Ryan | 6/12/2023 | 1.3 | Prepare updated recovery model summary package to be sent to the Company. |
| Cascante, Sam | 6/13/2023 | 0.9 | Call with Moelis team to discuss latest changes made to the recovery model and ensure alignment. |
| Cascante, Sam | 6/13/2023 | 2.4 | Prepared detailed backup support of recovery model with bridge of all updates made since last touch base with Moelis to ensure alignment. |
| Cherrone, Louis | 6/13/2023 | 2.1 | Validate revised recovery by claims class analysis reflecting the updated assumptions provided. |
| Cherrone, Louis | 6/13/2023 | 2.4 | Perform quality check on modeling changes relating to updated assumptions for the recovery analysis. |
| Cherrone, Louis | 6/13/2023 | 2.7 | Assist with preparation of updated recovery model based and review estimated recovery outputs for circulation to CGSH team. |
| Fitts, Michael | 6/13/2023 | 1.9 | Changes to the DCG proposal comparison to incorporate comments from D. Walker (A&M) |
| Fitts, Michael | 6/13/2023 | 2.8 | Changes to the DCG proposal comparison to incorporate undiscounted recoveries |
| Fitts, Michael | 6/13/2023 | 1.4 | Incorporating a variety of changes to the DCG proposal comparison |
| Fitts, Michael | 6/13/2023 | 2.1 | Changes to the DCG proposal comparison to incorporate additional summary schedules |
| Leto, Michael | 6/13/2023 | 0.8 | Review latest claim class recovery estimates including assumptions on claims; draft e-mail to S. Cascante (A&M) on changes |
| Leto, Michael | 6/13/2023 | 0.8 | Review latest proposal from DCG and Committee |
| Leto, Michael | 6/13/2023 | 0.2 | E-mail to D. Walker (A&M) related to changes to recovery estimates |
| Leto, Michael | 6/13/2023 | 0.3 | Analyze the impact of the various DCG proposals / UCC proposals on recovery estimates |
| Sciametta, Joe | 6/13/2023 | 0.8 | Review estimated claims estimates for use in recovery model |

*Exhibit D*

| | Genesis Global Holdco, LLC, et al., |
| --- | --- |
| | *Time Detail of Task by Professional* |
| | *June 1, 2023 through June 30, 2023* |

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Sciametta, Joe | 6/13/2023 | 1.3 | Review updated recovery model, revised estimates by claims, and estimated ranges of recoveries and confirm alignment to the plan |
| Sciametta, Joe | 6/13/2023 | 0.6 | Review updated proposals and impact on potential recoveries |
| Smith, Ryan | 6/13/2023 | 2.6 | Update recovery model presentation for latest legal entity and cost assumptions. |
| Walker, David | 6/13/2023 | 0.9 | Review latest iteration of DCG proposal analysis provided by M. Fitts (A&M) which now includes forbearance fee and adjusted interest calculations based on latest information received from Moelis |
| Walker, David | 6/13/2023 | 0.9 | Review proposal comparisons provided by Moelis and side-by-side view provided by M. Fitts (A&M) and respond with comments and next steps for subsequent iteration |
| Walker, David | 6/13/2023 | 1.6 | Revise proposal analysis to include undiscounted cash flows based on feedback received from M. Leto (A&M) |
| Walker, David | 6/13/2023 | 0.6 | Review and respond to M. Fitts (A&M) with comments on model updates in advance of circulating and discussing with the A&M Team |
| Walker, David | 6/13/2023 | 1.4 | Develop structure for side-by-side proposal analysis |
| Walker, David | 6/13/2023 | 0.8 | Iterate on side-by-side proposal analysis to include missing data points after discussing with Moelis team |
| Cascante, Sam | 6/14/2023 | 2.6 | Prepare a detailed summary listing liabilities by counterparty using multiple pricing scenarios and highlight the impact each scenario has to recoveries. |
| Cascante, Sam | 6/14/2023 | 2.9 | Update recovery model for changes to recoverability of assets and potential conditional liabilities in both low and high cases for each of the debtor entities. |
| Fitts, Michael | 6/14/2023 | 2.1 | Incorporating different toggles into the DCG proposal comparison including maturity date and amortization |
| Leto, Michael | 6/14/2023 | 0.5 | Prepare e-mail to B. Barnwell (Moelis) related to plan recovery estimates; including potential distribution mechanics per the Plan filed with the Courts |
| Leto, Michael | 6/14/2023 | 1.5 | Review assumptions and changes to the GGC recovery model and estimates; provide comments to changes to assumptions, revised footnotes and next steps |
| Smith, Ryan | 6/14/2023 | 2.1 | Update recovery model presentation materials for management comments. |
| Smith, Ryan | 6/14/2023 | 1.9 | Create page summarizing legal entity assumptions for recovery model presentation. |
| Walker, David | 6/14/2023 | 1.7 | Review setoff presentation previously provided to Cleary in advance of discussions related to distributions mechanics and future rebalancing efforts and associated analysis to be developed |
| Walker, David | 6/14/2023 | 2.8 | Review and finalize proposal comparison provided by M. Fitts (A&M) in advance of discussions with A&M team |
| Cascante, Sam | 6/15/2023 | 2.9 | Update backup support file for recovery model to reconcile with latest projections. |
| Fitts, Michael | 6/15/2023 | 1.1 | Correspondence with the Company and research of loanbook transactions related to the AVAX and NEAR token based on a request from Moelis |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2023 through June 30, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 6/15/2023 | 1.9 | Reviewing Moelis' NPV analysis and incorporating new information into proposal comparison |
| Fitts, Michael | 6/15/2023 | 1.2 | Analyzing and formulating questions on Moelis' NPV DCG deal calculation |
| Leto, Michael | 6/15/2023 | 0.9 | Review intercompany agreements entered into prior to Ch. 11 filing; prepare summary e-mail to C. Ribeiro (Cleary) related to set-off, netting of claims in Ch. 11 process |
| Smith, Ryan | 6/15/2023 | 0.9 | Research cryptocurrency pricing assumptions used in other cryptocurrency cases. |
| Smith, Ryan | 6/15/2023 | 0.7 | Reconcile net distributable assets in financial projections exhibit to latest recovery model. |
| Smith, Ryan | 6/15/2023 | 1.6 | Update cash balances in recovery model for latest professional fee estimates. |
| Walker, David | 6/15/2023 | 2.8 | Develop the framework to analyze the various term sheet proposals and aggregate the necessary data |
| Walker, David | 6/15/2023 | 2.7 | Draft communication to Moelis team to coordinate time to discuss side-by-side analysis and confirm associated assumption and inputs |
| Walker, David | 6/15/2023 | 2.8 | Discuss proposal analysis with M. Leto (A&M) and M. Fitts (A&M) and determine related next steps |
| Walker, David | 6/15/2023 | 2.9 | Continue to revise proposal analysis file in support of overall deal process |
| Cascante, Sam | 6/16/2023 | 2.9 | Prepare various sensitivities on set-off mechanics and coin pricing to determine impact on debtor recovery by class. |
| Cherrone, Louis | 6/16/2023 | 0.8 | Perform quality check on updated recovery model revised to reflect new pricing sensitivity assumptions. |
| Fitts, Michael | 6/16/2023 | 2.1 | Putting together pricing chart of last 2 weeks pricing for use in the recovery model |
| Fitts, Michael | 6/16/2023 | 2.7 | Incorporating new summary schedules into the DCG proposal comparison |
| Fitts, Michael | 6/16/2023 | 2.8 | Updated the loanbook for new pricing assumptions for use in the recovery model |
| Sciametta, Joe | 6/16/2023 | 0.6 | Correspond regarding certain digital assets and potential monetization |
| Walker, David | 6/16/2023 | 0.4 | Call with Moelis team to discuss NPV analysis assumptions associated with the latest term sheet proposal |
| Walker, David | 6/16/2023 | 0.4 | Follow-up with Moelis after call for related data requests to incorporate into undiscounted cash flow proposal comparison |
| Walker, David | 6/16/2023 | 0.6 | Correspondence on open items and agenda with M. Fitts (A&M) for Moelis call |
| Walker, David | 6/16/2023 | 0.8 | Draft update email communications to M. Leto (A&M) regarding undiscounted cash flow analysis related to proposals and determine next steps and open items |
| Walker, David | 6/16/2023 | 2.4 | Review revised analysis provided by M. Fitts (A&M) based on information received from Moelis team and discuss remaining open items in advance of call |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 6/16/2023 | 1.7 | Review materials related to side-by-side term sheet analysis provided by Moelis in advance of call |
| Walker, David | 6/16/2023 | 2.7 | Review and respond with comments from the A&M teams on subsequent iteration of the proposal analysis |
| Walker, David | 6/16/2023 | 2.9 | Develop structural changes to accept additional inputs related to the ongoing proposal analysis, and discuss changes with M. Fitts (A&M) |
| Walker, David | 6/17/2023 | 1.8 | Review work completed on NPV analysis and provide feedback and updates to M. Fitts (A&M) |
| Cascante, Sam | 6/19/2023 | 2.9 | Prepare revised recovery model scenario using pro forma June balance sheets for all debtor entities. |
| Leto, Michael | 6/19/2023 | 0.6 | Review latest UCC / AHG counter proposals with DCG and impact to recoveries |
| Cherrone, Louis | 6/20/2023 | 1.2 | Assist with preparation of updated recovery model based on changes requested to GAP low case scenario. |
| Cherrone, Louis | 6/20/2023 | 1.9 | Assist with preparation of updated recovery model based on changes requested to GGC low case scenario. |
| Cherrone, Louis | 6/20/2023 | 2.7 | Review revised recovery model and validate outputs based on updated assumptions incorporated in latest round of changes. |
| Fitts, Michael | 6/20/2023 | 2.7 | Incorporating changes into the recovery model for new set off assumptions |
| Fitts, Michael | 6/20/2023 | 0.9 | Quality check of recovery model after incorporating new assumptions |
| Fitts, Michael | 6/20/2023 | 1.2 | Changes to the summary schedules on set offs for the recovery model following internal comments |
| Fitts, Michael | 6/20/2023 | 1.3 | Revise recovery model for internal comments |
| Fitts, Michael | 6/20/2023 | 1.7 | Incorporating changes into the recovery model for asset pricing assumptions |
| Fitts, Michael | 6/20/2023 | 2.3 | Creation of new summary schedules on set offs for use in the recovery model |
| Leto, Michael | 6/20/2023 | 0.3 | Provide additional comments to recovery projections, including estimates on crypto prices |
| Leto, Michael | 6/20/2023 | 0.8 | Review summary analysis of GGC potential set-off with creditors, including assumptions on timing and value; prepare e-mail to Cleary summarizing views and next steps |
| Smith, Ryan | 6/20/2023 | 2.9 | Update recovery model for asset pricing assumptions based on internal and creditor advisor feedback. |
| Smith, Ryan | 6/20/2023 | 2.2 | Confirm accuracy of recovery model based on pricing and set off assumption changes. |
| Smith, Ryan | 6/20/2023 | 2.4 | Update recovery model for new set off assumptions based on internal and creditor advisor feedback. |
| Walker, David | 6/20/2023 | 1.3 | Review, aggregate relevant data, and respond to communications related to certain counterparty claims in support of revised disclosure statements |
| Cherrone, Louis | 6/21/2023 | 1.4 | Review and provide feedback on latest version of updated recovery model prior to circulating draft to company advisor teams. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2023 through June 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 6/21/2023 | 2.1 | Assist with preparation of updated recovery model revised to reflect alternate scenarios under consideration. |
| Cherrone, Louis | 6/21/2023 | 0.7 | Call with M. Leto (A&M) and D. Walker (A&M) to discuss recovery estimates and claims reconciliation updates. |
| Cherrone, Louis | 6/21/2023 | 0.6 | Call with R. Smith (A&M), M. Leto (A&M), and Moelis team to discuss recovery model sensitivity analysis to be shared with Ducera. |
| Fitts, Michael | 6/21/2023 | 2.4 | Updating summary schedules for the recovery model related to loans set off following pricing changes |
| Fitts, Michael | 6/21/2023 | 2.8 | Incorporating changes into the recovery model regarding digital assets, setoff assumptions and affiliate balances |
| Fitts, Michael | 6/21/2023 | 1.8 | Preparing variance of new recovery model compared post new asset pricing and set off assumptions |
| Fitts, Michael | 6/21/2023 | 1.4 | Changes to the variance output comparing previous versions of recovery model to newest following comments |
| Leto, Michael | 6/21/2023 | 0.7 | Call with M. Leto (A&M), L. Cherrone (A&M), and D. Walker (A&M) to discuss recovery estimates and claims reconciliation updates |
| Leto, Michael | 6/21/2023 | 0.6 | Review and analyze A&M latest Waterfall assumptions by legal entity related to asset and claims assumptions; prepare questions and changes to A&M for presentation |
| Leto, Michael | 6/21/2023 | 0.6 | Call with L. Cherrone (A&M), R. Smith (A&M), and Moelis team to discuss recovery model sensitivity analysis to be shared with Ducera. |
| Leto, Michael | 6/21/2023 | 0.3 | Review the impact of changes to the waterfall assumptions based on assumptions related to the DCG notes, timing, interest rates |
| Smith, Ryan | 6/21/2023 | 2.4 | Prepare summary outputs and variance schedules for latest recovery model. |
| Smith, Ryan | 6/21/2023 | 2.2 | Create summary output of new sensitivity scenario to be shared with Ducera. |
| Smith, Ryan | 6/21/2023 | 1.3 | Revise recovery model mechanics based on internal comments. |
| Smith, Ryan | 6/21/2023 | 0.6 | Prepare list of recovery assumption changes to be sent to debtor advisors. |
| Smith, Ryan | 6/21/2023 | 0.6 | Call with L. Cherrone (A&M), M. Leto (A&M), and Moelis team to discuss recovery model sensitivity analysis to be shared with Ducera. |
| Smith, Ryan | 6/21/2023 | 2.8 | Create new sensitivity scenario in recovery model to be sent to Ducera. |
| Walker, David | 6/21/2023 | 0.7 | Call with M. Leto (A&M) and L. Cherrone (A&M) to discuss recovery estimates and claims reconciliation updates |
| Cherrone, Louis | 6/22/2023 | 0.7 | Call with R. Smith (A&M), M. Leto (A&M), Ducera team, and Moelis team to discuss recovery model assumptions. |
| Leto, Michael | 6/22/2023 | 0.7 | Call with L. Cherrone (A&M), R. Smith (A&M), Ducera team, and Moelis team to discuss recovery model assumptions. |
| Leto, Michael | 6/22/2023 | 0.5 | Meeting with Ducera and Moelis related to recovery analysis |
| Smith, Ryan | 6/22/2023 | 0.9 | Review newly created coin pricing table to be included in financial projections exhibit. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 6/22/2023 | 0.7 | Call with L. Cherrone (A&M), M. Leto (A&M), Ducera team, and Moelis team to discuss recovery model assumptions. |
| Cherrone, Louis | 6/23/2023 | 0.7 | Provide detailed review and comments regarding latest draft of Genesis claims overview discussion materials. |
| Fitts, Michael | 6/23/2023 | 2.6 | Updating of the recovery model's reconciliation schedules for new recovery model assumptions |
| Fitts, Michael | 6/23/2023 | 1.4 | Call with R. Smith (A&M) to discuss asset pricing assumptions and further diligence requests to be sent to the Company. |
| Fitts, Michael | 6/23/2023 | 0.6 | Correspondence with the Company regarding coin prices used for the recovery model |
| Leto, Michael | 6/23/2023 | 0.5 | Research set-off related matters involved in other Crypto Cases; prepare e-mail to Cleary with findings |
| Leto, Michael | 6/23/2023 | 0.4 | Meeting with A. Sullivan (Genesis) related to the sale of GBTC Shares |
| Smith, Ryan | 6/23/2023 | 1.4 | Call with M. Fitts (A&M) to discuss asset pricing assumptions in recovery model and further diligence requests to be sent to the Company. |
| Smith, Ryan | 6/23/2023 | 2.1 | Analyze 30 day historical coin pricing data provided by Company. |
| Cherrone, Louis | 6/26/2023 | 2.2 | Perform quality review and validated updated low case recovery analysis output based on revised assumptions and related changes. |
| Cherrone, Louis | 6/26/2023 | 2.3 | Validate and review updated high case recovery analysis output based on updated assumptions and associated changes. |
| Fitts, Michael | 6/26/2023 | 1.4 | Changes to the 4.30 loanbook with updated pricing for the recovery model following internal comments |
| Fitts, Michael | 6/26/2023 | 2.8 | Incorporating new pricing assumptions into the 4.30 loanbook for use in the recovery model |
| Fitts, Michael | 6/26/2023 | 2.9 | Updating the recovery model for new intercompany transactions |
| Smith, Ryan | 6/26/2023 | 2.9 | Update recovery model for recent intercompany settlements and latest claims estimates. |
| Smith, Ryan | 6/26/2023 | 1.4 | Quality check recovery model for updates to asset pricing for 30 day historical averages. |
| Smith, Ryan | 6/26/2023 | 2.4 | Prepare summary page of assumptions included in low and high case of recovery model. |
| Cascante, Sam | 6/27/2023 | 2.9 | Prepare backup to recovery model support for Ducera with full detail on counterparties and footnotes on assumptions and modeling mechanics as well as recovery by claim class. |
| Cherrone, Louis | 6/27/2023 | 0.7 | Review latest update discussion materials regarding cash and professional fee forecast estimates. |
| Cherrone, Louis | 6/27/2023 | 0.9 | Prepare and review draft recovery model variance analysis based on latest version and assumptions. |
| Fitts, Michael | 6/27/2023 | 2.7 | Creation of new variance outputs for new recovery model compared to previous version |
| Sciametta, Joe | 6/27/2023 | 0.8 | Review recently filed DS in other comparable case, including exhibits, as it relates to overlapping assumptions |

*Exhibit D*

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***June 1, 2023 through June 30, 2023***

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 6/27/2023 | 1.2 | Update recovery model for latest cash flow estimates. |
| Smith, Ryan | 6/27/2023 | 0.7 | Review set off methodology applied to certain third parties in recovery analysis. |
| Smith, Ryan | 6/27/2023 | 0.9 | Review variance analysis between recovery model versions prepared by A&M. |
| Cascante, Sam | 6/28/2023 | 2.9 | Prepare detailed bridge reconciling multiple recovery model updates highlighting the differences in each scenario. |
| Cherrone, Louis | 6/28/2023 | 0.8 | Perform quality check on underlying support file for updated recovery analysis. |
| Fitts, Michael | 6/28/2023 | 0.6 | Quality checked new footnotes and summary page for recovery model |
| Fitts, Michael | 6/28/2023 | 0.8 | Changes to the variance outputs for new recovery model following internal comments |
| Fitts, Michael | 6/28/2023 | 2.9 | Analyzed the recovery model reconsolidation schedules and compared to recovery model |
| Fitts, Michael | 6/28/2023 | 2.3 | Updated the reconciliation schedules for new Ducera output recovery model |
| Fitts, Michael | 6/28/2023 | 0.6 | Call with R. Smith (A&M) to discuss the preparation of excel backup to recovery model to be provided to creditor advisors. |
| Smith, Ryan | 6/28/2023 | 0.6 | Call with M. Fitts (A&M) to discuss the preparation of excel backup to recovery model to be provided to creditor advisors. |
| Smith, Ryan | 6/28/2023 | 2.1 | Update formatting and footnotes included in recovery by class summary page to be distributed internally. |
| Smith, Ryan | 6/28/2023 | 0.7 | Revise summary page of assumptions included in low and high case of recovery model. |
| Smith, Ryan | 6/28/2023 | 1.6 | Review internally prepared excel backup to recovery model to be provided to creditor advisors. |
| Cherrone, Louis | 6/29/2023 | 2.1 | Assist with preparation of recovery model and supporting schedules representing base case recovery. |
| Cherrone, Louis | 6/29/2023 | 1.3 | Assist with preparation of recovery model and supporting schedules representing alternative scenario recovery analysis. |
| Leto, Michael | 6/29/2023 | 0.3 | Correspondence and e-mails with Moelis related to cash cloud recovery estimates; comparison to financial exhibits |
| Leto, Michael | 6/29/2023 | 0.3 | Prepare summary e-mail to Moelis related to outstanding question received from BRG / Houlihan related to Cash Cloud and other matters pertaining to recovery estimates |
| Smith, Ryan | 6/29/2023 | 0.9 | Review accuracy of recovery model output prepared by Ducera. |
| Smith, Ryan | 6/29/2023 | 1.1 | Update excel backup to recovery model based on internal feedback. |
| Smith, Ryan | 6/29/2023 | 1.4 | Review and quality check sensitivity scenario to recovery model to be sent to Ducera. |
| Cascante, Sam | 6/30/2023 | 2.9 | Update creditor recovery model and all support schedules for new UCC scenario with various setoff implications. |

*Exhibit D*

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### June 1, 2023 through June 30, 2023

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 6/30/2023 | 0.4 | Call with R. Smith (A&M) to discuss updates to recovery model presentation to be sent to BRG. |
| Cherrone, Louis | 6/30/2023 | 0.8 | Provide detailed comments regarding updates to professional fee forecast summary. |
| Leto, Michael | 6/30/2023 | 0.7 | Discussion with Cleary related to assumptions for Set-offs; Prepare summary e-mail to Cleary and A&M discussing assumptions and revisions to the projections and estimates |
| Leto, Michael | 6/30/2023 | 0.6 | Review and edit changes to the recovery model assumptions to be reviewed by A. Chan (Genesis) |
| Sciametta, Joe | 6/30/2023 | 0.8 | Review list of UCC questions as it relates to plan and assess responses |
| Smith, Ryan | 6/30/2023 | 1.2 | Prepare alternative version of recovery model presentation excluding non-debtor legal entities. |
| Smith, Ryan | 6/30/2023 | 2.8 | Update recovery model presentation to be provided to BRG based on internal feedback. |
| Smith, Ryan | 6/30/2023 | 0.4 | Call with L. Cherrone (A&M) to discuss updates to recovery model presentation to be sent to BRG. |
| Smith, Ryan | 6/30/2023 | 1.3 | Prepare recovery model professional fee summary slide to be sent to BRG. |
| Smith, Ryan | 6/30/2023 | 1.6 | Update recovery model for changes in set off and asset pricing assumptions based on feedback from UCC. |
| Smith, Ryan | 6/30/2023 | 0.8 | Review updated excel backup to recovery model to be provided to creditor advisors based on assumption changes incorporated to recovery model. |
| Smith, Ryan | 6/30/2023 | 0.7 | Call with L. Cherrone (A&M) to discuss revisions to recovery model and financial projections exhibit. |
| **Subtotal** | | **359.9** | |

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/5/2023 | 0.9 | Provide responses to Cleary related to questions on the Statements and Schedules related to withdrawals prior to the petition date; discussion with A. Chan (GGH) on details |
| Leto, Michael | 6/6/2023 | 0.5 | Review amendment to the Statements and Schedules and related Riders |
| Leto, Michael | 6/14/2023 | 0.2 | Respond to Cleary on questions related to the Statements and Schedules |
| Leto, Michael | 6/15/2023 | 0.2 | Respond to BRG related to amended Statements and schedules status |
| Leto, Michael | 6/22/2023 | 0.6 | Review and provide comments to latest Amendment to SOFA 4 |
| **Subtotal** | | **2.4** | |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 6/1/2023 | 0.4 | Changes to the bi-weekly PMO deck following comments received |
| Leto, Michael | 6/1/2023 | 0.3 | Review PMO deck for Management meeting; provide comments to M. Fitts (A&M) |
| Sciametta, Joe | 6/1/2023 | 0.4 | Coordination call with management, Moelis and Cleary  to discuss case update and next steps |
| Cherrone, Louis | 6/5/2023 | 1.1 | Review and provide comments on the weekly PMO discussion materials presentation. |
| Fitts, Michael | 6/5/2023 | 0.4 | Putting together the bi-weekly PMO deck and incorporating information |
| Sciametta, Joe | 6/5/2023 | 0.2 | Meeting with A. Chan (GGH) to discuss open items for the week |
| Sciametta, Joe | 6/5/2023 | 0.3 | Meeting with D. Islim (GGH) to discuss workplan and next steps |
| Cherrone, Louis | 6/6/2023 | 0.7 | Coordination call with M. Leto (A&M), J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |
| Leto, Michael | 6/6/2023 | 0.4 | Prepare summary of open items; priority timing and next steps for the A&M Team |
| Leto, Michael | 6/6/2023 | 0.7 | Coordination call with J. Sciametta (A&M), L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Leto, Michael | 6/6/2023 | 0.5 | Review and edit PMO status update deck for Senior Management and Advisors; e-mail Cleary related to open items to incorporate into PMO deck |
| Sciametta, Joe | 6/6/2023 | 0.7 | Coordination call with M. Leto (A&M), L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Fitts, Michael | 6/7/2023 | 1.3 | Putting together the bi-weekly PMO deck and incorporating information |
| Kinealy, Paul | 6/7/2023 | 0.2 | Provide updates for management status presentation. |
| Leto, Michael | 6/7/2023 | 1.5 | Special committee update call |
| Sciametta, Joe | 6/7/2023 | 0.4 | Update call with A. Chan (GGH) to open items and next steps |
| Sciametta, Joe | 6/7/2023 | 1.5 | Special committee update call |
| Cherrone, Louis | 6/8/2023 | 0.6 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |
| Leto, Michael | 6/8/2023 | 0.5 | Meeting with A. Chan (Genesis) related to taxes, EPA, business plan assumptions and other related matters |
| Sciametta, Joe | 6/8/2023 | 0.6 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Cherrone, Louis | 6/9/2023 | 0.7 | Review and provide input regarding A&M team work plan regarding various ongoing workstreams. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 6/12/2023 | 2.3 | Provide detailed review and comments of updated weekly PMO discussion materials. |
| Fitts, Michael | 6/12/2023 | 1.1 | Putting together the bi-weekly PMO deck and incorporating information |
| Leto, Michael | 6/12/2023 | 0.4 | Review Project Management Deck for upcoming meeting; provide comment to M. Fitts (GGH) |
| Sciametta, Joe | 6/12/2023 | 0.7 | Call with A. Chan (GGH) to discuss workplan for the day |
| Leto, Michael | 6/13/2023 | 0.3 | Review Financial Statement support outstanding tasks list and tracker prepared by D. Walker (A&M); provide comments |
| Cherrone, Louis | 6/14/2023 | 0.6 | Review and provide comments regarding updated PMO discussion materials. |
| Fitts, Michael | 6/14/2023 | 1.2 | Putting together the bi-weekly PMO deck and incorporating information |
| Kinealy, Paul | 6/14/2023 | 0.5 | Weekly status call with Cleary claims team re reconciliation status and workplan. |
| Leto, Michael | 6/14/2023 | 1.8 | Special committee update call |
| Leto, Michael | 6/14/2023 | 0.4 | Review and edit latest changes to the PMO deck for Senior Management |
| Sciametta, Joe | 6/14/2023 | 1.5 | Special committee update call |
| Fitts, Michael | 6/15/2023 | 1.4 | Putting together the bi-weekly PMO deck and incorporating information |
| Leto, Michael | 6/16/2023 | 0.9 | Meeting with A. Chan (GGH) and D. Horowitz (GGH) related to current status of case |
| Cherrone, Louis | 6/19/2023 | 1.7 | Provide detailed review and comments regarding updates to the bi-weekly PMO discussion materials presentation slides. |
| Fitts, Michael | 6/19/2023 | 1.5 | Putting together the bi-weekly PMO deck and incorporating information |
| Leto, Michael | 6/19/2023 | 0.2 | Review and edit changes to the PMO presentation to Senior Management |
| Leto, Michael | 6/19/2023 | 0.5 | Meeting with A. Chan (Genesis) related to priority items (Tax, Shared Service Agreements, GCL, GAP) |
| Cherrone, Louis | 6/21/2023 | 0.9 | Provide review and comments regarding latest draft of bi-weekly PMO discussion materials. |
| Fitts, Michael | 6/21/2023 | 1.4 | Putting together the bi-weekly PMO deck and incorporating information |
| Kinealy, Paul | 6/21/2023 | 0.4 | Weekly status call with Cleary claims team re reconciliation status and workplan. |
| Kinealy, Paul | 6/21/2023 | 0.5 | Weekly status call with BRG team re claims reconciliation status and case updates. |
| Leto, Michael | 6/21/2023 | 0.3 | Review and update PMO Deck for Senior Management meeting |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*June 1, 2023 through June 30, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/21/2023 | 0.5 | Discussion with A. Chan (GGH)  - status update on priorities and next steps |
| Sciametta, Joe | 6/22/2023 | 0.6 | Coordination call with management, Moelis and Cleary  to discuss case update and next steps |
| Cherrone, Louis | 6/23/2023 | 0.5 | Update call with A&M and Cleary teams to discuss open items and next steps. |
| Kinealy, Paul | 6/23/2023 | 0.5 | Update call with A&M and Cleary teams to discuss open items and next steps |
| Leto, Michael | 6/23/2023 | 0.6 | Prepare and review Special Committee Presentation on Claims in preparation for meeting |
| Leto, Michael | 6/23/2023 | 0.5 | Update call with A&M and Cleary teams to discuss open items and next steps |
| Sciametta, Joe | 6/23/2023 | 0.5 | Update call with A&M and Cleary teams to discuss open items and next steps |
| Sciametta, Joe | 6/23/2023 | 0.5 | Special committee update call |
| Smith, Ryan | 6/23/2023 | 0.5 | Update call with A&M and Cleary teams to discuss open items and next steps. |
| Leto, Michael | 6/24/2023 | 0.5 | Special committee update call |
| Cherrone, Louis | 6/26/2023 | 1.1 | Provide status update regarding latest state of various ongoing workstreams relating to recovery analysis, Disclosure Statement exhibits, and monthly operating report. |
| Cherrone, Louis | 6/26/2023 | 0.9 | Provide detailed review and comments regarding last draft version of the PMO discussion materials slides. |
| Fitts, Michael | 6/26/2023 | 1.5 | Putting together the bi-weekly PMO deck and incorporating information |
| Leto, Michael | 6/26/2023 | 0.3 | Draft e-mail to the GGH Board related to presentation materials to be presented |
| Leto, Michael | 6/26/2023 | 0.4 | Provide summary update and next steps to L. Cherrone (A&M) related to priorities for the week; financial exhibits and other matters |
| Leto, Michael | 6/26/2023 | 0.3 | Various e-mail correspondence with D. Islim (Genesis) and Cleary related to presentation materials to be sent to the GGH Board |
| Cherrone, Louis | 6/27/2023 | 0.5 | Coordination call with A&M and Cleary teams to discuss Disclosure Statement exhibits and other items. |
| Cherrone, Louis | 6/27/2023 | 0.5 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |
| Kinealy, Paul | 6/27/2023 | 0.5 | Coordination call with A&M and Cleary teams to discuss disclosure statement exhibits and other items |
| Sciametta, Joe | 6/27/2023 | 0.5 | Coordination call with A&M and Cleary teams to discuss disclosure statement exhibits and other items |
| Sciametta, Joe | 6/27/2023 | 0.5 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Smith, Ryan | 6/27/2023 | 0.5 | Coordination call with A&M and Cleary teams to discuss disclosure statement exhibits and other items. |

*Exhibit D*

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***June 1, 2023 through June 30, 2023***

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 6/28/2023 | 0.8 | Provide detailed review and comments regarding latest draft of the weekly project management office discussion materials. |
| Kinealy, Paul | 6/28/2023 | 0.5 | Call with M. Leto (A&M), P. Kinealy (A&M), D. Walker (A&M) and members of BRG to discuss updated claims reporting |
| Kinealy, Paul | 6/28/2023 | 0.4 | Weekly call with Cleary claims team re reconciliation status and workstream updates. |
| Leto, Michael | 6/28/2023 | 0.4 | Provide update to A&M on priority items and next steps, including key deliverables through the end of the week |
| Leto, Michael | 6/28/2023 | 0.3 | Review and provide comments to PMO presentation for senior management |
| Leto, Michael | 6/28/2023 | 0.4 | Special committee update call |
| Sciametta, Joe | 6/28/2023 | 0.4 | Special committee update call |
| Kinealy, Paul | 6/29/2023 | 0.4 | Call with BRG teams re various liabilities and intercompany items. |
| Leto, Michael | 6/29/2023 | 0.3 | Review Genesis update provided by S. O'Neal (Cleary) on overall cases matters; determine impact to financial projections, if any and exhibits |
| **Subtotal** | | **50.5** | |

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 6/1/2023 | 0.5 | Tax Update Meeting with Genesis and Grant Thornton |
| Walker, David | 6/1/2023 | 0.3 | Coordinate with Genesis Management team on distribution of collateral and hedging tax analysis to tax advisors |
| Leto, Michael | 6/5/2023 | 0.8 | Meeting with D. Horowitz (Genesis) related to taxes, SPA / EPA and sales and marketing process |
| Leto, Michael | 6/6/2023 | 0.2 | Draft e-mail to Cleary Tax related to EY work on NOL, timing and next steps |
| Leto, Michael | 6/7/2023 | 0.7 | Tax Call with Grant Thornton and D. Horowitz (Genesis) related to next steps |
| Walker, David | 6/12/2023 | 0.7 | Call with EY tax advisors, and Cleary team for tax analysis workstream update and to coordinate next steps |
| Walker, David | 6/12/2023 | 2.3 | Iterate on tax analysis based on discussions with the broader working group and incorporate feedback from the Genesis Finance team |
| Leto, Michael | 6/13/2023 | 0.4 | Plan Election language - continue review of language in the Plan; draft e-mail to W. McCrae (Cleary) related to Plan election language and impact on taxes |
| Walker, David | 6/13/2023 | 2.1 | Finalize tax analysis with Genesis FP&A team and circulate to management and legal advisors for review and feedback |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2023 through June 30, 2023*

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 6/14/2023 | 0.8 | Review analysis of sale of certain digital assets in advance of call regarding tax considerations in support of the plan election and possible future asset rebalancing efforts |
| **Subtotal** | | **8.8** | |

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 6/1/2023 | 1.4 | Updated the weekly vendor tracker for new debtor invoices received |
| Fitts, Michael | 6/8/2023 | 1.9 | Updated the weekly vendor tracker for new debtor invoices received |
| Fitts, Michael | 6/15/2023 | 1.9 | Updated the weekly vendor tracker for new debtor invoices received |
| Fitts, Michael | 6/22/2023 | 0.4 | Gathering of outstanding invoices for the Company's finance team |
| Fitts, Michael | 6/22/2023 | 1.6 | Updated the weekly vendor tracker for new debtor invoices received |
| Fitts, Michael | 6/29/2023 | 0.9 | Created a vendor matrix as of 6.30.23 for UST request |
| Fitts, Michael | 6/29/2023 | 1.1 | Creation of a payments to ordinary professionals summary page for UST |
| Fitts, Michael | 6/29/2023 | 1.7 | Updated the weekly vendor tracker for new debtor invoices received |
| **Subtotal** | | **10.9** | |
| *Grand Total* | | **1,744.7** | |

*Exhibit E*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $5,019.01 |
| Transportation | $57.29 |
| *Total* | **$5,076.30** |

*Exhibit F*

### *Genesis Global Holdco, LLC, et al.,*
### *Expense Detail by Category*
### *June 1, 2023 through June 30, 2023*

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bixler, Holden | 3/1/2023 | $5,000.00 | eBervia Contract Analyzer |
| Bixler, Holden | 6/30/2023 | $19.01 | CMS Monthly Data Storage Fee - June 2023 |
| **Expense Category Total** | | **$5,019.01** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cascante, Sam | 6/5/2023 | $13.84 | Taxi: Ride home |
| Cascante, Sam | 6/6/2023 | $13.99 | Taxi: Ride home |
| Cascante, Sam | 6/7/2023 | $14.79 | Taxi: Drive home |
| Cascante, Sam | 6/12/2023 | $14.67 | Taxi: Late drive home from Genesis office |
| **Expense Category Total** | | **$57.29** | |
| *Grand Total* | | **$5,076.30** | |