**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## COVER SHEETS FOR FIFTH MONTHLY
## APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR
## PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
## AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS
## FROM JULY 1, 2023 THROUGH AND INCLUDING JULY 31, 2023

| | |
|---|---|
| Name of applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Debtors |
| Date of retention order: | March 21, 2023 (effective as of January 19, 2023) |
| Period for which compensation and reimbursement are sought (the "***Compensation Period***"): | July 1, 2023 through July 31, 2023 |
| Amount of compensation sought: | $200,000 |
| Amount of payment requested for compensation: | $160,000 |
| Amount of expense reimbursement sought: | $3,855.13[2] |
| Amount of payment requested for expense reimbursement: | $3,855.13 |
| This is a(n): | Monthly Application |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

[2]   Please note that certain vendor invoices may not be received until after the end of the month for which such service was provided. Accordingly, Moelis & Company LLC reserves the right to include such unbilled expenses in subsequent fee applications.

## SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION PERIOD OF
## JULY 1, 2023 THROUGH AND INCLUDING JULY 31, 2023

| Hours Summary | | | | | |
| --- | --- | --- | --- | --- | --- |
| Jared Dermont Managing Director | Michael DiYanni Managing Director | Barak Klein Managing Director | Brian Tichenor Managing Director | Jason Soto Executive Director | Andrew Swift Executive Director |
| July 1 - July 31 — 8 hour(s) | 60 hour(s) | 46 hour(s) | 46 hour(s) | 62 hour(s) | 39 hour(s) |
| **Total** — 8 hour(s) | 60 hour(s) | 46 hour(s) | 46 hour(s) | 62 hour(s) | 39 hour(s) |

| Hours Summary | | | | |
| --- | --- | --- | --- | --- |
| Brendon Barnwell Vice President | Benjamin Dipietro Assoicate | Olivier Backes Assoicate | Jason Roden Analyst | Amy Tan Analyst |
| July 1 - July 31 — 73 hour(s) | 105 hour(s) | 91 hour(s) | 117 hour(s) | 114 hour(s) |
| **Total** — 73 hour(s) | 105 hour(s) | 91 hour(s) | 117 hour(s) | 114 hour(s) |

**SUMMARY OF EXPENSES DURING COMPENSATION PERIOD OF
JULY 1, 2023 THROUGH AND INCLUDING JULY 31, 2023**

| Category | |
|---|---|
| Meals | $1,246.04 |
| Legal Fees | 2,310.00 |
| Ground Transportation | 203.40 |
| T&E - Other | 95.69 |
| **Total Expense Payment Requested** | **$3,855.13** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIFTH MONTHLY**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
**FROM JULY 1, 2023 THROUGH AND INCLUDING JULY 31, 2023**

Pursuant to sections 328 and 330 of title 11 of the United States Code, 11 U.S.C.

§§ 101-1532, as amended (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York (the "**Local**

**Bankruptcy Rules**"), and the *Order Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals* [D.I. 101] (the "**Interim Compensation Order**"),

Moelis & Company LLC ("**Moelis**"), the retained investment banker to the above-captioned

debtors and debtors-in-possession (the "**Debtors**"), hereby submits this fifth monthly application

(this "**Application**") for the allowance of compensation for professional services performed by

Moelis for the period from July 1, 2023 through and including July 31, 2023 (the "**Compensation**

**Period**"), and reimbursement of its actual and necessary expenses incurred during the

Compensation Period. By this Application, Moelis seeks (a) approval of compensation for services

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific
Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor,
New York, NY 10003.

rendered in the amount of $200,000, for the Compensation Period pursuant to Moelis' approved Engagement Letter (defined below), and (b) approval of reimbursement of actual and necessary expenses in the amount of $3,855.13 incurred during the Compensation Period. In support of this Application, Moelis respectfully represents as follows:

**Background**

1.      On January 19, 2023 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 3, 2023, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code. [D.I. 53]. No trustee or examiner has been appointed in these Chapter 11 Cases.

2.      Additional factual background and information regarding the Debtors, including their business operations, their corporate and capital structure, their restructuring activities, and the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the *Declaration of A. Derar Islam in Support of First Day Motions and Applications in Compliance with Local Rule 1007-2* [D.I. 17].

3.      On March 21, 2023, the Court entered an order authorizing the Debtors to retain Moelis as their investment banker, effective as of the Petition Date [D.I. 151] (the "**Retention Order**") in accordance with the engagement letter attached thereto (the "**Engagement Letter**"), subject to the modifications stated in the Retention Order.

**COMPENSATION REQUESTED FOR**
**SERVICES RENDERED DURING THE COMPENSATION PERIOD**

4.       Moelis' requested compensation for the Compensation Period includes its Monthly

Fee (as defined in the Engagement Letter) for July 2023 in the amount of $200,000.

5.       During the Compensation Period, Moelis' investment banking professionals

rendered approximately 761 hours of services to the Debtors, based on the time records those

professionals maintained pursuant to the Retention Order. As stated in the Debtors' application to

retain Moelis [D.I. 151], (a) it is not the general practice of investment banking firms such as

Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis

does not ordinarily keep time records on a "project category" basis.

6.       Moelis' work on behalf of the Debtors during the Compensation Period involved

tasks that are briefly summarized below. The summary is not intended to be a detailed description

of the work Moelis has performed during the Compensation Period, but rather is a guideline offered

to the Court and other interested parties with respect to the services performed by Moelis.

    (a)    **Meetings and Calls with Management and Creditors**. During the Compensation Period, Moelis participated in calls and meetings with management, the Debtors' other professionals and creditors and the creditors' advisors. These calls covered various topics, including but not limited to the chapter 11 process, liquidity, financial scenario analysis, recovery analysis, the state of business operations, the status of the sales process and restructuring strategy. Moelis prepared materials for management and creditors and provided strategic advice regarding these chapter 11 cases. Moelis participated in meetings with the Debtors' management and board of directors and presented materials regarding the Debtors' business plan, financials, the sale process and strategic matters. Moelis also presented weekly updates to the Special Committee of the Board of Directors of Genesis Global Holdco, LLC.

    (b)    **Preparation/Review of Various Analyses and Documents.** Moelis reviewed various iterations of the Debtors' short- and medium-term business plan, operating plans, forecasted operating model, financial statements and financial projections prepared by the Debtors and their professionals. Moelis conducted substantial due diligence on the Debtors' business operations, financial condition and proposed financial projections and forecasted operating model and attended extensive due diligence meetings with the Debtors, the Debtors' advisors and various parties-in-interest. Moelis also assessed the

Debtors' current capital structure, including the crypto market's impact on account holders and balance sheet cryptocurrency, as well as liquidity.

(c)    **Management Presentations and Due Diligence calls with Potential Investors.** Moelis organized management presentations with potential investors and organized due diligence calls between Debtors and potential investors. Moelis conducted post-due diligence follow-ups and managed ongoing documentation requests, as well as coordinated additional diligence sessions as needed.

(d)    **Plan of Reorganization Process.** Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate potential plan of reorganization alternatives and their corresponding impact on account holder recovery. Moelis facilitated diligence for and helped the Debtors prepare materials for various parties in interest in this process. Moelis helped management to diligence financial models upon which the Debtors could evaluate plan of reorganization alternatives. In support of these efforts, Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analysis.

(e)    **Strategic Alternatives**. Moelis reviewed and analyzed potential strategic alternatives, including, among other things, M&A transactions, asset sales, and a standalone plan of reorganization.

(f)    **Administrative Matters.** Moelis conducted investment banking and capital market services, including, but not limited to, services related to these chapter 11 cases generally, retention matters, chapter 11 procedures, and communications, administrative functions, and other matters not falling into any of the service categories listed above.

7.    Moelis' time records for the Compensation Period, maintained in accordance with the Retention Order, are annexed hereto as **Exhibit A**. Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules have been modified such that Moelis' restructuring professionals are required only to keep reasonably detailed time records in one-hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to maintain time records; Moelis' professionals are not required to keep time records on a project category basis; and Moelis is not required to provide or conform to any schedules of hourly rates.

8.     To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

### REQUEST FOR REIMBURSEMENT OF EXPENSES
### INCURRED DURING THE COMPENSATION PERIOD

9.     Expenses incurred by Moelis for the Compensation Period totaled $3,855.13. A detailed description of the expenses Moelis incurred during the Compensation Period is annexed hereto as **Exhibit B**. The expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to retention issues and services performed by Moelis, invoices supporting which are included in **Exhibit B**.

10.     Moelis has made every reasonable effort to minimize its disbursements in these chapter 11 cases. All of the fees and expenses for which allowance and payment is requested by Moelis in this Application are reasonable and necessary, and Moelis' work was performed for and on behalf of the Debtors during the Compensation Period. In seeking reimbursement of an expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.

**WHEREFORE,** pursuant to the Interim Compensation Order, Moelis respectfully requests that an allowance be made to Moelis for 100% of its fees of $200,000 and 100% of its expenses of $3,855.13 incurred during the Compensation Period. Moelis also respectfully requests authorization for the Debtors to pay to Moelis $160,000 in fees (representing 80% of its fees requested herein), plus $3,855.13 (representing 100% of the expense reimbursement requested herein).

Dated: September 7, 2023
New York, New York

**MOELIS & COMPANY LLC**

By: */s/ Jared Dermont*
Name:    Jared Dermont
Title:     Managing Director
           Moelis & Company LLC
           *Investment Banker to the Debtors
           and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES**
**FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS**
**IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES**

I, Jared Dermont, certify that:

1.       I am a Managing Director and head of the Financial Institutions Group (the "FIG Group") at Moelis & Company LLC ("Moelis"), the investment banker to the Debtors in these chapter 11 cases. This certification is made pursuant to the *United States Trustee's Guidelines for Reviewing applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330* (the "**Guidelines**") in support of Moelis' foregoing fifth monthly fee application (the "**Application**").[2] I am Moelis' Certifying Professional as defined in the Guidelines.

2.       I have read the Application and reviewed the requirements of the Local Rules. I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, except as specifically indicated to the contrary herein or in the Application or to the extent compliance has been modified or waived by the Retention Order: (a) the Application complies with the Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

[2]      Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

within the Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients (though Moelis normally does not bill its clients by the hour). In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3.      Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and Local Rules have been modified such that Moelis' investment banking professionals are required only to keep reasonably detailed time records in one-hour increments, Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records, Moelis' professionals are not required to keep time records on a project category basis, and Moelis is not required to provide or conform to any schedules of hourly rates. As stated in the Debtors' application to retain Moelis [D.I. 151], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.


Dated: September 7, 2023                          */s/ Jared Dermont*
New York, New York                                 Jared Dermont
                                                   Managing Director
                                                   Moelis & Company LLC

## EXHIBIT A — SUMMARY TIME RECORDS FOR COMPENSATION PERIOD

| Date | Jared Dermont Managing Director | Michael DiYanni Managing Director | Barak Klein Managing Director | Brian Tichenor Managing Director | Jason Soto Executive Director | Andrew Swift Executive Director |
|---|---|---|---|---|---|---|
| 07/01/23 | - | 1 hour(s) | 1 hour(s) | - | - | 1 hour(s) |
| 07/02/23 | - | - | - | - | - | - |
| 07/03/23 | - | 1 hour(s) | - | - | 1 hour(s) | - |
| 07/04/23 | - | 1 hour(s) | 1 hour(s) | - | - | - |
| 07/05/23 | 1 hour(s) | 7 hour(s) | 1 hour(s) | 7 hour(s) | 7 hour(s) | 1 hour(s) |
| 07/06/23 | 1 hour(s) | 9 hour(s) | 5 hour(s) | 7 hour(s) | 8 hour(s) | 5 hour(s) |
| 07/07/23 | - | 2 hour(s) | 1 hour(s) | 2 hour(s) | 4 hour(s) | 1 hour(s) |
| 07/08/23 | - | 2 hour(s) | 3 hour(s) | - | 1 hour(s) | 3 hour(s) |
| 07/09/23 | - | 4 hour(s) | - | 4 hour(s) | 4 hour(s) | - |
| 07/10/23 | - | 3 hour(s) | 4 hour(s) | 3 hour(s) | 4 hour(s) | 4 hour(s) |
| 07/11/23 | 1 hour(s) | 5 hour(s) | 1 hour(s) | 4 hour(s) | 4 hour(s) | 1 hour(s) |
| 07/12/23 | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 2 hour(s) | 1 hour(s) |
| 07/13/23 | - | 1 hour(s) | 5 hour(s) | 1 hour(s) | 3 hour(s) | 3 hour(s) |
| 07/14/23 | - | - | 5 hour(s) | - | - | 5 hour(s) |
| 07/15/23 | - | - | - | - | - | - |
| 07/16/23 | - | - | - | - | - | - |
| 07/17/23 | - | 1 hour(s) | 1 hour(s) | - | - | 1 hour(s) |
| 07/18/23 | - | 2 hour(s) | - | 1 hour(s) | 3 hour(s) | - |
| 07/19/23 | 1 hour(s) | 2 hour(s) | 3 hour(s) | 1 hour(s) | 2 hour(s) | 2 hour(s) |
| 07/20/23 | - | 1 hour(s) | 3 hour(s) | 1 hour(s) | 1 hour(s) | 3 hour(s) |
| 07/21/23 | - | 3 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | 1 hour(s) |
| 07/22/23 | - | - | - | - | - | - |
| 07/23/23 | - | - | - | - | - | - |
| 07/24/23 | - | 1 hour(s) | - | 1 hour(s) | 1 hour(s) | - |
| 07/25/23 | - | 2 hour(s) | 3 hour(s) | - | 1 hour(s) | 2 hour(s) |
| 07/26/23 | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 2 hour(s) | 1 hour(s) |
| 07/27/23 | 1 hour(s) | 3 hour(s) | 4 hour(s) | 3 hour(s) | 4 hour(s) | 3 hour(s) |
| 07/28/23 | 1 hour(s) | 3 hour(s) | 1 hour(s) | 3 hour(s) | 3 hour(s) | 1 hour(s) |
| 07/29/23 | - | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) |
| 07/30/23 | - | - | - | - | - | - |
| 07/31/23 | - | 3 hour(s) | - | 3 hour(s) | 3 hour(s) | - |
| **Total** | **8 hour(s)** | **60 hour(s)** | **46 hour(s)** | **46 hour(s)** | **62 hour(s)** | **39 hour(s)** |

| Date | Brendon Barnwell Vice President | Olivier Backes Associate | Benjamin DiPietro Associate | Jason Roden Analyst | Amy Tan Analyst |
|---|---|---|---|---|---|
| 07/01/23 | 4 hour(s) | - | - | - | 6 hour(s) |
| 07/02/23 | - | - | - | - | 3 hour(s) |
| 07/03/23 | 5 hour(s) | 5 hour(s) | 8 hour(s) | 5 hour(s) | 7 hour(s) |
| 07/04/23 | - | 3 hour(s) | 3 hour(s) | 3 hour(s) | 6 hour(s) |
| 07/05/23 | 5 hour(s) | 8 hour(s) | 7 hour(s) | 7 hour(s) | 10 hour(s) |
| 07/06/23 | 3 hour(s) | 10 hour(s) | 7 hour(s) | 8 hour(s) | 11 hour(s) |
| 07/07/23 | 4 hour(s) | 5 hour(s) | 3 hour(s) | 4 hour(s) | 6 hour(s) |
| 07/08/23 | 3 hour(s) | 3 hour(s) | 2 hour(s) | 2 hour(s) | 1 hour(s) |
| 07/09/23 | - | 5 hour(s) | 2 hour(s) | 5 hour(s) | 2 hour(s) |
| 07/10/23 | 3 hour(s) | 5 hour(s) | 5 hour(s) | 5 hour(s) | 8 hour(s) |
| 07/11/23 | 1 hour(s) | 3 hour(s) | 2 hour(s) | 3 hour(s) | 7 hour(s) |
| 07/12/23 | 4 hour(s) | 6 hour(s) | 6 hour(s) | 4 hour(s) | 6 hour(s) |
| 07/13/23 | 1 hour(s) | 6 hour(s) | 5 hour(s) | 5 hour(s) | 5 hour(s) |
| 07/14/23 | 8 hour(s) | 1 hour(s) | 3 hour(s) | 4 hour(s) | 3 hour(s) |
| 07/15/23 | - | - | 5 hour(s) | - | - |
| 07/16/23 | - | - | 8 hour(s) | 6 hour(s) | 2 hour(s) |
| 07/17/23 | 8 hour(s) | - | 2 hour(s) | 2 hour(s) | 6 hour(s) |
| 07/18/23 | 4 hour(s) | - | 7 hour(s) | 7 hour(s) | 5 hour(s) |
| 07/19/23 | 4 hour(s) | - | 3 hour(s) | 7 hour(s) | 3 hour(s) |
| 07/20/23 | 2 hour(s) | - | - | 2 hour(s) | 3 hour(s) |
| 07/21/23 | 5 hour(s) | - | - | 4 hour(s) | 2 hour(s) |
| 07/22/23 | - | - | - | - | 1 hour(s) |
| 07/23/23 | - | - | - | - | 1 hour(s) |
| 07/24/23 | - | 1 hour(s) | 1 hour(s) | 2 hour(s) | 4 hour(s) |
| 07/25/23 | - | 2 hour(s) | 2 hour(s) | 2 hour(s) | 1 hour(s) |
| 07/26/23 | 1 hour(s) | 2 hour(s) | 3 hour(s) | 3 hour(s) | 2 hour(s) |
| 07/27/23 | 4 hour(s) | 9 hour(s) | 9 hour(s) | 9 hour(s) | 3 hour(s) |
| 07/28/23 | 6 hour(s) | 5 hour(s) | 3 hour(s) | 4 hour(s) | 2 hour(s) |
| 07/29/23 | 1 hour(s) | 4 hour(s) | 3 hour(s) | 5 hour(s) | - |
| 07/30/23 | - | 4 hour(s) | 2 hour(s) | 5 hour(s) | 1 hour(s) |
| 07/31/23 | - | 4 hour(s) | 4 hour(s) | 4 hour(s) | 4 hour(s) |
| **Total** | **73 hour(s)** | **91 hour(s)** | **105 hour(s)** | **117 hour(s)** | **114 hour(s)** |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Barak Klein | 7/1/2023 | 1 hour(s) | Call with Cleary re recovery analysis |
| Michael DiYanni | 7/1/2023 | 1 hour(s) | Call with Cleary re recovery analysis |
| Andrew Swift | 7/1/2023 | 1 hour(s) | Call with Cleary re recovery analysis |
| Brendon Barnwell | 7/1/2023 | 4 hour(s) | Financial modeling and analysis; call with company advisors re same |
| Amy Tan | 7/1/2023 | 6 hour(s) | Diligence |
| Amy Tan | 7/2/2023 | 3 hour(s) | Diligence |
| Michael DiYanni | 7/3/2023 | 1 hour(s) | Call with company re sales process |
| Jason Soto | 7/3/2023 | 1 hour(s) | Call with company re sales process |
| Brendon Barnwell | 7/3/2023 | 5 hour(s) | Analysis re proposals; internal discussions re same |
| Brendon Barnwell | 7/3/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Olivier Backes | 7/3/2023 | 2 hour(s) | Internal discussion re financial analysis |
| Olivier Backes | 7/3/2023 | 1 hour(s) | Call with Ducera re Recovery Analysis |
| Olivier Backes | 7/3/2023 | 1 hour(s) | Case Administrative matters |
| Olivier Backes | 7/3/2023 | 1 hour(s) | Call with company re sales process |
| Benjamin DiPietro | 7/3/2023 | 1 hour(s) | Internal discussion re financial analysis |
| Benjamin DiPietro | 7/3/2023 | 4 hour(s) | Recovery analysis / asset and liabilities analysis |
| Benjamin DiPietro | 7/3/2023 | 1 hour(s) | Call with Ducera re Recovery Analysis |
| Benjamin DiPietro | 7/3/2023 | 1 hour(s) | DCG proposal analysis |
| Benjamin DiPietro | 7/3/2023 | 1 hour(s) | Call with company re sales process |
| Amy Tan | 7/3/2023 | 1 hour(s) | Internal Call |
| Amy Tan | 7/3/2023 | 1 hour(s) | Call with Company re Sales Process |
| Amy Tan | 7/3/2023 | 3 hour(s) | Diligence |
| Amy Tan | 7/3/2023 | 2 hour(s) | Coordinating with Buyers |
| Jason Roden | 7/3/2023 | 2 hour(s) | Internal discussion re financial analysis |
| Jason Roden | 7/3/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 7/3/2023 | 1 hour(s) | Call with Ducera re Recovery Analysis |
| Jason Roden | 7/3/2023 | 1 hour(s) | Call with company re sales process |
| Barak Klein | 7/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Michael DiYanni | 7/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Soto | 7/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 7/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 7/4/2023 | 2 hour(s) | Financial analysis |
| Benjamin DiPietro | 7/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 7/4/2023 | 2 hour(s) | Financial analysis |
| Amy Tan | 7/4/2023 | 1 hour(s) | Call with UCC Advisors |
| Amy Tan | 7/4/2023 | 3 hour(s) | Diligence |
| Amy Tan | 7/4/2023 | 2 hour(s) | Coordinating with Buyers |
| Jason Roden | 7/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 7/4/2023 | 2 hour(s) | Financial analysis |
| Barak Klein | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 7/5/2023 | 2 hour(s) | Calls with potential buyer |
| Michael DiYanni | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 7/5/2023 | 2 hour(s) | Call with company re sale procees |
| Michael DiYanni | 7/5/2023 | 2 hour(s) | Diligence calls with potential buyers |
| Brian Tichenor | 7/5/2023 | 2 hour(s) | Calls with potential buyer |
| Brian Tichenor | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 7/5/2023 | 2 hour(s) | Call with company re sale procees |
| Brian Tichenor | 7/5/2023 | 2 hour(s) | Diligence calls with potential buyers |
| Jared Dermont | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 7/5/2023 | 2 hour(s) | Calls with potential buyer |
| Jason Soto | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 7/5/2023 | 2 hour(s) | Call with company re sale procees |
| Jason Soto | 7/5/2023 | 2 hour(s) | Diligence calls with potential buyers |
| Brendon Barnwell | 7/5/2023 | 1 hour(s) | Call with potential counterparty |
| Brendon Barnwell | 7/5/2023 | 1 hour(s) | Call with SC and advisors |
| Brendon Barnwell | 7/5/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Brendon Barnwell | 7/5/2023 | 3 hour(s) | Analysis re proposals; internal discussions re same |
| Olivier Backes | 7/5/2023 | 1 hour(s) | Due diligence |
| Olivier Backes | 7/5/2023 | 2 hour(s) | Calls with potential buyer |
| Olivier Backes | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Olivier Backes | 7/5/2023 | 2 hour(s) | Call with company re sale procees |
| Olivier Backes | 7/5/2023 | 2 hour(s) | Diligence calls with potential buyers |
| Benjamin DiPietro | 7/5/2023 | 2 hour(s) | Calls with potential buyer |
| Benjamin DiPietro | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Benjamin DiPietro | 7/5/2023 | 2 hour(s) | Call with company re sale procees |
| Benjamin DiPietro | 7/5/2023 | 2 hour(s) | Diligence calls with potential buyers |
| Amy Tan | 7/5/2023 | 2 hour(s) | Call with potential buyers |
| Amy Tan | 7/5/2023 | 1 hour(s) | Call with Company re Sales Process |
| Amy Tan | 7/5/2023 | 2 hour(s) | Sale Process Deck |
| Amy Tan | 7/5/2023 | 2 hour(s) | Diligence |
| Amy Tan | 7/5/2023 | 3 hour(s) | Coordinating with Buyers |
| Jason Roden | 7/5/2023 | 2 hour(s) | Calls with potential buyer |
| Jason Roden | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Roden | 7/5/2023 | 2 hour(s) | Call with company re sale procees |
| Jason Roden | 7/5/2023 | 2 hour(s) | Diligence calls with potential buyers |
| Barak Klein | 7/6/2023 | 1 hour(s) | Call with UCC and DCG advisors re creditor recoveries |
| Barak Klein | 7/6/2023 | 1 hour(s) | Senior leadership working group call |
| Barak Klein | 7/6/2023 | 3 hour(s) | Genesis hearing |
| Michael DiYanni | 7/6/2023 | 1 hour(s) | Senior leadership working group call |
| Michael DiYanni | 7/6/2023 | 1 hour(s) | Call with UCC and DCG advisors re creditor recoveries |
| Michael DiYanni | 7/6/2023 | 4 hour(s) | Diligence calls with potential buyers |
| Michael DiYanni | 7/6/2023 | 1 hour(s) | Call with Ducera re Sale Process Update |
| Michael DiYanni | 7/6/2023 | 1 hour(s) | Call with potential buyer |
| Michael DiYanni | 7/6/2023 | 1 hour(s) | Call with company re sale procees |
| Brian Tichenor | 7/6/2023 | 4 hour(s) | Diligence calls with potential buyers |
| Brian Tichenor | 7/6/2023 | 1 hour(s) | Call with Ducera re Sale Process Update |
| Brian Tichenor | 7/6/2023 | 1 hour(s) | Senior leadership working group call |
| Brian Tichenor | 7/6/2023 | 1 hour(s) | Call with potential buyer |
| Jared Dermont | 7/6/2023 | 1 hour(s) | Senior leadership working group call |
| Andrew Swift | 7/6/2023 | 1 hour(s) | Call with UCC and DCG advisors re creditor recoveries |
| Andrew Swift | 7/6/2023 | 1 hour(s) | Senior leadership working group call |
| Andrew Swift | 7/6/2023 | 3 hour(s) | Genesis hearing |
| Jason Soto | 7/6/2023 | 4 hour(s) | Diligence calls with potential buyers |
| Jason Soto | 7/6/2023 | 1 hour(s) | Call with Ducera re Sale Process Update |
| Jason Soto | 7/6/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/6/2023 | 1 hour(s) | Senior leadership working group call |
| Jason Soto | 7/6/2023 | 1 hour(s) | Call with company re sale procees |
| Brendon Barnwell | 7/6/2023 | 2 hour(s) | Call with DCG advisors and company advisors re negotiations; prep for same |
| Brendon Barnwell | 7/6/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Olivier Backes | 7/6/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 7/6/2023 | 1 hour(s) | Call with UCC and DCG advisors re creditor recoveries |
| Olivier Backes | 7/6/2023 | 4 hour(s) | Diligence calls with potential buyers |
| Olivier Backes | 7/6/2023 | 1 hour(s) | Call with Ducera re Sale Process Update |
| Olivier Backes | 7/6/2023 | 1 hour(s) | Call with potential buyer |
| Olivier Backes | 7/6/2023 | 1 hour(s) | Call with company re sale procees |
| Olivier Backes | 7/6/2023 | 1 hour(s) | Case Administrative matters |
| Benjamin DiPietro | 7/6/2023 | 1 hour(s) | Call with UCC and DCG advisors re creditor recoveries |
| Benjamin DiPietro | 7/6/2023 | 4 hour(s) | Diligence calls with potential buyers |
| Benjamin DiPietro | 7/6/2023 | 1 hour(s) | Call with Ducera re Sale Process Update |
| Benjamin DiPietro | 7/6/2023 | 1 hour(s) | Call with company re sale procees |
| Amy Tan | 7/6/2023 | 1 hour(s) | Update call with advisors |
| Amy Tan | 7/6/2023 | 5 hour(s) | Call with potential buyers |
| Amy Tan | 7/6/2023 | 1 hour(s) | Call with Company re Sales Process |
| Amy Tan | 7/6/2023 | 1 hour(s) | Sale Process Deck |
| Amy Tan | 7/6/2023 | 2 hour(s) | Diligence |
| Amy Tan | 7/6/2023 | 1 hour(s) | Coordinating with Buyers |
| Jason Roden | 7/6/2023 | 1 hour(s) | Call with UCC and DCG advisors re creditor recoveries |
| Jason Roden | 7/6/2023 | 4 hour(s) | Diligence calls with potential buyers |
| Jason Roden | 7/6/2023 | 1 hour(s) | Call with Ducera re Sale Process Update |
| Jason Roden | 7/6/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 7/6/2023 | 1 hour(s) | Call with company re sale procees |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Barak Klein | 7/7/2023 | 1 hour(s) | Call with Cleary / A&M |
| Michael DiYanni | 7/7/2023 | 1 hour(s) | Call with potential buyer |
| Michael DiYanni | 7/7/2023 | 1 hour(s) | Diligence call with potential buyer |
| Brian Tichenor | 7/7/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 7/7/2023 | 1 hour(s) | Diligence call with potential buyer |
| Andrew Swift | 7/7/2023 | 1 hour(s) | Call with Cleary / A&M |
| Jason Soto | 7/7/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/7/2023 | 1 hour(s) | Diligence call with potential buyer |
| Jason Soto | 7/7/2023 | 1 hour(s) | Call with Cleary |
| Jason Soto | 7/7/2023 | 1 hour(s) | Call with company re sale procees |
| Brendon Barnwell | 7/7/2023 | 1 hour(s) | Call with potential counterparty |
| Brendon Barnwell | 7/7/2023 | 3 hour(s) | Call with company advisors re FTX claims; prep for same |
| Brendon Barnwell | 7/7/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Olivier Backes | 7/7/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 7/7/2023 | 1 hour(s) | Call with potential buyer |
| Olivier Backes | 7/7/2023 | 1 hour(s) | Diligence call with potential buyer |
| Olivier Backes | 7/7/2023 | 1 hour(s) | Call with Cleary |
| Olivier Backes | 7/7/2023 | 1 hour(s) | Call with company re sale procees |
| Benjamin DiPietro | 7/7/2023 | 1 hour(s) | Diligence call with potential buyer |
| Benjamin DiPietro | 7/7/2023 | 1 hour(s) | Call with Cleary |
| Benjamin DiPietro | 7/7/2023 | 1 hour(s) | Call with company re sale procees |
| Amy Tan | 7/7/2023 | 2 hour(s) | Call with potential buyers |
| Amy Tan | 7/7/2023 | 1 hour(s) | Call with Advisors re FTX Claims |
| Amy Tan | 7/7/2023 | 3 hour(s) | Diligence |
| Amy Tan | 7/7/2023 | 1 hour(s) | Coordinating with Buyers |
| Jason Roden | 7/7/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 7/7/2023 | 1 hour(s) | Diligence call with potential buyer |
| Jason Roden | 7/7/2023 | 1 hour(s) | Call with Cleary |
| Jason Roden | 7/7/2023 | 1 hour(s) | Call with company re sale procees |
| Barak Klein | 7/8/2023 | 1 hour(s) | Review documents re: plan |
| Barak Klein | 7/8/2023 | 2 hour(s) | Call with Debtor advisors re disclosure statement |
| Michael DiYanni | 7/8/2023 | 2 hour(s) | Call with Debtor advisors re disclosure statement |
| Andrew Swift | 7/8/2023 | 1 hour(s) | Review documents re: plan |
| Andrew Swift | 7/8/2023 | 2 hour(s) | Call with Debtor advisors re disclosure statement |
| Jason Soto | 7/8/2023 | 1 hour(s) | Call with Cleary / A&M / Moelis re process materials |
| Brendon Barnwell | 7/8/2023 | 3 hour(s) | Call with company advisors re disclosure statement; prep for same |
| Olivier Backes | 7/8/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 7/8/2023 | 2 hour(s) | Call with Debtor advisors re disclosure statement |
| Benjamin DiPietro | 7/8/2023 | 2 hour(s) | Call with Debtor advisors re disclosure statement |
| Amy Tan | 7/8/2023 | 1 hour(s) | Call with Advisors re Disclosure Statement |
| Jason Roden | 7/8/2023 | 2 hour(s) | Call with Debtor advisors re disclosure statement |
| Michael DiYanni | 7/9/2023 | 2 hour(s) | Diligence call with potential buyer |
| Michael DiYanni | 7/9/2023 | 1 hour(s) | Call with Cleary re sale process |
| Michael DiYanni | 7/9/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Brian Tichenor | 7/9/2023 | 2 hour(s) | Diligence call with potential buyer |
| Brian Tichenor | 7/9/2023 | 1 hour(s) | Call with Cleary re sale process |
| Brian Tichenor | 7/9/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Jason Soto | 7/9/2023 | 2 hour(s) | Diligence call with potential buyer |
| Jason Soto | 7/9/2023 | 1 hour(s) | Call with Cleary re sale process |
| Jason Soto | 7/9/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Olivier Backes | 7/9/2023 | 2 hour(s) | Diligence call with potential buyer |
| Olivier Backes | 7/9/2023 | 1 hour(s) | Call with Cleary re sale process |
| Olivier Backes | 7/9/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Olivier Backes | 7/9/2023 | 1 hour(s) | Call with Cleary / A&M / Moelis re process materials |
| Benjamin DiPietro | 7/9/2023 | 1 hour(s) | Call with Cleary re sale process |
| Benjamin DiPietro | 7/9/2023 | 1 hour(s) | Call with Cleary / A&M / Moelis re process materials |
| Amy Tan | 7/9/2023 | 2 hour(s) | General Administrative and Scheduling |
| Jason Roden | 7/9/2023 | 2 hour(s) | Diligence call with potential buyer |
| Jason Roden | 7/9/2023 | 1 hour(s) | Call with Cleary re sale process |
| Jason Roden | 7/9/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Jason Roden | 7/9/2023 | 1 hour(s) | Call with Cleary / A&M / Moelis re process materials |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Barak Klein | 7/10/2023 | 2 hour(s) | Calls with Cleary / A&M re disclosure statement |
| Barak Klein | 7/10/2023 | 2 hour(s) | Review documents re: plan |
| Michael DiYanni | 7/10/2023 | 3 hour(s) | Diligence calls with potential buyers |
| Brian Tichenor | 7/10/2023 | 3 hour(s) | Diligence calls with potential buyers |
| Andrew Swift | 7/10/2023 | 2 hour(s) | Calls with Cleary / A&M re disclosure statement |
| Andrew Swift | 7/10/2023 | 2 hour(s) | Review documents re: plan |
| Jason Soto | 7/10/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Soto | 7/10/2023 | 3 hour(s) | Diligence calls with potential buyers |
| Brendon Barnwell | 7/10/2023 | 1 hour(s) | Call with potential counterparty |
| Brendon Barnwell | 7/10/2023 | 3 hour(s) | Call with company advisors re disclosure statement; prep for same |
| Olivier Backes | 7/10/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 7/10/2023 | 3 hour(s) | Diligence calls with potential buyers |
| Olivier Backes | 7/10/2023 | 1 hour(s) | Internal call re sale process |
| Benjamin DiPietro | 7/10/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 7/10/2023 | 3 hour(s) | Diligence calls with potential buyers |
| Benjamin DiPietro | 7/10/2023 | 1 hour(s) | Internal call re sale process |
| Amy Tan | 7/10/2023 | 3 hour(s) | Call with potential buyers |
| Amy Tan | 7/10/2023 | 1 hour(s) | Call with Advisors re Disclosure Statement |
| Amy Tan | 7/10/2023 | 2 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/10/2023 | 2 hour(s) | Diligence |
| Jason Roden | 7/10/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 7/10/2023 | 3 hour(s) | Diligence calls with potential buyers |
| Jason Roden | 7/10/2023 | 1 hour(s) | Internal call re sale process |
| Barak Klein | 7/11/2023 | 1 hour(s) | Senior leadership working group call |
| Michael DiYanni | 7/11/2023 | 1 hour(s) | Senior leadership working group call |
| Michael DiYanni | 7/11/2023 | 1 hour(s) | Call with Company re sale process |
| Michael DiYanni | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Michael DiYanni | 7/11/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 7/11/2023 | 1 hour(s) | Senior leadership working group call |
| Brian Tichenor | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 7/11/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Jared Dermont | 7/11/2023 | 1 hour(s) | Senior leadership working group call |
| Andrew Swift | 7/11/2023 | 1 hour(s) | Senior leadership working group call |
| Jason Soto | 7/11/2023 | 1 hour(s) | Senior leadership working group call |
| Jason Soto | 7/11/2023 | 1 hour(s) | Call with Company re sale process |
| Jason Soto | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Brendon Barnwell | 7/11/2023 | 1 hour(s) | Standing call with UCC advisors and company advisors |
| Olivier Backes | 7/11/2023 | 1 hour(s) | Call with Company re sale process |
| Olivier Backes | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Olivier Backes | 7/11/2023 | 1 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 7/11/2023 | 1 hour(s) | Call with Company re sale process |
| Benjamin DiPietro | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Amy Tan | 7/11/2023 | 1 hour(s) | Call with UCC Advisors |
| Amy Tan | 7/11/2023 | 2 hour(s) | Call with potential buyers |
| Amy Tan | 7/11/2023 | 2 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/11/2023 | 2 hour(s) | Diligence |
| Jason Roden | 7/11/2023 | 1 hour(s) | Call with Company re sale process |
| Jason Roden | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 7/11/2023 | 1 hour(s) | General administrative / scheduling functions |
| Barak Klein | 7/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 7/12/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brian Tichenor | 7/12/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jared Dermont | 7/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 7/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 7/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 7/12/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brendon Barnwell | 7/12/2023 | 1 hour(s) | Call with company, company advisors, UCC, UCC advisors re sale process |
| Brendon Barnwell | 7/12/2023 | 1 hour(s) | Call with SC and advisors |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brendon Barnwell | 7/12/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Brendon Barnwell | 7/12/2023 | 1 hour(s) | Calls with potential counterparties |
| Olivier Backes | 7/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Olivier Backes | 7/12/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 7/12/2023 | 1 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 7/12/2023 | 1 hour(s) | Prepared sale process materials |
| Olivier Backes | 7/12/2023 | 2 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 7/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Benjamin DiPietro | 7/12/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 7/12/2023 | 3 hour(s) | Valuation analysis |
| Benjamin DiPietro | 7/12/2023 | 1 hour(s) | Prepared sale process materials |
| Amy Tan | 7/12/2023 | 2 hour(s) | Call with potential buyers |
| Amy Tan | 7/12/2023 | 2 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/12/2023 | 2 hour(s) | Diligence |
| Jason Roden | 7/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Roden | 7/12/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 7/12/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 7/12/2023 | 1 hour(s) | Prepared sale process materials |
| Barak Klein | 7/13/2023 | 2 hour(s) | Multiple calls with stakeholder and advisors |
| Barak Klein | 7/13/2023 | 1 hour(s) | Call with Cleary / A&M |
| Barak Klein | 7/13/2023 | 2 hour(s) | Status conference on mediation |
| Michael DiYanni | 7/13/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 7/13/2023 | 1 hour(s) | Call with potential buyer |
| Andrew Swift | 7/13/2023 | 1 hour(s) | Call with Cleary / A&M |
| Andrew Swift | 7/13/2023 | 2 hour(s) | Status conference on mediation |
| Jason Soto | 7/13/2023 | 1 hour(s) | Call with A&M / Moelis re sale process |
| Jason Soto | 7/13/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/13/2023 | 1 hour(s) | Call with Company re sale process |
| Brendon Barnwell | 7/13/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Brendon Barnwell | 7/13/2023 | 1 hour(s) | Call with company advisors re process |
| Olivier Backes | 7/13/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 7/13/2023 | 1 hour(s) | Call with A&M / Moelis re sale process |
| Olivier Backes | 7/13/2023 | 1 hour(s) | Call with potential buyer |
| Olivier Backes | 7/13/2023 | 2 hour(s) | Calls with A&M re distribution mechanics / recovery analysis |
| Olivier Backes | 7/13/2023 | 1 hour(s) | Call with Company re sale process |
| Benjamin DiPietro | 7/13/2023 | 1 hour(s) | Call with A&M / Moelis re sale process |
| Benjamin DiPietro | 7/13/2023 | 2 hour(s) | Calls with A&M re distribution mechanics / recovery analysis |
| Benjamin DiPietro | 7/13/2023 | 1 hour(s) | Call with Company re sale process |
| Benjamin DiPietro | 7/13/2023 | 1 hour(s) | Valuation analysis |
| Amy Tan | 7/13/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/13/2023 | 1 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/13/2023 | 3 hour(s) | Diligence |
| Jason Roden | 7/13/2023 | 1 hour(s) | Call with A&M / Moelis re sale process |
| Jason Roden | 7/13/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 7/13/2023 | 2 hour(s) | Calls with A&M re distribution mechanics / recovery analysis |
| Jason Roden | 7/13/2023 | 1 hour(s) | Call with Company re sale process |
| Barak Klein | 7/14/2023 | 2 hour(s) | Review documents re: plan |
| Barak Klein | 7/14/2023 | 3 hour(s) | Calls with Cleary / A&M re disclosure statement / recovery analysis |
| Andrew Swift | 7/14/2023 | 2 hour(s) | Review documents re: plan |
| Andrew Swift | 7/14/2023 | 3 hour(s) | Calls with Cleary / A&M re disclosure statement / recovery analysis |
| Brendon Barnwell | 7/14/2023 | 2 hour(s) | Call with company advisors re sale process; prep for same |
| Brendon Barnwell | 7/14/2023 | 3 hour(s) | Call with company advisors re distribution mechanics; prep for same |
| Brendon Barnwell | 7/14/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Brendon Barnwell | 7/14/2023 | 3 hour(s) | Financial modeling and analysis; internal discussions re same |
| Olivier Backes | 7/14/2023 | 1 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 7/14/2023 | 3 hour(s) | Prepared financial materials |
| Amy Tan | 7/14/2023 | 2 hour(s) | Call with Advisors |
| Amy Tan | 7/14/2023 | 1 hour(s) | Call with potential buyers |
| Jason Roden | 7/14/2023 | 4 hour(s) | Prepared financial materials |
| Benjamin DiPietro | 7/15/2023 | 3 hour(s) | Recovery analysis and proposal analysis |
| Benjamin DiPietro | 7/15/2023 | 2 hour(s) | Valuation analysis |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Benjamin DiPietro | 7/16/2023 | 1 hour(s) | Internal call re sale process |
| Benjamin DiPietro | 7/16/2023 | 5 hour(s) | Prepared sale process materials |
| Benjamin DiPietro | 7/16/2023 | 2 hour(s) | Valuation analysis |
| Amy Tan | 7/16/2023 | 1 hour(s) | Internal Call |
| Amy Tan | 7/16/2023 | 1 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/16/2023 | 1 hour(s) | Diligence |
| Jason Roden | 7/16/2023 | 1 hour(s) | Internal call re sale process |
| Jason Roden | 7/16/2023 | 5 hour(s) | Prepared sale process materials |
| Barak Klein | 7/17/2023 | 1 hour(s) | Call with Debtor advisors re disclosure statement |
| Michael DiYanni | 7/17/2023 | 1 hour(s) | Call with Debtor advisors re disclosure statement |
| Andrew Swift | 7/17/2023 | 1 hour(s) | Call with Debtor advisors re disclosure statement |
| Brendon Barnwell | 7/17/2023 | 4 hour(s) | Financial modeling and analysis; internal discussions re same |
| Brendon Barnwell | 7/17/2023 | 1 hour(s) | Call with Cleary re Gemini |
| Brendon Barnwell | 7/17/2023 | 3 hour(s) | Call with company advisors re DS; prep for same |
| Benjamin DiPietro | 7/17/2023 | 1 hour(s) | Internal call re financial analysis |
| Benjamin DiPietro | 7/17/2023 | 1 hour(s) | Call with Debtor advisors re disclosure statement |
| Amy Tan | 7/17/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/17/2023 | 1 hour(s) | Internal Call |
| Amy Tan | 7/17/2023 | 2 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/17/2023 | 3 hour(s) | Diligence |
| Jason Roden | 7/17/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Roden | 7/17/2023 | 1 hour(s) | Call with Debtor advisors re disclosure statement |
| Michael DiYanni | 7/18/2023 | 1 hour(s) | Call with potential buyer |
| Michael DiYanni | 7/18/2023 | 1 hour(s) | Call with A&M / M3 |
| Brian Tichenor | 7/18/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/18/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Soto | 7/18/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/18/2023 | 1 hour(s) | Call with A&M / M3 |
| Brendon Barnwell | 7/18/2023 | 1 hour(s) | Standing call with UCC advisors and company advisors |
| Brendon Barnwell | 7/18/2023 | 3 hour(s) | Financial modeling and analysis; internal discussions re same |
| Brendon Barnwell | 7/18/2023 | 1 hour(s) | Call with M3 re FTX / Alameda |
| Benjamin DiPietro | 7/18/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 7/18/2023 | 5 hour(s) | Prepared sale process materials |
| Benjamin DiPietro | 7/18/2023 | 1 hour(s) | Internal call re financial analysis |
| Amy Tan | 7/18/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/18/2023 | 1 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/18/2023 | 3 hour(s) | Diligence |
| Jason Roden | 7/18/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 7/18/2023 | 5 hour(s) | Prepared sale process materials |
| Jason Roden | 7/18/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Barak Klein | 7/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 7/19/2023 | 1 hour(s) | Call with A&M / Moelis re recovery analysis |
| Michael DiYanni | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 7/19/2023 | 1 hour(s) | Call with A&M / Moelis re recovery analysis |
| Brian Tichenor | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 7/19/2023 | 1 hour(s) | Call with A&M / Moelis re recovery analysis |
| Jason Soto | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 7/19/2023 | 1 hour(s) | Call with A&M / Moelis re recovery analysis |
| Brendon Barnwell | 7/19/2023 | 1 hour(s) | Internal financial analysis |
| Brendon Barnwell | 7/19/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Brendon Barnwell | 7/19/2023 | 2 hour(s) | Call with company advisors re Gemini; prep for same |
| Benjamin DiPietro | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Benjamin DiPietro | 7/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Benjamin DiPietro | 7/19/2023 | 1 hour(s) | Call with A&M / Moelis re recovery analysis |
| Amy Tan | 7/19/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/19/2023 | 1 hour(s) | Internal Call |
| Amy Tan | 7/19/2023 | 1 hour(s) | Diligence |
| Amy Tan | 7/19/2023 | 1 hour(s) | General Administrative and Scheduling |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Roden | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Roden | 7/19/2023 | 4 hour(s) | Prepared financial analysis |
| Jason Roden | 7/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Roden | 7/19/2023 | 1 hour(s) | Call with A&M / Moelis re recovery analysis |
| Barak Klein | 7/20/2023 | 3 hour(s) | July 20 Genesis hearing |
| Michael DiYanni | 7/20/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brian Tichenor | 7/20/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Andrew Swift | 7/20/2023 | 3 hour(s) | July 20 Genesis hearing |
| Jason Soto | 7/20/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brendon Barnwell | 7/20/2023 | 1 hour(s) | Call with DCG advisors and company advisors re sales process |
| Brendon Barnwell | 7/20/2023 | 1 hour(s) | Call with company, company advisors, UCC, UCC advisors re GGH |
| Amy Tan | 7/20/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/20/2023 | 1 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/20/2023 | 1 hour(s) | Diligence |
| Jason Roden | 7/20/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 7/20/2023 | 1 hour(s) | General administrative / scheduling functions |
| Barak Klein | 7/21/2023 | 1 hour(s) | Call with A&M / BRG / Houlihan re plan mechanics |
| Barak Klein | 7/21/2023 | 1 hour(s) | Multiple calls with stakeholder and advisors |
| Michael DiYanni | 7/21/2023 | 1 hour(s) | Call with A&M / BRG / Houlihan re plan mechanics |
| Michael DiYanni | 7/21/2023 | 1 hour(s) | Call with potential buyer |
| Michael DiYanni | 7/21/2023 | 1 hour(s) | Call with company re sale process |
| Brian Tichenor | 7/21/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 7/21/2023 | 1 hour(s) | Call with company re sale process |
| Andrew Swift | 7/21/2023 | 1 hour(s) | Call with A&M / BRG / Houlihan re plan mechanics |
| Jason Soto | 7/21/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/21/2023 | 1 hour(s) | Call with company re sale process |
| Brendon Barnwell | 7/21/2023 | 4 hour(s) | Analysis re plan mechanics; call with company advisors and UCC advisors re same |
| Brendon Barnwell | 7/21/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Amy Tan | 7/21/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/21/2023 | 1 hour(s) | Call with potential buyers |
| Amy Tan | 7/21/2023 | 1 hour(s) | General Administrative and Scheduling |
| Jason Roden | 7/21/2023 | 1 hour(s) | Call with A&M / BRG / Houlihan re plan mechanics |
| Jason Roden | 7/21/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 7/21/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 7/21/2023 | 1 hour(s) | Call with company re sale process |
| Amy Tan | 7/22/2023 | 1 hour(s) | Diligence |
| Amy Tan | 7/23/2023 | 1 hour(s) | Diligence |
| Michael DiYanni | 7/24/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 7/24/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/24/2023 | 1 hour(s) | Call with potential buyer |
| Olivier Backes | 7/24/2023 | 1 hour(s) | Call with potential buyer |
| Benjamin DiPietro | 7/24/2023 | 1 hour(s) | Call with potential buyer |
| Amy Tan | 7/24/2023 | 2 hour(s) | Call with potential buyers |
| Amy Tan | 7/24/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/24/2023 | 1 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/24/2023 | 1 hour(s) | Diligence |
| Jason Roden | 7/24/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 7/24/2023 | 1 hour(s) | General administrative / scheduling functions |
| Barak Klein | 7/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 7/25/2023 | 1 hour(s) | Call with Cleary / A&M re disclosure statement |
| Barak Klein | 7/25/2023 | 1 hour(s) | Review documents re: plan |
| Michael DiYanni | 7/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Michael DiYanni | 7/25/2023 | 1 hour(s) | Call with Cleary / A&M re disclosure statement |
| Andrew Swift | 7/25/2023 | 1 hour(s) | Call with Cleary / A&M re disclosure statement |
| Andrew Swift | 7/25/2023 | 1 hour(s) | Review documents re: plan |
| Jason Soto | 7/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 7/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 7/25/2023 | 1 hour(s) | Call with Cleary / A&M re disclosure statement |
| Benjamin DiPietro | 7/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 7/25/2023 | 1 hour(s) | Call with Cleary / A&M re disclosure statement |
| Amy Tan | 7/25/2023 | 1 hour(s) | Call with Advisors |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Roden | 7/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 7/25/2023 | 1 hour(s) | Call with Cleary / A&M re disclosure statement |
| Barak Klein | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 7/26/2023 | 1 hour(s) | Internal call re sale process |
| Brendon Barnwell | 7/26/2023 | 1 hour(s) | Standing call with UCC advisors and company advisors |
| Brendon Barnwell | 7/26/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Olivier Backes | 7/26/2023 | 1 hour(s) | Internal call re sale process |
| Olivier Backes | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Benjamin DiPietro | 7/26/2023 | 1 hour(s) | Internal call re sale process |
| Benjamin DiPietro | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Benjamin DiPietro | 7/26/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 7/26/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/26/2023 | 1 hour(s) | Internal Call |
| Jason Roden | 7/26/2023 | 1 hour(s) | Internal call re sale process |
| Jason Roden | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Roden | 7/26/2023 | 1 hour(s) | General administrative / scheduling functions |
| Barak Klein | 7/27/2023 | 2 hour(s) | Review documents re: plan |
| Barak Klein | 7/27/2023 | 1 hour(s) | Senior leadership working group call |
| Barak Klein | 7/27/2023 | 2 hour(s) | Multiple calls with stakeholder and advisors |
| Michael DiYanni | 7/27/2023 | 1 hour(s) | Senior leadership working group call |
| Michael DiYanni | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Michael DiYanni | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis re sale process |
| Brian Tichenor | 7/27/2023 | 1 hour(s) | Senior leadership working group call |
| Brian Tichenor | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Brian Tichenor | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis re sale process |
| Jared Dermont | 7/27/2023 | 1 hour(s) | Senior leadership working group call |
| Andrew Swift | 7/27/2023 | 2 hour(s) | Review documents re: plan |
| Andrew Swift | 7/27/2023 | 1 hour(s) | Senior leadership working group call |
| Jason Soto | 7/27/2023 | 1 hour(s) | Senior leadership working group call |
| Jason Soto | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Jason Soto | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis re sale process |
| Jason Soto | 7/27/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Brendon Barnwell | 7/27/2023 | 1 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 7/27/2023 | 3 hour(s) | Financial modeling and anlysis re plan; calls with company advisors re same |
| Olivier Backes | 7/27/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Olivier Backes | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis re sale process |
| Olivier Backes | 7/27/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Olivier Backes | 7/27/2023 | 1 hour(s) | Review financial analysis |
| Olivier Backes | 7/27/2023 | 4 hour(s) | Prepared sale process materials |
| Benjamin DiPietro | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Benjamin DiPietro | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis re sale process |
| Benjamin DiPietro | 7/27/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Benjamin DiPietro | 7/27/2023 | 2 hour(s) | Prepared financial analysis |
| Benjamin DiPietro | 7/27/2023 | 4 hour(s) | Prepared sale process materials |
| Amy Tan | 7/27/2023 | 2 hour(s) | Call with potential buyers |
| Amy Tan | 7/27/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/27/2023 | 1 hour(s) | General Administrative and Scheduling |
| Jason Roden | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Jason Roden | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis re sale process |
| Jason Roden | 7/27/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Jason Roden | 7/27/2023 | 2 hour(s) | Prepared financial analysis |
| Jason Roden | 7/27/2023 | 4 hour(s) | Prepared sale process materials |
| Barak Klein | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Michael DiYanni | 7/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Michael DiYanni | 7/28/2023 | 1 hour(s) | Call with potential buyer |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Michael DiYanni | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Brian Tichenor | 7/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brian Tichenor | 7/28/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Jared Dermont | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Andrew Swift | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Jason Soto | 7/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Soto | 7/28/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Brendon Barnwell | 7/28/2023 | 1 hour(s) | Call with DCG, Ducera, Company advisors re sales process |
| Brendon Barnwell | 7/28/2023 | 1 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 7/28/2023 | 1 hour(s) | Call with SC and advisors |
| Brendon Barnwell | 7/28/2023 | 2 hour(s) | Review draft filings |
| Brendon Barnwell | 7/28/2023 | 2 hour(s) | Financial modeling and anlysis re plan; calls with company advisors re same |
| Olivier Backes | 7/28/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 7/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 7/28/2023 | 1 hour(s) | Call with potential buyer |
| Olivier Backes | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Olivier Backes | 7/28/2023 | 1 hour(s) | Internal call re sale process |
| Benjamin DiPietro | 7/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Benjamin DiPietro | 7/28/2023 | 1 hour(s) | Internal call re sale process |
| Amy Tan | 7/28/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/28/2023 | 1 hour(s) | Call with potential buyers |
| Amy Tan | 7/28/2023 | 1 hour(s) | Internal Call |
| Jason Roden | 7/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 7/28/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Jason Roden | 7/28/2023 | 1 hour(s) | Internal call re sale process |
| Barak Klein | 7/29/2023 | 1 hour(s) | Call with Cleary / A&M / Moelis |
| Michael DiYanni | 7/29/2023 | 1 hour(s) | Call with Cleary re process |
| Brian Tichenor | 7/29/2023 | 1 hour(s) | Call with Cleary re process |
| Andrew Swift | 7/29/2023 | 1 hour(s) | Call with Cleary / A&M / Moelis |
| Jason Soto | 7/29/2023 | 1 hour(s) | Call with Cleary re process |
| Brendon Barnwell | 7/29/2023 | 1 hour(s) | Call with company advisors re strategy |
| Olivier Backes | 7/29/2023 | 1 hour(s) | Call with Cleary re process |
| Olivier Backes | 7/29/2023 | 3 hour(s) | Prepared sale process materials |
| Benjamin DiPietro | 7/29/2023 | 1 hour(s) | Call with Cleary re process |
| Benjamin DiPietro | 7/29/2023 | 2 hour(s) | Prepared sale process materials |
| Jason Roden | 7/29/2023 | 1 hour(s) | Call with Cleary re process |
| Jason Roden | 7/29/2023 | 4 hour(s) | Prepared sale process materials |
| Olivier Backes | 7/30/2023 | 4 hour(s) | Prepared sale process materials |
| Benjamin DiPietro | 7/30/2023 | 2 hour(s) | Prepared sale process materials |
| Amy Tan | 7/30/2023 | 1 hour(s) | General Administrative and Scheduling |
| Jason Roden | 7/30/2023 | 5 hour(s) | Prepared sale process materials |
| Michael DiYanni | 7/31/2023 | 1 hour(s) | Call with company re sale process |
| Michael DiYanni | 7/31/2023 | 2 hour(s) | Calls with potential buyer |
| Brian Tichenor | 7/31/2023 | 1 hour(s) | Call with company re sale process |
| Brian Tichenor | 7/31/2023 | 2 hour(s) | Calls with potential buyer |
| Jason Soto | 7/31/2023 | 1 hour(s) | Call with company re sale process |
| Jason Soto | 7/31/2023 | 2 hour(s) | Calls with potential buyer |
| Olivier Backes | 7/31/2023 | 1 hour(s) | Call with company re sale process |
| Olivier Backes | 7/31/2023 | 2 hour(s) | Calls with potential buyer |
| Olivier Backes | 7/31/2023 | 1 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 7/31/2023 | 1 hour(s) | Call with company re sale process |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Benjamin DiPietro | 7/31/2023 | 2 hour(s) | Calls with potential buyer |
| Benjamin DiPietro | 7/31/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 7/31/2023 | 2 hour(s) | Call with potential buyers |
| Amy Tan | 7/31/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/31/2023 | 2 hour(s) | Deck |
| Jason Roden | 7/31/2023 | 1 hour(s) | Call with company re sale process |
| Jason Roden | 7/31/2023 | 2 hour(s) | Calls with potential buyer |
| Jason Roden | 7/31/2023 | 1 hour(s) | General administrative / scheduling functions |
| | | **761 hour(s)** | |

## EXHIBIT B — EXPENSE SUPPLEMENT

| Category | |
|---|---|
| Meals | $1,246.04 |
| Legal Fees | 2,310.00 |
| Ground Transportation | 203.40 |
| T&E - Other | 95.69 |
| **Total Expense Payment Requested** | **$3,855.13** |