**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SIXTH MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED BY ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISORS TO DEBTORS, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of the Petition Date |
| Period for which compensation and reimbursement is sought: | July 1, 2023 through July 31, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $949,895.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $23.81 |
| This is a(n): | _X_ Monthly ___ Interim ___ Final application |

This is the SIXTH monthly fee statement filed in this case.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003..

Alvarez & Marsal North America, LLC ("A&M"), financial advisors to the debtors of Genesis Global Holdco, LLC and its affiliated debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Fee Statement"), pursuant to this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 101], dated February 24, 2023 (the "Interim Compensation Order") and this Court's *Order* Under 11 U.S.C. § 1103, Fed. R. Bankr. P. 2014 and 5002 and S.D.N.Y. LBR 2014-1, *Authorizing the Debtors to Employ and Retain Alvarez & Marsal North America, LLC as Financial Advisors to the Debtors and Debtors in Possession Pursuant to Sections 327(a) and 328 of the Bankruptcy Code* [Docket No. 108], dated February 24, 2023, seeking compensation and reimbursement of expenses for the period of July 1, 2023 through July 31, 2023 (the "Sixth Monthly Period"). By this Fee Statement, A&M seeks payment of $759,916.00 which is equal to (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary professional services rendered during the Sixth Monthly Period (i.e., $949,895.00), and (ii) reimbursement of $23.81 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services.

Attached hereto as Exhibits A-C are summary reports outlining the hours and fees worked by task, hours and fees worked by professional and hours and fees work by task by professional for the Sixth Monthly Period. Also attached as Exhibit D are time entry records for the Sixth Monthly Period that were recorded in tenths of an hour by project task, maintained in the ordinary course of A&M's practice, and which set forth a detailed description of services performed by each professional on behalf of the Debtors. A summary of compensation sought by project category is provided below. Attached hereto as Exhibits E-F are

2

summary reports of expenses incurred by category and itemized expense records of all expenses for the Sixth Monthly Period incurred in connection with the performance of professional services.  A summary of reimbursement sought by expense type is provided below.

This Fee Statement also includes a billing summary by individual, setting forth the (i) name and title of each individual for whose work on these cases compensation is sought, (ii) aggregate time expended by each such individual and (iii) hourly billing rate for each such individual at A&M's current billing rates.

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC July 1, 2023 through July 31, 2023 | | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL** | **POSITION** | **GROUP** | **BILLING RATE** | **TOTAL HOURS** | **TOTAL FEES** |
| Sciametta, Joe | Managing Director | Restructuring | $1,300.00 | 116.3 | $151,190.00 |
| Hoeinghaus, Allison | Managing Director | Compensation & Benefits | $1,250.00 | 1.8 | $2,250.00 |
| Leto, Michael | Managing Director | Restructuring | $1,100.00 | 53.0 | $58,300.00 |
| Bixler, Holden | Managing Director | Case Management | $1,050.00 | 0.9 | $945.00 |
| Deets, James | Senior Director | Compensation & Benefits | $975.00 | 19.8 | $19,305.00 |
| Kinealy, Paul | Senior Director | Case Management | $900.00 | 39.7 | $35,730.00 |
| Cherrone, Louis | Director | Restructuring | $775.00 | 222.2 | $172,205.00 |
| Dinh, Riley | Senior Associate | Compensation & Benefits | $700.00 | 4.6 | $3,220.00 |
| Onadiji, Feyi | Senior Associate | Compensation & Benefits | $700.00 | 16.1 | $11,270.00 |
| Cascante, Sam | Senior Associate | Restructuring | $675.00 | 208.5 | $140,737.50 |
| Wirtz, Paul | Associate | Case Management | $625.00 | 25.5 | $15,937.50 |
| Hirschbuehler, Ryan | Associate | Compensation & Benefits | $600.00 | 13.0 | $7,800.00 |
| Smith, Ryan | Associate | Restructuring | $600.00 | 187.1 | $112,260.00 |
| Walker, David | Associate | Restructuring | $600.00 | 186.6 | $111,960.00 |
| Pogorzelski, Jon | Analyst | Case Management | $475.00 | 37.1 | $17,622.50 |
| Fitts, Michael | Analyst | Restructuring | $425.00 | 151.4 | $64,345.00 |
| Westner, Jack | Analyst | Case Management | $425.00 | 53.5 | $22,737.50 |
| Rivera-Rozo, Camila | Para Professional | Restructuring | $325.00 | 6.4 | $2,080.00 |

| **Total** | | | | **1,343.5** | **$949,895.00** |
|---|---|---|---|---|---|

**Blended Rate:**                                                                                          **707.03**

## SUMMARY OF TOTAL FEES BY TASK CATEGORY
## FOR ALVAREZ & MARSAL NORTH AMERICA, LLC
### July 1, 2023 through July 31, 2023

| Task Code | Description | Total Hours | Total Fees Requested |
|---|---|---|---|
| BUSINESS PLAN | Advise and assist in a review of the Debtors' and Debtor-Controlled Entities' operating plans, inclusive of allocations.  Also, includes the review, coordination and preparation of analyses and recoveries per the term sheet, as well as the analysis of other strategic and operating alternatives. | 268.6 | $197,110.00 |
| CASH AND COIN | Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports.   Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee. | 143.4 | $84,222.50 |
| CLAIMS | Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court. | 192.7 | $121,655.00 |
| COMPENSATION EVALUATION & DESIGN | Provide market comparable compensation data and trends related to management compensation plans. | 55.3 | $43,845.00 |
| COURT | Prepare for and attend the Debtors' hearings. | 4.3 | $5,190.00 |
| FEE APP | Prepare the monthly and interim fee applications in accordance with Court guidelines. | 21.8 | $12,387.50 |
| FINANCIAL ANALYSIS | Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates. | 31.4 | $20,537.50 |
| INFORMATION REQUESTS | Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors and stakeholders, including governmental and regulatory agencies.  Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors. | 75.1 | $50,935.00 |
| MOR | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee. | 56.1 | $35,795.00 |
| PLAN AND DISCLOSURE STATEMENT | Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses. | 117.5 | $94,342.50 |
| PLAN RECOVERIES AND DISTRIBUTIONS | Assist the Debtors in the analysis of estimated recoveries and distributions under the plan.  Includes but is not limited to, analysis related to the matching of claims and assets by currency and digital assets, development of estimated claims by plan class, development of estimated recoveries by plan class, support for and analysis of potential settlements under the plan, and assistance in developing and accessing mechanics for distributions of assets under the plan and related recoveries. | 309.4 | $222,207.50 |
| STATUS MEETINGS | Prepare for and participate in status meetings with the Debtors  and Debtor-Controlled Entities, including Special Committee meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors. | 56.5 | $56,080.00 |

| | | | |
|---|---|---|---|
| TAX | Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes. | 1.1 | $1,210.00 |
| VENDOR | Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions. | 10.3 | $4,377.50 |

| Total | | 1,343.50 | $ 949,895.00 |
|---|---|---|---|

**Blended Rate:**          **$707.03**

| SUMMARY OF EXPENSES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC July 1, 2023 through July 31, 2023 | |
|---|---|
| **Expense Category** | **Amount** |
| Miscellaneous | 23.81 |
| **Total** | **$        23.81** |

## NOTICE

Notice of this Sixth Monthly Statement shall be given by electronic or physical delivery upon the following parties (the "Notice Parties"): (i) the Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (email: arianna@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

WHEREFORE, A&M respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $759,916.00 which represents eighty percent (80%) of the compensation sought (i.e. $949,895.00), and reimbursement of one hundred percent (100%) of expenses incurred, in the amount of $23.81 in the total amount of $759,939.81.

New York, NY
Dated: September 25, 2023

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: */s/ Joseph J. Sciametta*
Joseph J. Sciametta
600 Madison Ave
New York, NY 10022
Telephone: 646.241.3193
jsciametta@alvarezandmarsal.com

*Financial Advisors to the Debtors and Debtors in Possession*

*Exhibit A*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Time Detail by Task*
*July 1, 2023 through July 31, 2023*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| BUSINESS PLAN | 268.6 | $197,110.00 |
| CASH AND COIN | 143.4 | $84,222.50 |
| CLAIMS | 192.7 | $121,655.00 |
| COMPENSATION EVALUATION & DESIGN | 55.3 | $43,845.00 |
| COURT | 4.3 | $5,190.00 |
| FEE APP | 21.8 | $12,387.50 |
| FINANCIAL ANALYSIS | 31.4 | $20,537.50 |
| INFORMATION REQUESTS | 75.1 | $50,935.00 |
| MOR | 56.1 | $35,795.00 |
| PLAN AND DISCLOSURE STATEMENT | 117.5 | $94,342.50 |
| PLAN RECOVERIES AND DISTRIBUTIONS | 309.4 | $222,207.50 |
| STATUS MEETINGS | 56.5 | $56,080.00 |
| TAX | 1.1 | $1,210.00 |
| VENDOR | 10.3 | $4,377.50 |
| **Total** | **1,343.5** | **$949,894.99** |

*Exhibit B*

### Genesis Global Holdco, LLC, et al.,
### Summary of Time Detail by Professional
### July 1, 2023 through July 31, 2023

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300.00 | 116.3 | $151,190.00 |
| Hoeinghaus, Allison | Managing Director | $1,250.00 | 1.8 | $2,250.00 |
| Leto, Michael | Managing Director | $1,100.00 | 53.0 | $58,300.00 |
| Bixler, Holden | Managing Director | $1,050.00 | 0.9 | $945.00 |
| Deets, James | Senior Director | $975.00 | 19.8 | $19,305.00 |
| Kinealy, Paul | Senior Director | $900.00 | 39.7 | $35,730.00 |
| Cherrone, Louis | Director | $775.00 | 222.2 | $172,205.00 |
| Dinh, Riley | Senior Associate | $700.00 | 4.6 | $3,220.00 |
| Onadiji, Feyi | Senior Associate | $700.00 | 16.1 | $11,270.00 |
| Cascante, Sam | Senior Associate | $675.00 | 208.5 | $140,737.50 |
| Wirtz, Paul | Associate | $625.00 | 25.5 | $15,937.50 |
| Hirschbuehler, Ryan | Associate | $600.00 | 13.0 | $7,800.00 |
| Smith, Ryan | Associate | $600.00 | 187.1 | $112,260.00 |
| Walker, David | Associate | $600.00 | 186.6 | $111,960.00 |
| Pogorzelski, Jon | Analyst | $475.00 | 37.1 | $17,622.50 |
| Fitts, Michael | Analyst | $425.00 | 151.4 | $64,345.00 |
| Westner, Jack | Analyst | $425.00 | 53.5 | $22,737.50 |
| Rivera-Rozo, Camila | Para Professional | $325.00 | 6.4 | $2,080.00 |
| | | **Total** | **1,343.5** | **$949,894.99** |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**BUSINESS PLAN**          Advise and assist in a review of the Debtors' and Debtor-Controlled Entities'
operating plans, inclusive of allocations.  Also, includes the review, coordination
and preparation of analyses and recoveries per the term sheet, as well as the
analysis of other strategic and operating alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 12.1 | $13,310.00 |
| Sciametta, Joe | Managing Director | $1,300 | 28.4 | $36,920.00 |
| Cherrone, Louis | Director | $775 | 69.4 | $53,785.00 |
| Cascante, Sam | Senior Associate | $675 | 2.0 | $1,350.00 |
| Smith, Ryan | Associate | $600 | 132.7 | $79,620.00 |
| Walker, David | Associate | $600 | 11.0 | $6,600.00 |
| Fitts, Michael | Analyst | $425 | 13.0 | $5,525.00 |
| | | | 268.6 | $197,110.00 |
| | *Average Billing Rate* | | | $733.84 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**CASH AND COIN**

Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports.  Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 1.6 | $1,760.00 |
| Sciametta, Joe | Managing Director | $1,300 | 1.9 | $2,470.00 |
| Cherrone, Louis | Director | $775 | 4.6 | $3,565.00 |
| Cascante, Sam | Senior Associate | $675 | 75.7 | $51,097.50 |
| Fitts, Michael | Analyst | $425 | 59.6 | $25,330.00 |
|  |  |  | 143.4 | $84,222.50 |
|  | *Average Billing Rate* |  |  | $587.33 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**CLAIMS**　　　　　**Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 0.9 | $945.00 |
| Leto, Michael | Managing Director | $1,100 | 7.5 | $8,250.00 |
| Sciametta, Joe | Managing Director | $1,300 | 3.0 | $3,900.00 |
| Kinealy, Paul | Senior Director | $900 | 36.9 | $33,210.00 |
| Cherrone, Louis | Director | $775 | 13.7 | $10,617.50 |
| Walker, David | Associate | $600 | 13.2 | $7,920.00 |
| Wirtz, Paul | Associate | $625 | 25.1 | $15,687.50 |
| Fitts, Michael | Analyst | $425 | 1.8 | $765.00 |
| Pogorzelski, Jon | Analyst | $475 | 37.1 | $17,622.50 |
| Westner, Jack | Analyst | $425 | 53.5 | $22,737.50 |
| | | | 192.7 | $121,655.00 |
| | *Average Billing Rate* | | | $631.32 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**COMPENSATION EVALUATION & DESIGN**

**Provide market comparable compensation data and trends related to management compensation plans..**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hoeinghaus, Allison | Managing Director | $1,250 | 1.8 | $2,250.00 |
| Deets, James | Senior Director | $975 | 19.8 | $19,305.00 |
| Dinh, Riley | Senior Associate | $700 | 4.6 | $3,220.00 |
| Onadiji, Feyi | Senior Associate | $700 | 16.1 | $11,270.00 |
| Hirschbuehler, Ryan | Associate | $600 | 13.0 | $7,800.00 |
| | | | 55.3 | $43,845.00 |
| | *Average Billing Rate* | | | $792.86 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**COURT**                          **Prepare for and attend the Debtors' hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 2.0 | $2,200.00 |
| Sciametta, Joe | Managing Director | $1,300 | 2.3 | $2,990.00 |
| | | | 4.3 | $5,190.00 |
| | *Average Billing Rate* | | | $1,206.98 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**FEE APP**              **Prepare the monthly and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 4.3 | $5,590.00 |
| Fitts, Michael | Analyst | $425 | 11.1 | $4,717.50 |
| Rivera-Rozo, Camila | Para Professional | $325 | 6.4 | $2,080.00 |
| | | | 21.8 | $12,387.50 |
| | *Average Billing Rate* | | | $568.23 |

*Exhibit C*

> ### *Genesis Global Holdco, LLC,  et al.,*
> ### *Summary of Task by Professional*
> ### *July 1, 2023 through July 31, 2023*

**FINANCIAL ANALYSIS**     **Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 2.1 | $2,310.00 |
| Cherrone, Louis | Director | $775 | 2.0 | $1,550.00 |
| Cascante, Sam | Senior Associate | $675 | 13.3 | $8,977.50 |
| Walker, David | Associate | $600 | 10.0 | $6,000.00 |
| Fitts, Michael | Analyst | $425 | 4.0 | $1,700.00 |
| | | | 31.4 | $20,537.50 |
| | *Average Billing Rate* | | | $654.06 |

*Exhibit C*

---

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### July 1, 2023 through July 31, 2023

---

**INFORMATION REQUESTS**        Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors  and stakeholders, including governmental and regulatory agencies.  Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 2.5 | $2,750.00 |
| Sciametta, Joe | Managing Director | $1,300 | 3.4 | $4,420.00 |
| Kinealy, Paul | Senior Director | $900 | 1.4 | $1,260.00 |
| Cherrone, Louis | Director | $775 | 13.5 | $10,462.50 |
| Cascante, Sam | Senior Associate | $675 | 15.1 | $10,192.50 |
| Walker, David | Associate | $600 | 29.2 | $17,520.00 |
| Wirtz, Paul | Associate | $625 | 0.4 | $250.00 |
| Fitts, Michael | Analyst | $425 | 9.6 | $4,080.00 |
| | | | 75.1 | $50,935.00 |

*Average Billing Rate* $678.23

*Exhibit C*

### Genesis Global Holdco, LLC, et al.,
### Summary of Task by Professional
### July 1, 2023 through July 31, 2023

**MOR**          Assist the Debtors with the preparation of the Initial Debtor Interview
requirements, Initial Operating Report, Monthly Operating Report, and other
related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cherrone, Louis | Director | $775 | 14.1 | $10,927.50 |
| Walker, David | Associate | $600 | 40.1 | $24,060.00 |
| Fitts, Michael | Analyst | $425 | 1.9 | $807.50 |
| | | | 56.1 | $35,795.00 |
| | *Average Billing Rate* | | | $638.06 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**PLAN AND DISCLOSURE STATEMENT**    **Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 10.1 | $11,110.00 |
| Sciametta, Joe | Managing Director | $1,300 | 16.2 | $21,060.00 |
| Cherrone, Louis | Director | $775 | 39.2 | $30,380.00 |
| Cascante, Sam | Senior Associate | $675 | 7.9 | $5,332.50 |
| Smith, Ryan | Associate | $600 | 44.1 | $26,460.00 |
| | | | 117.5 | $94,342.50 |
| | *Average Billing Rate* | | | $802.91 |

*Exhibit C*

---

### Genesis Global Holdco, LLC, et al.,
### Summary of Task by Professional
### July 1, 2023 through July 31, 2023

---

**PLAN RECOVERIES AND DISTRIBUTIONS**   Assist the Debtors in the analysis of estimated recoveries and distributions under the plan. Includes but is not limited to, analysis related to the matching of claims and assets by currency and digital assets, development of estimated claims by plan class, development of estimated recoveries by plan class, support for and analysis of potential settlements under the plan, and assistance in developing and accessing mechanics for distributions of assets under the plan and related recoveries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 6.4 | $7,040.00 |
| Sciametta, Joe | Managing Director | $1,300 | 32.8 | $42,640.00 |
| Cherrone, Louis | Director | $775 | 52.0 | $40,300.00 |
| Cascante, Sam | Senior Associate | $675 | 94.2 | $63,585.00 |
| Smith, Ryan | Associate | $600 | 8.0 | $4,800.00 |
| Walker, David | Associate | $600 | 83.1 | $49,860.00 |
| Fitts, Michael | Analyst | $425 | 32.9 | $13,982.50 |
| | | | 309.4 | $222,207.50 |

*Average Billing Rate*                                    $718.19

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**STATUS MEETINGS**  Prepare for and participate in status meetings with the Debtors  and Debtor-Controlled Entities, including Special Committee meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 7.6 | $8,360.00 |
| Sciametta, Joe | Managing Director | $1,300 | 24.0 | $31,200.00 |
| Kinealy, Paul | Senior Director | $900 | 1.4 | $1,260.00 |
| Cherrone, Louis | Director | $775 | 13.7 | $10,617.50 |
| Cascante, Sam | Senior Associate | $675 | 0.3 | $202.50 |
| Smith, Ryan | Associate | $600 | 2.3 | $1,380.00 |
| Fitts, Michael | Analyst | $425 | 7.2 | $3,060.00 |
|  |  |  | 56.5 | $56,080.00 |
|  | *Average Billing Rate* |  |  | $992.57 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**TAX**    **Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Leto, Michael | Managing Director | $1,100 | 1.1 | $1,210.00 |
| | | | 1.1 | $1,210.00 |
| | *Average Billing Rate* | | | $1,100.00 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through July 31, 2023*

**VENDOR**          **Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Fitts, Michael | Analyst | $425 | 10.3 | $4,377.50 |
| | | | 10.3 | $4,377.50 |
| | | *Average Billing Rate* | | $425.00 |

*Exhibit D*

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through July 31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 7/1/2023 | 0.3 | Review Transition Service Agreement draft included in the Asset Purchase Agreement; e-mail A. Chan (GGH) with questions and open items |
| Leto, Michael | 7/2/2023 | 0.6 | Prepare schedules and analysis related to GGCI loan book and intercompany profile; draft e-mail to A. Chan (Genesis) related to impact on disclosure in the Asset Purchase Agreement |
| Leto, Michael | 7/3/2023 | 0.3 | Review and respond to various e-mails from Cleary, A. Pretto (Genesis) related to the Asset Purchase Agreement; intercompany debt and reporting |
| Leto, Michael | 7/3/2023 | 0.5 | Review GGM initial funding requirements; discuss with A. Chan (GGH) funding requirements and impact to APA |
| Leto, Michael | 7/3/2023 | 0.5 | Update Call with Cleary, Genesis related to the Sales Process; updates on potential buyers |
| Leto, Michael | 7/3/2023 | 0.6 | Summarize intercompany relationships with GGCI and GGC related to the Material Indebtedness Clause in Asset Purchase Agreement; prepare comprehensive e-mail to A. Pretto (Genesis), Cleary and Moelis team on impact to disclosures |
| Leto, Michael | 7/3/2023 | 1.3 | Prepare analysis of working capital needs for GGCI/GGM related to potential sale; summarize analysis including support to J. Soto (Moelis) |
| Sciametta, Joe | 7/3/2023 | 0.4 | Review liquidity and potential regulatory capital requirements for operating entities |
| Cherrone, Louis | 7/5/2023 | 2.4 | Prepare discussion materials regarding work plan associated with payroll migration workstream. |
| Cherrone, Louis | 7/5/2023 | 0.8 | Call with D. Walker (A&M) to review payroll migration workstream requirements to determine the next steps and remaining open items. |
| Cherrone, Louis | 7/5/2023 | 2.1 | Draft status update regarding potential GGH payroll transition processes and next steps. |
| Leto, Michael | 7/5/2023 | 1.2 | Prepare detailed analysis on working capital related to GGM / GGCI; provide summary analysis for review by A&M and Moelis |
| Leto, Michael | 7/5/2023 | 1.1 | Call with J. Soto (Moelis), A. Chan (GGH) and J. Sciametta (A&M) to discuss capital and liquidity needs of non-Debtor subsidiaries |
| Leto, Michael | 7/5/2023 | 1.0 | Update Meeting with Cleary, Genesis and Moelis related to the Sales Process |
| Leto, Michael | 7/5/2023 | 0.3 | Review e-mails from J. Soto (Moelis) on working capital; discussion with J. Soto on impact of intercompany loans and funding |
| Sciametta, Joe | 7/5/2023 | 1.1 | Call with J. Soto (Moelis), A. Chan (GGH) and M. Leto (A&M) to discuss capital and liquidity needs of non-Debtor subsidiaries |
| Sciametta, Joe | 7/5/2023 | 0.7 | Review calculations of working capital and funding requirements related to a reorganized GGH |
| Smith, Ryan | 7/5/2023 | 2.1 | Update GGH migration deck for latest vendor population. |
| Walker, David | 7/5/2023 | 1.1 | Review materials related to employee and vendor related workstream in advance of discussion with A&M team |
| Walker, David | 7/5/2023 | 2.3 | Create PMO deck shell for the employee and vendor related workstream along with related trackers to provide to management in advance of workstream kickoff |

*Exhibit D*

---

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

---

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 7/5/2023 | 0.8 | Call with L. Cherrone (A&M) to review payroll migration workstream requirements to determine next steps and remaining open items |
| Cherrone, Louis | 7/6/2023 | 0.7 | Review updated information and data provided by GGH management regarding payroll migration workstream and related updates. |
| Cherrone, Louis | 7/6/2023 | 1.3 | Provide detailed review and comments regarding changes to be incorporated in the GGH payroll migration workstream discussion materials. |
| Cherrone, Louis | 7/6/2023 | 2.4 | Finalize GGH payroll migration workstream discussion materials for circulation to A&M team for internal review and comments. |
| Cherrone, Louis | 7/6/2023 | 0.3 | Meeting with M. Leto (A&M) to discuss GGH workplan and next steps. |
| Leto, Michael | 7/6/2023 | 0.5 | Update Meeting with A. Chan (GGH) to discuss sales process; working capital |
| Leto, Michael | 7/6/2023 | 0.8 | Daily Sales update Meeting with Cleary, Moelis and Genesis |
| Leto, Michael | 7/6/2023 | 0.5 | Meeting with A. Chan (Genesis) related to Asset and Equity Purchase Agreements |
| Leto, Michael | 7/6/2023 | 0.3 | Meeting with L Cherrone (A&M) to discuss GGH workplan and next steps |
| Leto, Michael | 7/6/2023 | 0.2 | Summarize working capital requirements related to the sales process |
| Leto, Michael | 7/6/2023 | 0.2 | Respond to H. Kim (Cleary) related to GGH Payroll Transition |
| Walker, David | 7/6/2023 | 1.6 | Iterate on PMO deck shell for the employee and vendor related workstream based on feedback received on timing and other items from L. Cherrone (A&M) and recirculate for review |
| Walker, David | 7/6/2023 | 0.6 | Finalize draft PMO deck to kickoff the employee and vendor related workstream and circulate to A&M team for distribution |
| Cherrone, Louis | 7/7/2023 | 2.4 | Assist with preparation of discussion materials for call with company and advisors to discuss potential payroll transition processes. |
| Cherrone, Louis | 7/7/2023 | 0.7 | Call with H. Kim (CGSH), A. Chan (GGH), C. Maletta (GGH), J. Sciametta (A&M), D. Walker (A&M), M. Leto (A&M) and others to discuss potential payroll transition processes. |
| Leto, Michael | 7/7/2023 | 0.5 | Review and provide comments to A&M presentation on GGH transitional services prepared by D. Walker (A&M) |
| Leto, Michael | 7/7/2023 | 0.7 | Call with H. Kim (CGSH), A. Chan (GGH), C. Maletta (GGH), L. Cherrone (A&M), D. Walker (A&M), J. Sciametta (A&M) and others to discuss potential payroll transition processes |
| Sciametta, Joe | 7/7/2023 | 0.7 | Call with H. Kim (CGSH), A. Chan (GGH), C. Maletta (GGH), L. Cherrone (A&M), D. Walker (A&M), M. Leto (A&M) and others to discuss potential payroll transition processes |
| Sciametta, Joe | 7/7/2023 | 0.8 | Review project plan related to potential payroll integration and provide comments |
| Smith, Ryan | 7/7/2023 | 0.6 | Review GGH transition deck to be distributed to Management. |
| Smith, Ryan | 7/7/2023 | 0.9 | Review non-debtor June financials circulated by Company to be used in non-debtor net asset value presentation. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through July 31, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 7/7/2023 | 1.9 | Research presentation materials prepared to date on non-debtor assets and net asset values. |
| Walker, David | 7/7/2023 | 0.7 | Call with H. Kim (CGSH), A. Chan (GGH), C. Maletta (GGH), L. Cherrone (A&M), D. Walker (A&M), J. Sciametta (A&M) and others to discuss potential payroll transition processes |
| Cherrone, Louis | 7/8/2023 | 0.3 | Call with R. Smith (A&M) to discuss updates to cost model and next steps. |
| Smith, Ryan | 7/8/2023 | 0.3 | Call with L. Cherrone (A&M) to discuss updates to cost model and next steps. |
| Smith, Ryan | 7/8/2023 | 1.3 | Update cost model for latest assumptions based on comments from UCC advisors. |
| Cherrone, Louis | 7/10/2023 | 1.5 | Review and provide comments regarding initial draft of the GGH migration work plan overview discussion materials presentation. |
| Sciametta, Joe | 7/10/2023 | 0.8 | Review analysis of capital requirements prepared by management |
| Walker, David | 7/10/2023 | 0.7 | Draft communications to A&M team in advance of an update call related to employee and vendor workstream efforts to propose key discussion items and circulate notes from previous meeting |
| Walker, David | 7/10/2023 | 2.8 | Revise employee and vendor related workstream PMO deck based on feedback received from the A&M team and circulated a revised version in advance of the call |
| Cherrone, Louis | 7/11/2023 | 3.1 | Modify and update recovery cost detail analysis based on latest assumption in order to circulate current draft to management. |
| Cherrone, Louis | 7/11/2023 | 2.7 | Prepare detailed review and comments regarding presentation materials discussing non-Debtor GGH subsidiary analyses. |
| Cherrone, Louis | 7/11/2023 | 0.8 | Meeting with C. Maletta (GGH) to discuss GGH migration work plan, latest updates, and next steps. |
| Cherrone, Louis | 7/11/2023 | 0.7 | Summarize and circulate to A&M and CGSH working groups an update on the status of the GGH migration work plan and next steps. |
| Leto, Michael | 7/11/2023 | 0.2 | Review and respond to L. Cherrone (A&M) on GGT Discussion Materials, changes and next steps |
| Sciametta, Joe | 7/11/2023 | 0.4 | Review update on GGH migration status |
| Smith, Ryan | 7/11/2023 | 1.3 | Confirm off balance sheet items at non-debtor legal entities with the Company. |
| Smith, Ryan | 7/11/2023 | 2.9 | Prepare presentation analyzing non-debtor net asset values. |
| Smith, Ryan | 7/11/2023 | 2.8 | Create adjusted net book value bridge for non-debtor entities. |
| Smith, Ryan | 7/11/2023 | 2.7 | Prepare data file to be provided to Company breaking out headcount and vendor costs included in GGH Presentation for non-debtor entity. |
| Smith, Ryan | 7/11/2023 | 1.9 | Analyze amounts included in prepaid expenses and other assets sitting at non-debtor entities to be included in net asset value presentation. |
| Cherrone, Louis | 7/12/2023 | 0.8 | Call with R. Smith (A&M) and J. Sciametta (A&M) to review estimated recoveries on non-Debtor assets. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 7/12/2023 | 1.8 | Review and revise GGH work plan discussion materials presentation to provide to management for regulatory purposes. |
| Cherrone, Louis | 7/12/2023 | 0.5 | Call with J. Sciametta (A&M), M. Leto (A&M), A. Chan (GGH) and other members of management related to foreign subs. |
| Cherrone, Louis | 7/12/2023 | 2.3 | Prepare detailed review and comments regarding latest version of presentation materials discussing non-Debtor GGH subsidiary analyses. |
| Fitts, Michael | 7/12/2023 | 1.1 | Changes to the charts showing GGCI derivative asset and liability positions following comments received |
| Fitts, Michael | 7/12/2023 | 2.9 | Created charts showing GGCI derivate and assets liability positions for use in a non debtor net asset value presentation |
| Leto, Michael | 7/12/2023 | 0.5 | Call with L. Cherrone (A&M), J. Sciametta (A&M), A. Chan (GGH) and other members of management related to foreign subs |
| Sciametta, Joe | 7/12/2023 | 0.8 | Review analysis of non-debtor asset recoveries and make suggested edits |
| Sciametta, Joe | 7/12/2023 | 0.4 | Call with B. Tichenor (Moelis) on sales process, reorganization and next step |
| Sciametta, Joe | 7/12/2023 | 0.5 | Call with L. Cherrone (A&M), M. Leto (A&M), A. Chan (GGH) and other members of management related to foreign subs |
| Sciametta, Joe | 7/12/2023 | 0.6 | Call with D. Islim (GGH), A. Chan (GGH) and Moelis to discuss sales process, reorganization and other items |
| Sciametta, Joe | 7/12/2023 | 0.8 | Call with R. Smith (A&M) and L. Cherrone (A&M) to review estimated recoveries on non-Debtor assets |
| Smith, Ryan | 7/12/2023 | 0.8 | Call with J. Sciametta (A&M) and L. Cherrone (A&M) to review estimated recoveries on non-Debtor assets. |
| Smith, Ryan | 7/12/2023 | 2.3 | Update non-debtor net asset value presentation based on internal feedback. |
| Smith, Ryan | 7/12/2023 | 2.3 | Review derivatives book analysis to be included in non-debtor net asset value presentation. |
| Smith, Ryan | 7/12/2023 | 2.8 | Prepare combined net book value bridge to be included in non-debtor net asset value presentation. |
| Smith, Ryan | 7/12/2023 | 2.6 | Prepare summary of counterparty trade receivables to be included in non-debtor net asset value presentation. |
| Cherrone, Louis | 7/13/2023 | 2.3 | Prepare draft GGH migration work plan overview discussion materials for circulation to management. |
| Cherrone, Louis | 7/13/2023 | 1.9 | Review updated information received from management pertaining to payroll assumptions for the recovery cost detail analysis. |
| Cherrone, Louis | 7/13/2023 | 0.6 | Call with D. Islim (GGH), A. Chan (GGH), J. Sciametta (A&M) and R. Smith (A&M) regarding non-debtor asset recoveries. |
| Cherrone, Louis | 7/13/2023 | 0.6 | Call with R. Smith (A&M), C. Maletta (GGH), and M. Bergman (GGH) to discuss GGH payroll migration. |
| Cherrone, Louis | 7/13/2023 | 1.7 | Prepare updated draft GGH migration work plan overview discussion materials for review with company working group. |
| Sciametta, Joe | 7/13/2023 | 0.6 | Call with D. Islim (GGH), A. Chan (GGH), L. Cherrone (A&M) and R. Smith (A&M) regarding non-debtor asset recoveries |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through July 31, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 7/13/2023 | 0.6 | Review GGT transition summary, make edits, and distribute |
| Sciametta, Joe | 7/13/2023 | 1.1 | Review headcount information related to revised projections and related costs |
| Smith, Ryan | 7/13/2023 | 2.1 | Update non-debtor net asset value presentation for internal comments prior to distribution to Management. |
| Smith, Ryan | 7/13/2023 | 1.3 | Revise GGH payroll migration workplan deck for Management feedback. |
| Smith, Ryan | 7/13/2023 | 0.6 | Call with L. Cherrone (A&M), C. Maletta (GGH), and M. Bergman (GGH) to discuss GGH payroll migration. |
| Smith, Ryan | 7/13/2023 | 0.6 | Call with D. Islim (GGH), A. Chan (GGH), L. Cherrone (A&M) and J. Sciametta (A&M) regarding non-debtor asset recoveries. |
| Smith, Ryan | 7/13/2023 | 2.7 | Prepare workplan deck summarizing GGH payroll migration to be presented to Management. |
| Cascante, Sam | 7/14/2023 | 0.4 | Call with M. Fitts (A&M), L. Cherrone (A&M), D. Walker (A&M) to discuss workplan for non-Debtor entities . |
| Cascante, Sam | 7/14/2023 | 0.5 | Call with R. Smith (A&M), L. Cherrone (A&M), J. Sciametta (A&M) and Moelis to review asset recoveries and related costs of non-debtor subs . |
| Cherrone, Louis | 7/14/2023 | 0.8 | Call with R. Smith (A&M) to discuss workplan decks to be presented to Management and next steps. |
| Cherrone, Louis | 7/14/2023 | 0.4 | Call with M. Fitts (A&M), J. Sciametta (A&M), D. Walker (A&M) to discuss workplan for non-Debtor entities. |
| Cherrone, Louis | 7/14/2023 | 1.1 | Prepare GGCI & GGML discussion materials for circulation to Moelis team. |
| Cherrone, Louis | 7/14/2023 | 0.5 | Call with R. Smith (A&M), J. Sciametta (A&M), S. Cascante (A&M) and Moelis to review asset recoveries and related costs of non-debtor subs. |
| Fitts, Michael | 7/14/2023 | 0.4 | Call with S. Cascante (A&M), L. Cherrone (A&M), D. Walker (A&M) to discuss workplan for non-Debtor entities . |
| Sciametta, Joe | 7/14/2023 | 0.8 | Review costs related to monetization of non-debtor assets |
| Sciametta, Joe | 7/14/2023 | 0.4 | Correspondence with Moelis regarding non-debtor asset recoveries |
| Sciametta, Joe | 7/14/2023 | 0.4 | Call with M. Fitts (A&M), L. Cherrone (A&M), D. Walker (A&M) to discuss workplan for non-Debtor entities |
| Sciametta, Joe | 7/14/2023 | 0.8 | Call with A. Chan (GGH), H. Kim (CGSH) and other members of the management team to discuss GGH transition, potential motion and related operating items |
| Sciametta, Joe | 7/14/2023 | 0.5 | Call with R. Smith (A&M), L. Cherrone (A&M), S. Cascante (A&M) and Moelis to review asset recoveries and related costs of non-debtor subs |
| Smith, Ryan | 7/14/2023 | 0.5 | Call with J. Sciametta (A&M), L. Cherrone (A&M), S. Cascante (A&M) and Moelis to review asset recoveries and related costs of non-debtor subs |
| Smith, Ryan | 7/14/2023 | 2.8 | Update cost model for latest headcount assumptions provided by Management. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 7/14/2023 | 2.7 | Prepare operational workplan deck for debtor entity to be presented to Management. |
| Smith, Ryan | 7/14/2023 | 1.7 | Review revamped PMO deck intended to provide updates to debtor advisors and coordinate efforts. |
| Smith, Ryan | 7/14/2023 | 0.8 | Call with L. Cherrone (A&M) to discuss workplan decks to be presented to Management and next steps. |
| Cherrone, Louis | 7/17/2023 | 0.9 | Review and provide comments regarding debtor migration work plan discussion materials presentation. |
| Cherrone, Louis | 7/17/2023 | 1.9 | Prepare feedback regarding proposed follow-up questions for management regarding payroll assumptions for the recovery cost detail analysis. |
| Cherrone, Louis | 7/17/2023 | 0.6 | Call with R. Smith (A&M) to discuss updates to cost model headcount assumptions and other matters. |
| Smith, Ryan | 7/17/2023 | 1.4 | Review revisions to PMO deck intended to provide updates to debtor advisors and coordinate efforts. |
| Smith, Ryan | 7/17/2023 | 2.2 | Create variance analysis summarizing change in full time employees by department and by legal entity based on latest headcount assumptions provided by Management. |
| Smith, Ryan | 7/17/2023 | 0.9 | Prepare responses to headcount diligence requests sent over by internal compensation and benefits team. |
| Smith, Ryan | 7/17/2023 | 2.8 | Prepare workplan deck for non-debtor entity to be presented to Management, including off balance sheet claims, creditor negotiations, and other matters. |
| Smith, Ryan | 7/17/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss updates to cost model headcount assumptions and other matters. |
| Smith, Ryan | 7/17/2023 | 1.2 | Prepare list of diligence questions to send to management regarding GGH payroll migration and staffing plan. |
| Sciametta, Joe | 7/18/2023 | 0.4 | Review workplan regarding non-debtor subs and provide comments |
| Smith, Ryan | 7/18/2023 | 2.3 | Revise cost model for latest professional fee assumptions. |
| Cherrone, Louis | 7/19/2023 | 0.5 | Call with R. Smith (A&M) and the Company to discuss operational workplans for debtor and non-debtor entities and next steps. |
| Smith, Ryan | 7/19/2023 | 0.5 | Call with L. Cherrone (A&M) and the Company to discuss operational workplans for debtor and non-debtor entities and next steps. |
| Smith, Ryan | 7/19/2023 | 2.3 | Prepare professional fee summary schedule by legal entity to be included in cost model. |
| Smith, Ryan | 7/19/2023 | 2.4 | Revise operational workplan decks for debtor and non-debtor entities based on latest case developments. |
| Smith, Ryan | 7/19/2023 | 2.6 | Update operational workplan decks for debtor and non-debtor entities based on feedback from Management. |
| Cascante, Sam | 7/20/2023 | 0.4 | Call with L. Cherrone (A&M), D. Walker (A&M) J. Sciametta (A&M) and M. Fitts (A&M) to discuss non-debtor liabilities, plan and potential settlements. |
| Cherrone, Louis | 7/20/2023 | 0.4 | Call with J. Sciametta (A&M) to discuss transition planning and next steps. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 7/20/2023 | 1.7 | Create outline and plan to produce discussion materials needed to respond to management's request for non-debtor GGH subsidiary work plan for regulatory purposes. |
| Cherrone, Louis | 7/20/2023 | 0.4 | Call with J. Sciametta (A&M), D. Walker (A&M) S. Cascante (A&M) and M. Fitts (A&M) to discuss non-debtor liabilities, plan and potential settlements. |
| Cherrone, Louis | 7/20/2023 | 0.6 | Review draft presentation materials created in response to management's request for non-debtor GGH subsidiary work plan for regulatory purposes. |
| Fitts, Michael | 7/20/2023 | 0.4 | Call with L. Cherrone (A&M), D. Walker (A&M) J. Sciametta (A&M) and S. Cascante (A&M) to discuss non-debtor liabilities, plan and potential settlements. |
| Sciametta, Joe | 7/20/2023 | 0.3 | Call with C. Maletta (GGH) to discuss GGH migration plan |
| Sciametta, Joe | 7/20/2023 | 0.4 | Call with L. Cherrone (A&M) to discuss transition planning and next steps |
| Sciametta, Joe | 7/20/2023 | 0.4 | Call with L. Cherrone (A&M), D. Walker (A&M) S. Cascante (A&M) and M. Fitts (A&M) to discuss non-debtor liabilities, plan and potential settlements |
| Smith, Ryan | 7/20/2023 | 2.7 | Update GGH employee migration deck for latest case developments. |
| Smith, Ryan | 7/20/2023 | 1.2 | Confirm correct cost model assumptions to be included in non-debtor entity deck to be provided to Management for regulatory purposes. |
| Smith, Ryan | 7/20/2023 | 1.3 | Review and revise diligence request list compiled by Cleary to be included in GGH payroll migration motion. |
| Smith, Ryan | 7/20/2023 | 2.3 | Prepare informational deck of non-debtor entity to be provided to Management for regulatory purposes. |
| Walker, David | 7/20/2023 | 0.4 | Call with L. Cherrone (A&M), J. Sciametta (A&M), S. Cascante (A&M) and M. Fitts (A&M) to discuss non-debtor liabilities, plan and potential settlements |
| Cherrone, Louis | 7/21/2023 | 1.7 | Prepare detailed review and comments regarding GGH work plan discussion materials. |
| Cherrone, Louis | 7/21/2023 | 2.1 | Prepare detailed review and comments regarding GGCI recovery discussion materials for circulation to GGH management. |
| Cherrone, Louis | 7/21/2023 | 0.6 | Call to review GGH migration plans with J. Sciametta (A&M), R. Smith (A&M), A. Chan (GGH), A. Pretto-Sakmann (GGH), H. Kim (CGSH) and other members of the management team. |
| Sciametta, Joe | 7/21/2023 | 0.6 | Call to review GGH migration plans with L. Cherrone (A&M), R. Smith (A&M), A. Chan (GGH), A. Pretto-Sakmann (GGH), H. Kim (CGSH) and other members of the management team |
| Smith, Ryan | 7/21/2023 | 2.8 | Create flowcharts to be included in GGH migration workplan deck related to headcount, vendors, and office space. |
| Smith, Ryan | 7/21/2023 | 2.9 | Create GGH migration workplan deck summarizing next steps for each Genesis legal entity to be presented to Management. |
| Smith, Ryan | 7/21/2023 | 0.6 | Call to review GGH migration plans with L. Cherrone (A&M), J. Sciametta (A&M), A. Chan (GGH), A. Pretto-Sakmann (GGH), H. Kim (CGSH) and other members of the management team. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 7/24/2023 | 0.4 | Review and provide comments regarding GGH migration work plan discussion materials. |
| Cherrone, Louis | 7/24/2023 | 2.3 | Prepare discussion materials regarding non-Debtor entity work plan presentation as requested by management for regulatory purposes. |
| Cherrone, Louis | 7/24/2023 | 1.3 | Review and respond to management request for information regarding non-debtor GGH subsidiary work plan for regulatory purposes. |
| Cherrone, Louis | 7/24/2023 | 0.6 | Call with R. Smith (A&M), M. Fitts (A&M) and J. Sciametta (A&M) to discuss headcounts and GGH transition. |
| Cherrone, Louis | 7/24/2023 | 1.1 | Working session with R. Smith (A&M) regarding next steps on latest staffing plan provided by Management. |
| Fitts, Michael | 7/24/2023 | 0.6 | Call with R. Smith (A&M), J. Sciametta (A&M) and L. Cherrone (A&M) to discuss headcounts and GGH transition |
| Sciametta, Joe | 7/24/2023 | 0.6 | Call with R. Smith (A&M), M. Fitts (A&M) and L. Cherrone (A&M) to discuss headcounts and GGH transition |
| Sciametta, Joe | 7/24/2023 | 1.3 | Review staffing costs and allocations pertaining to various scenarios |
| Smith, Ryan | 7/24/2023 | 1.1 | Working session with L. Cherrone (A&M) regarding next steps on latest staffing plan provided by Management. |
| Smith, Ryan | 7/24/2023 | 2.8 | Update GGH migration workplan deck for latest headcount developments. |
| Smith, Ryan | 7/24/2023 | 2.6 | Prepare analysis comparing changes in employee headcount between staffing plan versions provided by Management. |
| Smith, Ryan | 7/24/2023 | 1.2 | Revise non-debtor entity deck for internal and Management feedback. |
| Smith, Ryan | 7/24/2023 | 1.6 | Prepare variance analysis between various cost model versions circulated externally and to the Company. |
| Cherrone, Louis | 7/25/2023 | 1.8 | Review and finalize GGH migration work plan presentation for circulation to internal A&M team for review. |
| Cherrone, Louis | 7/25/2023 | 1.2 | Working session with M. Fitts and R. Smith (both A&M) on the GGH migration work plan presentation. |
| Fitts, Michael | 7/25/2023 | 0.8 | Created a tracker of outstanding GGH migration data requests |
| Fitts, Michael | 7/25/2023 | 1.2 | Changes to the GAP, GGT and GCL workplan update following comments received |
| Fitts, Michael | 7/25/2023 | 2.5 | Helped update the GAP, GGT and GCL workplan update presentation |
| Fitts, Michael | 7/25/2023 | 1.9 | Created T-Minus charts for the GAP,GGT and GCL workplan presentation |
| Fitts, Michael | 7/25/2023 | 1.2 | Working session with R. Smith and L. Cherrone (both A&M) on the GGH migration work plan presentation |
| Sciametta, Joe | 7/25/2023 | 0.8 | Draft and distribute note to management related to staffing costs and related plans |
| Sciametta, Joe | 7/25/2023 | 0.7 | Call with R. Smith (A&M) and L. Cherrone (A&M) to review budget, headcount assumptions and transition plans |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 7/25/2023 | 2.6 | Revise GGH migration workplan deck for internal comments. |
| Smith, Ryan | 7/25/2023 | 0.7 | Revise Gannt charts included in GGH migration workplan deck. |
| Smith, Ryan | 7/25/2023 | 1.2 | Working session with M. Fitts and L. Cherrone (both A&M) on the GGH migration work plan presentation. |
| Smith, Ryan | 7/25/2023 | 2.3 | Conform formatting and content included in various debtor and non-debtor workplan decks to be incorporated into GGH migration workplan deck. |
| Smith, Ryan | 7/25/2023 | 2.3 | Refresh cost model presentation for latest figures and assumptions at the request of counsel. |
| Cascante, Sam | 7/26/2023 | 0.7 | Call with J. Sciametta (A&M) and L. Cherrone (A&M) to review changes to the recovery model based on updated claims and cost assumptions. |
| Cherrone, Louis | 7/26/2023 | 1.6 | Assist with preparation of GGCI bid comparison analysis based on latest bids received. |
| Cherrone, Louis | 7/26/2023 | 0.4 | Call with R. Smith (A&M) and J. Sciametta (A&M) to review GGH migration plan and management deliverable. |
| Cherrone, Louis | 7/26/2023 | 0.7 | Call with S. Cascante (A&M) and J. Sciametta (A&M) to review changes to the recovery model based on updated claims and cost assumptions. |
| Cherrone, Louis | 7/26/2023 | 0.8 | Review updated payroll information provided by management and assess impact to recovery cost detail analysis. |
| Cherrone, Louis | 7/26/2023 | 1.4 | Working session with R. Smith (A&M) to review bid comparison analysis for non-debtor entity. |
| Sciametta, Joe | 7/26/2023 | 1.2 | Review GGH transition workplan and related presentation to magsmen, make comments and distribute |
| Sciametta, Joe | 7/26/2023 | 0.4 | Call with R. Smith (A&M) and L. Cherrone (A&M) to review GGH migration plan and management deliverable |
| Sciametta, Joe | 7/26/2023 | 0.7 | Call with S. Cascante (A&M) and L. Cherrone (A&M) to review changes to the recovery model based on updated claims and cost assumptions |
| Smith, Ryan | 7/26/2023 | 2.9 | Prepare analysis comparing prospective bid received for non-debtor entity to value in business plan |
| Smith, Ryan | 7/26/2023 | 1.9 | Quality check and revise analysis bid comparison analysis for non-debtor entity. |
| Smith, Ryan | 7/26/2023 | 1.4 | Working session with L. Cherrone (A&M) to review bid comparison analysis for non-debtor entity. |
| Smith, Ryan | 7/26/2023 | 1.3 | Update GGH migration workplan deck based on internal feedback. |
| Smith, Ryan | 7/26/2023 | 0.4 | Call with J. Sciametta (A&M) and L. Cherrone (A&M) to review GGH migration plan and management deliverable |
| Cherrone, Louis | 7/27/2023 | 0.6 | Review updated information received from the company regarding existing payroll vendor contract. |
| Cherrone, Louis | 7/27/2023 | 0.6 | Call with R. Smith (A&M) and the Company to discuss operational workplans for debtor and non-debtor entities and next steps. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 7/27/2023 | 1.4 | Analysis of bid and comparison to plan values |
| Sciametta, Joe | 7/27/2023 | 0.8 | Review staffing plan, analyze and compare to previous draft |
| Sciametta, Joe | 7/27/2023 | 1.2 | Review GGH transition plan and impact of bid process on internal staffing |
| Smith, Ryan | 7/27/2023 | 0.8 | Revise agenda items for GGH employee migration call based on internal feedback. |
| Smith, Ryan | 7/27/2023 | 2.7 | Update bid comparison analysis  for Management and internal feedback. |
| Smith, Ryan | 7/27/2023 | 1.1 | Compile agenda items for GGH employee migration call to take place the following day. |
| Smith, Ryan | 7/27/2023 | 1.4 | Calculate P&L burn rate of non-debtor entity to be used in bid comparison analysis. |
| Smith, Ryan | 7/27/2023 | 0.6 | Call with L. Cherrone (A&M) and the Company to discuss operational workplans for debtor and non-debtor entities and next steps. |
| Smith, Ryan | 7/27/2023 | 1.6 | Update operational workplan decks for debtor and non-debtor entities based on latest developments. |
| Smith, Ryan | 7/27/2023 | 1.7 | Update GGH employee migration deck for latest developments. |
| Cherrone, Louis | 7/28/2023 | 0.4 | Call with management, R. Smith (A&M) and J. Sciametta (A&M) to discuss GGH migration plan. |
| Cherrone, Louis | 7/28/2023 | 0.4 | Call with R. Smith (A&M) to discuss next steps on GGH migration workplan deck. |
| Sciametta, Joe | 7/28/2023 | 0.4 | Call with management, R. Smith (A&M) and L. Cherrone (A&M) to discuss GGH migration plan |
| Sciametta, Joe | 7/28/2023 | 0.8 | Call with L. Cherrone (A&M) to discuss GGH migration plan, analysis of asset bids and other items |
| Sciametta, Joe | 7/28/2023 | 1.4 | Review update deck for management including GGH migration, non-Debtor sub assets and current staffing analysis, provide QC and distribute to management |
| Sciametta, Joe | 7/28/2023 | 0.2 | Correspond with A. Pintaure (GGH) regarding potential contract rejection and impact on costs |
| Smith, Ryan | 7/28/2023 | 0.4 | Call with L. Cherrone (A&M) to discuss next steps on GGH migration workplan deck. |
| Smith, Ryan | 7/28/2023 | 0.4 | Call with management, J. Sciametta (A&M) and L. Cherrone (A&M) to discuss GGH migration plan. |
| Smith, Ryan | 7/28/2023 | 1.9 | Update GGH employee migration deck based on takeaways from call with Management. |
| Smith, Ryan | 7/28/2023 | 1.4 | Update GGH migration workplan deck for latest case developments prior to distribution to Management. |
| Smith, Ryan | 7/28/2023 | 0.4 | Review financial backup historically provided by Company for non-debtor legal entity. |
| Smith, Ryan | 7/28/2023 | 0.9 | Confirm headcount cost model assumptions for non-debtor entity for internal purposes. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Smith, Ryan | 7/28/2023 | 0.7 | Create sensitivity case for bid comparison analysis of non-debtor legal entity. |
| Cherrone, Louis | 7/31/2023 | 2.3 | Perform quality check of underlying payroll assumptions and inputs for the latest recovery cost detail analysis. |
| Cherrone, Louis | 7/31/2023 | 0.9 | Provide detailed review and comments regarding potential payroll transition processes discussion materials. |
| Cherrone, Louis | 7/31/2023 | 0.7 | Call with R. Smith (A&M) to discuss revisions to staffing costs timeline deck, latest staffing plan provided by Management, and next steps. |
| Cherrone, Louis | 7/31/2023 | 0.6 | Call with R. Smith (A&M) to discuss staffing costs timeline deck. |
| Cherrone, Louis | 7/31/2023 | 0.4 | Call with J. Sciametta (A&M) and R. Smith (A&M) to discuss staffing costs timeline and next steps. |
| Sciametta, Joe | 7/31/2023 | 0.4 | Call with L. Cherrone (A&M) and R. Smith (A&M) to discuss staffing costs timeline and next steps |
| Sciametta, Joe | 7/31/2023 | 0.8 | Review headcount costs, assumptions and impact on budget |
| Smith, Ryan | 7/31/2023 | 0.7 | Call with L. Cherrone (A&M) to discuss revisions to staffing costs timeline deck, latest staffing plan provided by Management, and next steps. |
| Smith, Ryan | 7/31/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss staffing costs timeline deck. |
| Smith, Ryan | 7/31/2023 | 0.4 | Call with L. Cherrone (A&M) and J. Sciametta (A&M) to discuss staffing costs timeline and next steps |
| Smith, Ryan | 7/31/2023 | 2.8 | Update cost model for latest staffing plan provided by Management. |
| Smith, Ryan | 7/31/2023 | 2.1 | Prepare employee summary schedules to be included in staffing costs timeline deck. |
| Smith, Ryan | 7/31/2023 | 0.8 | Update variance analysis between various cost model versions circulated externally and to the Company. |
| Smith, Ryan | 7/31/2023 | 1.8 | Revise staffing costs timeline deck based on internal feedback. |
| Smith, Ryan | 7/31/2023 | 2.9 | Prepare staffing costs timeline deck. |
| **Subtotal** | | **268.6** | |

## CASH AND COIN

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Cascante, Sam | 7/3/2023 | 2.3 | Update professional fee summary and cash collections/disbursements since filings update for special committee. |
| Cherrone, Louis | 7/3/2023 | 1.1 | Review latest draft of the cash and professional fee update discussion materials prior to circulating to management. |
| Fitts, Michael | 7/3/2023 | 1.1 | Gathered and analyzed cumulative pro fees of other crypto cases |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through July 31, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 7/3/2023 | 0.3 | Review case estimates for professional fees; summarizing findings; send e-mail to S. O'Neal (Cleary) |
| Leto, Michael | 7/3/2023 | 0.3 | Prepare draft presentation of professional fee and cost estimates through emergence (send to Cleary for review) |
| Cascante, Sam | 7/4/2023 | 2.0 | Create updated monthly professional fee carve out summary related to various investigative matters . |
| Cascante, Sam | 7/5/2023 | 2.7 | Review of cash and coin variance reporting for the prior week ending 6/30. |
| Cascante, Sam | 7/5/2023 | 2.7 | Prepare debtor bank reconciliation for actual collections and disbursements in the prior week ending Bank actuals for prior week 6/30. |
| Cascante, Sam | 7/5/2023 | 1.4 | Review commentary of weekly budget vs actuals in 6/30 and provide comments on changes. |
| Cherrone, Louis | 7/5/2023 | 2.2 | Provide detailed review and comments to professional forecast updates and comparison analysis. |
| Fitts, Michael | 7/5/2023 | 1.5 | Changes to the summary of cumulative pro fees by advisor type following comments received |
| Fitts, Michael | 7/5/2023 | 2.7 | Created a summary schedule of cumulative pro fees by advisor type in comparable cases |
| Fitts, Michael | 7/5/2023 | 2.9 | Created a liquidity variance report for the period between 6.23 and 6.30 |
| Cascante, Sam | 7/6/2023 | 2.7 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors. |
| Cascante, Sam | 7/6/2023 | 2.4 | Finalize review of cash and coin variance reporting for the prior week ending 6/30 and update commentary on variances. |
| Fitts, Michael | 7/6/2023 | 2.3 | Creating the weekly cash variance presentation for the week ending 6.30 |
| Fitts, Michael | 7/6/2023 | 1.3 | Reviewing the w/k ending 6.30 actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Fitts, Michael | 7/6/2023 | 2.6 | Created a cash+coin summary as of 6.30 |
| Fitts, Michael | 7/7/2023 | 2.7 | Created a breakout of all entities coin reports as of 6.30 |
| Cascante, Sam | 7/8/2023 | 1.3 | Update professional fee application tracker with actual payments in prior week ending 6/30 as well as expected upcoming payments. |
| Cascante, Sam | 7/10/2023 | 2.2 | Prepare revised cash burn and professional fee estimates update for special committee as well as actuals through week ending 6/30. |
| Cherrone, Louis | 7/10/2023 | 0.7 | Review cash and professional fee forecast update prior to circulation to management team. |
| Fitts, Michael | 7/10/2023 | 2.7 | Created a GGT+GGCI coin report as of 6.30 to submit to the sales VDR |
| Leto, Michael | 7/10/2023 | 0.4 | Provide to D. Islim (Genesis) Cash and Professional Fee Estimates through estimated emergence; provide summary analysis and overview |
| Leto, Michael | 7/10/2023 | 0.3 | Respond to S. Cascante (A&M) on Professional Fee analysis; review latest schedule and provide feedback |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through July 31, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 7/10/2023 | 0.3 | Provide summary presentation of cash flow estimates to S. O'Neal (Cleary); including assumptions and timeline |
| Sciametta, Joe | 7/10/2023 | 0.3 | Review updates case cost presentation and provide comments |
| Cascante, Sam | 7/11/2023 | 2.8 | Begin updating debtor cash flow actuals for collections and disbursements in the prior week ending 7/7. |
| Cascante, Sam | 7/11/2023 | 1.9 | Update footnotes within cash burn and professional fee update for special committee to address comments from counsel. |
| Fitts, Michael | 7/11/2023 | 1.1 | Changes to the liquidity variance report for the period between 6.30 and 7.7 following comments received |
| Fitts, Michael | 7/11/2023 | 1.4 | Reviewing the w/k ending 7.07 cash flow model for consistency with liquidity report and last weeks approved invoices |
| Fitts, Michael | 7/11/2023 | 2.7 | Created a liquidity variance report for all entities for the period between 6.30 and 7.7 |
| Sciametta, Joe | 7/11/2023 | 0.6 | Meeting with A. Chan (GGH) to discuss budget, costs and other items |
| Cascante, Sam | 7/12/2023 | 1.4 | Update cumulative payments since filing within cash flow actuals model with all bank wiring information, cash flow category, and pre versus post petition categorization. |
| Fitts, Michael | 7/12/2023 | 2.4 | Creating the weekly cash variance presentation for the week ending 7.07.23 |
| Fitts, Michael | 7/12/2023 | 0.6 | Added in Gemini locked amounts to the 6.30 coin report used in the recovery model |
| Fitts, Michael | 7/12/2023 | 2.6 | Created a cash+coin report as of 7.7.23 |
| Cascante, Sam | 7/13/2023 | 1.4 | Review all debtor AP invoices categorized by cash flow category and create approved for payment summary. |
| Cascante, Sam | 7/13/2023 | 1.8 | Finalize review of debtor and non-debtor digital coin variance reporting by entity for prior week ending 7/7. |
| Sciametta, Joe | 7/13/2023 | 0.4 | Review updated cash and coin report and analyze appreciation in coin values since filing |
| Cascante, Sam | 7/17/2023 | 1.5 | Calculate parent company interest and late fee accruals billed but unpaid at request of UCC. |
| Cascante, Sam | 7/17/2023 | 2.9 | Begin updating debtor and non-debtor cash flow actuals for collections and disbursements in the prior week ending 7/14. |
| Fitts, Michael | 7/17/2023 | 2.4 | Put together a cash+coin presentation as of 6.30.23 to submit alongside the MOR |
| Fitts, Michael | 7/17/2023 | 0.9 | Changes to the cash+coin presentation as of 6.30.23 after receiving comments |
| Cascante, Sam | 7/18/2023 | 2.2 | Continue reviewing variance report analysis for prior week ending 7/14 collections and disbursements with detailed commentary on variances. |
| Fitts, Michael | 7/18/2023 | 2.6 | Created a liquidity variance report for the period between 7.07 and 7.14 |
| Fitts, Michael | 7/18/2023 | 2.8 | Creating the weekly cash variance presentation for the week ending 7.14.23 |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 7/19/2023 | 1.4 | Finalize review of variance reporting for cash and coin in the prior week 7/14 . |
| Cascante, Sam | 7/19/2023 | 1.6 | Update professional fee application tracker with actual payments in prior week ending 7/14 and expected upcoming payments. |
| Cascante, Sam | 7/19/2023 | 2.2 | Prepared management professional fee update with actuals incurred since filing, fees accrued and unpaid, fees not yet incurred but forecasted. |
| Fitts, Michael | 7/19/2023 | 2.6 | Created a cash+coin report as of 7.14.23 |
| Fitts, Michael | 7/19/2023 | 0.9 | Reviewing the the w/k ending 7.14 actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Cascante, Sam | 7/20/2023 | 1.1 | Prepare formal professional fee payment request for week ending 7/21 and work with accounts payable team to process transactions. |
| Fitts, Michael | 7/20/2023 | 1.6 | Created a liquidity variance for GGCI between 5.31 and 6.30 to understand BS changes |
| Cascante, Sam | 7/24/2023 | 2.1 | Prepare bank reconciliations and cash flow actual reporting for non-debtor entities for the week ending 7/21. |
| Cascante, Sam | 7/24/2023 | 2.3 | Begin updating 8/1 cash forecast refresh for unsecured creditors committee. |
| Cascante, Sam | 7/24/2023 | 1.9 | Revise forecasted accounts payable cash payments based on updated ledger and communication with vendors. |
| Cascante, Sam | 7/24/2023 | 1.4 | Begin preparing variance to prior budget summary with commentary. |
| Cascante, Sam | 7/24/2023 | 1.8 | Reach out to all professionals for revised professional fee updates and provide summary schedules of previous estimates. |
| Fitts, Michael | 7/24/2023 | 2.3 | Created a liquidity variance report for all entities for the period between 7.14 and 7.21 |
| Cascante, Sam | 7/25/2023 | 2.4 | Prepare new forecast support schedules by entity, to be leveraged in the cash flow reporting package provided to the UCC. |
| Sciametta, Joe | 7/25/2023 | 0.6 | Review cash and coin balances by entity, compare to previous reports |
| Cascante, Sam | 7/26/2023 | 2.9 | Continue updating 8.1.23 cash flow budget to include variance to prior budget, reforecast of expenses, as well as forecasted intercompany settlements. |
| Cherrone, Louis | 7/26/2023 | 0.6 | Coordinate with CGSH and GGH finance team regarding closure of an inactive bank account. |
| Fitts, Michael | 7/26/2023 | 2.7 | Created a cash+coin report as of 7.21.23 |
| Cascante, Sam | 7/27/2023 | 1.7 | Prepare accounting true up of accrued unpaid professional fees by professional on a monthly basis since filing date. |
| Cascante, Sam | 7/27/2023 | 2.2 | Finalize 8.1.23 debtor and non-debtor cash flow budget update with explanations of comparative 9 week period. |
| Cascante, Sam | 7/27/2023 | 1.1 | Review debtor AP payment list for the week ending 7/28. |
| Cascante, Sam | 7/27/2023 | 1.6 | Update management cash and professional fee update presentation to incorporate updated comments from advisors and management. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 7/27/2023 | 2.8 | Creating the weekly cash variance presentation for the week ending 7.21.23 |
| Fitts, Michael | 7/27/2023 | 1.8 | Reviewing the the w/k ending 7.12 actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Cascante, Sam | 7/28/2023 | 0.9 | Review ordinary course professional statement of services and request formal approval from payment from counsel. |
| Cascante, Sam | 7/28/2023 | 2.2 | Review 8.1.23 cash flow update with management and address all diligence questions on forecast update. |
| Cascante, Sam | 7/28/2023 | 1.9 | Revise GAP cash flow forecast to incorporate updated severance and leave pay allocations and timing. |
| Cascante, Sam | 7/28/2023 | 1.9 | Prepare summary of run rate professional fees monthly through emergence and gather updates from all legal professionals. |
| Cascante, Sam | 7/28/2023 | 1.8 | Revise forecasted accounts payable cash payments based on updated comments from management. |
| Cascante, Sam | 7/30/2023 | 1.1 | Prepare professional fee analysis for all fees incurred through interim period versus amounts approved to pay. |
| Cascante, Sam | 7/31/2023 | 2.7 | Created professional fee accrual analysis for ad hoc group and forecasted pro forma fees through emergence. |
| Fitts, Michael | 7/31/2023 | 2.9 | Created a liquidity variance report for all entities for the period between 7.21 and 7.28 |
| Fitts, Michael | 7/31/2023 | 2.7 | Created a cash+coin report as of 7.28.23 |

| Subtotal | | 143.4 | |
|---|---|---|---|

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 7/1/2023 | 0.2 | Review e-mail from creditor related to foreclosure date and set-off of crypto assets; compare information to books and records of GGC |
| Cherrone, Louis | 7/3/2023 | 1.2 | Analyze updated information provided by company management regarding creditor claims data. |
| Kinealy, Paul | 7/3/2023 | 0.9 | Research certain high-dollar variance claims and follow up with Cleary re: same. |
| Kinealy, Paul | 7/3/2023 | 0.4 | Research inquiry from Cleary claims team. |
| Kinealy, Paul | 7/3/2023 | 0.8 | Research basis for potential duplicate claims and follow up with Cleary and Kroll re same. |
| Leto, Michael | 7/3/2023 | 0.8 | Prepare summary of claims and documents related to creditor's claim document open items in preparation for call with counsel |
| Leto, Michael | 7/3/2023 | 0.8 | Meeting with Norton Rose and Cleary related to creditor claims |
| Leto, Michael | 7/3/2023 | 0.3 | Review creditor analysis prepared by D. Walker (A&M); provide comments |
| Leto, Michael | 7/3/2023 | 0.4 | Review creditor claim analysis based on latest information; summarize impact on recovery estimates; prepare e-mail to L. Barefoot (Cleary) summarizing specific matter |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/5/2023 | 0.2 | Call with claims team to discuss updated reporting in advance of call with BRG. |
| Kinealy, Paul | 7/5/2023 | 0.4 | Call with J. Sciametta (A&M), M. Leto (A&M), P. Wirtz (A&M) and members of CGSH to discuss upcoming claim objection process |
| Kinealy, Paul | 7/5/2023 | 0.5 | Research and respond to Cleary claims inquiries. |
| Kinealy, Paul | 7/5/2023 | 1.1 | Review updated claims register and management reporting and advise team re updates to same. |
| Leto, Michael | 7/5/2023 | 0.4 | Call with J. Sciametta (A&M), P. Wirtz (A&M), P. Kinealy (A&M) and members of CGSH to discuss upcoming claims objection process |
| Leto, Michael | 7/5/2023 | 0.4 | Multiple e-mail correspondence with Cleary related to claims estimates |
| Leto, Michael | 7/5/2023 | 0.7 | Review recently published documents related to creditor and impact to settlement discussions |
| Pogorzelski, Jon | 7/5/2023 | 2.1 | Process updates to claim summary reports for UCC |
| Pogorzelski, Jon | 7/5/2023 | 1.3 | Evaluate newly filed claims for future omnibus objections |
| Sciametta, Joe | 7/5/2023 | 0.4 | Call with P. Wirtz (A&M), M. Leto (A&M), P. Kinealy (A&M) and members of CGSH to discuss upcoming claims objection process |
| Walker, David | 7/5/2023 | 0.7 | Review revised claims register in advance of call with BRG advisors |
| Walker, David | 7/5/2023 | 0.8 | Review certain counterparty collateral and loan positions transaction data in light of counterparty provided data and support of liquidation |
| Walker, David | 7/5/2023 | 0.5 | Draft communication to A&M team regarding variances in filed vs. scheduled coin quantities and associated calculations and propose next steps to continue reconciliation efforts and additional data needs |
| Walker, David | 7/5/2023 | 0.6 | Analyze counterparty filed claim coin quantities vs. scheduled quantities to identify differences in calculation methodology |
| Westner, Jack | 7/5/2023 | 2.1 | Analyze new filed claims to determine amending and duplicate relationships with previously filed claims |
| Westner, Jack | 7/5/2023 | 2.4 | Analyze claim assertions to confirm that no claim asserts fraud |
| Westner, Jack | 7/5/2023 | 2.2 | Update claim population by loading new claim register to claim management software |
| Wirtz, Paul | 7/5/2023 | 0.4 | Call with J. Sciametta (A&M), M. Leto (A&M), P. Kinealy (A&M) and members of CGSH to discuss upcoming claim objection process |
| Wirtz, Paul | 7/5/2023 | 1.4 | Prepare updated UCC report in anticipation of weekly call with BRG. |
| Cherrone, Louis | 7/6/2023 | 1.1 | Review and prepare responses to questions from CGSH team regarding the claims pool. |
| Kinealy, Paul | 7/6/2023 | 1.3 | Analyze initial plan classing of claims register and advise team re updates to same. |
| Kinealy, Paul | 7/6/2023 | 0.4 | Research additional claims inquiries from Cleary and follow up re: same. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 7/6/2023 | 0.3 | Respond to e-mails from Jane Van Lare (Cleary) related to estimated claims pool |
| Pogorzelski, Jon | 7/6/2023 | 1.3 | Verify loan book parties related to Ad-Hoc claim for future omnibus objections |
| Pogorzelski, Jon | 7/6/2023 | 1.9 | Identify newly filed claims related to loan book liabilities for summary reporting |
| Sciametta, Joe | 7/6/2023 | 1.3 | Develop and distribute workplan related to estimated allowed claims at emergence |
| Westner, Jack | 7/6/2023 | 1.3 | Match new filed claims to previously scheduled claims |
| Westner, Jack | 7/6/2023 | 2.4 | Evaluate omnibus objection summaries to confirm that claims are appropriately marked for upcoming omnibus objection filing |
| Wirtz, Paul | 7/6/2023 | 1.8 | Analyze claims population in order to update plan class summary based on newly filed claims. |
| Kinealy, Paul | 7/7/2023 | 0.7 | Analyze updated draft claim objection exhibits and instruct team re: updates to same. |
| Kinealy, Paul | 7/7/2023 | 1.1 | Analyze potential duplicate claims for additional asserted claim bases. |
| Leto, Michael | 7/7/2023 | 0.4 | Review breakout of GGC liabilities by  crypto currencies; review detail by customer |
| Leto, Michael | 7/7/2023 | 0.6 | Prepare e-mail to summarize meeting and next steps with creditor counsel to Cleary |
| Pogorzelski, Jon | 7/7/2023 | 1.2 | Verify coin amounts asserted to capture dollarized amount claimed for claims summary reporting |
| Pogorzelski, Jon | 7/7/2023 | 1.4 | Evaluate amended claims for future omnibus objections |
| Westner, Jack | 7/7/2023 | 2.1 | Review claims marked for objection to confirm that data is accurately reflected in claim management software |
| Westner, Jack | 7/7/2023 | 1.9 | Analyze claims marked for objection to confirm that all claims are added to the appropriate omnibus objection exhibit |
| Wirtz, Paul | 7/7/2023 | 1.9 | Analyze filed claims population for assertions outside of standard loan book basis. |
| Wirtz, Paul | 7/7/2023 | 1.2 | Prepare draft omnibus objections for company review. |
| Cherrone, Louis | 7/8/2023 | 1.2 | Review and provide comments regarding analysis of claims by coin type. |
| Kinealy, Paul | 7/8/2023 | 0.5 | Analyze updated objection exhibits for accuracy. |
| Leto, Michael | 7/9/2023 | 0.5 | Review analysis related USD claims vs Non USD claims; provide comments to the analysis |
| Kinealy, Paul | 7/10/2023 | 0.4 | Call with Cleary claims team re reconciliation efforts and potential objections. |
| Kinealy, Paul | 7/10/2023 | 0.6 | Research claims register inquiry from Cleary claims team and advise re same. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/10/2023 | 0.8 | Analyze updated disclosure statement and claims treatments. |
| Leto, Michael | 7/10/2023 | 0.4 | Review creditor trade history provided by creditor Counsel; analyze impact to claims analysis |
| Pogorzelski, Jon | 7/10/2023 | 1.6 | Verify updates to claim register for summary reporting |
| Pogorzelski, Jon | 7/10/2023 | 0.8 | Analyze liabilities related to filed loan book claims for summary reporting |
| Pogorzelski, Jon | 7/10/2023 | 1.8 | Evaluate cross debtor duplicates for future omnibus objections |
| Walker, David | 7/10/2023 | 2.8 | Preliminary review of trade history provided by a counterparty's legal counsel and prepare a high-level summary in advance of discussion with the A&M team related to reconciliation efforts and remaining data gaps in provided data |
| Walker, David | 7/10/2023 | 2.3 | Prepare initial view of trade history based on data provided by a counterparties legal counsel and review relevant blockchain data to validate the transaction history |
| Westner, Jack | 7/10/2023 | 2.3 | Create variance analysis to confirm that all filed claims associated with ad-hoc claim assert totals consistent with the ad-hoc claim |
| Wirtz, Paul | 7/10/2023 | 1.9 | Prepare schedule of claims slotted for omnibus objection for CGSH review. |
| Kinealy, Paul | 7/11/2023 | 0.6 | Analyze update claims reporting and objection flags for accuracy and completeness. |
| Kinealy, Paul | 7/11/2023 | 0.7 | Research additional large variance claims in ad-hoc claim and follow up with Cleary claims team. |
| Leto, Michael | 7/11/2023 | 0.3 | Provide detail collateral package to D. Walker (A&M) related to creditor claims; provide overview of next steps for review with Cleary |
| Pogorzelski, Jon | 7/11/2023 | 1.3 | Analyze new claims from updated register to identify variances between scheduled liabilities for summary reporting |
| Pogorzelski, Jon | 7/11/2023 | 1.6 | Process docketing errors related to newly claims to update claims agent for proper claim reporting |
| Pogorzelski, Jon | 7/11/2023 | 1.2 | Evaluate newly filed claims report to identify variances between scheduled liabilities |
| Pogorzelski, Jon | 7/11/2023 | 0.6 | Validate key data related to customer related claims to capture for summary reporting |
| Walker, David | 7/11/2023 | 0.7 | Respond to A&M team regarding timing of summary related to the data provided by a counterparties legal counsel and relay current findings |
| Westner, Jack | 7/11/2023 | 2.1 | Update filed claim summary by reconciling new claim register with internal claim analysis |
| Westner, Jack | 7/11/2023 | 2.3 | Evaluate new filed claims to determine whether claims have substantive duplicate relationships |
| Westner, Jack | 7/11/2023 | 2.6 | Analyze new filed claims to document data relating to claim basis and claim total for internal claim summary |
| Wirtz, Paul | 7/11/2023 | 2.2 | Prepare schedule of duplicate to master claims population for CGSH review. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/12/2023 | 0.4 | Weekly call with Cleary claims team re reconciliation efforts and potential objections. |
| Kinealy, Paul | 7/12/2023 | 0.7 | Analyze initial draft of claims objection and related declaration. |
| Kinealy, Paul | 7/12/2023 | 0.8 | Research issues related to claims processing and potential objections and instruct team re: same. |
| Pogorzelski, Jon | 7/12/2023 | 1.3 | Identify updates from new register to claim summary reports for UCC summary reporting |
| Pogorzelski, Jon | 7/12/2023 | 1.9 | Evaluate newly filed claims related to loan book liabilities to capture key information for future omnibus objections |
| Walker, David | 7/12/2023 | 0.6 | Review claims register in advance of discussions with BRG team |
| Westner, Jack | 7/12/2023 | 2.2 | Create analysis that shows which claims include USD assertions versus specific coin assertions |
| Wirtz, Paul | 7/12/2023 | 2.3 | Update UCC summary report based on newly filed claims for BRG review. |
| Cherrone, Louis | 7/13/2023 | 0.3 | Call with foreign creditor, J. Sciametta (A&M) and Cleary to receive case update. |
| Kinealy, Paul | 7/13/2023 | 0.3 | Review status of processing tasks and instruct team re: same. |
| Kinealy, Paul | 7/13/2023 | 0.6 | Analyze pro-forma calculations for coin claims to ensure accuracy. |
| Sciametta, Joe | 7/13/2023 | 0.3 | Call with foreign creditor, L. Cherrone (A&M) and Cleary to receive case update |
| Wirtz, Paul | 7/13/2023 | 1.4 | Analyze newly filed claims in order to calculate pro forma dollar amount. |
| Kinealy, Paul | 7/14/2023 | 0.7 | Analyze potential setoff amounts and issues and follow up with company re same. |
| Leto, Michael | 7/14/2023 | 0.2 | Responses to D. Walker (A&M) related to creditor claims and next steps |
| Walker, David | 7/14/2023 | 2.2 | Aggregate required data and prepare summary of bridging items related to certain counterparty liquidation support in support of ongoing negotiations and discussions |
| Walker, David | 7/14/2023 | 0.6 | Draft communications related to counterparty liquidation summary and circulate to advisors to determine next steps and address data gaps |
| Wirtz, Paul | 7/14/2023 | 2.3 | Prepare schedule of claims with potential for setoff for company review. |
| Kinealy, Paul | 7/17/2023 | 1.3 | Research additional issues related to claims processing and potential objections and instruct team re: same. |
| Kinealy, Paul | 7/17/2023 | 0.4 | Review updated claims register for governmental claims. |
| Leto, Michael | 7/17/2023 | 0.5 | Update meeting with K. Hoori (Cleary) on creditor |
| Leto, Michael | 7/17/2023 | 0.3 | Discussion with S. Lynch (Genesis) related to Creditor Settlement and calculation of claims |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/18/2023 | 0.6 | Research additional processing and objection issues and instruct team re handling of same. |
| Kinealy, Paul | 7/18/2023 | 0.8 | Analyze additional potential duplicate claims and their supporting documentation. |
| Westner, Jack | 7/18/2023 | 0.6 | Update claim management software with new filed claim register |
| Wirtz, Paul | 7/18/2023 | 2.1 | Analyze claimant information returned by Gemini counsel in order to match to filed claims. |
| Kinealy, Paul | 7/19/2023 | 0.3 | Weekly call with Cleary claims team re reconciliation efforts and potential objections. |
| Kinealy, Paul | 7/19/2023 | 0.7 | Analyze updated pro-forma calculations to ensure accuracy. |
| Kinealy, Paul | 7/19/2023 | 0.4 | Analyze updated objection flags for completeness and accuracy. |
| Westner, Jack | 7/19/2023 | 0.9 | Update ad-hoc claim analysis to include pro forma amounts for more accurate variance analysis |
| Westner, Jack | 7/19/2023 | 0.2 | Call with P. Wirtz (A&M) to discuss updating ad-hoc claim analysis to include pro forma amounts |
| Wirtz, Paul | 7/19/2023 | 0.2 | Call with J. Westner (A&M) to discuss updating ad-hoc claim analysis to include pro forma amounts |
| Kinealy, Paul | 7/20/2023 | 1.3 | Analyze certain regulatory claims and follow up with claimants re additional support. |
| Kinealy, Paul | 7/20/2023 | 0.3 | Follow up with Cleary team re handling of regulatory claims. |
| Cherrone, Louis | 7/21/2023 | 1.3 | Assist with preparation of hypothetical recovery analysis to certain GGC creditor. |
| Cherrone, Louis | 7/21/2023 | 1.1 | Draft discussion materials outlining potential settlement framework for consideration. |
| Kinealy, Paul | 7/21/2023 | 0.3 | Research additional claims inquiries from Cleary and follow up re: same. |
| Kinealy, Paul | 7/21/2023 | 1.7 | Analyze claims with larger variance to books and follow up with claims team and company re same. |
| Walker, David | 7/21/2023 | 0.5 | Draft communication to Cleary team to follow-up on liquidation support previously provided and the need for additional confirmatory support for the transactions that were captured |
| Wirtz, Paul | 7/21/2023 | 2.6 | Prepare summary of filed claims asserting dollar values greater than schedules for company review. |
| Kinealy, Paul | 7/24/2023 | 0.4 | Analyze additional regulatory claims and potential objections. |
| Kinealy, Paul | 7/24/2023 | 1.2 | Analyze solicitation procedures and updated plan classing. |
| Pogorzelski, Jon | 7/24/2023 | 1.3 | Identify loan book parties with asserted bitcoin amounts related to Ad-Hoc claim for future omnibus objections |
| Pogorzelski, Jon | 7/24/2023 | 0.8 | Evaluate newly filed claims for potential future omnibus objections |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 7/24/2023 | 1.7 | Validate coin amounts asserted to capture dollarized amount related to loan book claims for high-level claims reporting |
| Kinealy, Paul | 7/25/2023 | 0.3 | Call with J. Pogorzelski, and J. Westner (All A&M) re: plan classing for filed claims |
| Kinealy, Paul | 7/25/2023 | 1.3 | Analyze additional regulatory claims and potential objections. |
| Kinealy, Paul | 7/25/2023 | 0.7 | Review updated claims reporting and management summaries. |
| Pogorzelski, Jon | 7/25/2023 | 0.3 | Call with P. Kinealy, and J. Westner (All A&M) re: plan classing for filed claims |
| Pogorzelski, Jon | 7/25/2023 | 1.2 | Prepare analysis of amended claims for future omnibus objections |
| Pogorzelski, Jon | 7/25/2023 | 1.4 | Analyze cross debtor duplicates for future omnibus objections |
| Walker, David | 7/25/2023 | 0.9 | Discuss plan classing and data mapping for the voting ballot in support of approaching deadlines |
| Westner, Jack | 7/25/2023 | 0.3 | Call with P. Kinealy, and J. Pogorzelski (All A&M) re: plan classing for filed claims |
| Westner, Jack | 7/25/2023 | 1.6 | Update claim management software with new claim data from weekly claim register |
| Westner, Jack | 7/25/2023 | 1.4 | Evaluate claim amount classes of filed claims to determine plan classing for each claim |
| Bixler, Holden | 7/26/2023 | 0.9 | Correspond and confer with A&M team re: claims reconciliation status. |
| Fitts, Michael | 7/26/2023 | 1.8 | Put together a summary of creditor collateral transactions based on a request from Cleary |
| Kinealy, Paul | 7/26/2023 | 0.7 | Call with J. Pogorzelski, and J. Westner (All A&M) re: updates to filed claim plan classing |
| Kinealy, Paul | 7/26/2023 | 0.5 | Analyze docketing errors re coin claims and follow up with Kroll re same. |
| Kinealy, Paul | 7/26/2023 | 0.4 | Weekly call with Cleary claims team re reconciliation efforts and potential objections. |
| Kinealy, Paul | 7/26/2023 | 0.3 | Weekly call with BRG team to discuss claims reconciliation efforts and related issues. |
| Kinealy, Paul | 7/26/2023 | 0.3 | Review and revise management reporting slides. |
| Pogorzelski, Jon | 7/26/2023 | 0.7 | Call with P. Kinealy and J. Westner (Both A&M) re: updates to filed claim plan classing |
| Pogorzelski, Jon | 7/26/2023 | 0.8 | Prepare analysis of liabilities related to filed loan book claims for UCC |
| Pogorzelski, Jon | 7/26/2023 | 1.3 | Evaluate updates to claim register related to government related claims for summary reporting |
| Sciametta, Joe | 7/26/2023 | 0.4 | Review status update on claims process and open items and respond |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 7/26/2023 | 0.7 | Call with P. Kinealy and J. Pogorzelski (Both A&M) re: updates to filed claim plan classing |
| Westner, Jack | 7/26/2023 | 2.1 | Edit claim plan classing analysis to include active scheduled claims |
| Westner, Jack | 7/26/2023 | 1.8 | Edit claim master analysis to include new filed claims from most recent register |
| Westner, Jack | 7/26/2023 | 1.3 | Match filed claims that are part of an amending or duplicate relationship |
| Wirtz, Paul | 7/26/2023 | 1.1 | Analyze newly filed claims in order to add to weekly summary report. |
| Cherrone, Louis | 7/27/2023 | 0.5 | Review claims detail and reconciliation regarding a particular creditor. |
| Kinealy, Paul | 7/27/2023 | 0.6 | Analyze additional support for potential duplicate claims and advise team re same. |
| Kinealy, Paul | 7/27/2023 | 0.8 | Analyze plan classing issues and follow up with Cleary re same. |
| Kinealy, Paul | 7/27/2023 | 1.3 | Research additional processing and objection issues and instruct team re handling of same. |
| Pogorzelski, Jon | 7/27/2023 | 1.7 | Evaluate analysis of plan classing of claims for solicitation |
| Westner, Jack | 7/27/2023 | 1.9 | Match filed claims with appropriate scheduled claims based on claimant name and address |
| Westner, Jack | 7/27/2023 | 2.6 | Analyze new filed claims to confirm that claim data is accurately represented in claim master summary |
| Westner, Jack | 7/27/2023 | 2.1 | Update claim plan classing summary to match new internal codes to the appropriate plan class |
| Westner, Jack | 7/27/2023 | 2.4 | Analyze filed claims to determine if any claim assertions include fraud |
| Cherrone, Louis | 7/28/2023 | 0.8 | Review claim detail reconciliation information relating to a creditor. |
| Cherrone, Louis | 7/28/2023 | 3.1 | Assist with preparation of detailed voting analysis as requested by CGSH. |
| Kinealy, Paul | 7/28/2023 | 0.4 | Analyze updated reporting for accuracy and completeness. |
| Kinealy, Paul | 7/28/2023 | 0.3 | Call with P. Wirtz (A&M) and Kroll team re: Solicitation plan and logistics |
| Kinealy, Paul | 7/28/2023 | 2.2 | Research inquiry from Cleary claims team re certain objections and supporting detail. |
| Sciametta, Joe | 7/28/2023 | 0.6 | Review information relating to and file to be provided to creditor related to reconciliation of claims by coin |
| Wirtz, Paul | 7/28/2023 | 1.2 | Prepare summary of claims marked as duplicates to the Gemini master claim for CGSH review. |
| Wirtz, Paul | 7/28/2023 | 0.3 | Call with P. Kinealy (A&M) and  Kroll team re: Solicitation plan and logistics |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through July 31, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 7/28/2023 | 0.8 | Analyze claim population for pro se claimants with filed claims in USD for CGSH review. |
| Kinealy, Paul | 7/29/2023 | 0.5 | Research additional objection bases per Cleary |
| Kinealy, Paul | 7/30/2023 | 0.4 | Research additional issues related to plan classing. |
| Cherrone, Louis | 7/31/2023 | 2.7 | Assist with preparation of detailed analysis of claims by currency by counterparty. |
| Cherrone, Louis | 7/31/2023 | 0.4 | Review proposed counterparty settlement framework. |
| Kinealy, Paul | 7/31/2023 | 0.7 | Research support for various claim objections and advise Cleary claims team re same. |
| Kinealy, Paul | 7/31/2023 | 0.3 | Analyze updated claims register from Kroll. |
| Kinealy, Paul | 7/31/2023 | 0.3 | Analyze current objection exhibits and supporting excel for noticing issues. |
| Pogorzelski, Jon | 7/31/2023 | 2.2 | Evaluate plan classes per disclosure statement to determine filed claims statuses for solicitation |
| Pogorzelski, Jon | 7/31/2023 | 2.4 | Stratify active claims register with appropriate plan classing for upcoming solicitation |
| Westner, Jack | 7/31/2023 | 2.3 | Create claim plan class summary that details totals of plan class population |
| Westner, Jack | 7/31/2023 | 2.1 | Analyze variance between multiple ad hoc claim support documents by comparing amounts for each claim included in the ad hoc master claim |
| Westner, Jack | 7/31/2023 | 1.6 | Update data and formatting in claim plan class analysis |
| Westner, Jack | 7/31/2023 | 1.7 | Research claims for potential objection filing |

| **Subtotal** | | **192.7** | |

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deets, James | 7/5/2023 | 0.2 | Verified peer company compensation plan for development of Genesis compensation plan. |
| Dinh, Riley | 7/5/2023 | 0.6 | Developed timeline of compensation plan |
| Deets, James | 7/10/2023 | 2.1 | Analyzed compensation plan summaries and analyses; sent summary to A. Hoeinghaus (A&M). |
| Dinh, Riley | 7/10/2023 | 1.8 | Created a summary of peer company compensation plans |
| Dinh, Riley | 7/10/2023 | 2.2 | Analyzed peer company compensation plans in connection with development of Genesis compensation plan |
| Deets, James | 7/12/2023 | 2.2 | Verified and revised compensation plans plan summaries of compensation plans |

<div style="border:1px solid">

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

</div>

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deets, James | 7/13/2023 | 0.3 | Meeting with A. Hoeinghaus (A&M) regarding compensation plan |
| Deets, James | 7/13/2023 | 0.4 | Determined framework and next steps for survey benchmarking strategy of compensation plan |
| Hoeinghaus, Allison | 7/13/2023 | 0.3 | Meeting with J. Deets (A&M) regarding compensation plan |
| Deets, James | 7/14/2023 | 1.9 | Formulated compensation plan analysis workplan; worked on survey benchmarking of compensation plan |
| Deets, James | 7/17/2023 | 0.8 | Verified new data received for additional retention to be implemented for compensation plan |
| Deets, James | 7/18/2023 | 1.2 | Worked on survey benchmarking for executives to be included compensation plan |
| Deets, James | 7/19/2023 | 1.6 | Verified new survey sources; worked on position matching for survey benchmarking of compensation for middle management to be included in compensation plan |
| Deets, James | 7/20/2023 | 0.2 | Verified updated Willis and Mercer survey data for compensation plan |
| Deets, James | 7/20/2023 | 0.6 | Meeting with F. Onadiji (A&M) and R. Hirschbuehler (A&M) regarding survey data and benchmarking for compensation plan |
| Hirschbuehler, Ryan | 7/20/2023 | 0.6 | Meeting with J. Deets (A&M) and F. Onadiji (A&M) regarding survey data and benchmarking for compensation plan |
| Onadiji, Feyi | 7/20/2023 | 0.6 | Meeting with J. Deets (A&M) and R. Hirschbuehler (A&M) regarding survey data and benchmarking for compensation plan |
| Hirschbuehler, Ryan | 7/21/2023 | 0.4 | Meeting with F. Onadiji (A&M) to discuss survey matching and benchmarking for compensation plan |
| Onadiji, Feyi | 7/21/2023 | 0.6 | Began creating survey matches for compensation plan participants. |
| Onadiji, Feyi | 7/21/2023 | 0.4 | Meeting with R. Hirschbuehler (A&M) to discuss survey matching and benchmarking for compensation plan |
| Deets, James | 7/24/2023 | 1.6 | Worked on Radford and McLagan benchmarking for compensation plan |
| Hirschbuehler, Ryan | 7/24/2023 | 0.7 | Meeting with F. Onadiji (A&M) to develop survey matches and create a go forward plan for compensation plan |
| Onadiji, Feyi | 7/24/2023 | 0.7 | Meeting with R. Hirschbuehler (A&M) to develop survey matches and create a go forward plan for compensation plan |
| Onadiji, Feyi | 7/24/2023 | 2.4 | Continued survey matching and benchmarking for compensation plan participants. |
| Deets, James | 7/25/2023 | 0.8 | Meeting with F. Onadiji (A&M) and R. Hirschbuehler (A&M) regarding survey benchmarking for compensation plan |
| Hirschbuehler, Ryan | 7/25/2023 | 2.4 | Migrated data from Mercer survey to Genesis Global Benchmarking file for compensation plan |
| Hirschbuehler, Ryan | 7/25/2023 | 0.8 | Meeting with J. Deets (A&M) and F. Onadiji (A&M) regarding survey benchmarking for compensation plan |
| Onadiji, Feyi | 7/25/2023 | 1.3 | Revised survey benchmarking based on updates for compensation plan participants. |

*Exhibit D*

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through July 31, 2023***

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Onadiji, Feyi | 7/25/2023 | 0.8 | Meeting with J. Deets (A&M) and R. Hirschbuehler (A&M) regarding survey benchmarking for compensation plan |
| Hirschbuehler, Ryan | 7/26/2023 | 1.4 | Migrated data from WTW and Radford survey to Genesis Global Benchmarking file for compensation plan participants. |
| Hirschbuehler, Ryan | 7/26/2023 | 2.8 | Created matches for Willis Towers Watson and Radford surveys for compensation plan participants. |
| Onadiji, Feyi | 7/26/2023 | 1.6 | Verified accuracy of survey benchmarking and further developed survey matches for compensation plan participants. |
| Deets, James | 7/27/2023 | 1.6 | Worked on survey benchmarking for non-management employees to be included in compensation plan |
| Hirschbuehler, Ryan | 7/27/2023 | 0.6 | Meeting with F. Onadiji (A&M) to verify accuracy of survey matches for compensation plan participants. |
| Hoeinghaus, Allison | 7/27/2023 | 0.2 | Verified survey benchmarking for compensation plan participants. |
| Onadiji, Feyi | 7/27/2023 | 0.6 | Meeting with R. Hirschbuehler (A&M) to verify accuracy of survey matches for compensation plan participants. |
| Onadiji, Feyi | 7/27/2023 | 0.9 | Revised survey matches to more accurate titles for operations roles of compensation plan participants. |
| Deets, James | 7/28/2023 | 1.3 | Worked on additional survey benchmarking for executive management employees to be included in compensation plan |
| Deets, James | 7/28/2023 | 1.9 | Worked on survey benchmarking for Finance department employees to be included in compensation plan |
| Hoeinghaus, Allison | 7/28/2023 | 0.1 | Verified survey benchmarking for compensation plan participants. |
| Onadiji, Feyi | 7/28/2023 | 0.9 | Verified accuracy of survey benchmarking for compensation plan participants. |
| Onadiji, Feyi | 7/28/2023 | 2.2 | Created a summary page detailing compensation plan participant compensation, and how it competes against the market. |
| Deets, James | 7/31/2023 | 0.8 | Prepared a summary of benchmarking analysis for compensation plan participants. |
| Deets, James | 7/31/2023 | 0.3 | Meeting with F. Onadiji (A&M) and R. Hirschbuehler (A&M) to expand the scope of compensation plan participants. |
| Hirschbuehler, Ryan | 7/31/2023 | 1.1 | Updated survey matches and benchmarking to reflect the most accurate information available for compensation plan participants. |
| Hirschbuehler, Ryan | 7/31/2023 | 0.3 | Meeting with J. Deets (A&M) and F. Onadiji (A&M) to expand the scope of compensation plan participants. |
| Hirschbuehler, Ryan | 7/31/2023 | 1.9 | Created matches and migrated data for McLagan survey to Genesis Global Benchmarking file for compensation plan participants. |
| Hoeinghaus, Allison | 7/31/2023 | 1.2 | Analyzed benchmarking analysis summary for compensation plan. |
| Onadiji, Feyi | 7/31/2023 | 2.8 | Revised survey matches, benchmarked new roles, and edited the summary tab for an expanded scope of compensation plan participants. |
| Onadiji, Feyi | 7/31/2023 | 0.3 | Meeting with J. Deets (A&M) and R. Hirschbuehler (A&M) to expand the scope of compensation plan participants. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **55.3** | |

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 7/6/2023 | 2.0 | Attend Virtual July 6th hearing |
| Sciametta, Joe | 7/6/2023 | 1.1 | Continuation of court hearing |
| Sciametta, Joe | 7/6/2023 | 0.9 | Participation in court hearing |
| Sciametta, Joe | 7/20/2023 | 0.3 | Participate in court hearing |
| **Subtotal** | | **4.3** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 7/1/2023 | 0.6 | Began review of combined May DTRs for fee application |
| Fitts, Michael | 7/5/2023 | 1.8 | Finalized May combined DTRs and sent to Joe Sciametta (A&M) for review |
| Rivera-Rozo, Camila | 7/5/2023 | 0.3 | Made Final revisions of Fee App #3 (April 1- April 30). |
| Fitts, Michael | 7/6/2023 | 0.9 | Changes to the May combined DTRs following comments received |
| Rivera-Rozo, Camila | 7/6/2023 | 2.6 | Collected time detail and began scrubbing entries. |
| Sciametta, Joe | 7/6/2023 | 1.8 | Review DTR entries for the A&M team for the month of May in preparation of fee app |
| Fitts, Michael | 7/7/2023 | 0.7 | Performed quality check of the May fee application |
| Rivera-Rozo, Camila | 7/7/2023 | 2.8 | Drafted Fee App #4 (May 1- May 31). |
| Fitts, Michael | 7/10/2023 | 1.7 | Created summary tables for the interim fee application |
| Fitts, Michael | 7/10/2023 | 0.7 | Began preparation of information for the interim fee application |
| Rivera-Rozo, Camila | 7/10/2023 | 0.4 | Made Final revisions of Fee App #4 (May 1- May 31). |
| Sciametta, Joe | 7/10/2023 | 0.4 | Review SDNY precedents and case examples for 1st interim fee applications, correspond with counsel on same |
| Fitts, Michael | 7/11/2023 | 0.4 | Changes to the fee application following comments received from D. Walker (A&M) |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through July 31, 2023**

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 7/11/2023 | 1.4 | Finalized the interim fee application for internal review |
| Rivera-Rozo, Camila | 7/11/2023 | 0.3 | Finalized Fee App #4 (May 1- May 31). |
| Sciametta, Joe | 7/13/2023 | 0.8 | Review A&Ms fourth monthly fee statement, perform quality control and forward to counsel for filing |
| Fitts, Michael | 7/14/2023 | 0.9 | Reviewing the latest draft of the interim fee application |
| Fitts, Michael | 7/17/2023 | 0.8 | Changes to the interim fee application following comments received |
| Sciametta, Joe | 7/17/2023 | 1.3 | Review first interim fee application for A&M, provide comments, quality control and add required sections |
| Fitts, Michael | 7/24/2023 | 1.2 | Put together a summary of the interim fee application based on request from the UST |
| **Subtotal** | | **21.8** | |

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 7/5/2023 | 1.1 | Prepare analysis for S. O'Neal (Cleary) and J. Van Lare (Cleary) related to assets and liability detail at GGCI; various e-mails with Cleary related to the analysis |
| Cascante, Sam | 7/6/2023 | 2.6 | Prepare summary analysis of loans, borrows and collateral received for a particular counterparty that filed for chapter 11 bankruptcy. |
| Leto, Michael | 7/7/2023 | 0.6 | Review and analyze June Financial Statements, including month over month changes |
| Leto, Michael | 7/8/2023 | 0.4 | Discussion with A. Chan (Genesis) relate to June Financials and Reporting |
| Walker, David | 7/10/2023 | 1.8 | Review and respond to revised June debtor financials and supporting material provided by the Genesis team for monthly reporting purposes |
| Walker, David | 7/11/2023 | 2.0 | Reviewed the revised intercompany matrix based on the updated June supporting files to confirm relevant entity balances |
| Cherrone, Louis | 7/12/2023 | 1.2 | Assist with preparation of revised intercompany matrix based on comments received from GGH finance team. |
| Cherrone, Louis | 7/12/2023 | 0.8 | Analyze updated financial statements provided by GGH finance team. |
| Walker, David | 7/12/2023 | 1.3 | Review and validate newly received set of June financial from Genesis team |
| Cascante, Sam | 7/17/2023 | 1.9 | Review loan term sheet for lending activity for a specific counterparty that has filed for chapter 11 protection to reconcile secured collateral in their estate. |
| Cascante, Sam | 7/20/2023 | 1.3 | Meeting with M. Fitts (A&M) and R. McMahon (GGH) on GGCI MoM balance sheet movements |
| Cascante, Sam | 7/20/2023 | 2.4 | Prepare GGCI derivative book analysis to determine mark to market impacts year to date. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 7/20/2023 | 1.3 | Meeting with S. Cascante (A&M) and R. McMahon (GGH) on GGCI MoM financial movements |
| Fitts, Michael | 7/20/2023 | 0.8 | Examination of GGCI's derivative and asset liability summary sheets to understand changes |
| Fitts, Michael | 7/20/2023 | 1.9 | Created a summary sheet showing MoM balance sheet movements for GGCI |
| Walker, David | 7/20/2023 | 2.8 | Incorporate latest set of monthly financials into month-over-month analysis file and review and commentate on debtor entities |
| Walker, David | 7/20/2023 | 2.1 | Review and commentate on non-debtor entities and break out additional line item detail based on monthly support files where possible in advance of the postponed MOR meeting with management |
| Cascante, Sam | 7/25/2023 | 2.1 | Perform in depth derivative contract analysis for non-debtor entities. |
| Cascante, Sam | 7/26/2023 | 1.9 | Prepare loan and interest analysis for DIP order relating to specific third party counterparty. |
| Cascante, Sam | 7/27/2023 | 1.1 | Prepare DCG/DCGI loan amortization analysis and accrued unpaid interest analysis. |
| **Subtotal** | | **31.4** | |

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 7/5/2023 | 1.2 | Review and provide comments regarding updated tracker for June financials and associated virtual data room uploads. |
| Cherrone, Louis | 7/5/2023 | 2.3 | Update tracking document and prepare overall status update regarding existing open due diligence requests. |
| Kinealy, Paul | 7/5/2023 | 0.4 | Call with M. Leto (A&M), P. Wirtz (A&M), D. Walker (A&M) and members of BRG to discuss claims reporting |
| Leto, Michael | 7/5/2023 | 0.4 | Call with P. Kinealy (A&M), D. Walker (A&M) and members of BRG to discuss claims reporting |
| Walker, David | 7/5/2023 | 0.4 | Draft communication and respond to O. Backes (Moelis) confirming June VDR deliverables for the required monthly upload as well as the Sales VDR upload |
| Walker, David | 7/5/2023 | 0.8 | Revise June deliverable tracker to include missing items based on feedback from other advisors and circulate to Genesis team as requested by management |
| Walker, David | 7/5/2023 | 0.4 | Call with M. Leto (A&M), P. Kinealy (A&M), P. Wirtz (A&M) and members of BRG to discuss claims reporting |
| Wirtz, Paul | 7/5/2023 | 0.4 | Call with M. Leto (A&M), P. Kinealy (A&M), D. Walker (A&M) and members of BRG to discuss claims reporting |
| Cascante, Sam | 7/6/2023 | 0.6 | Call with Cleary, Moelis, A&M, Ducera and Weil to discuss recovery assumptions and claims. |
| Cherrone, Louis | 7/6/2023 | 0.6 | Call with Cleary, Moelis, A&M, Ducera and Weil to discuss recovery assumptions and claims. |

*Exhibit D*

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### July 1, 2023 through July 31, 2023

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 7/6/2023 | 0.2 | Respond to M. Canale (BRG) related to insurance questions |
| Leto, Michael | 7/6/2023 | 0.6 | Call with Cleary, Moelis, A&M, Ducera and Weil to discuss recovery assumptions and claims |
| Sciametta, Joe | 7/6/2023 | 0.6 | Call with Cleary, Moelis, A&M, Ducera and Weil to discuss recovery assumptions and claims |
| Walker, David | 7/6/2023 | 2.0 | Review and summarize proof of claim for a GGC related counterparty and duplicate cross-debtor claims at the request of management |
| Cherrone, Louis | 7/7/2023 | 0.9 | Perform quality check of June intercompany matrix. |
| Cherrone, Louis | 7/7/2023 | 0.3 | Update Meeting with Genesis, M. Leto (A&M)  and D. Walker (A&M) related to June financials and production of supporting information for the Sales Process. |
| Cherrone, Louis | 7/7/2023 | 2.3 | Coordinate and review supporting information files produced as part of due diligence requirements in the Sales Process. |
| Fitts, Michael | 7/7/2023 | 1.9 | Updated loanbook summaries for June 30th pricing |
| Fitts, Michael | 7/7/2023 | 1.9 | Created GGCI summary files for monthly support financial files |
| Fitts, Michael | 7/7/2023 | 0.9 | Reviewed the consolidated other assets breakout file for the sales VDR |
| Fitts, Michael | 7/7/2023 | 0.3 | Created a GGCI loanbook as of 6.30 for the sales VDR |
| Kinealy, Paul | 7/7/2023 | 0.3 | Research new claimant inquiry and advise Cleary re: same. |
| Leto, Michael | 7/7/2023 | 0.3 | Update Meeting with Genesis, L. Cherrone (A&M)  and D. Walker (A&M) related to June financials and production of supporting information for the Sales Process |
| Walker, David | 7/7/2023 | 0.7 | Coordinate with A&M team on timing of prepared VDR deliverables at the request of Genesis management in support of the sales process |
| Walker, David | 7/7/2023 | 1.1 | Review remaining Sales VDR files and follow-up with Genesis team regarding the nature of certain month-over-month changes |
| Walker, David | 7/7/2023 | 0.3 | Update Meeting with Genesis, L. Cherrone (A&M)  and D. Walker (A&M) related to June financials and production of supporting information for the Sales Process |
| Walker, David | 7/7/2023 | 2.8 | Prepare initial Sales VDR redacted files received from Genesis accounting team in support of bidder data room requirements related to the June Financials |
| Walker, David | 7/7/2023 | 1.6 | Review and respond to Genesis team to clarify and confirm data received in support of the expected Sales VDR upload and the June financial data received |
| Walker, David | 7/8/2023 | 2.0 | Prepare remaining Sales VDR file and apply appropriate redaction keys as needed in advance of circulating VDR ready files to Genesis management for review and approval |
| Walker, David | 7/8/2023 | 0.5 | Coordinate approval on the Sales VDR files for the June financials and circulate to Moelis team for upload |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 7/10/2023 | 2.7 | Prepare June 2023 intercompany matrix report highlighting changes in intercompany balances amongst related parties and affiliate entities. |
| Leto, Michael | 7/10/2023 | 0.2 | Response to BRG requests from information on insurance claim; discuss with Client latest developments to summarize |
| Cherrone, Louis | 7/11/2023 | 1.0 | Summarize and circulate current cash and coin balance information as requested by CGSH team. |
| Walker, David | 7/11/2023 | 2.4 | Prepare revised June financial support files for VDR upload at the end of month to align with timing of filing the MOR |
| Cherrone, Louis | 7/12/2023 | 1.2 | Review and assist with preparation of responses to UCC advisor questions regarding intercompany balances. |
| Kinealy, Paul | 7/12/2023 | 0.4 | Weekly call with BRG team to discuss claims reconciliation efforts and related issues. |
| Leto, Michael | 7/12/2023 | 0.3 | Respond to information requests from BRG related to assets in wallets and movement |
| Walker, David | 7/12/2023 | 0.8 | Review, research, and respond to BRG team regarding GAP and GGC related matters |
| Walker, David | 7/12/2023 | 1.6 | Revise intercompany matrix based on feedback received from Genesis management team and external parties and recirculate |
| Cascante, Sam | 7/13/2023 | 1.6 | Prepare June loan book summary for UCC diligence. |
| Kinealy, Paul | 7/13/2023 | 0.3 | Research creditor inquiry from Cleary and advise re same. |
| Leto, Michael | 7/13/2023 | 0.3 | Respond to M. Canale (BRG) related to wallet questions and security |
| Sciametta, Joe | 7/17/2023 | 0.6 | Correspond with management, OCUC advisors and AHG advisors regarding potential management meeting |
| Leto, Michael | 7/18/2023 | 0.2 | Responses to M. Canale (BRG) on outstanding information requests |
| Sciametta, Joe | 7/18/2023 | 0.5 | Coordination call with M. Leto (A&M), L. Cherrone (A&M), Cleary, Moelis and UCC advisors (W&C, BRG) |
| Fitts, Michael | 7/19/2023 | 0.9 | Changes to the summary of major GGCI transactions since January 2023 following comments received |
| Fitts, Michael | 7/19/2023 | 1.8 | Created a summary of major GGCI transactions since January 2023 based on a request from Cleary |
| Fitts, Michael | 7/19/2023 | 1.9 | Gathered questions on major GGCI transactions for the Company |
| Walker, David | 7/19/2023 | 1.6 | Review and prepare monthly financial VDR files for upload in advance of meeting with management to discuss MOR |
| Cascante, Sam | 7/20/2023 | 2.3 | Prepare detailed GGCI derivative contracts questionnaire for legal counsel . |
| Cascante, Sam | 7/20/2023 | 1.7 | Prepare due diligence responses to UCC advisors related to digital asset movements within wallets. |
| Cherrone, Louis | 7/20/2023 | 0.9 | Participation in management meeting with OCUC and AHG members. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 7/20/2023 | 0.9 | Participation in management meeting with OCUC and AHG members |
| Sciametta, Joe | 7/20/2023 | 0.6 | Review materials for meeting with OCUC and AHG members |
| Walker, David | 7/20/2023 | 1.3 | Review GGCI derivative positions and confirm accounting treatment related to setoff as discussed with advisor teams |
| Walker, David | 7/20/2023 | 0.3 | Coordinate with Moelis team on timing of VDR files for the month |
| Cascante, Sam | 7/21/2023 | 1.7 | Prepare updated loan book and accrued interest analysis by currency type for specific counterparties at request of counsel. |
| Cascante, Sam | 7/21/2023 | 0.9 | Provide additional diligence responses to UCC financial advisors for implication of digital asset wallet movement for particular crypto asset. |
| Walker, David | 7/21/2023 | 1.6 | Review and prepare remaining monthly financial up load files in in advance of meeting with management to receive approval and sign-off on the MOR |
| Walker, David | 7/24/2023 | 0.8 | Follow-up with the Cleary team on open questions related to derivative treatment and netting |
| Walker, David | 7/25/2023 | 1.2 | Extract the bank reconciliation and UST fee calculation at the request of the US Trustee in support of quarterly close and invoicing |
| Sciametta, Joe | 7/26/2023 | 0.2 | Call with M. Renzi (BRG) to discuss case update |
| Walker, David | 7/26/2023 | 1.6 | Aggregate and circulate financial support files for July to Moelis as requested by management |
| Walker, David | 7/27/2023 | 1.9 | Aggregate and discuss data request from Genesis in advance of circulating to legal advisors for ongoing reconciliation efforts on the master claim |
| Walker, David | 7/27/2023 | 0.9 | Circulate Gemini support to management for feedback in advance of provided to Gemini's counsel as requested |
| Cherrone, Louis | 7/28/2023 | 2.8 | Assist with preparation of bid comparison analysis as requested by Moelis team. |
| Walker, David | 7/28/2023 | 0.6 | Draft communication and circulate Gemini support to counsel in support of the ongoing reconciliation |
| Cascante, Sam | 7/30/2023 | 0.9 | Prepare DCGI pre-petition interest analysis at request of UCC counsel. |
| Cascante, Sam | 7/31/2023 | 2.7 | Prepare GGC to GGT intercompany settlement analysis since filing as part of due diligence responses. |

| **Subtotal** | | **75.1** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 7/10/2023 | 1.9 | Incorporate cash and vendor information into the July MOR files |
| Walker, David | 7/10/2023 | 2.8 | Roll MOR file forward in and incorporate the July Balance Sheet and P&L previously circulated by the Genesis Team |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 7/10/2023 | 1.3 | Update professional fee support scheduled based on the monthly fee statements that were new to the docket for the month of June |
| Walker, David | 7/10/2023 | 0.4 | Coordinate with A&M team on timing of cash flow actuals, prepetition payment detail, and bank reconciliation support for the month of June |
| Walker, David | 7/11/2023 | 1.3 | Review and revise previous MOR language and footnotes to align with June facts and figures |
| Walker, David | 7/11/2023 | 2.7 | Prepare and review draft MOR and circulate to A&M team for review in advance of circulating to the company for review |
| Walker, David | 7/11/2023 | 2.9 | Incorporate actuals into the MOR file to populate the cash flow activity on the various supporting schedules |
| Walker, David | 7/12/2023 | 2.8 | Incorporate revised financial data into the MOR file |
| Walker, David | 7/12/2023 | 0.6 | Draft communications to Genesis accounting team to confirm understanding of intercompany liabilities and allocations |
| Walker, David | 7/12/2023 | 2.9 | Finish remaining updates to the MOR and circulate to the A&M team for review and indicate that support for taxes is the only remaining open item |
| Cherrone, Louis | 7/13/2023 | 1.1 | Review and provide details regarding initial draft of June monthly operating report. |
| Cherrone, Louis | 7/13/2023 | 1.3 | Analyze initial draft of monthly financial statements provided by GGH finance team including month-over-month variance analysis. |
| Walker, David | 7/13/2023 | 0.6 | Incorporate tax information provided by the Genesis team and recirculate MOR support materials for review |
| Walker, David | 7/13/2023 | 1.7 | Revise MOR file and respond to comments and questions related to nature various financial items |
| Walker, David | 7/14/2023 | 0.9 | Draft communications to Genesis accounting team related to the June MOR and circulate |
| Cherrone, Louis | 7/17/2023 | 1.2 | Review and provide comments regarding latest draft of the June monthly operating report materials. |
| Walker, David | 7/17/2023 | 0.6 | Draft communication and prepare related material for the MOR and circulate to Cleary team for review and approval in advance of meeting with management |
| Walker, David | 7/17/2023 | 1.7 | Review cash coin report in advance of filing and along with other monthly upload items |
| Walker, David | 7/17/2023 | 1.1 | Revise the MOR footnote disclosures based on feedback from Genesis accounting team and recirculate revised support schedules for reference |
| Walker, David | 7/17/2023 | 0.8 | Revise MOR payment to insider and bank account reconciliation support schedules based on feedback from Genesis accounting team and recirculate revised support schedules |
| Walker, David | 7/18/2023 | 2.8 | Prepare and review fillable pdf MOR forms and cash coin report and circulate along with final set of supporting schedules in advance of management review and signoff |
| Walker, David | 7/19/2023 | 0.6 | Draft communication to Cleary team to confirm timing of MOR review |

*Exhibit D*

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 7/20/2023 | 0.8 | Review revised draft of June monthly operating report materials prior to circulating to GGH finance team for review. |
| Cherrone, Louis | 7/24/2023 | 0.4 | Review bank account statements for additional bank account in order to include in monthly operating report supplemental schedules. |
| Cherrone, Louis | 7/24/2023 | 0.5 | Meeting with management to review and discuss the June monthly operating report. |
| Cherrone, Louis | 7/24/2023 | 0.8 | Prepare for meeting with management to discuss the June monthly operating report. |
| Cherrone, Louis | 7/24/2023 | 1.2 | Finalize MOR forms and supplemental schedules prior to circulating to management for sign-off. |
| Walker, David | 7/24/2023 | 0.5 | Review MOR with Genesis management in advance of filing |
| Walker, David | 7/24/2023 | 2.9 | Adjust MOR to include the newly found bank account, draft a proposed disclosure footnote caveating no banking activity and coordinate with A&M and Cleary to ensure US Trustee is notified in advance of filing the MOR |
| Walker, David | 7/24/2023 | 2.6 | Revise bank reconciliation page, footnotes, and fillable pdf forms of MOR based on feedback from Genesis accounting team |
| Walker, David | 7/24/2023 | 1.9 | Draft communication and relevant footnotes related to bank reconciliation MOR update and circulate to the Genesis accounting team and Cleary for review and approval |
| Walker, David | 7/24/2023 | 1.6 | Prepare final MOR pdf files, review for accuracy, and circulate to the broader working group |
| Cherrone, Louis | 7/25/2023 | 1.6 | Prepare draft bank reconciliation detail for circulation as requested by UST. |
| Cherrone, Louis | 7/25/2023 | 1.3 | Prepare further revised June MOR supplemental pages and circulate to management team for review. |
| Cherrone, Louis | 7/25/2023 | 1.4 | Assist with preparation of revised June MOR supplemental pages and circulate to CGSH team for review. |
| Cherrone, Louis | 7/25/2023 | 1.4 | Prepare revised draft bank reconciliation based on comments received regarding additional bank account information. |
| Walker, David | 7/25/2023 | 1.3 | Revise bank account disclosure footnote based on feedback from Cleary team and prepare MOR to be filed based on feedback received from the US Trustee |
| Walker, David | 7/27/2023 | 0.8 | Circulate final version of the July MOR and supporting files to Genesis accounting team for record keeping purposes |
| Cherrone, Louis | 7/31/2023 | 1.1 | Review and provide comments regarding monthly vendor matrix reporting. |
| **Subtotal** | | **56.1** | |

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 7/1/2023 | 1.5 | Process additional changes to the recovery model based on further comments received. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 7/1/2023 | 1.5 | Call with J. Sciametta (A&M), M. Leto (A&M), the Moelis team, and Cleary team to discuss the recovery model and disclosures statement exhibits. |
| Cherrone, Louis | 7/1/2023 | 1.2 | Prepare updated draft of Best Interest Analysis exhibit based on language changes provided by counsel. |
| Cherrone, Louis | 7/1/2023 | 0.7 | Call with J. VanLare (CGSH), J. Sciametta (A&M), and M. Leto (A&M) to discuss additional next steps regarding updates to recovery model and disclosure statement exhibits. |
| Cherrone, Louis | 7/1/2023 | 0.3 | Call with M. Leto (A&M) to discuss next steps regarding updates to recovery model and disclosure statement exhibits. |
| Cherrone, Louis | 7/1/2023 | 1.8 | Prepare updated summary chart of claims recovery by class based on comments received. |
| Leto, Michael | 7/1/2023 | 0.3 | Review Plan Document; draft e-mail to Cleary related to definitions of DCG claims and which claims are incorporated into this class |
| Leto, Michael | 7/1/2023 | 0.3 | Call with L. Cherrone (A&M) to discuss next steps regarding updates to recovery model and disclosure statement exhibits |
| Leto, Michael | 7/1/2023 | 1.5 | Call with J. Sciametta (A&M), L. Cherrone (A&M), the Moelis team, and Cleary team to discuss the recovery model and disclosures statement exhibits |
| Leto, Michael | 7/1/2023 | 1.2 | Review and analyze changes to the Recovery Estimates and Exhibits; Summarize finding and analysis; prepare presentation to Cleary, Moelis, identifying changes as a result of discussions |
| Leto, Michael | 7/1/2023 | 0.8 | Draft comprehensive e-mail to BRG including revised financial projections, Exhibits, supporting schedules; highlighting changes to most recent version including drivers for those changes |
| Leto, Michael | 7/1/2023 | 0.7 | Call with J. VanLare (CGSH), J. Sciametta (A&M), and L. Cherrone (A&M) to discuss additional next steps regarding updates to recovery model and disclosure statement exhibits |
| Sciametta, Joe | 7/1/2023 | 1.5 | Call with J. Sciametta (A&M), M. Leto (A&M), L. Cherrone (A&M), the Moelis team, and Cleary team to discuss the recovery model and disclosures statement exhibits |
| Sciametta, Joe | 7/1/2023 | 0.7 | Call with J. VanLare (CGSH), J. Sciametta (A&M), M. Leto (A&M), and L. Cherrone (A&M) to discuss additional next steps regarding updates to recovery model and disclosure statement exhibits |
| Cascante, Sam | 7/3/2023 | 0.6 | Call with BRG, W&C, Cleary and A&M to discuss disclosure statement exhibits and next steps. |
| Cherrone, Louis | 7/3/2023 | 0.6 | Call with BRG, W&C, Cleary and A&M to discuss disclosure statement exhibits and next steps. |
| Leto, Michael | 7/3/2023 | 0.6 | Call with BRG, W&C, Cleary and A&M to discuss disclosure statement exhibits and next steps |
| Sciametta, Joe | 7/3/2023 | 0.6 | Call with BRG, W&C, Cleary and A&M to discuss disclosure statement exhibits and next steps |
| Sciametta, Joe | 7/3/2023 | 0.3 | Call with E. Hengel (BRG) to discuss disclosure statement items |
| Smith, Ryan | 7/5/2023 | 0.7 | Revise tax language included in Best Interest Analysis Exhibit based on feedback from UCC advisors. |
| Cascante, Sam | 7/6/2023 | 1.1 | Provide diligence responses to UCC on various plan and disclosure statement questions. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 7/6/2023 | 0.5 | Prepare and incorporate revised Best Interest Analysis exhibit language based on internal comments received. |
| Cherrone, Louis | 7/6/2023 | 1.2 | Analyze comments received from creditor advisors and assess potential impacts to disclosure statement draft revisions. |
| Leto, Michael | 7/6/2023 | 0.4 | Review W&C and BRG comments to the Disclosure Statement Exhibits; draft e-mail response to Cleary |
| Leto, Michael | 7/6/2023 | 0.5 | Propose edits to the disclosure statement exhibits based on W&C and BRG comments |
| Sciametta, Joe | 7/6/2023 | 1.1 | Review OCUC comments to disclosure statement exhibits |
| Smith, Ryan | 7/6/2023 | 2.1 | Update Financial Projections Exhibit for latest recovery model assumptions. |
| Smith, Ryan | 7/6/2023 | 1.9 | Update Best Interest Analysis Exhibit for comments from UCC advisors. |
| Smith, Ryan | 7/6/2023 | 2.1 | Research disclosure statements in other cryptocurrency cases for language to be included in Best Interest Analysis Exhibit. |
| Smith, Ryan | 7/6/2023 | 2.2 | Revise global notes and footnotes in Financial Projections Exhibit based on internal feedback. |
| Cherrone, Louis | 7/7/2023 | 0.6 | Call with R. Smith (A&M) to discuss UCC advisors comments to Disclosure Statement and next steps. |
| Cherrone, Louis | 7/7/2023 | 1.7 | Review comments received regarding latest drafts of disclosure statement exhibits and assess potential changes to be incorporated. |
| Leto, Michael | 7/7/2023 | 0.3 | Respond to L. Cherrone (A&M) on latest developments on Recovery Estimates and Disclosures based on conversation with S. O'Neal (Cleary) |
| Leto, Michael | 7/7/2023 | 0.4 | Prepare responses and analysis related to W&C and BRG questions on Disclosure Statement |
| Sciametta, Joe | 7/7/2023 | 0.9 | Consolidate list of OCUC questions related to the Disclosure Statement, with suggested comments, and distribute to Cleary and Moelis teams |
| Smith, Ryan | 7/7/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss UCC advisor comments to Disclosure Statement and next steps. |
| Smith, Ryan | 7/7/2023 | 1.4 | Prepare red line of Disclosure Statement Exhibits to be provided to creditor advisors. |
| Smith, Ryan | 7/7/2023 | 2.7 | Update Disclosure Statement Exhibits for comments from UCC advisors. |
| Cascante, Sam | 7/8/2023 | 0.8 | Call with S. O'Neal (CGSH), B. Barnwell (Moelis), B. Tichenor (Moelis), M. Leto (A&M), J. Sciametta (A&M), R. Smith (A&M) and L. Cherrone (A&M) to review OCUC comments to the DS Exhibits and proposed edits. |
| Cherrone, Louis | 7/8/2023 | 0.8 | Call with S. O'Neal (CGSH), B. Barnwell (Moelis), B. Tichenor (Moelis), M. Leto (A&M), S. Cascante (A&M), R. Smith (A&M) and J. Sciametta (A&M) to review OCUC comments to the DS Exhibits and proposed edits. |
| Cherrone, Louis | 7/8/2023 | 1.4 | Prepare updated disclosure statement exhibit drafts based on revised recovery model for circulation to the internal A&M team for review. |

*Exhibit D*

> ## *Genesis Global Holdco, LLC, et al.,*
> ## *Time Detail of Task by Professional*
> ## *July 1, 2023 through July 31, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 7/8/2023 | 0.5 | Call with J. Sciametta (A&M) to discuss edits to DS exhibits and related workplan. |
| Leto, Michael | 7/8/2023 | 0.8 | Call with S. O'Neal (CGSH), B. Barnwell (Moelis), B. Tichenor (Moelis), S. Cascante (A&M), J. Sciametta (A&M), R. Smith (A&M) and L. Cherrone (A&M) to review OCUC comments to the DS Exhibits and proposed edits. |
| Sciametta, Joe | 7/8/2023 | 0.5 | Call with L. Cherrone (A&M) to discuss edits to DS exhibits and related workplan |
| Sciametta, Joe | 7/8/2023 | 0.8 | Call with S. O'Neal (CGSH), B. Barnwell (Moelis), B. Tichenor (Moelis), M. Leto (A&M), S. Cascante (A&M), R. Smith (A&M) and L. Cherrone (A&M) to review OCUC comments to the DS Exhibits and proposed edits |
| Smith, Ryan | 7/8/2023 | 0.8 | Call with S. O'Neal (CGSH), B. Barnwell (Moelis), B. Tichenor (Moelis), M. Leto (A&M), S. Cascante (A&M), J. Sciametta (A&M) and L. Cherrone (A&M) to review OCUC comments to the DS Exhibits and proposed edits. |
| Smith, Ryan | 7/8/2023 | 1.3 | Prepare variance analysis between Financial Projection Exhibit versions. |
| Smith, Ryan | 7/8/2023 | 0.9 | Update Financial Projections Exhibit for latest assumptions based on comments from UCC advisors. |
| Cherrone, Louis | 7/9/2023 | 0.9 | Prepare circulation version of the latest draft of the Financial Projections exhibit and send to CGSH team for review. |
| Cherrone, Louis | 7/9/2023 | 0.9 | Review internal comments to disclosure statement exhibits and incorporate associate edits into latest drafts. |
| Leto, Michael | 7/9/2023 | 0.3 | Provide additional comments to L. Cherrone (A&M) related to Disclosure Statement Exhibits |
| Sciametta, Joe | 7/9/2023 | 0.3 | Call with Moelis to discuss DS exhibits |
| Sciametta, Joe | 7/9/2023 | 0.3 | Correspond with Moelis and Cleary regarding open issues on DS exhibits |
| Cascante, Sam | 7/10/2023 | 2.4 | Review disclosure statement at direction of counsel to quality check all loan and borrow amounts included throughout . |
| Cherrone, Louis | 7/10/2023 | 0.4 | Call with J. Sciametta (A&M) to review exhibits to DS, summary of changes, and distribution to UCC. |
| Cherrone, Louis | 7/10/2023 | 0.4 | Call with J. Sciametta (A&M), Cleary and Moelis to review projections and related exhibits to the DS. |
| Cherrone, Louis | 7/10/2023 | 0.7 | Internal coordination call to discuss Disclosure Statement exhibits, open items and next steps. |
| Cherrone, Louis | 7/10/2023 | 0.8 | Call with R. Smith (A&M) to discuss revisions to Financial Projections Exhibit for references to Reorganized GGH Projections. |
| Cherrone, Louis | 7/10/2023 | 2.9 | Finalize and prepare filing version of the Best Interest Analysis exhibit to the disclosure statement. |
| Cherrone, Louis | 7/10/2023 | 3.1 | Finalize and prepare filing version of the Financial Projections exhibit to the disclosure statement. |
| Cherrone, Louis | 7/10/2023 | 1.8 | Prepare latest drafts of disclosure statement exhibits and related documents along with summary of recent changes for circulation to creditor advisor teams. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 7/10/2023 | 0.7 | Internal coordination call to discuss Disclosure Statement exhibits, open items and next steps |
| Sciametta, Joe | 7/10/2023 | 0.2 | Review updated DS exhibits prior to filing and provide comments |
| Sciametta, Joe | 7/10/2023 | 0.6 | Call with L. Cherrone (A&M) and J. VanLare (CGSH)  to discuss comments to the DS in advance of filing |
| Sciametta, Joe | 7/10/2023 | 0.4 | Call with L. Cherrone (A&M) to review exhibits to DS, summary of changes, and distribution to UCC |
| Sciametta, Joe | 7/10/2023 | 0.4 | Call with L. Cherrone (A&M), Cleary and Moelis to review projections and related exhibits to the DS |
| Sciametta, Joe | 7/10/2023 | 0.4 | Follow up call with A. Chan (GGH) regarding disclosure statement exhibits, projections and other items |
| Sciametta, Joe | 7/10/2023 | 0.6 | Call with A. Chan (GGH) to discuss Disclosure Statement deliverables and other items |
| Sciametta, Joe | 7/10/2023 | 0.6 | Call with L. Cherrone (A&M) and R. Smith (A&M) regarding Disclosure Statement exhibits and changes |
| Sciametta, Joe | 7/10/2023 | 0.8 | Review revised exhibits for the disclosure statement prior to filing |
| Sciametta, Joe | 7/10/2023 | 0.8 | Correspond with management regarding disclosure statement exhibits to be filed |
| Sciametta, Joe | 7/10/2023 | 0.7 | Internal coordination call to discuss Disclosure Statement exhibits, open items and next steps |
| Sciametta, Joe | 7/10/2023 | 0.6 | Review comments from OCUC regarding disclosure statement exhibits |
| Smith, Ryan | 7/10/2023 | 2.9 | Review Financial Projections Exhibit and update for references to Reorganized GGH Projections accordingly. |
| Smith, Ryan | 7/10/2023 | 2.7 | Quality check Disclosure Statement Exhibits prior to filing on docket. |
| Smith, Ryan | 7/10/2023 | 2.3 | Update Disclosure Statement Exhibits for references to certain defined terms based on feedback from counsel. |
| Smith, Ryan | 7/10/2023 | 0.8 | Call with L. Cherrone (A&M) to discuss revisions to Financial Projections Exhibit for references to Reorganized GGH Projections. |
| Smith, Ryan | 7/10/2023 | 1.9 | Finalize Disclosure Statement Exhibits. |
| Smith, Ryan | 7/10/2023 | 0.7 | Internal coordination call to discuss Disclosure Statement exhibits, open items and next steps |
| Cherrone, Louis | 7/11/2023 | 0.6 | Prepare and circulate updated recovery by claim class summary to both the CGSH and management teams. |
| Sciametta, Joe | 7/11/2023 | 0.5 | Call with D. Islim (GGH) regarding Plan, DS and distribution items |
| Sciametta, Joe | 7/11/2023 | 0.4 | Review estimated claims and recoveries for inclusion in the disclosure statement |
| Cascante, Sam | 7/13/2023 | 0.4 | Call with L. Cherrone (A&M), R. Smith (A&M), J. Sciametta (A&M), Moelis and Cleary to discuss potential DS revisions and timeline. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 7/13/2023 | 0.4 | Call with J. Sciametta (A&M), R. Smith (A&M), S. Cascante (A&M), Moelis and Cleary to discuss potential DS revisions and timeline. |
| Sciametta, Joe | 7/13/2023 | 0.3 | Call with B. Barnwell (Moelis) to discuss DS exhibits and timeline |
| Sciametta, Joe | 7/13/2023 | 0.4 | Call with L. Cherrone (A&M), R. Smith (A&M), S. Cascante (A&M), Moelis and Cleary to discuss potential DS revisions and timeline |
| Smith, Ryan | 7/13/2023 | 0.4 | Call with L. Cherrone (A&M), J. Sciametta (A&M), S. Cascante (A&M), Moelis and Cleary to discuss potential DS revisions and timeline. |
| Cascante, Sam | 7/14/2023 | 0.6 | Call with J. Sciametta (A&M), L. Cherrone (A&M) and R. Smith (A&M) to discuss disclosure statement exhibits and next steps . |
| Cherrone, Louis | 7/14/2023 | 0.6 | Call with S. Cascante (A&M), J. Sciametta (A&M) and R. Smith (A&M) to discuss disclosure statement exhibits and next steps. |
| Leto, Michael | 7/14/2023 | 0.8 | Discussion with S. O'Neal (Cleary) related to the Plan, Disclosure Statement; summary discussion and respond back to Cleary |
| Smith, Ryan | 7/14/2023 | 0.6 | Call with S. Cascante (A&M), L. Cherrone (A&M) and J. Sciametta (A&M) to discuss disclosure statement exhibits and next steps |
| Cascante, Sam | 7/17/2023 | 0.5 | Call with L. Cherrone (A&M), M. Leto (A&M) J. Sciametta (A&M), Moelis and Cleary to discuss Disclosure Statement exhibits and potential changes related to current term sheet. |
| Cherrone, Louis | 7/17/2023 | 0.5 | Call with J. Sciametta (A&M), M. Leto (A&M) S. Cascante (A&M), Moelis and Cleary to discuss Disclosure Statement exhibits and potential changes related to current term sheet. |
| Leto, Michael | 7/17/2023 | 0.5 | Call with L. Cherrone (A&M), J. Sciametta (A&M) S. Cascante (A&M), Moelis and Cleary to discuss Disclosure Statement exhibits and potential changes related to current term sheet |
| Sciametta, Joe | 7/17/2023 | 0.6 | Call with S. Cascante (A&M), L. Cherrone (A&M) and R. Smith (A&M) to discuss disclosure statement exhibits and next steps |
| Sciametta, Joe | 7/17/2023 | 0.5 | Call with L. Cherrone (A&M), M. Leto (A&M) S. Cascante (A&M), Moelis and Cleary to discuss Disclosure Statement exhibits and potential changes related to current term sheet |
| Smith, Ryan | 7/17/2023 | 1.9 | Update Disclosure Statement Exhibits for latest deal proposal. |
| Cascante, Sam | 7/18/2023 | 1.1 | Review financial projection exhibits for updated set-off language . |
| Cherrone, Louis | 7/18/2023 | 2.1 | Prepare marked up draft of the Financial Projection exhibit to reflect terms of proposed settlement term sheet. |
| Cherrone, Louis | 7/18/2023 | 1.8 | Prepare marked up draft of the Best Interest Analysis exhibit to reflect terms of proposed settlement term sheet. |
| Cherrone, Louis | 7/18/2023 | 1.6 | Prepare further revised draft of the Financial Projection exhibit to reflect comments received to prior draft. |
| Smith, Ryan | 7/18/2023 | 2.4 | Update Disclosure Statement Exhibits for latest deal proposal. |
| Smith, Ryan | 7/18/2023 | 1.7 | Prepare variance analysis between publicly filed Financial Projections Exhibit and latest version. |
| Smith, Ryan | 7/18/2023 | 1.8 | Further update Disclosure Statement Exhibits based on internal feedback. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 7/18/2023 | 1.9 | Prepare redlines of notes and assumptions between publicly filed Financial Projections Exhibit and latest version. |
| Smith, Ryan | 7/19/2023 | 1.8 | Quality check changes made to Financial Projections Exhibit. |
| Smith, Ryan | 7/20/2023 | 0.9 | Revise footnotes in Financial Projections Exhibit based on internal comments. |
| Cascante, Sam | 7/25/2023 | 0.4 | Call with Moelis, Cleary, L. Cherrone (A&M), R. Smith (A&M) and J. Sciametta (A&M) to discuss disclosure statement exhibits and updates . |
| Cherrone, Louis | 7/25/2023 | 0.4 | Call with Moelis, Cleary, J. Sciametta (A&M), R. Smith (A&M) and S. Cascante (A&M) to discuss disclosure statement exhibits and updates. |
| Sciametta, Joe | 7/25/2023 | 0.4 | Call with Moelis, Cleary, L. Cherrone (A&M), R. Smith (A&M) and S. Cascante (A&M) to discuss disclosure statement exhibits and updates |
| Smith, Ryan | 7/25/2023 | 0.4 | Call with Moelis, Cleary, L. Cherrone (A&M), J. Sciametta (A&M) and S. Cascante (A&M) to discuss disclosure statement exhibits and updates |
| Cherrone, Louis | 7/26/2023 | 0.9 | Summarize changes to disclosure statement exhibits and circulate to CGSH and Moelis teams for review and comments. |
| Cherrone, Louis | 7/26/2023 | 1.4 | Review and finalize summary of estimated recovery by claim class analysis prior to circulation to company advisor teams for review. |
| Cherrone, Louis | 7/26/2023 | 2.7 | Prepare updated draft of the Financial Projections exhibit based on comments received regarding a potential alternative scenario. |
| Smith, Ryan | 7/26/2023 | 2.3 | Update Disclosure Statement exhibits for latest NPV asset calculations. |
| **Subtotal** | | **117.5** | |

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 7/1/2023 | 1.7 | Process changes to the recovery model based on feedback received. |
| Cascante, Sam | 7/3/2023 | 1.6 | Update recovery model to reflect liquidation of collateral from specific counterparties. |
| Leto, Michael | 7/3/2023 | 0.4 | Prepare analysis for S. O'Neal (Cleary) related to the value of GBTC shares are different dates and impact to recovery estimates |
| Leto, Michael | 7/3/2023 | 0.3 | Summarize latest DCG Proposals; analyze impact to recovery estimates |
| Cascante, Sam | 7/4/2023 | 1.1 | Update non-debtor recovery analysis assumptions based on edits received from Moelis. |
| Cherrone, Louis | 7/4/2023 | 0.3 | Perform quality check on recovery model analysis pertaining to GAP. |
| Cherrone, Louis | 7/4/2023 | 0.9 | Perform quality check on recovery model analysis pertaining to GGC interest payable/receivable assumptions. |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through July 31, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 7/4/2023 | 1.4 | Review recovery model; run sensitivities based on different pricing assumptions on crypto assets based on requests from counsel |
| Cascante, Sam | 7/5/2023 | 2.1 | Create digital asset vs USD borrows analysis by counterparty for purposes of hypothetical recoveries. |
| Cascante, Sam | 7/5/2023 | 2.2 | Prepare set-off versus dollarization analysis for loans and borrows for purposes of a hypothetical recovery at request of counsel. |
| Leto, Michael | 7/5/2023 | 0.7 | Review revised AHG proposal; analyze impact to recovery estimates |
| Sciametta, Joe | 7/5/2023 | 0.8 | Review and analyze impact of price sensitivities on set-off and claims calculations |
| Smith, Ryan | 7/5/2023 | 2.1 | Assess accuracy of class recovery summary based on recent changes to recovery model. |
| Smith, Ryan | 7/5/2023 | 2.9 | Incorporate interest payable into set off assumptions for specific counterparties in recovery model. |
| Smith, Ryan | 7/5/2023 | 1.9 | Revise set off mechanics in recovery model based on internal feedback. |
| Smith, Ryan | 7/5/2023 | 1.1 | Review modeling mechanics incorporated into recovery model for the movement of certain counterparty claims into a new class and other ad hoc changes. |
| Cascante, Sam | 7/6/2023 | 2.9 | Begin updating the recovery model to include dynamic pricing for petition date, June month end close and 30-day floating average ending June 22nd. |
| Cherrone, Louis | 7/6/2023 | 1.3 | Evaluate key components of hypothetical deal scenario and assess impacts to recovery analysis. |
| Cherrone, Louis | 7/6/2023 | 0.5 | Review updates to recovery model including assumptions, change to the waterfall, priority items. |
| Leto, Michael | 7/6/2023 | 0.5 | Meeting with L Cherrone (A&M) to discuss recovery model assumptions, change to the waterfall, priority items |
| Leto, Michael | 7/6/2023 | 0.3 | Review latest recovery model and assumptions; provide update assumptions to L. Cherrone (A&M) |
| Walker, David | 7/6/2023 | 0.5 | Draft communications to CMS team to reconcile data discrepancies and confirm understanding |
| Walker, David | 7/6/2023 | 2.8 | Incorporate and validate latest claims register data to be used in claims analysis |
| Walker, David | 7/6/2023 | 2.8 | Determine and aggregate initial data requirements in support of requested claims analysis and develop initial framework of the classification model |
| Walker, David | 7/6/2023 | 0.6 | Review and respond to analysis request related in support of ongoing claim reconciliation, plan classing of claims estimates, and future rebalancing and distribution workstreams |
| Cascante, Sam | 7/7/2023 | 2.4 | Prepare revised deal scenario within the recovery model based on direction of counsel. |
| Cascante, Sam | 7/7/2023 | 2.6 | Continue updating revised recovery model with dynamic pricing. |
| Cascante, Sam | 7/7/2023 | 2.9 | Prepare alternative dollar versus non-dollar recovery scenario and summary of key variances to prior version. |

*Exhibit D*

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through July 31, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 7/7/2023 | 2.3 | Create dynamic modeling update to categorize counterparties by set-off type based on conditions created by counsel. |
| Cascante, Sam | 7/7/2023 | 1.3 | Call with S. O'Neal (CGSH), M. DiYanni (Moelis), B. Tichenor (Moelis), M. Leto (A&M), J. Sciametta (A&M) and L. Cherrone (A&M) to review plan items and impact on claims and recoveries. |
| Cherrone, Louis | 7/7/2023 | 0.7 | Validate analysis prepared with respect to USD composition of claims and liabilities. |
| Cherrone, Louis | 7/7/2023 | 1.3 | Call with S. O'Neal (CGSH), M. DiYanni (Moelis), B. Tichenor (Moelis), M. Leto (A&M), S. Cascante (A&M) and J. Sciametta (A&M) to review plan items and impact on claims and recoveries. |
| Leto, Michael | 7/7/2023 | 1.3 | Call with S. O'Neal (CGSH), M. DiYanni (Moelis), B. Tichenor (Moelis), J. Sciametta (A&M), S. Cascante (A&M) and L. Cherrone (A&M) to review plan items and impact on claims and recoveries |
| Sciametta, Joe | 7/7/2023 | 1.3 | Call with S. O'Neal (CGSH), M. DiYanni (Moelis), B. Tichenor (Moelis), M. Leto (A&M), S. Cascante (A&M) and L. Cherrone (A&M) to review plan items and impact on claims and recoveries |
| Walker, David | 7/7/2023 | 2.7 | Iterate on claims analysis to bucket pure vs. split claims |
| Walker, David | 7/7/2023 | 2.5 | Review claims analysis output, make minor classification adjustments, and validate adjusted workflow is working properly |
| Walker, David | 7/7/2023 | 2.7 | Develop claims analysis model framework to view claims on a counterparty and coin basis under various holdings scenarios |
| Cascante, Sam | 7/8/2023 | 1.4 | Update recovery model for non-dollarization and deal plan edits in high case. |
| Cherrone, Louis | 7/8/2023 | 0.8 | Validate changes to the revised recovery by claim class summary based on updated recovery model assumptions. |
| Cherrone, Louis | 7/8/2023 | 1.1 | Prepare updated analysis of professional fee forecast by workstream based on revised recovery model assumptions. |
| Cherrone, Louis | 7/8/2023 | 1.3 | Review updated recovery model to reflect revised assumptions associated with high case scenario changes. |
| Sciametta, Joe | 7/9/2023 | 0.8 | Review analysis of sensitivities to claims amounts and recoveries based on coin conversion dates |
| Cascante, Sam | 7/10/2023 | 1.2 | Review revised counterparty restructuring proposal for Genesis claims at the direction of counsel. |
| Cascante, Sam | 7/10/2023 | 1.8 | Convert recovery model summary by claim class into millions and update footnotes based on comments from management and counsel. |
| Cherrone, Louis | 7/10/2023 | 2.3 | Perform quality check on recovery model and summary of recovery estimates by claim class output. |
| Fitts, Michael | 7/10/2023 | 2.8 | Changes to the recovery model to make reconciliation schedules more dynamic and easily updatable |
| Walker, David | 7/10/2023 | 0.6 | Review counterparty settlement proposal material in advance of discussions with A&M team |
| Cascante, Sam | 7/11/2023 | 2.6 | Create draft distribution model template, a contemplated timeline for series of major events and outstanding questions that will impact eventual distributions. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 7/11/2023 | 2.7 | Begin building dynamic interest receivable and payable model to supplement recovery model for plan and disclosure statement. |
| Cherrone, Louis | 7/11/2023 | 0.9 | Draft outline and prepare detailed list of next steps regarding distributions work stream. |
| Sciametta, Joe | 7/11/2023 | 0.8 | Review distribution mechanics related to other crypto plans |
| Walker, David | 7/11/2023 | 2.9 | Iterate on claims analysis to prepare a scheduled equivalent view similar to the filed version previously prepared |
| Cascante, Sam | 7/12/2023 | 2.3 | Continued preparing distribution model outline and key outstanding items list for discussion with Cleary. |
| Cascante, Sam | 7/12/2023 | 1.1 | Call with J. Sciametta (A&M), D. Walker (A&M), and L. Cherrone (A&M) to discuss projected assets, liabilities and impact on potential distributions under the Plan. |
| Cascante, Sam | 7/12/2023 | 2.3 | Prepare control tab to run various scenarios on pricing and set-off for hypothetical distribution analysis. |
| Cascante, Sam | 7/12/2023 | 2.9 | Begin preparing excel model for hypothetical first day distributions and second day distributions. |
| Cherrone, Louis | 7/12/2023 | 1.1 | Call with S. Cascante (A&M), D. Walker (A&M), and J. Sciametta (A&M) to discuss projected assets, liabilities and impact on potential distributions under the Plan. |
| Cherrone, Louis | 7/12/2023 | 1.7 | Evaluate alternatives as laid out in discussion materials regarding monetization of certain brokerage assets. |
| Sciametta, Joe | 7/12/2023 | 1.1 | Call with S. Cascante (A&M), D. Walker (A&M), and L. Cherrone (A&M) to discuss projected assets, liabilities and impact on potential distributions under the Plan |
| Walker, David | 7/12/2023 | 1.1 | Call with S. Cascante (A&M), D. Walker (A&M), and L. Cherrone (A&M) to discuss projected assets, liabilities and impact on potential distributions under the Plan |
| Cascante, Sam | 7/13/2023 | 2.9 | Update full recovery model with June balance sheet related items and compare impact to recoveries by entity versus prior version. |
| Cascante, Sam | 7/13/2023 | 2.9 | Create illustrative assets available for initial distribution versus all other assets along with detailed footnotes on rational for categorization. |
| Fitts, Michael | 7/13/2023 | 2.9 | Changes to the recovery model to allow for an easier coin pricing update |
| Sciametta, Joe | 7/13/2023 | 0.6 | Review analysis of option for monetization of certain assets, assess impact on initial distributions, and provide comment |
| Cascante, Sam | 7/14/2023 | 1.8 | Revise first day distribution model based on revised set-off and pricing assumptions provided by UCC financial advisors. |
| Cascante, Sam | 7/14/2023 | 1.7 | Update recovery model mechanics and inputs to reflect DCG proposal. |
| Cascante, Sam | 7/14/2023 | 0.9 | Call with L. Cherrone (A&M), J. Sciametta (A&M), Moelis and BRG to discuss distribution mechanics and other items. |
| Cascante, Sam | 7/14/2023 | 0.4 | Call with J. Sciametta (A&M), L. Cherrone (A&M), D. Walker (A&M) and M. Leto (A&M) assets and liabilities and potential impact on distributions. |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through July 31, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 7/14/2023 | 2.2 | Prepare illustrative digital asset rebalancing analysis for first day distributions. |
| Cherrone, Louis | 7/14/2023 | 2.1 | Compile list of follow up questions for Moelis and CGSH teams regarding latest settlement proposal. |
| Cherrone, Louis | 7/14/2023 | 2.7 | Review latest settlement proposal and assess potential revisions required to disclosure statement documents. |
| Cherrone, Louis | 7/14/2023 | 0.9 | Call with J. Sciametta (A&M), S. Cascante (A&M), Moelis and BRG to discuss distribution mechanics and other items. |
| Cherrone, Louis | 7/14/2023 | 0.4 | Call with S. Cascante (A&M), J. Sciametta (A&M), D. Walker (A&M) and M. Leto (A&M) assets and liabilities and potential impact on distributions. |
| Fitts, Michael | 7/14/2023 | 1.8 | Changes to the claims by counterparty analysis by coin type following comments received |
| Fitts, Michael | 7/14/2023 | 2.9 | Began an analysis of all claims by counterparty to narrow down counterparties with the filed claims in certain types of coins |
| Fitts, Michael | 7/14/2023 | 0.4 | Gathered bank detail behind major GGCI transactions for use in the recovery model |
| Leto, Michael | 7/14/2023 | 0.4 | Call with S. Cascante (A&M), J. Sciametta (A&M), D. Walker (A&M) and L. Cherrone (A&M) assets and liabilities and potential impact on distributions. |
| Sciametta, Joe | 7/14/2023 | 0.4 | Call with S. Cascante (A&M), L. Cherrone (A&M), D. Walker (A&M) and M. Leto (A&M) assets and liabilities and potential impact on distributions |
| Sciametta, Joe | 7/14/2023 | 0.9 | Call with L. Cherrone (A&M), S. Cascante (A&M), Moelis and BRG to discuss distribution mechanics and other items |
| Walker, David | 7/14/2023 | 0.6 | Review and respond to request for claims analysis in support of future rebalancing efforts |
| Walker, David | 7/14/2023 | 2.8 | Revise claims file for added information requirements associated with the analysis and to have a general understanding of positions and claims |
| Walker, David | 7/14/2023 | 0.4 | Call with M. Fitts (A&M), L. Cherrone (A&M), J. Sciametta (A&M) to discuss workplan for non-Debtor entities |
| Walker, David | 7/14/2023 | 0.4 | Call with S. Cascante (A&M), L. Cherrone (A&M), J. Sciametta (A&M) and M. Leto (A&M) assets and liabilities and potential impact on distributions |
| Cascante, Sam | 7/15/2023 | 1.5 | Prepare claim class recovery summary for revised DCG proposal and comparative analysis to prior version of the recovery model. |
| Cascante, Sam | 7/17/2023 | 0.6 | Call with L. Cherrone (A&M), M. Leto (A&M) J. Sciametta (A&M), Moelis and Cleary to discuss certain assets and claims, and related distribution mechanics under the Plan. |
| Cascante, Sam | 7/17/2023 | 2.9 | Prepare asset price appreciation analysis oand prepare various PowerPoint slides to highlight impacts on various plan scenarios. |
| Cherrone, Louis | 7/17/2023 | 2.3 | Perform quality check on the recovery model updated to reflect latest potential settlement term sheet. |
| Cherrone, Louis | 7/17/2023 | 0.7 | Call with J. Sciametta (A&M) to discuss certain assets and claims, and related distribution mechanics under the Plan. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through July 31, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 7/17/2023 | 0.6 | Call with J. Sciametta (A&M), M. Leto (A&M) S. Cascante (A&M), Moelis and Cleary to discuss certain assets and claims, and related distribution mechanics under the Plan. |
| Fitts, Michael | 7/17/2023 | 2.8 | Incorporating new summary schedules into the filed claim counterparties by coin type |
| Leto, Michael | 7/17/2023 | 0.6 | Call with L. Cherrone (A&M), J. Sciametta (A&M) S. Cascante (A&M), Moelis and Cleary to discuss certain assets and claims, and related distribution mechanics under the Plan |
| Sciametta, Joe | 7/17/2023 | 0.7 | Call with L. Cherrone (A&M) to discuss certain assets and claims, and related distribution mechanics under the Plan |
| Sciametta, Joe | 7/17/2023 | 1.4 | Prepare analysis of impact of changes in assets prices and impact on select claims of creditors, summarize and distribute note to counsel |
| Sciametta, Joe | 7/17/2023 | 0.6 | Call with L. Cherrone (A&M), M. Leto (A&M) S. Cascante (A&M), Moelis and Cleary to discuss certain assets and claims, and related distribution mechanics under the Plan |
| Walker, David | 7/17/2023 | 0.7 | Review claims in support of settlement discussions with external parties |
| Walker, David | 7/17/2023 | 1.7 | Update special committee presentation based on settlement discussion material provided by legal counsel |
| Walker, David | 7/17/2023 | 2.8 | Revise special committee deck related to settlement discussion based on feedback from Cleary team and recirculate for review |
| Cascante, Sam | 7/18/2023 | 2.7 | Continue preparing first day distribution model and create fact base summary along with open items. |
| Cascante, Sam | 7/18/2023 | 2.4 | Review recovery model revisions to operating costs as well as GGCI netted down balance sheet. |
| Cascante, Sam | 7/18/2023 | 2.2 | Prepare illustrative creditor distribution analysis with set-offs and scheduled claims pool broken out by currency type. |
| Cherrone, Louis | 7/18/2023 | 0.4 | Call with J. Sciametta (A&M) and S. O'Neal (Cleary) to discuss asset prices and sensitivities and impact on creditor recoveries and distributions. |
| Cherrone, Louis | 7/18/2023 | 2.9 | Prepare draft sensitivity analysis to assess potential alternatives with respect to a hypothetical counterparty settlement framework. |
| Cherrone, Louis | 7/18/2023 | 0.6 | Review first draft of distribution analysis based on denominations of assets and claims. |
| Cherrone, Louis | 7/18/2023 | 1.3 | Validate latest round of recovery model changes using variance analysis of the Financial Projections exhibit relative to prior version. |
| Cherrone, Louis | 7/18/2023 | 0.5 | Coordination call with M. Leto (A&M), Cleary, Moelis and UCC advisors (W&C, BRG). |
| Cherrone, Louis | 7/18/2023 | 0.4 | Call with J. Sciametta (A&M) to analyze asset prices and related claims, sensitivities, and impact on distributions and recoveries. |
| Fitts, Michael | 7/18/2023 | 2.1 | Completed an analysis of held alt coins compared to filed and scheduled amounts |
| Fitts, Michael | 7/18/2023 | 1.9 | Analyzed the filed and scheduled amounts of a major counterparty compared to held alt coins |
| Leto, Michael | 7/18/2023 | 0.5 | Coordination call with L. Cherrone (A&M), Cleary, Moelis and UCC advisors (W&C, BRG) |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 7/18/2023 | 0.4 | Call with L. Cherrone (A&M) and S. O'Neal (Cleary) to discuss asset prices and sensitivities and impact on creditor recoveries and distributions |
| Sciametta, Joe | 7/18/2023 | 0.4 | Call with L. Cherrone (A&M) to analyze asset prices and related claims, sensitivities, and impact on distributions and recoveries |
| Sciametta, Joe | 7/18/2023 | 0.8 | Assess alt coin amounts and claims in same denomination to assess balance |
| Sciametta, Joe | 7/18/2023 | 1.3 | Update analysis of impact of changes in assets prices and impact on select claims of creditors |
| Walker, David | 7/18/2023 | 2.8 | Develop framework and discuss mechanics related to claims analysis request to drill down to a view of claims pools by digital asset type and possible cross-holdings |
| Walker, David | 7/18/2023 | 1.6 | Develop claims analysis mechanics to drill down to the asset level view and determine split claim positions |
| Walker, David | 7/18/2023 | 2.3 | Review and revise settlement calculation based on updated information and update special committee deck accordingly |
| Cascante, Sam | 7/19/2023 | 2.6 | Review comments from management on illustrative first day distributions and turn edits within the model . |
| Cascante, Sam | 7/19/2023 | 2.0 | Prepare potential plan alternative analysis for treatment of digital assets in wallets at various pricing assumptions. |
| Cascante, Sam | 7/19/2023 | 1.2 | Call with L. Cherrone (A&M), J. Sciametta (A&M) and Moelis to discuss asset prices and sensitivities and impact on creditor recoveries and distributions. |
| Cherrone, Louis | 7/19/2023 | 1.2 | Call with J. Sciametta (A&M), S. Cascante (A&M) and Moelis to discuss asset prices and sensitivities and impact on creditor recoveries and distributions. |
| Cherrone, Louis | 7/19/2023 | 1.9 | Review draft excel modeling and provide comments regarding potential counterparty settlement framework analysis. |
| Cherrone, Louis | 7/19/2023 | 3.1 | Prepare updated draft sensitivity analysis to assess potential alternatives with respect to a hypothetical counterparty settlement framework. |
| Cherrone, Louis | 7/19/2023 | 1.1 | Review presentation materials prior to call with foreign creditor regarding settlement proposal. |
| Cherrone, Louis | 7/19/2023 | 1.6 | Review updated presentation materials and provide comments regarding potential counterparty settlement framework. |
| Sciametta, Joe | 7/19/2023 | 2.1 | Revise analysis of creditor recoveries and distributions based on changes in assets values, perform QC and distribute to counsel |
| Sciametta, Joe | 7/19/2023 | 1.2 | Call with L. Cherrone (A&M), S. Cascante (A&M) and Moelis to discuss asset prices and sensitivities and impact on creditor recoveries and distributions |
| Sciametta, Joe | 7/19/2023 | 0.6 | Call with S. O'Neal (Cleary) to discuss asset prices and sensitivities and impact on creditor recoveries and distributions |
| Walker, David | 7/19/2023 | 2.9 | Continue to iterate on mechanics of claim analysis based on feedback received to bridge filed and scheduled amounts in support of broader deal discussions |
| Walker, David | 7/19/2023 | 2.4 | Review special committee deck provided by Cleary team revise in advance of the special committee meeting |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 7/19/2023 | 1.8 | Finalize filed view of split claims pool and associated plan class structure and circulate to A&M team for feedback |
| Cascante, Sam | 7/20/2023 | 2.8 | Update distribution model with long term assets available for distribution and analyze recovery by claim class. |
| Cherrone, Louis | 7/20/2023 | 0.6 | Review call outline for meeting with CGSH to discuss non-Debtor entity and set-off rights with respect to derivatives contracts. |
| Cherrone, Louis | 7/20/2023 | 2.4 | Prepare revised version of discussion materials for potential counterparty settlement framework presentation. |
| Sciametta, Joe | 7/20/2023 | 0.9 | Make relevant changes to analysis of assets for distribution under the plan and impact of alt coins |
| Sciametta, Joe | 7/20/2023 | 1.2 | Analyze claims related to alt coins related to current alt coin inventory |
| Sciametta, Joe | 7/20/2023 | 0.3 | Call with E. Hengel (BRG) to discuss plan mechanics, distributions and other case matters |
| Walker, David | 7/20/2023 | 2.3 | Review asset and liabilities of debtor and non-debtor entities for ad hoc analysis related to broader deal discussions |
| Walker, David | 7/20/2023 | 1.1 | Prepare and circulate a summary of counterparty claim holdings by digital asset and current related coin liquidity |
| Walker, David | 7/20/2023 | 0.5 | Revise analysis of coin holdings for Gemini and circulate to A&M team for broader distribution and rebalancing workstream efforts |
| Cascante, Sam | 7/21/2023 | 2.2 | Create revised plan mechanics analysis in PowerPoint reflecting comments from counsel. |
| Cascante, Sam | 7/21/2023 | 0.9 | Call with BRG, Moelis, L. Cherrone (A&M), J. Sciametta (A&M) and D. Walker (A&M) to discuss analysis of assets for distribution and impact on various claims holders |
| Cascante, Sam | 7/21/2023 | 2.3 | Updated potential plan alternative analysis with alt coin constructs. |
| Cherrone, Louis | 7/21/2023 | 0.6 | Call with J. Sciametta (A&M) to review workplan related to term sheets, asset recoveries and related distributions |
| Cherrone, Louis | 7/21/2023 | 0.9 | Call with BRG, Moelis, J. Sciametta (A&M), S. Cascante (A&M) and D. Walker (A&M) to discuss analysis of assets for distribution and impact on various claims holders. |
| Sciametta, Joe | 7/21/2023 | 0.7 | Send comments and potential edits to term sheet to CGSH and update analysis to reflect changes |
| Sciametta, Joe | 7/21/2023 | 1.1 | Review term sheet received from creditor, assess viability and compare to internal analysis |
| Sciametta, Joe | 7/21/2023 | 0.3 | Call with S. O'Neal (CGSH) to discuss recently received term sheet and preliminary analysis |
| Sciametta, Joe | 7/21/2023 | 0.9 | Call with BRG, Moelis, L. Cherrone (A&M), S. Cascante (A&M) and D. Walker (A&M) to discuss analysis of assets for distribution and impact on various claims holders |
| Sciametta, Joe | 7/21/2023 | 0.6 | Call with L. Cherrone (A&M) to review workplan related to term sheets, asset recoveries and related distributions |
| Walker, David | 7/21/2023 | 0.9 | Call with BRG, Moelis, L. Cherrone (A&M), S. Cascante (A&M) and J. Sciametta (A&M) to discuss analysis of assets for distribution and impact on various claims holders |

*Exhibit D*

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### July 1, 2023 through July 31, 2023

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 7/21/2023 | 1.8 | Review plan distribution analysis as part of the broader rebalancing workstreams and discussions with the Moelis and BRG teams |
| Walker, David | 7/21/2023 | 2.4 | Review financial support provided after the special committee meeting in support of broader settlement discussions |
| Walker, David | 7/21/2023 | 2.8 | Iterate on coin holdings to show net for and estimated claims used in the voting analysis based on discussions with the A&M and BRG teams |
| Sciametta, Joe | 7/22/2023 | 0.6 | Review updated analysis of assets available for distribution to reflect changes from CGSH and distribute to counsel |
| Cascante, Sam | 7/24/2023 | 0.6 | Call with J. Sciametta (A&M), D. Walker (A&M), and L. Cherrone (A&M) to discuss workplan related to assets, liabilities and impact on potential distributions under the Plan. |
| Cascante, Sam | 7/24/2023 | 1.2 | Prepared summary of 3rd party borrows by counterparty and coin type category for GGC & GAP at request of counsel. |
| Cherrone, Louis | 7/24/2023 | 0.6 | Call with S. Cascante (A&M), D. Walker (A&M), and J. Sciametta (A&M) to discuss workplan related to assets, liabilities and impact on potential distributions under the Plan. |
| Fitts, Michael | 7/24/2023 | 2.5 | Updated the summary claim by coin to incorporate new schedules |
| Sciametta, Joe | 7/24/2023 | 0.7 | Correspond with Moelis and Cleary regarding term sheet received and impact on distributions and recoveries, and proposed analysis to be performed |
| Sciametta, Joe | 7/24/2023 | 1.2 | Review updated analysis of assets available for distribution, perform quality control, assess sensitivities and distribute to counsel |
| Sciametta, Joe | 7/24/2023 | 0.6 | Call with S. Cascante (A&M), D. Walker (A&M), and L. Cherrone (A&M) to discuss workplan related to assets, liabilities and impact on potential distributions under the Plan |
| Walker, David | 7/24/2023 | 0.6 | Call with S. Cascante (A&M), J. Sciametta (A&M), and L. Cherrone (A&M) to discuss workplan related to assets, liabilities and impact on potential distributions under the Plan |
| Cascante, Sam | 7/25/2023 | 2.6 | Update illustrative asset distribution model for revised set-offs mechanics. |
| Cascante, Sam | 7/25/2023 | 2.2 | Revise contemplated counterparty settlement proposal with tranche 1 distribution sensitivity. |
| Cherrone, Louis | 7/25/2023 | 0.6 | Call with J. Sciametta (A&M) to assess the impact of collateral pricing on creditor claims and distributions. |
| Sciametta, Joe | 7/25/2023 | 1.4 | Review term sheet provided by counsel from creditor related to proposed settlement and distribution, analyze impact, and provide comments back to counsel |
| Sciametta, Joe | 7/25/2023 | 0.3 | Follow up call with S. O'Neal (CGSH) regarding edits to term sheet from creditor related to proposed settlement and distributions |
| Sciametta, Joe | 7/25/2023 | 0.6 | Call with L. Cherrone (A&M) to assess the impact of collateral pricing on creditor claims and distributions |
| Sciametta, Joe | 7/25/2023 | 0.6 | Review updated term sheet provided by counsel from creditor related to proposed settlement and distribution and provide comments back to counsel |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 7/25/2023 | 0.3 | Call with S. O'Neal (CGSH) regarding edits to term sheet from creditor related to proposed settlement and distributions |
| Walker, David | 7/25/2023 | 2.8 | Review latest raw claims register and begin to update claims view given the bar date has passed |
| Walker, David | 7/25/2023 | 1.5 | Review and respond to Cleary team on matters related to a specific counterparty asserted foreclosure and the liquidation support that was previously provided |
| Cascante, Sam | 7/26/2023 | 2.3 | Revise recovery and claim by class summary for new potential claims scenario. |
| Cascante, Sam | 7/26/2023 | 2.9 | Update illustrative recovery analysis for revised DCG proposal, intercompany subordination and non-debtor recovery. |
| Fitts, Michael | 7/26/2023 | 2.6 | Updating the claims analysis for new filed claims received |
| Sciametta, Joe | 7/26/2023 | 0.8 | Correspond with CGSH on offset values and related workplan |
| Walker, David | 7/26/2023 | 2.9 | Iterate on claims analysis to derive a view of split claim holders in advance of discussions with the A&M team |
| Walker, David | 7/26/2023 | 1.1 | Review plan distribution mechanics in advance of discussions and development of the framework to execute |
| Walker, David | 7/26/2023 | 2.1 | Review calculation related to the counterparty settlement and term sheet to confirm changes and impacts based on what was previously discussed |
| Walker, David | 7/26/2023 | 2.8 | Review distribution model mechanics and perform quality control |
| Cascante, Sam | 7/27/2023 | 2.3 | Update alternative claims settlement for third party counterparty with comments from counsel. |
| Cherrone, Louis | 7/27/2023 | 2.1 | Prepare revised slides regarding hypothetical counterparty settlement construct requested by CGSH. |
| Cherrone, Louis | 7/27/2023 | 2.4 | Prepare updated version of the GGCI bid comparison analysis discussion materials based on internal feedback received. |
| Cherrone, Louis | 7/27/2023 | 0.5 | Analyze and respond to question from CGSH regarding hypothetical counterparty settlement construct. |
| Fitts, Michael | 7/27/2023 | 2.1 | Changes to the overall claims analysis following comments re: new claims received |
| Walker, David | 7/27/2023 | 0.9 | Review Genesis data and aggregate gross and net amounts as support |
| Walker, David | 7/27/2023 | 2.9 | Prepare summary of claims and cross-holder claims by coin and circulate to A&M for review |
| Walker, David | 7/27/2023 | 2.4 | Revise summary based on feedback received and add a counterparty breakout for the split claim holders |
| Cascante, Sam | 7/28/2023 | 1.3 | Prepare revised settlement analysis for third party counterparty under various scenarios. |
| Cherrone, Louis | 7/28/2023 | 0.7 | Call with M. Fitts (A&M) and J. Sciametta (A&M) to discuss claims by type and review related analysis. |
| Fitts, Michael | 7/28/2023 | 1.4 | Changes to the analysis showing different claims by type of coin following comments received |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 7/28/2023 | 2.9 | Created an analysis showing filed claims by type of coin |
| Fitts, Michael | 7/28/2023 | 1.7 | Updated the filed claims by coin analysis to incorporate additional summary schedules re: comparison to scheduled claims |
| Fitts, Michael | 7/28/2023 | 0.7 | Call with J. Sciametta (A&M) and L. Cherrone (A&M) to discuss claims by type and review related analysis |
| Fitts, Michael | 7/28/2023 | 1.4 | Reviewed finalized claim analysis by type of coin for both filed and scheduled broken out by entity |
| Sciametta, Joe | 7/28/2023 | 0.7 | Call with M. Fitts (A&M) and L. Cherrone (A&M) to discuss claims but type and review related analysis |
| Sciametta, Joe | 7/28/2023 | 0.4 | Correspond with counsel on claims amounts be type |
| Sciametta, Joe | 7/28/2023 | 0.7 | Review update analysis of claims class by type and impact of digital coins to analysis |
| Walker, David | 7/28/2023 | 0.5 | Discuss with J. Wilson (BRG) netting mechanics and other bridging items between the two view of the analysis |
| Walker, David | 7/28/2023 | 2.8 | Revise analysis to get a preliminary view on cross holder estimated claims and back into view that BRG provided as their analysis |
| Walker, David | 7/28/2023 | 2.3 | Iterate and review voting analysis in support of discussion with BRG |
| Walker, David | 7/28/2023 | 1.5 | Revise mechanics and view of cross-holder claims after discussions with BRG and circulate a revised draft to A&M team for review |
| Walker, David | 7/28/2023 | 1.8 | Revise voting analysis based on feedback received form A&M team |
| Sciametta, Joe | 7/29/2023 | 0.2 | Correspond with counsel on claims amounts be type |
| Sciametta, Joe | 7/29/2023 | 0.8 | Review term sheet provided by counsel from creditor related to proposed settlement and distribution |
| Sciametta, Joe | 7/31/2023 | 0.7 | Review proposed settlement agreement between GGC and creditor and assess impact on distributions |
| **Subtotal** | | **309.4** | |

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 7/3/2023 | 0.5 | Weekly check-in call with A&M team to discuss status updates, team priorities, and next steps. |
| Leto, Michael | 7/3/2023 | 0.8 | Prepare timeline and workplan for the week, including priorities, open items and next steps |
| Sciametta, Joe | 7/3/2023 | 0.4 | Call with A. Chan (GGG) to discuss open items and next steps |
| Leto, Michael | 7/5/2023 | 0.7 | Call with D. Islim (GGH) and J. Sciametta (A&M) to discuss case update and next steps |
| Sciametta, Joe | 7/5/2023 | 0.4 | Special committee update call |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through July 31, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 7/5/2023 | 0.7 | Call with D. Islim (GGH) and M. Leto (A&M) to discuss case update and next steps |
| Cherrone, Louis | 7/6/2023 | 0.4 | Coordination call with M. Leto (A&M), J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps. |
| Leto, Michael | 7/6/2023 | 0.5 | Call with J. Sciametta(A&M), D. Islim (GGH) and S. O'Neal (Cleary) to discuss open items and next steps |
| Leto, Michael | 7/6/2023 | 0.4 | Coordination call with J. Sciametta (A&M), L. Cherrone (A&M). management, Moelis and Cleary to discuss case update and next steps |
| Leto, Michael | 7/6/2023 | 0.2 | Summarize current workstreams and priorities to J. Sciametta (A&M), including next steps |
| Sciametta, Joe | 7/6/2023 | 0.5 | Call with M. Leto (A&M), D. Islim (GGH) and S. O'Neal (Cleary) to discuss open items and next steps |
| Sciametta, Joe | 7/6/2023 | 0.4 | Coordination call with M. Leto (A&M), L. Cherrone (A&M). management, Moelis and Cleary to discuss case update and next steps |
| Kinealy, Paul | 7/7/2023 | 0.2 | Bi-weekly call with Cleary teams re case status. |
| Sciametta, Joe | 7/7/2023 | 0.7 | Call with A. Chan (GGH) regarding workplan and open items |
| Cherrone, Louis | 7/9/2023 | 0.3 | Internal coordination call to discuss updated work plan and next steps and related PMO. |
| Leto, Michael | 7/9/2023 | 0.3 | Internal coordination call to discuss updated work plan and next steps and related PMO |
| Smith, Ryan | 7/9/2023 | 0.3 | Internal coordination call to discuss updated work plan and next steps and related PMO. |
| Sciametta, Joe | 7/10/2023 | 0.4 | Call with M. DiYanni (Moelis) to discuss case update, sales process and next steps |
| Sciametta, Joe | 7/10/2023 | 0.3 | Internal coordination call to discuss updated work plan and next steps and related PMO |
| Cherrone, Louis | 7/11/2023 | 0.4 | Coordination call with M. Leto (A&M), J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps. |
| Cherrone, Louis | 7/11/2023 | 0.7 | Meeting with D. Islim (GGH) and J. Sciametta (A&M) to discuss disclosure statement, liquidity and other items. |
| Cherrone, Louis | 7/11/2023 | 0.8 | Call with M. Leto (A&M), J. Sciametta (A&M), Moelis and Cleary to discuss non-debtor subsidiaries and case status. |
| Leto, Michael | 7/11/2023 | 0.8 | Call with J. Sciametta (A&M), L. Cherrone (A&M), Moelis and Cleary to discuss non-debtor subsidiaries and case status |
| Leto, Michael | 7/11/2023 | 0.4 | Coordination call with J. Sciametta (A&M), L. Cherrone (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Sciametta, Joe | 7/11/2023 | 0.7 | Meeting with D. Islim (GGH) and L. Cherrone (A&M) to discuss disclosure statement, liquidity and other items. |
| Sciametta, Joe | 7/11/2023 | 0.8 | Call with M. Leto (A&M), L. Cherrone (A&M), Moelis and Cleary to discuss non-debtor subsidiary and case status |

*Exhibit D*

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 7/11/2023 | 0.4 | Coordination call with M. Leto (A&M), L. Cherrone (A&M). management, Moelis and Cleary to discuss case update and next steps |
| Sciametta, Joe | 7/11/2023 | 0.4 | Review workplan and open items in advance of management update call |
| Cherrone, Louis | 7/12/2023 | 0.4 | Update call with management and Moelis regarding the sales process. |
| Leto, Michael | 7/12/2023 | 0.3 | Provide comments to L. Cherrone (A&M) on work plan and priorities |
| Leto, Michael | 7/12/2023 | 0.9 | Special committee update call |
| Sciametta, Joe | 7/12/2023 | 0.3 | Call with A. Chan (GGH) to discuss business plan and other items |
| Sciametta, Joe | 7/12/2023 | 0.4 | Develop and distribute workplan |
| Sciametta, Joe | 7/12/2023 | 0.4 | Update call with management and Moelis regarding the sales process |
| Sciametta, Joe | 7/12/2023 | 0.9 | Special committee update call |
| Sciametta, Joe | 7/12/2023 | 0.2 | Call with D. Islim (GGH) regarding GGH migration, employee compensation and other items |
| Cherrone, Louis | 7/13/2023 | 2.1 | Provide detailed review and comments regarding draft comprehensive PMO update discussion materials. |
| Cherrone, Louis | 7/13/2023 | 0.5 | Coordination call with M. Leto (A&M), J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps. |
| Fitts, Michael | 7/13/2023 | 1.8 | Began the creation of a revamped PMO deck intended to provide updates to debtor advisors and coordinate efforts. |
| Fitts, Michael | 7/13/2023 | 1.3 | Working session with R. Smith (A&M) to update PMO deck intended to provide updates to debtor advisors and coordinate efforts. |
| Fitts, Michael | 7/13/2023 | 1.2 | Incorporating additional information into the revamped PMO deck |
| Leto, Michael | 7/13/2023 | 0.5 | Status update meeting with Cleary and counsel related to Babel restructuring |
| Leto, Michael | 7/13/2023 | 0.5 | Coordination call with J. Sciametta (A&M), L. Cherrone (A&M). management, Moelis and Cleary to discuss case update and next steps |
| Sciametta, Joe | 7/13/2023 | 0.4 | Call with A. Chan (GGH) to discuss open items and next steps |
| Sciametta, Joe | 7/13/2023 | 0.5 | Coordination call with M. Leto (A&M), L. Cherrone (A&M). management, Moelis and Cleary to discuss case update and next steps |
| Smith, Ryan | 7/13/2023 | 1.3 | Working session with M. Fitts (A&M) to overhaul PMO deck intended to provide updates to debtor advisors and coordinate efforts. |
| Fitts, Michael | 7/14/2023 | 1.7 | Incorporating new slides into the revamped PMO deck |

*Exhibit D*

<div style="border: 2px solid black; text-align: center;">

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

</div>

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/14/2023 | 0.3 | Bi-weekly call with Cleary teams re case status. |
| Sciametta, Joe | 7/14/2023 | 0.3 | Coordination call with Cleary and A&M team |
| Cherrone, Louis | 7/17/2023 | 2.1 | Provide detailed review and comments on the bi-weekly PMO update discussion materials presentation. |
| Fitts, Michael | 7/17/2023 | 1.2 | Changes to the revamped PMO deck following comments received |
| Sciametta, Joe | 7/17/2023 | 0.4 | Call with D. Islim (GGH) to discuss workplan, open items and next steps |
| Cherrone, Louis | 7/18/2023 | 0.5 | Coordination call with M. Leto (A&M), J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |
| Kinealy, Paul | 7/18/2023 | 0.3 | Bi-weekly call with Cleary and A&M teams re case status. |
| Leto, Michael | 7/18/2023 | 0.5 | Coordination call with L. Cherrone (A&M), J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |
| Sciametta, Joe | 7/18/2023 | 0.5 | Coordination call with M. Leto (A&M), L. Cherrone (A&M). management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 7/18/2023 | 0.6 | Review materials in advance of distribution to the special committee |
| Sciametta, Joe | 7/18/2023 | 0.4 | Coordinate team responsibilities and staffing with A. Chan (GGH) |
| Sciametta, Joe | 7/18/2023 | 0.3 | Call with D. Islim (GGH) to discuss workplan and upcoming meetings |
| Leto, Michael | 7/19/2023 | 0.8 | Special committee update call |
| Sciametta, Joe | 7/19/2023 | 0.3 | Call with D. Islim (GGH) to discuss workplan and upcoming meetings |
| Sciametta, Joe | 7/19/2023 | 0.8 | Special committee update call |
| Cherrone, Louis | 7/20/2023 | 0.4 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |
| Sciametta, Joe | 7/20/2023 | 0.3 | Call with D. Islim (GGH) to discuss case updates and workplan |
| Sciametta, Joe | 7/20/2023 | 0.4 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Kinealy, Paul | 7/21/2023 | 0.3 | Bi-weekly call with Cleary team re case status. |
| Sciametta, Joe | 7/21/2023 | 0.3 | Call with D. Islim (CGSH) to discuss open items and next steps |
| Cherrone, Louis | 7/24/2023 | 0.5 | Update call with J. Sciametta (A&M) management and Moelis regarding the sales process. |

*Exhibit D*

---

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through July 31, 2023*

---

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 7/24/2023 | 0.3 | Update call with A. Chan (GHH) |
| Sciametta, Joe | 7/24/2023 | 0.5 | Update call with L. Cherrone (A&M) management and Moelis regarding the sales process |
| Cascante, Sam | 7/25/2023 | 0.3 | Update call with J. Sciametta (A&M), R. Smith (A&M), L. Cherrone (A&M), J. VanLare (CGSH) and C. Ribeiro (CGSH) to discuss open items . |
| Cherrone, Louis | 7/25/2023 | 0.3 | Update call with S. Cascante (A&M), R. Smith (A&M), J. Sciametta (A&M), J. VanLare (CGSH) and C. Ribeiro (CGSH) to discuss open items. |
| Sciametta, Joe | 7/25/2023 | 0.3 | Update call with S. Cascante (A&M), R. Smith (A&M), L. Cherrone (A&M), J. VanLare (CGSH) and C. Ribeiro (CGSH) to discuss open items |
| Sciametta, Joe | 7/25/2023 | 0.6 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Smith, Ryan | 7/25/2023 | 0.3 | Update call with S. Cascante (A&M), J. Sciametta (A&M), L. Cherrone (A&M), J. VanLare (CGSH) and C. Ribeiro (CGSH) to discuss open items |
| Sciametta, Joe | 7/26/2023 | 1.1 | Special committee update call |
| Sciametta, Joe | 7/26/2023 | 0.4 | Call with D. Islim (GGH) to discuss sales process, operating costs and other items |
| Sciametta, Joe | 7/26/2023 | 0.4 | Call with A. Chan (GGH) to discuss open items and other items |
| Cherrone, Louis | 7/27/2023 | 0.6 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |
| Cherrone, Louis | 7/27/2023 | 0.4 | Meeting with D. Islim (GGH), A. Chan (GGH) and J. Sciametta to discuss bids and related next steps. |
| Cherrone, Louis | 7/27/2023 | 0.8 | Meeting with D. Islim (GGH), A. Chan (GGH), Moelis, Cleary and J. Sciametta (A&M) to discuss bids and related next steps. |
| Sciametta, Joe | 7/27/2023 | 0.4 | Meeting with D. Islim (GGH), A. Chan (GGH) and L. Cherrone to discuss bids and related next steps |
| Sciametta, Joe | 7/27/2023 | 0.8 | Meeting with D. Islim (GGH), A. Chan (GGH), Moelis, Cleary and L. Cherrone (A&M) to discuss bids and related next steps |
| Sciametta, Joe | 7/27/2023 | 0.6 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Cherrone, Louis | 7/28/2023 | 0.9 | Special committee update call. |
| Kinealy, Paul | 7/28/2023 | 0.3 | Bi-weekly call with Cleary team re case status. |
| Sciametta, Joe | 7/28/2023 | 0.9 | Special committee update call |
| Sciametta, Joe | 7/28/2023 | 0.2 | Call with D. Islim (GGH) to discuss open and next steps related to sales paves and open items |
| Sciametta, Joe | 7/28/2023 | 0.3 | Call with A. Chan (GGH) to discuss open and next steps related to sales process and open items |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through July 31, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 7/31/2023 | 0.7 | Call with J. Sciametta (A&M) and D. Islim (GGH) to discuss timeline, staffing costs and other items. |
| Cherrone, Louis | 7/31/2023 | 0.4 | Call with D. Islim (GGH), Moelis, J. Sciametta (A&M) and R. Smith (A&M) to discuss sales process and other updates. |
| Sciametta, Joe | 7/31/2023 | 0.6 | Develop employee FAQs and talking points, and distribute to management in advance of update call |
| Sciametta, Joe | 7/31/2023 | 0.6 | Call with A. Chan (GGH) to discuss workplan and next steps |
| Sciametta, Joe | 7/31/2023 | 0.4 | Review case update provided to the Special Committee |
| Sciametta, Joe | 7/31/2023 | 0.4 | Correspond with counsel and Moelis on timeline and next steps |
| Sciametta, Joe | 7/31/2023 | 0.4 | Call with D. Islim (GGH), Moelis, L. Cherrone (A&M) and R. Smith (A&M) to discuss sales process and other updates |
| Sciametta, Joe | 7/31/2023 | 0.7 | Call with L. Cherrone (A&M) and D. Islim (GGH) to discuss timeline, staffing costs and other items |
| Sciametta, Joe | 7/31/2023 | 0.3 | Call with B. Tichenor (Moelis) to discuss operating budget, sales process and other related items |
| Smith, Ryan | 7/31/2023 | 0.4 | Call with D. Islim (GGH), Moelis, L. Cherrone (A&M) and J. Sciametta (A&M) to discuss sales process and other updates |
| **Subtotal** | | **56.5** | |

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leto, Michael | 7/7/2023 | 0.8 | Tax update meeting with Genesis, Cleary and Grant Thornton |
| Leto, Michael | 7/13/2023 | 0.3 | Respond to J. Sciametta (A&M) related to GBTC sales, tax impact and discussions with Cleary |
| **Subtotal** | | **1.1** | |

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 7/6/2023 | 1.9 | Updated the weekly vendor tracker for new debtor invoices received w/k ending 6.30 |
| Fitts, Michael | 7/7/2023 | 1.8 | Changes to the vendor tracker to incorporate new summary schedules |
| Fitts, Michael | 7/13/2023 | 1.6 | Updated the weekly vendor tracker for new debtor invoices received w/k ending 7.7 |
| Fitts, Michael | 7/20/2023 | 1.8 | Updated the weekly vendor tracker for new debtor invoices received w/k ending 7.14 |
| Fitts, Michael | 7/27/2023 | 1.8 | Updated the weekly vendor tracker for new debtor invoices received w/k ending 7.21 |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through July 31, 2023**

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 7/28/2023 | 0.3 | Correspondence with the Company related to a invoice from a legal professional |
| Fitts, Michael | 7/31/2023 | 1.1 | Updated the vendor matrix as of 6.30.23 to send to the UST |

| **Subtotal** | | **10.3** | |
| *Grand Total* | | **1,343.5** | |

*Exhibit E*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Expense Detail by Category*
*July 1, 2023 through July 31, 2023*

| Expense Category | Sum of Expenses |
| --- | --- |
| Miscellaneous | $23.81 |
| *Total* | **$23.81** |

### *Genesis Global Holdco, LLC, et al.,*
### *Expense Detail by Category*
### *July 1, 2023 through July 31, 2023*

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bixler, Holden | 7/31/2023 | $23.81 | CMS Monthly Data Storage Fee - July 2023 |
| **Expense Category Total** | | **$23.81** | |
| *Grand Total* | | **$23.81** | |