**WHITE & CASE LLP**
J. Christopher Shore
Philip Abelson
David Turetsky
Michele J. Meises
1221 Avenue of the Americas
New York, NY 10020
Telephone: (212) 819-8200
Facsimile:  (212) 354-8113

– and –

Gregory F. Pesce (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, IL 60606-4302
Telephone: (312) 881-5400
Facsimile: (305) 881-5450

*Counsel to Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.:  23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF SEVENTH MONTHLY STATEMENT OF WHITE & CASE LLP FOR
INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

PLEASE TAKE NOTICE that on the date hereof, White & Case LLP ("**White & Case**")

filed its *Seventh Monthly Statement of White & Case LLP for Interim Compensation and*

*Reimbursement of Expenses as Counsel for the Official Committee of Unsecured Creditors for the*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number
(as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia
Pacific Pte. Ltd. (2164R).  For the purpose of these chapter 11 cases, the service address for the Debtors is 250
Park Avenue South, 5th Floor, New York, NY 10003.

*Period From August 1, 2023 Through August 31, 2023* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York and served it on the Fee Notice Parties. *See* Docket No. 101 ¶ 2.A.(a).

**PLEASE TAKE FURTHER NOTICE** that responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) conform to title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 101] (the "**Interim Compensation Procedures**");[2] (b) be served via email so as to be actually received by **12:00 p.m. (prevailing Eastern Time) on the date that is 15 days following the service of this Monthly Statement**, by (i) White & Case LLP and (ii) the Fee Notice Parties; and (c) set forth the nature of the Objection and the amount of fees or expenses at issue. *See* Docket No. 101 ¶ 2.A.(f).

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to White & Case and 100% of the expenses of members of the Committee identified in the Monthly Statement to such members of the Committee. *See id.* ¶ 2.A.(g).

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement

---

[2]    Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Interim Compensation Procedures.

to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder. *See id.* ¶ 2.A.(h).

**PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Kroll at https://restructuring.ra.kroll.com/genesis/.  You may also obtain copies of the Monthly Statement and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

*[Remainder of page left intentionally blank]*

Dated: October 4, 2023
New York, New York

Respectfully submitted,

By:  */s/ Philip Abelson*

**WHITE & CASE LLP**
J. Christopher Shore
Philip Abelson
David Turetsky
Michele J. Meises
1221 Avenue of the Americas
New York, NY 10020
Telephone: (212) 819-8200
Facsimile:  (212) 354-8113
E-mail: cshore@whitecase.com
        philip.abelson@whitecase.com
        david.turetsky@whitecase.com
        michele.meises@whitecase.com

– and –

Gregory F. Pesce (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, IL 60606-4302
Telephone: (312) 881-5400
Facsimile: (305) 881-5450
E-mail:  gregory.pesce@whitecase.com

*Counsel to Official*
*Committee of Unsecured Creditors*

**WHITE & CASE LLP**
J. Christopher Shore
Philip Abelson
David Turetsky
Michele J. Meises
1221 Avenue of the Americas
New York, NY 10020
Telephone: (212) 819-8200
Facsimile:  (212) 354-8113

– and –

Gregory F. Pesce (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, IL 60606-4302
Telephone: (312) 881-5400
Facsimile: (305) 881-5450

*Counsel to Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.:  23-10063 (SHL) |
| Debtors. | Jointly Administered |

**SEVENTH MONTHLY STATEMENT OF WHITE & CASE LLP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R).  For the purpose of these chapter 11 cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

| Name of Applicant: | White & Case LLP ("**White & Case**") |
|---|---|
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | April 13, 2023 [Docket No. 222], *Effective as of* February 10, 2023 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | August 1, 2023 – August 31, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $1,333,585.00 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $1,066,868.00 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $266,717.00 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary: | $3,568.65 |
| Total Interim Compensation and Reimbursement of Expenses Sought: | $1,337,153.65 |
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $1,070,436.65 |
| Amount of Reimbursement of Committee Member Expenses Sought as Actual and Necessary: | $5,514.52 |

This is a monthly fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[2] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, White & Case, as

---

[2]   Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

counsel to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay: (i) to White & Case, an aggregate amount of $1,070,436.65, consisting of 80% of the $1,333,585.00 in fees earned and 100% of the $3,568.65 in expenses incurred, and (ii) to the Committee members noted below, 100% of the $5,514.52 in expenses incurred by said members of the Committee.

### **Professional Services Rendered and Expense Disbursements Incurred**

1.      Prior to filing this Monthly Statement, White & Case reviewed its fees generated and hours worked (which totaled 1,097.8 hours and $1,368,045.00) and expenses incurred (which totaled $3,568.65).  Following that review, White & Case voluntarily elected to reduce its fees by 37.0 hours and $34,460.00 (~2.5%).  White & Case will not seek payment for the fees that it has agreed to voluntarily write off.  Therefore, by this Monthly Statement, White & Case requests payment of an aggregate amount of $1,070,436.65, consisting of 80% of the $1,333,585.00 in fees earned and 100% of the $3,568.65 in expenses incurred.

2.      **Exhibit A** sets forth a timekeeper summary that includes: (a) the name, title, year of admission to practice (if applicable), and area of expertise of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by White & Case; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by White & Case.  The blended rate for compensation requested in this Monthly Statement is approximately $1,257 per hour.[3]

3.      **Exhibit B** sets forth a project summary that includes the aggregate hours and fees per project category spent by White & Case timekeepers in rendering services to the Committee

---

[3]     The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

during the Compensation Period.

4.   **Exhibit C** sets forth the time records for White & Case timekeepers for which compensation is sought by White & Case, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

5.   **Exhibit D** sets forth both a summary of, and detailed entries of: (i) expenses for which White & Case seeks reimbursement; and (ii) expenses of Committee members pursuant to the Interim Compensation Procedures.

6.   The following is a brief narrative summary of the services performed by White & Case professionals and paraprofessionals on behalf of the Committee during the Compensation Period, organized by project category:

| No. | Category Name | Hours | Fees |
|-----|---------------|-------|------|
| | Brief Narrative Summary | | |
| B01 | **Asset Sales** | 4.1 | $4,837.00 |
| | During the Compensation Period, White & Case committed limited time to this project category related to certain sale issues. | | |
| B02 | **Automatic Stay Issues** | 0.0 | $0.00 |
| | During the Compensation Period, White & Case did not commit any time to this project category. | | |
| B03 | **Case Administration** | 17.7 | $19,255.00 |
| | During the Compensation Period, White & Case professionals and paraprofessionals spent limited time on activities related to the administration of these chapter 11 cases. | | |
| B04 | **Case Strategy** | 103.9 | $145,228.00 |
| | During the Compensation Period, White & Case professionals devoted time and effort to developing an overall strategy to maximize value for unsecured creditors. White & Case professionals had numerous strategy calls, including: (i) internally with other White & Case professionals; (ii) with one or more representatives from some or all of the Committee's professionals; (iii) with one or more representatives from some or all of the Debtors' | | |

| No. | Category Name | Hours | Fees |
|---|---|---|---|
| | Brief Narrative Summary | | |
| | professionals; and (iv) with one or more representatives from some or all of the Ad Hoc Group's professionals. | | |
| B05 | Cash Management & Intercompany Issues | 12.1 | $15,522.00 |
| | During the Compensation Period, White & Case committed limited time to this project category. | | |
| B06 | Claims Administration & Objections | 128.9 | $169,230.00 |
| | During the Compensation Period, White & Case spent significant time on this project category addressing various claims issues, including: (i) preference claims and defenses; (ii) claims related to several cryptocurrency entities and objections thereto; and (iii) setoff issues. White & Case professionals dedicated significant time to research on claims issues and settlement issues, with particular attention to the 9019 Settlement Motion. [Docket No. 603]. | | |
| B07 | Committee Meetings & Communications | 233.5 | $302,383.00 |
| | During the Compensation Period, White & Case spent significant time preparing for and attending weekly meetings of the Committee, as well as communicating with the Committee on key developments in the chapter 11 cases and plan issues. The preparation for Committee meetings included calls and emails with the Committee's professionals and the preparation of meeting agendas, slide presentations, and other discussion materials for the Committee members. White & Case professionals also took minutes and notes of the contents of these meetings. In addition, White & Case had one-off communications with Committee members regarding case strategy, case filings, and ongoing developments. | | |
| B08 | Corporate, Securities & Regulatory Issues | 42.3 | $57,274.00 |
| | During the Compensation Period, White & Case advised the Committee with respect to corporate, securities, and other regulatory law issues as applied to the Debtors and their proposed restructuring, including, notably, issues related to the credit facilities term sheet. | | |
| B09 | Crypto Matters, Business Operations & Utilities | 3.0 | $4,704.00 |
| | During the Compensation Period, White & Case committed limited time to this project category. | | |
| B10 | Creditor Communications | 28.5 | $35,346.00 |
| | During the Compensation Period, White & Case assisted the Committee in communicating with creditors, including, but not limited to, addressing certain data breach issues and | | |

5

| No. | Category Name | Hours | Fees |
|-----|---------------|-------|------|
| | Brief Narrative Summary | | |
| | revising the Committee's website and materials thereon, including FAQs for creditors and weekly updates and presentations. | | |
| B11 | **Exclusivity, Plan & Disclosure Statement** | 260.9 | $295,488.00 |
| | During the Compensation Period, White & Case expended significant time analyzing plan and restructuring issues, including conferring with the Committee's advisors and advising the Committee regarding same. White & Case's time committed to this project category notably revolved around disclosure statement and plan settlement issues. White & Case professionals also focused on the Second Motion to Extend Exclusivity and related Objections. [Docket Nos. 574, 633, 634]. | | |
| B12 | **Executory Contracts & Unexpired Leases** | 0.0 | $0.00 |
| | During the Compensation Period, White & Case did not commit any time to this project category. | | |
| B13 | **GAP Issues** | 0.0 | $0.00 |
| | During the Compensation Period, White & Case did not commit any time to this project category. | | |
| B14 | **Hearings** | 8.6 | $9,944.00 |
| | During the Compensation Period, White & Case professionals attended a hearing and status conference on August 2. | | |
| B15 | **Investigations** | 40.0 | $33,988.00 |
| | During the Compensation Period, White & Case committed some time to this project category by reviewing discovery produced and conducting legal research with respect to various matters within the Committee's purview. | | |
| B16 | **Non-working Travel** | 5.0 | $6,100.00 |
| | During the Compensation Period, White & Case professionals spent time traveling in connection with the mediation commencing on August 16th. | | |
| B17 | **Professional Retention & Fees – Other** | 8.4 | $8,416.00 |
| | During the Compensation Period, White & Case committed limited time to this project category. | | |

| No. | Category Name | Hours | Fees |
|---|---|---|---|
| | Brief Narrative Summary | | |
| B18 | Professional Retention & Fees – W&C | 30.2 | $28,116.00 |
| | During the Compensation Period, White & Case worked on its June and July fee statements. The fifth White & Case monthly fee statement was filed on August 3, 2023.  [Docket No. 577]. | | |
| B19 | Reports, Schedules & Statement | 2.1 | $2,751.00 |
| | During the Compensation Period, White & Case committed little time to this project category. | | |
| B20 | Taxes | 5.5 | $7,063.00 |
| | During the Compensation Period, White & Case spent limited time analyzing the tax considerations of the Debtors' restructuring and proposed plan. | | |
| B21 | US Trustee Issues | 8.2 | $11,700.00 |
| | During the Compensation Period, White & Case committed limited time to this project category addressing redaction issues. | | |
| B22 | Mediation | 117.9 | $176,240.00 |
| | During the Compensation Period, White & Case professionals prepared for and attended mediation sessions on August 16th and August 17th.  White & Case professionals conferred internally and with the Committee's professionals regarding issues related to a certain cryptocurrency entity, settlement materials, and the Notice of Mediation Termination. [Docket No. 625].  White & Case also conferred with the professionals of the Debtors and the Ad Hoc Group regarding such matters. | | |

## Reservation of Rights

7.      Although White & Case has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period.  White & Case reserves the right to seek payment of such fees and expenses not included herein.

## Notice

8.      White & Case will provide notice of this Monthly Statement to the Fee Notice

Parties [*see* Docket No. 101 ¶ 2.A.(a)] in accordance with the Interim Compensation Procedures.

Dated: October 4, 2023                          Respectfully submitted,
      New York, New York

                                                   By:  */s/ Philip Abelson*

                                                **WHITE & CASE LLP**
                                                J. Christopher Shore
                                                Philip Abelson
                                                David Turetsky
                                                Michele J. Meises
                                                  1221 Avenue of the Americas
                                                New York, NY 10020
                                                Telephone: (212) 819-8200
                                                Facsimile:  (212) 354-8113
                                                E-mail: cshore@whitecase.com
                                                      philip.abelson@whitecase.com
                                                      david.turetsky@whitecase.com
                                                      michele.meises@whitecase.com

                                              – and –

                                              Gregory F. Pesce (admitted *pro hac vice*)
                                              111 South Wacker Drive, Suite 5100
                                              Chicago, IL 60606-4302
                                              Telephone: (312) 881-5400
                                              Facsimile: (305) 881-5450
                                              E-mail:  gregory.pesce@whitecase.com

                                              *Counsel to Official*
                                              *Committee of Unsecured Creditors*

**<u>Exhibit A</u>**

**Timekeeper Summary**

| Name | Title | Year Admitted | Areas of Expertise | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| Abelson, Philip | Partner | 2000 | Financial Restructuring & Insolvency (FRI) Practice | 162.6 | $1,590.00 | $258,534.00 |
| Amrein, Steven | Associate | 2021 | Capital Markets Practice | 6.5 | $830.00 | $5,395.00 |
| Bennett, Rob | Partner | 2004 | Financial Restructuring & Insolvency (FRI) Practice | 8.7 | $1,590.00 | $13,833.00 |
| Chitwan, Charu | Associate | 2014 | Financial Restructuring & Insolvency (FRI) Practice | 3.7 | $650.00 | $2,432.00 |
| Clausen, Neil | Associate | 2016 | Tax Practice | 2.9 | $1,180.00 | $3,422.00 |
| Deol, Sunaina | Associate | 2019 | Financial Restructuring & Insolvency (FRI) Practice | 5.7 | $1,060.00 | $6,042.00 |
| Diamond, Colin | Partner | 2000 | Securities Practice | 0.5 | $1,950.00 | $975.00 |
| Eguiluz, Alexandra | Legal Assistant | N/A | Commercial Litigation Practice | 0.1 | $380.00 | $38.00 |
| Eliaszadeh, Chante | Associate | 2021 | Bank Advisory Practice | 1.0 | $960.00 | $960.00 |
| Fryman, Scott | Partner | 2015 | Tax Practice | 1.8 | $1,460.00 | $2,628.00 |
| Hirshorn, Deanna | Legal Assistant | N/A | Financial Restructuring & Insolvency (FRI) Practice | 2.6 | $380.00 | $988.00 |
| Huang, Keith | Project Manager – Litigation Support | N/A | Practice Technology - Disputes | 3.2 | $380.00 | $1,216.00 |
| Kaul, Sequoia | Associate | 2018 | Commercial Litigation Practice | 38.2 | $1,060.00 | $40,492.00 |
| Khalil, Zeinab | Associate | N/A | Pool Associates - Litigation | 10.4 | $740.00 | $7,696.00 |
| Kropp, Andrea | Associate | 2021 | Financial Restructuring & Insolvency (FRI) Practice | 5.1 | $1,020.00 | $5,202.00 |
| Kuethman, Kathryn | Associate | 2021 | Commercial Litigation Practice | 1.8 | $960.00 | $1,728.00 |
| Landy, Douglas | Partner | 1994 | Bank Advisory Practice | 3.6 | $1,840.00 | $6,624.00 |
| Ludovici, Stephen | Associate | 2014 | Financial Restructuring & Insolvency (FRI) Practice | 8.5 | $1,240.00 | $10,540.00 |
| Lundy, Lauren | Associate | 2020 | Financial Restructuring & Insolvency (FRI) Practice | 19.3 | $1,020.00 | $19,686.00 |
| Mann, Laura Katherine | Partner | 2012 | Securities Practice | 8.5 | $1,370.00 | $11,645.00 |
| Meises, Michele | Counsel | 1992 | Financial Restructuring & Insolvency (FRI) Practice | 162.1 | $1,310.00 | $212,351.00 |
| Mitra, Anais | Associate | 2022 | Financial Restructuring & Insolvency (FRI) Practice | 58.0 | $740.00 | $42,920.00 |
| Parra Criste, Amanda | Associate | 2015 | Financial Restructuring & Insolvency (FRI) Practice | 183.8 | $1,220.00 | $224,236.00 |
| Ramirez, Grace | Associate | 2021 | Commercial Litigation Practice | 6.0 | $960.00 | $5,760.00 |
| Shabir, Zarka | Associate | N/A | Pool Associates - Litigation | 5.8 | $740.00 | $4,292.00 |
| Shore, Christopher | Partner | 1992 | Commercial Litigation Practice | 59.9 | $2,100.00 | $125,790.00 |
| Strom, Peter | Associate | 2021 | Financial Restructuring & Insolvency (FRI) Practice | 129.0 | $960.00 | $123,840.00 |

| Sutherland, Gabe | Associate | 2023 | Financial Restructuring & Insolvency (FRI) Practice | 30.0 | $740.00 | $22,200.00 |
|---|---|---|---|---|---|---|
| Venes, Aileen | Legal Assistant | N/A | Financial Restructuring & Insolvency (FRI) Practice | 1.5 | $380.00 | $570.00 |
| West, Colin | Partner | 2008 | Commercial Litigation Practice | 118.6 | $1,370.00 | $162,482.00 |
| Wick, Katie | Legal Assistant | N/A | Financial Restructuring & Insolvency (FRI) Practice | 4.0 | $380.00 | $1,520.00 |
| Yoo, Jade | Associate | 2020 | Commercial Litigation Practice | 7.4 | $1,020.00 | $7,548.00 |
| Grand Total | | | | 1,060.8 | | $1,333,585.00 |

**Exhibit B**

**Project Summary**

| Cat. No. | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| B01 | Asset Sales | 4.1 | $4,837.00 |
| B02 | Automatic Stay Issues | 0.0 | $0.00 |
| B03 | Case Administration | 17.7 | $19,255.00 |
| B04 | Case Strategy | 103.9 | $145,228.00 |
| B05 | Cash Management & Intercompany Issues | 12.1 | $15,522.00 |
| B06 | Claims Administration & Objections | 128.9 | $169,230.00 |
| B07 | Committee Meetings & Communications | 233.5 | $302,383.00 |
| B08 | Corporate, Securities & Regulatory issues | 42.3 | $57,274.00 |
| B09 | Crypto Matters, Business Operations, & Utilities | 3.0 | $4,704.00 |
| B10 | Creditor Communications | 28.5 | $35,346.00 |
| B11 | Exclusivity, Plan & Disclosure Statement | 260.9 | $295,488.00 |
| B12 | Executory Contracts & Unexpired Leases | 0.0 | $0.00 |
| B13 | GAP Issues | 0.0 | $0.00 |
| B14 | Hearings | 8.6 | $9,944.00 |
| B15 | Investigations | 40.0 | $33,988.00 |
| B16 | Non-working Travel | 5.0 | $6,100.00 |
| B17 | Professional Retention & Fees – Other | 8.4 | $8,416.00 |
| B18 | Professional Retention & Fees – W&C | 30.2 | $28,116.00 |
| B19 | Reports, Schedules & Statements | 2.1 | $2,751.00 |
| B20 | Taxes | 5.5 | $7,063.00 |
| B21 | US Trustee Issues | 8.2 | $11,700.00 |
| B22 | Mediation | 117.9 | $176,240.00 |
| | **Grand Total** | **1060.8** | **$1,333,585.00** |

**Exhibit C**

**Time Records**

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

For professional services for the period ending 31 August 2023

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| **Asset Sales** | | | |
| 1 August 2023 | Review bids for Genesis assets and prepare summary email for Committee. | P Strom | 1.40 |
| 7 August 2023 | Review email correspondence with W&C team re: sale process and bids. | A Parra Criste | 0.20 |
| 8 August 2023 | Review email correspondence re: sale issues. | P Abelson | 0.10 |
| 8 August 2023 | Review correspondence re: bids. | M Meises | 0.10 |
| 8 August 2023 | Call with Debtors and Committee professionals re: Plan and sale-related issues. | P Strom | 0.30 |
| 10 August 2023 | Review correspondence re: sale. | M Meises | 0.10 |
| 13 August 2023 | Review analysis re: sale issues. | P Abelson | 0.10 |
| 14 August 2023 | Conference with A. Parra Criste re: sale issues. | P Abelson | 0.40 |
| 14 August 2023 | Call with J. VanLare (Cleary) re: sale issues (0.2); call with E. Hengel (BRG) re: same (0.2); call with P. Abelson re: same (0.5). | A Parra Criste | 0.90 |
| 24 August 2023 | Review email correspondence re: Sale issues. | P Abelson | 0.10 |
| 24 August 2023 | Review sale process update. | A Parra Criste | 0.30 |
| 25 August 2023 | Emails to BRG team re: sale proceeds. | A Parra Criste | 0.10 |
| **SUBTOTAL: Asset Sales** | | | **4.10** |

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| **Case Administration** | | | |
| 31 July 2023 | Call with P. Abelson and C. West re: case updates. | J Shore | 0.20 |
| 1 August 2023 | Calls with W&C team re: pending matters. | J Shore | 0.30 |
| 1 August 2023 | Review updated case calendar (0.1); review updated work in progress list (0.1). | P Abelson | 0.20 |
| 1 August 2023 | Revise internal case calendar (0.4); review work in progress report (0.2). | M Meises | 0.60 |
| 1 August 2023 | Review docket re: updates. | J Yoo | 0.40 |
| 1 August 2023 | Update work in process tracker and share with W&C team. | P Strom | 0.30 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 1 August 2023 | Review docket, court calendar, internal calendar, and filings re: upcoming hearings on August 2, August 11, August 15, August 24, and September 6 (0.3); emails with D. Hirshorn re: same (0.1); confer with M. Meises and G. Sutherland re: same (0.1). | A Mitra | 0.50 |
| 1 August 2023 | Update internal case calendar. | D Hirshorn | 0.30 |
| 2 August 2023 | Revise internal case calendar (0.9). | M Meises | 0.90 |
| 2 August 2023 | Review internal case calendar and confer with M. Meises re: same (0.1); review docket, court calendar, internal calendar, and docket filings re: same (0.1). | A Mitra | 0.20 |
| 2 August 2023 | Analysis re: Cash Cloud and Gemini docket activity. | G Sutherland | 0.60 |
| 2 August 2023 | Update internal case calendar. | D Hirshorn | 0.10 |
| 3 August 2023 | Update internal docket folder re: recent docket activity. | A Eguiluz | 0.10 |
| 4 August 2023 | Review work in progress report. | M Meises | 0.10 |
| 4 August 2023 | Update work in progress tracker and share with W&C team. | P Strom | 0.20 |
| 4 August 2023 | Update internal case calendar. | D Hirshorn | 0.20 |
| 7 August 2023 | Review updated case calendar. | P Abelson | 0.10 |
| 7 August 2023 | Revise internal case calendar. | M Meises | 0.60 |
| 8 August 2023 | Review revised work in progress list. | P Abelson | 0.10 |
| 8 August 2023 | Revise work in progress report (0.3); call with P. Strom re: same (0.3). | M Meises | 0.60 |
| 8 August 2023 | Confer with C. West re: docket updates. | J Yoo | 0.20 |
| 9 August 2023 | Update internal case calendar (0.1); review docket entries (0.1). | M Meises | 0.20 |
| 9 August 2023 | Review docket, court calendar, internal calendar, and filings re: upcoming hearing re: fees, exclusivity, and Disclosure Statement. | A Mitra | 0.10 |
| 9 August 2023 | Correspondence with M. Meises re: Cash Cloud filings, and analysis re: same. | G Sutherland | 0.40 |
| 10 August 2023 | Confer with P. Abelson re: status update. | J Shore | 0.20 |
| 10 August 2023 | Update case calendar. | M Meises | 0.10 |
| 10 August 2023 | Review docket, court calendar, internal calendar, and filings re: upcoming September 6 hearing re: fees, exclusivity, and Disclosure Statement (0.1); emails with G. Sutherland re: adjournment of Disclosure Statement hearing (0.1). | A Mitra | 0.20 |
| 10 August 2023 | Review recent activity re: main case docket (0.1); update internal | A Venes | 0.20 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | pleadings file and CompuLaw calendar (0.1). | | |
| 11 August 2023 | Update case calendar (0.1); review work in progress report (0.4). | M Meises | 0.50 |
| 14 August 2023 | Correspondence with W&C team re: upcoming meetings. | A Parra Criste | 0.50 |
| 15 August 2023 | Confer with P. Abelson re: status update. | J Shore | 0.10 |
| 15 August 2023 | Review work in progress report (0.2); confer with P. Strom re: same (0.1); confer with H. Kim re: status of motions to be filed (0.1). | M Meises | 0.40 |
| 15 August 2023 | Correspondence with W&C team re: upcoming meetings (0.8); prepare agenda re: Committee and Ad Hoc Group meetings (0.2). | A Parra Criste | 1.00 |
| 16 August 2023 | Confer with J. VanLare (Cleary) re: pleadings filed. | M Meises | 0.10 |
| 16 August 2023 | Analysis re: Cash Cloud matter (0.3); correspondence with W&C team re: same (0.1). | G Sutherland | 0.40 |
| 16 August 2023 | Review recent activity re: Cash Cloud docket, and distribute docket update and relevant filings to team. | A Venes | 0.60 |
| 17 August 2023 | Analysis re: Cash Cloud docket updates. | G Sutherland | 0.40 |
| 17 August 2023 | Review recent activity re: main case docket (0.1); update internal pleadings file and CompuLaw calendar (0.2). | A Venes | 0.30 |
| 18 August 2023 | Review updated case calendar. | P Abelson | 0.10 |
| 18 August 2023 | Review docket (0.2); revise internal case calendar (0.8). | M Meises | 1.00 |
| 21 August 2023 | Revise internal case calendar (0.2); confer with P. Strom re: same (0.1). | M Meises | 0.30 |
| 21 August 2023 | Correspondence with Brown Rudnick team re: call scheduling. | A Parra Criste | 0.10 |
| 21 August 2023 | Review recent activity re: main case docket, and update internal pleadings file and CompuLaw calendar re: same. | A Venes | 0.10 |
| 22 August 2023 | Review work in progress report (0.2); confer with P. Strom re: same (0.1). | M Meises | 0.30 |
| 22 August 2023 | Update work in process tracker and circulate to W&C team. | P Strom | 0.40 |
| 23 August 2023 | Call with C. West re: updates and next steps. | J Shore | 0.20 |
| 23 August 2023 | Revise case calendar. | M Meises | 0.10 |
| 25 August 2023 | Review and revise Plan work in progress tracker. | A Parra Criste | 0.20 |
| 25 August 2023 | Review docket, court calendar, internal calendar, and filings re: upcoming hearings (0.1); emails with M. Meises, G. Sutherland, and D. Hirshorn re: adjournment of Disclosure Statement hearing | A Mitra | 0.20 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | to September 26 (0.1). | | |
| 25 August 2023 | Email to W&C team re: Cash Cloud Plan and docket updates. | G Sutherland | 0.30 |
| 25 August 2023 | Update internal pleadings file (0.1); update internal case calendar (0.2). | D Hirshorn | 0.30 |
| 28 August 2023 | Confer with P. Abelson re: status update. | J Shore | 0.20 |
| 29 August 2023 | Call re: open issues. | J Shore | 0.50 |
| 30 August 2023 | Circulate Cash Cloud docket update to W&C Core team and G. Sutherland. | D Hirshorn | 0.70 |
| 31 August 2023 | Update case calendar. | D Hirshorn | 0.20 |
| **SUBTOTAL: Case Administration** | | | **17.70** |

## Case Strategy

| | | | |
|------|-------------|------------|-------|
| 1 August 2023 | Conference with Debtors' advisors re: status update (0.7); conference with C. Kearns (BRG) re: same (0.1); conference with S. O'Neal (Cleary) re: same (0.2); conference with B. Rosen (Proskauer) re: same (0.2). | P Abelson | 1.20 |
| 1 August 2023 | Attend call with Debtors' advisors. | C West | 0.70 |
| 1 August 2023 | Call with Cleary re: strategy (0.7); confer with A. Parra Criste re: same (0.2); call with P. Abelson and A. Parra Criste re: same (0.6). | M Meises | 1.50 |
| 1 August 2023 | Prepare outline and agenda re: call with Debtors' advisors (0.2); call with Debtors' advisors re: next steps (0.5); call with W&C team re: same (0.5). | A Parra Criste | 1.20 |
| 1 August 2023 | Attend call with W&C team re: work in progress. | A Kropp | 0.60 |
| 1 August 2023 | Telephone conference with W&C team re: workstreams. | L Lundy | 0.60 |
| 1 August 2023 | Call with W&C team re: case status. | P Strom | 0.60 |
| 2 August 2023 | Conference with A. Parra Criste re: status update (0.5); conference with S. O'Neal (Cleary) re: Special Committee call (0.5); call with Special Committee, SteerCo, and Committee (1.0); conference with B. Geer (HL) re: status update (0.4); conference with C. Shore re: same (0.1). | P Abelson | 2.50 |
| 2 August 2023 | Call with P. Abelson re: next steps (0.3); call with M. Weinberg (Cleary) re: settlement documents (0.6). | A Parra Criste | 0.90 |
| 2 August 2023 | Call with A. Parra Criste re: case status. | P Strom | 0.30 |
| 3 August 2023 | Conference with Committee advisors re: status update (1.0); conference with E. Daucher (Norton Rose) re: same (0.3); | P Abelson | 2.90 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | conference with M. Renzi (BRG) re: same (0.4); conference with S. O'Neal (Cleary) re: same (0.3); conference with C. West re: strategy (0.2); conference with A. Parra Criste re: status update and strategy (0.5); conference with D. Smith (Hughes Hubbard) re: status update (0.2). | | |
| 3 August 2023 | Attend call with Committee advisors. | C West | 1.00 |
| 3 August 2023 | Call with HL and BRG re: strategy. | M Meises | 1.00 |
| 3 August 2023 | Attend call with Committee advisors. | A Parra Criste | 0.90 |
| 4 August 2023 | Conference with W&C team re: status update (1.1); conference with A. Parra Criste re: same (0.3); conference with B. Rosen (Proskauer) re: same (0.3). | P Abelson | 1.70 |
| 4 August 2023 | Call with P. Abelson and A. Parra Criste re: strategy. | M Meises | 1.10 |
| 4 August 2023 | Call with W&C team re: next steps (1.0); call with Pryor Cashman team re: case issues (0.5). | A Parra Criste | 1.50 |
| 4 August 2023 | Attend call with W&C team re: work in progress. | A Kropp | 1.10 |
| 4 August 2023 | Telephone conference with W&C team re: workstreams. | L Lundy | 1.00 |
| 4 August 2023 | Call with W&C team re: case status. | P Strom | 1.10 |
| 7 August 2023 | Conference with Committee advisors re: status update (0.8); conference with A. Parra Criste re: same (0.2); conference with E. Daucher (Norton Rose) re: same (0.8); conference with S. O'Neal (Cleary) re: same (0.5); review email correspondence re: same (0.1). | P Abelson | 2.40 |
| 7 August 2023 | Attend call with Committee advisors. | C West | 0.80 |
| 7 August 2023 | Call with BRG and HL re: strategy. | M Meises | 0.80 |
| 7 August 2023 | Call with Committee advisors re: case strategy (0.7); call with P. Abelson re: same (0.2); review case calendar (0.2). | A Parra Criste | 1.10 |
| 8 August 2023 | Conference with A. Parra Criste re: status update (0.7); review email correspondence re: update call with Debtors (0.1); conference with S. O'Neal (Cleary) re: same (0.5); conference with C. Shore re: status update (0.1). | P Abelson | 1.40 |
| 8 August 2023 | Call with Cleary re: strategy and case status (0.3); email to P. Abelson and A. Parra Criste re: same (0.2). | M Meises | 0.50 |
| 8 August 2023 | Attend call with W&C team re: work in progress. | A Kropp | 0.30 |
| 8 August 2023 | Telephone conference with W&C team re: workstreams. | L Lundy | 0.30 |
| 8 August 2023 | Transmittal of summary and analysis of recent case developments to W&C team. | C Eliaszadeh | 0.10 |

## WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 8 August 2023 | Call with L. Lundy, M. Meises and A. Kropp re: case status. | P Strom | 0.30 |
| 9 August 2023 | Conference with S. O'Neal (Cleary) re: status update (0.3); conference with E. Daucher (Norton Rose) re: same (0.4). | P Abelson | 0.70 |
| 10 August 2023 | Conference with Committee advisors re: status update (0.7); conference with S. O'Neal (Cleary) re: same (0.3); conference with C. Shore re: same (0.2); review summary re: call with Debtors (0.2). | P Abelson | 1.40 |
| 10 August 2023 | Attend call with Committee advisors. | C West | 0.80 |
| 10 August 2023 | Call with BRG and HL re: strategy. | M Meises | 0.80 |
| 10 August 2023 | Prepare email summary re: Plan construct (0.2); revise same re: comments from P. Abelson (0.2). | A Parra Criste | 0.40 |
| 11 August 2023 | Conference with A. Parra Criste re: status update (0.4); conference with S. O'Neal (Cleary) re: same (0.5). | P Abelson | 0.90 |
| 11 August 2023 | Call with P. Abelson re: strategic items (0.1); call with M. Renzi re: same (0.1); call with C. Kearns (BRG) re: same (0.1). | A Parra Criste | 0.30 |
| 11 August 2023 | Correspond with A. Parra Criste and M. Meises re: case status. | P Strom | 0.20 |
| 12 August 2023 | Conference with A. Parra Criste re: status update (0.1); conference with S. O'Neal (Cleary) re: same (0.2). | P Abelson | 0.30 |
| 13 August 2023 | Conference with E. Daucher (Norton Rose) re: status update (0.2); conference with A. Parra Criste re: same (0.1); conference with S. O'Neal (Cleary) re: same (0.2). | P Abelson | 0.50 |
| 13 August 2023 | Review letter from Brown Rudnick re: open issues (0.4); call with P. Abelson re: same (0.2); review revised HL analysis (0.3). | A Parra Criste | 0.90 |
| 14 August 2023 | Conference with Committee advisors re: status update (0.5); conference with Committee member re: same (0.1); conference with S. O'Neal (Cleary) re: same (0.2). | P Abelson | 0.80 |
| 14 August 2023 | Call with Committee advisors. | C West | 0.40 |
| 14 August 2023 | Call with BRG and HL re: strategy (0.5); call with B. Rosen (Proskauer) re: same (0.3). | M Meises | 0.80 |
| 14 August 2023 | Attend call with Committee advisors re: next steps (0.5); call with SteerCo re: case issues (0.6). | A Parra Criste | 1.10 |
| 14 August 2023 | Review P. Abelson email re: Brown Rudnick correspondence. | P Strom | 0.20 |
| 15 August 2023 | Conference with C. Shore re: status update (0.1); conference with S. O'Neal (Cleary) re: same (0.6); conference with Debtors' advisors re: same (0.4); conference with A. Parra Criste re: same (0.3). | P Abelson | 1.40 |
| 15 August 2023 | Call with Cleary re: strategy. | M Meises | 0.50 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 15 August 2023 | Attend call with Cleary and Committee advisors re: strategic matters. | A Parra Criste | 0.50 |
| 17 August 2023 | Conference with C. Shore re: status update. | P Abelson | 0.20 |
| 18 August 2023 | Conference with B. Geer (HL) re: status update. | P Abelson | 0.40 |
| 19 August 2023 | Conference with A. Parra Criste re: status update. | P Abelson | 0.30 |
| 21 August 2023 | Conference with A. Parra Criste re: status update (0.6); conference with Committee advisors re: same and strategy (0.4); conference with A. Parra Criste and S. O'Neal (Cleary) re: same (0.3). | P Abelson | 1.30 |
| 21 August 2023 | Call with BRG and HL re: strategy. | M Meises | 0.40 |
| 21 August 2023 | Attend call with Committee advisors re: next steps (0.4); call with S. O'Neal (Cleary) re: advisor meetings and mediation issues (0.3); email to Committee advisors re: same (0.1); calls with P. Strom re: case updates and strategy (1.0). | A Parra Criste | 1.80 |
| 21 August 2023 | Review consent order. | C Eliaszadeh | 0.60 |
| 21 August 2023 | Call with W&C, BRG and HL teams re: case status. | P Strom | 0.40 |
| 22 August 2023 | Conference with Proskauer and Cleary re: strategy and update (1.5); conference with A. Parra Criste re: same (0.2); conference with S. O'Neal (Cleary) re: same (0.1); update call with Debtors' advisors (0.3); conference with E. Daucher (Norton Rose) re: same (0.3). | P Abelson | 2.40 |
| 22 August 2023 | Confer with Cleary re: strategy. | M Meises | 0.50 |
| 22 August 2023 | Attend W&C internal catch-up call (1.0); call with P. Abelson re: case strategy (0.5). | A Parra Criste | 1.50 |
| 23 August 2023 | Conference with Committee advisors re: update and strategy (0.9); conference with A. Parra Criste re: same (0.2); conference with S. O'Neal (Cleary) re: same (0.2). | P Abelson | 1.30 |
| 23 August 2023 | Call with BRG and HL re: strategy (0.4); confer with A. Parra Criste re: same (0.1). | M Meises | 0.50 |
| 23 August 2023 | Call with Committee advisors re: debrief on case strategy. | A Parra Criste | 1.00 |
| 24 August 2023 | Conference with A. Parra Criste re: update and strategy (1.9); conference with Committee advisors re: same (1.0); conference with S. O'Neal re: same (0.9); conference with B. Rosen (Proskauer Rose) re: same (0.2). | P Abelson | 4.00 |
| 24 August 2023 | Call with BRG and HL re: strategy (1.0); confer with P. Strom re: same (0.1). | M Meises | 1.10 |
| 24 August 2023 | Calls with P. Abelson re: status updates (1.0); call with Committee advisors to discuss strategy (1.0); call with Cleary on same (1.2). | A Parra Criste | 3.20 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 24 August 2023 | Call with W&C, BRG and HL teams re: case status. | P Strom | 1.00 |
| 25 August 2023 | Conference with W&C team re: status update (0.9); conference with A. Parra Criste re: same (0.1). | P Abelson | 1.00 |
| 25 August 2023 | Call with Pryor Cashman re: advisor updates. | C West | 0.40 |
| 25 August 2023 | Strategy call with P. Abelson and A. Parra Criste. | M Meises | 0.90 |
| 25 August 2023 | Calls with P. Abelson re: strategy issues (0.2); email to BRG team re: correspondence with Brown Rudnick team (0.1); call with Committee advisors re: call with Pryor Cashman team (0.5). | A Parra Criste | 0.80 |
| 25 August 2023 | Conference with W&C team re: matter updates and next steps. | A Kropp | 0.90 |
| 25 August 2023 | Telephone conference with W&C team re: matter status and workstreams. | L Lundy | 0.90 |
| 25 August 2023 | Call with W&C team re: case status. | P Strom | 1.00 |
| 27 August 2023 | Conference with Debtors' advisors re: status update (0.7); conference with S. O'Neal (Cleary) re: same (0.1); conference with B. Rosen (Proskauer Rose) re: same (0.2); conference with K. Aulet (Brown Rudnick) re: same (0.1). | P Abelson | 1.10 |
| 28 August 2023 | Conference with C. Shore re: status update (0.2); conference with A. Parra Criste re: same (1.9); conference with D. Smith (Hughes Hubbard) re: same (0.5); conference with Committee advisors re: same (0.9); conference with E. Hengel (BRG) re: same (0.1); conference with B. Geer (HL) re: same (0.2); conference with B. Rosen (Proskauer Rose) re: same (0.2); conference with E. Daucher (Norton Rose) re: same (0.5). | P Abelson | 4.50 |
| 28 August 2023 | Call with counsel to new ad hoc group. | C West | 0.50 |
| 28 August 2023 | Call with BRG and HL re: strategy (0.5); call with Cleary re: open issues (0.8); follow up strategy call with BRG and HL (0.4). | M Meises | 1.70 |
| 28 August 2023 | Call with P. Abelson re: next steps (0.4); call with Committee advisors re: same (0.8); call with Brown Rudnick team re: next steps (1.0). | A Parra Criste | 2.20 |
| 29 August 2023 | Emails and call re: scheduling issues (0.4); expert deposition preparation (2.0); analyze Three Arrows issues (0.3); review discovery response (0.8). | J Shore | 3.50 |
| 29 August 2023 | Draft email correspondence re: open items to Committee advisors (0.4); conference with B. Geer (HL) re: update and strategy (0.5); conference with W&C team re: same (0.6); conference with Committee advisors re: same (0.5); conference with Debtors' advisors re: same (0.8); conference with A. Parra Criste re: same (0.8); conference with S. O'Neal (Cleary) re: same (0.4); conference with Committee member re: same (0.3). | P Abelson | 4.30 |
| 29 August 2023 | Committee advisors' call re: case status (0.6); call with Debtors' advisors re: same (0.6). | C West | 1.20 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 29 August 2023 | Confer with P. Abelson re: strategy (0.1); review list of open issues (0.1); confer with W&C team re: same (0.5); call with BRG and HL re: strategy (0.5); call with Cleary re: same (0.8). | M Meises | 2.00 |
| 29 August 2023 | Attend internal W&C team call re: strategy (0.5); attend Committee advisors strategy call (0.5); attend strategy call with Cleary (0.5); strategy calls with P. Abelson (0.8). | A Parra Criste | 2.30 |
| 29 August 2023 | W&C team strategy call (0.5); call with W&C, BRG and HL teams re: case status (0.6). | P Strom | 1.10 |
| 30 August 2023 | Conference with S. O'Neal (Cleary) re: status update (1.1); conference with A. Parra Criste re: same (0.9); conference with M. Meises re: same (0.2); conference with J. Saferstein re: same (0.1). | P Abelson | 2.30 |
| 31 August 2023 | Attend Committee advisors call (0.5); conference with A. Parra Criste re: update (0.4); conference with S. O'Neal (Cleary) re: same (1.1); conference with C. West re: same (0.5). | P Abelson | 2.50 |
| 31 August 2023 | Committee advisors' call. | C West | 0.50 |
| 31 August 2023 | Call with BRG and HL re: strategy. | M Meises | 0.50 |
| 31 August 2023 | Attend Committee advisors strategy call (0.5); calls with P. Abelson re: strategy (0.7). | A Parra Criste | 1.20 |
| 31 August 2023 | Call with W&C, BRG and HL teams re: case status. | P Strom | 0.40 |
| **SUBTOTAL: Case Strategy** | | | **103.90** |

## Cash Management & Intercompany Issues

| 1 August 2023 | Confer with H. Kim re: File Storage Partners DIP. | M Meises | 0.10 |
|------|-------------|------------|-------|
| 9 August 2023 | Analyze and comment on motion to prime lien by File Storage Partners DIP financing lender (2.2); confer with BRG re: same (0.2); confer with A. Kropp re: same (0.1). | M Meises | 2.50 |
| 10 August 2023 | Confer with A. Kropp re: File Storage Partners DIP order. | M Meises | 0.10 |
| 11 August 2023 | Revise File Storage Partners DIP order (0.6); confer with BRG re: same (0.1). | M Meises | 0.70 |
| 14 August 2023 | Review and comment on priming lien motion (4.5); confer with P. Strom re: same (0.1); confer with BRG re: same (0.1); confer with H. Kim re: same (0.1); confer with A. Parra Criste re: same (0.3); confer with P. Abelson re: same (0.1); confer with BRG re: claim issues (0.1). | M Meises | 5.30 |
| 14 August 2023 | Review File Storage Partners material and de minimis asset sale procedures motion. | A Parra Criste | 0.70 |
| 14 August 2023 | Conduct legal research re: File Storage Partners motion to prime liens. | P Strom | 0.40 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 15 August 2023 | Review employee transfer motion and comment on same. | A Parra Criste | 0.80 |
| 16 August 2023 | Review File Storage Partners DIP motion and order (0.6); confer with A. Parra Criste re: same (0.2); confer with H. Kim re: same (0.1). | M Meises | 0.90 |
| 16 August 2023 | Review revised File Storage Partners motion (0.3); review revised Employee Transfer motion (0.3). | A Parra Criste | 0.60 |
| **SUBTOTAL: Cash Management & Intercompany Issues** | | | **12.10** |

## Claims Administration & Objections

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 31 July 2023 | Review Three Arrows materials (1.0); calls re: same with C. West and P Abelson re: same (0.5); settlement emails and calls with C. West (0.4). | J Shore | 1.90 |
| 1 August 2023 | Emails and call re: settlement contracts (0.5); emails with W&C team re: Three Arrows (0.4); Emails with W&C team re: FTX settlement (0.3); review materials re: same (1.1). | J Shore | 2.30 |
| 1 August 2023 | Review letter re: Three Arrows discovery issues (0.4); call with Weil and Cleary re: same (0.5); conference with C. West re: same (0.2). | P Abelson | 1.10 |
| 1 August 2023 | Call with Debtors' and Digital Currency Group's counsel re: Three Arrows issues; (0.4); call with P. Abelson re: same (0.3); review Debtors' correspondence with Court and proposed edits to same (1.4); analysis re: factual and legal research re: Three Arrows issues (0.7). | C West | 2.80 |
| 1 August 2023 | Review correspondence re: Three Arrows dispute (0.2); review FTX settlement agreement (0.6). | M Meises | 0.80 |
| 1 August 2023 | Review FTX settlement agreement, and prepare email with comments to same (1.0); review governmental proof of claim slide from BRG and email same re: same (0.2); review letter from Three Arrows Capital re: claim objection status (0.2). | A Parra Criste | 1.40 |
| 1 August 2023 | Review and analyze draft Three Arrows claim objection (0.6); prepare comments to same (0.5); review comments from C. West to same (0.1). | S Kaul | 1.20 |
| 2 August 2023 | Review letter and pleading re: Three Arrows (0.5); review email correspondence re: FTX settlement (0.1). | P Abelson | 0.60 |
| 2 August 2023 | Call with P. Abelson re: Three Arrows issues (0.2); analysis re: legal and factual research re: same (0.4). | C West | 0.60 |
| 2 August 2023 | Correspond with A. Mitra and G. Sutherland re: claims-related research. | P Strom | 0.20 |
| 3 August 2023 | Emails with W&C team re: Three Arrows (0.2); settlement emails with P. Abelson (0.2). | J Shore | 0.40 |
| 3 August 2023 | Call with Debtors' counsel re: Three Arrows issues (0.9); call with | C West | 2.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | S. Kaul re: same (0.5); call with P. Abelson re: same (0.2); analysis re: factual and legal research re: same (0.4). | | |
| 3 August 2023 | Review legal research re: government claims. | A Parra Criste | 0.20 |
| 3 August 2023 | Call with C. West re: Three Arrows claims (0.4); email with C. West re: triangular setoff (0.2); conference with C. West, L. Barefoot re: Three Arrows claims objection (0.6). review and analyze research from L. Barefoot re: setoff issues (0.8); legal research re: same (1.9). | S Kaul | 3.90 |
| 3 August 2023 | Conduct research re: governmental proofs of claim (3.5); review L. Davidenco research re: same (1.0); draft summary of research and asserted government claims against Genesis (1.1). | P Strom | 5.60 |
| 4 August 2023 | Settlement emails with W&C team. | J Shore | 0.20 |
| 4 August 2023 | Conference with Pryor Cashman re: claims (0.8); review email correspondence re: claims issues (0.1). | P Abelson | 0.90 |
| 4 August 2023 | Analysis re: factual and legal research re: Three Arrows claims issues. | C West | 2.10 |
| 4 August 2023 | Legal research re: setoff issues (3.1); draft memorandum re: same (1.6); draft email to C. West re: same (0.2). | S Kaul | 4.90 |
| 4 August 2023 | Review claims filed against Genesis re: proposed Plan settlements (0.7); correspond with P. Abelson re: same (0.3). | P Strom | 1.00 |
| 7 August 2023 | Review Three Arrows pleadings (0.3); review FTX settlement (1.5). | J Shore | 1.80 |
| 7 August 2023 | Review email correspondence re: claim issues (0.1); review claims analysis (0.1). | P Abelson | 0.20 |
| 7 August 2023 | Review FTX presentation (0.2); review FTX settlement agreement (0.1). | M Meises | 0.30 |
| 7 August 2023 | Legal research re: government claims (0.9); correspondence with W&C team re: same (0.2). | A Kropp | 1.10 |
| 8 August 2023 | Emails with A. Parra Criste and others re: FTX (0.4); confer with P. Abelson re: status update (0.1). | J Shore | 0.50 |
| 8 August 2023 | Review email correspondence re: claims issues. | P Abelson | 0.10 |
| 8 August 2023 | Review FTX settlement agreement (1.1); confer with A. Parra Criste re: same (0.1). | M Meises | 1.20 |
| 8 August 2023 | Review materials re: FTX claims (0.5); email to BRG and HL re: same (0.2); call with M. Renzi and C. Goodrich re: same (0.5); review markup of FTX settlement agreement (0.5); emails with P. Abelson and E. Hengel re: same (0.2). | A Parra Criste | 1.90 |
| 9 August 2023 | Emails with W&C team re: settlement. | J Shore | 0.20 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 10 August 2023 | Review settlement materials. | J Shore | 0.10 |
| 10 August 2023 | Conference with C. West re: Three Arrows (0.3); conference with S. O'Neal and J. Sazant re: same (0.6). | P Abelson | 0.90 |
| 10 August 2023 | Call with Debtors' counsel re: Three Arrows issues (0.8); call with S. Kaul re: same (0.5); call with P. Abelson re: same (0.3); analysis re: factual and legal research re: Three Arrows issues (2.1). | C West | 3.70 |
| 10 August 2023 | Correspond with C. West re: Three Arrows claims issues (0.2); legal research and setoff issues (2.1); conference with D. Schwartz, L. Barefoot, C. West re: Three Arrows liquidators (0.5); call with C. West re: mutuality of debts under New York law (0.5); prepare presentation to the Committee re: Three Arrows claims analysis (1.0); draft email to C. West re: same (0.2); revise same per comments from C. West (0.3); draft email to P. Abelson re: same (0.1). | S Kaul | 4.90 |
| 11 August 2023 | Review revised FTX agreement (0.2); conference with C. West re: Three Arrows (0.3); review email correspondence re: same (0.2). | P Abelson | 0.70 |
| 11 August 2023 | Calls with P. Abelson re: Three Arrows issues (0.5); call with Digital Currency Group's counsel re: same (0.9); legal and factual research re: call with Committee member (1.8); analysis re: legal and factual research re: Three Arrows issues and presentation to Committee re: same (2.0). | C West | 5.20 |
| 11 August 2023 | Confer with P. Strom re: FTX motion. | M Meises | 0.10 |
| 11 August 2023 | Legal research re: setoff (1.2), debtor-to-debtor setoff (1.9), and equitable arguments re: same (1.1); prepare summary of research re: same (1.0). | S Kaul | 5.20 |
| 13 August 2023 | Review and revise presentation re: Three Arrows (0.4); review legal issues with Three Arrows (0.4); review revised FTX agreement (0.4). | P Abelson | 1.20 |
| 13 August 2023 | Analysis re: presentation to Committee re: Three Arrows issues, and internal emails re: same (3.1); calls with Debtors' counsel re: same (0.7). | C West | 3.80 |
| 13 August 2023 | Call with C. West re: setoff (0.4); follow-up legal research re: same (1.1); draft email to C. West re: same (0.2). | S Kaul | 1.70 |
| 14 August 2023 | Call with Three Arrows and Debtors re: Three Arrows (1.0); call with BRG team re: same (0.5). | J Shore | 1.50 |
| 14 August 2023 | Conference with C. West re: Three Arrows (0.4); conference with Cleary and Latham re: same (1.1); conference with BRG re: same (0.4); review email correspondence re: claims issues (0.1). | P Abelson | 2.00 |
| 14 August 2023 | Call with L. Barefoot (Cleary) re: Three Arrows issues (0.1); call with Three Arrows JL's counsel and Debtors' counsel re: Three Arrows claims (1.0); call with BRG team re: same (0.5); call with L. Barefoot (Cleary) re: same (0.3); call with P. Abelson re: same (0.2); analysis re: factual and legal research re: same (1.9). | C West | 4.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 14 August 2023 | Confer with BRG re: claim issues. | M Meises | 0.10 |
| 14 August 2023 | Review claim issues and prepare summary re: same. | P Strom | 1.30 |
| 15 August 2023 | Conference with C. West re: Three Arrows (0.4); conference with J. Sazant and C. West re: same (0.3); conference with A. Parra Criste and C. West re: same (0.2). | P Abelson | 0.90 |
| 15 August 2023 | Calls with P. Abelson re: Three Arrows issues (0.9); call with L. Barefoot (Cleary) re: Three Arrows issues (0.5); calls with Digital Currency Group's counsel re: same (0.4); calls with S. Kaul re: same (0.3). | C West | 2.10 |
| 15 August 2023 | Confer with A. Parra Criste re: FTX settlement. | M Meises | 0.30 |
| 15 August 2023 | Review FTX motion and comment on same. | A Parra Criste | 0.80 |
| 16 August 2023 | Review updated Three Arrows settlement analysis (0.3); draft email to K. Kuethman and Z. Shabir re: Three Arrows preference claim and legal research re: same (0.5). | S Kaul | 0.80 |
| 17 August 2023 | Emails with W&C team re: Three arrows. | J Shore | 0.20 |
| 18 August 2023 | Review Three Arrows materials (0.5); calls with C. West and P. Abelson re: settlement materials (0.5). | J Shore | 1.00 |
| 18 August 2023 | Review email correspondence re: Three Arrows (0.2); review FTX settlement motion (0.2). | P Abelson | 0.40 |
| 19 August 2023 | Send email to W&C team re: FTX claims issues (0.1); review email re: Three Arrows claims issues (0.1). | M Meises | 0.20 |
| 19 August 2023 | Prepare slide deck re: FTX issues. | A Parra Criste | 0.90 |
| 21 August 2023 | Review email correspondence re: Three Arrows issues (0.1); review reservation of rights re: same (0.1); conference with C. West re: same (0.3); review materials re: FTX (0.2); conference with P. Strom re: same (0.2). | P Abelson | 0.90 |
| 21 August 2023 | Analysis re: correspondence with Committee members re: Three Arrows issues, and factual research re: same (1.1); analysis re: correspondence with Debtors' re: Three Arrows settlement discussions, and internal communications re: same (0.8); call with P. Abelson re: same (0.2). | C West | 2.10 |
| 21 August 2023 | Review FTX analysis slides from BRG (0.3); review and revise same (0.3). | A Parra Criste | 0.60 |
| 22 August 2023 | Emails with Cleary, P. Abelson and C. West re: Three Arrows (0.4); call with C. West re: Three Arrows issues (0.1). | J Shore | 0.50 |
| 22 August 2023 | Conference with Cleary re: Three Arrows (0.4); review email correspondence re: same (0.1). | P Abelson | 0.50 |
| 22 August 2023 | Call with C. Shore re: Three Arrows issues (0.1); call with Debtors' counsel re: same (0.4); analysis re: Three Arrows settlement | C West | 1.40 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | issues, reservation of rights, and internal correspondence re: same (0.9). | | |
| 22 August 2023 | Analyze FTX issues. | M Meises | 0.40 |
| 23 August 2023 | Three Arrows emails and letter. | J Shore | 0.10 |
| 23 August 2023 | Analysis re: Three Arrows objection schedule, and correspondence with W&C team re: same. | C West | 0.40 |
| 23 August 2023 | Confer with A. Parra Criste re: FTX settlement motion (0.3); confer with A. Mitra re: same (0.2); analyze FTX issues (0.7). | M Meises | 1.20 |
| 23 August 2023 | Call with M. Meises re: FTX issues (0.2); call with J. VanLare (Cleary) re: same (0.2). | A Parra Criste | 0.40 |
| 23 August 2023 | Review FTX 9019 settlement motion. | A Mitra | 0.60 |
| 24 August 2023 | Three Arrows emails. | J Shore | 0.30 |
| 24 August 2023 | Review letter re: Three Arrows (0.2); review draft response to same (0.1). | P Abelson | 0.30 |
| 24 August 2023 | Analysis re: legal and factual research re: litigation and investigation open issues (0.5); call with Debtors' counsel re: potential expert re: Three Arrows dispute (0.3); review documents and draft slides for Committee re: Three Arrows issues (0.9). | C West | 1.70 |
| 24 August 2023 | Call with Hughes Hubbard re: Gemini issues. | A Parra Criste | 0.50 |
| 24 August 2023 | Draft statement re: Committee position on Debtors' motion to approve claims settlement. | P Strom | 1.90 |
| 24 August 2023 | Emails with M. Meises re: objection deadline re: Genesis 9019 settlement motion (0.1); review FTX 9019 settlement motion (0.8); review FTX 9019 settlement declaration (0.2); review background materials re: FTX settlement agreement (0.3). | A Mitra | 1.40 |
| 25 August 2023 | Review presentation re: FTX (0.1); conference with D. Smith (Hughes Hubbard) re: Gemini (0.1). | P Abelson | 0.20 |
| 25 August 2023 | Call with J. Sazant (Proskauer) re: FTX settlement (0.1); prepare slides for Proskauer team re: FTX analysis (0.2). | A Parra Criste | 0.30 |
| 28 August 2023 | Email with C. West re: Three Arrows. | J Shore | 0.10 |
| 28 August 2023 | Call with Debtors' counsel re: Three Arrows issues (0.1); review correspondence with Debtors re: same, and correspondence with same re: same (0.5); analysis re: correspondence with and research for Committee members re: recovery scenarios (0.8). | C West | 1.40 |
| 28 August 2023 | Correspondence with W&C team re: transmittal of FTX analysis to Ad Hoc Group under common interest. | A Parra Criste | 0.20 |
| 29 August 2023 | Review email correspondence re: Three Arrows. | P Abelson | 0.20 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 29 August 2023 | Attention to recovery analysis (1.6); call with BRG re: same (1.0); review of materials re: Grayscale SEC decision (0.6); review of draft communications to Committee members re: recoveries (0.4); attention to communications with Debtors' counsel re: Three Arrows claims objection (0.3). | C West | 3.90 |
| 29 August 2023 | Review Debtors' draft objection to Three Arrows claim and related correspondence (0.5); prepare comments to same (0.7); confer with C. West re status of draft turnover complaints (0.2); draft email to L. Barefoot (Cleary) re Committee comments to same (0.2). | S Kaul | 1.60 |
| 30 August 2023 | Review Three Arrows objection (0.1); review Three Arrows declaration (0.2). | J Shore | 0.30 |
| 30 August 2023 | Call with BRG and HL re: recovery scenarios. | C West | 0.90 |
| 30 August 2023 | Prepare draft Committee statement re: Debtors motion to approve FTX settlement. | P Strom | 2.40 |
| 30 August 2023 | Review FTX 9019 Committee statement (0.2); review Genesis 9019 settlement motion (0.2); review FTX-Genesis settlement agreement (0.3); emails with M. Meises re: objections re: FTX 9019 settlement motion (0.1). | A Mitra | 0.80 |
| 31 August 2023 | Three Arrows review (0.5); emails with W&C team re: same (0.2); FTX pleading review (0.4). | J Shore | 1.10 |
| 31 August 2023 | Review and revise FTX settlement response. | P Abelson | 1.10 |
| 31 August 2023 | Review and revise draft declarations re: Three Arrows objection. | C West | 2.50 |
| 31 August 2023 | Revise statement re: FTX settlement motion (2.9); confer with P. Strom re: same (0.3); confer with P. Abelson re: same (0.1); confer with P. Abelson re: objections to same (0.1). | M Meises | 3.40 |
| 31 August 2023 | Review and revise FTX statement. | A Parra Criste | 0.80 |
| 31 August 2023 | Review draft expert declarations in support of Debtors' objection to Three Arrows claim (0.8) and provide comments to same (1.1); correspond with C. West, M. Cinnamon and B. Lenox (Cleary), and others re same (0.3). | S Kaul | 2.20 |
| 31 August 2023 | Review pleadings and draft Committee statement re: Debtors motion to approve FTX settlement (2.9); revise same based on M. Meises comments (0.8); review same re: P. Abelson comments (0.9). | P Strom | 4.60 |
| 31 August 2023 | Analysis re: FTX-Genesis settlement agreement (0.2); confer with M. Meises re: same (0.1). | A Mitra | 0.30 |
| **SUBTOTAL: Claims Administration & Objections** | | | **128.90** |

## Committee Meetings & Communications

| 1 August 2023 | Review HL slides for Committee. | J Shore | 0.20 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 1 August 2023 | Review and revise draft Committee deck (1.4); review email correspondence re: Committee deck (0.1). | P Abelson | 1.50 |
| 1 August 2023 | Revise deck for Committee call (0.9); call with BRG re: same (0.3); review minutes of Committee meetings (0.4); email to Committee re: hearing (0.1). | M Meises | 1.70 |
| 1 August 2023 | Prepare Committee meeting deck (1.5); review and revise Committee meeting minutes (0.2); email to Committee re: Committee meeting schedule (0.2); review slides prepared by BRG re: Gemini issues (0.2); correspondence with S. Ludovici re: fee summary slides (0.1); correspondence with P. Strom re: Committee deck (0.4); review revised Committee deck (0.5); revise Committee deck (0.4); review revised Gemini slides, and email to BRG team: same (0.3). | A Parra Criste | 3.80 |
| 1 August 2023 | Draft minutes for prior Committee meeting (0.8); draft presentation deck for August 2 Committee call (1.1); draft presentation deck for August 3 Committee call (0.7); revise presentation deck for August 2 Committee call (0.9). | P Strom | 3.50 |
| 2 August 2023 | Conference with C. Shore re: Committee call (0.3); conference with A. Parra Criste re: same (0.2); attend Committee call (1.2); review and revise Committee deck (0.3); conference with W&C team re: Committee issues (0.3); review and respond to email correspondence re: Committee issues (0.1); conference with Committee member re: Committee issues (0.3). | P Abelson | 2.70 |
| 2 August 2023 | Call with Committee re: Plan issues. | C West | 1.10 |
| 2 August 2023 | Revise deck for Committee meeting (0.4); confer with A. Parra Criste re: same (0.1); continue revising Committee deck (0.7); call with P. Abelson and A. Parra Criste re: same (0.4); confer with P. Strom re: same (0.1); review Committee deck (0.1); attend weekly Committee call (1.2); revise summary of status conferences for Committee (0.3); confer with P. Abelson re: same (0.1); further revise email to Committee re: status conference summary (0.4). | M Meises | 3.80 |
| 2 August 2023 | Draft email response to Committee member re: Plan issues and arguments (0.5); review and revise Committee materials (0.5); emails with BRG team re: same (0.2); prepare slide re: FTX process (0.5); call with P. Abelson re: Committee call (0.2); call with Committee re: updates and next steps (1.2); attend Special Committee call (0.5); call with P. Strom re: Committee deck (0.2); review revised Committee deck (0.2); call with P. Abelson, P. Strom, and M. Meises re: same (0.4); revise Committee deck per P. Abelson comments (1.0); transmittal of revised Committee deck to BRG team (0.1). | A Parra Criste | 5.50 |
| 2 August 2023 | Call with Committee and advisors re: case status (1.2); draft presentation deck re: Plan settlements (0.6); further revise slides re: same (0.4); call with P. Abelson, M. Meises and A. Parra Criste re: same (0.4). | P Strom | 2.60 |
| 3 August 2023 | Attend Committee call. | P Abelson | 2.10 |
| 3 August 2023 | Call with Committee re: Plan issues. (partial) | C West | 0.90 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 3 August 2023 | Call with Committee. | M Meises | 2.10 |
| 3 August 2023 | Meet with Committee re: strategic matters. | A Parra Criste | 2.00 |
| 3 August 2023 | Call with Committee and its advisors re: proposed Plan settlements (2.0); call with W&C, BRG and HL re: same (1.0). | P Strom | 3.00 |
| 4 August 2023 | Review summary to Committee re: redaction decision (0.2); draft email correspondence to Committee re: update (0.2). | P Abelson | 0.40 |
| 4 August 2023 | Prepare summary for Committee re: redaction decision. | M Meises | 0.60 |
| 4 August 2023 | Draft minutes for Committee meetings for August 2 and August 3. | P Strom | 1.30 |
| 5 August 2023 | Conference with C. West re: Committee member request (0.1); review email correspondence re: same (0.1). | P Abelson | 0.20 |
| 5 August 2023 | Analysis re: communications with Committee members, and factual and legal research re: same (3.2); call with P. Abelson re: same (0.1). | C West | 3.30 |
| 5 August 2023 | Review weekly Committee update. | A Parra Criste | 0.30 |
| 7 August 2023 | Analysis re: Committee issues, and legal and factual research re: same (4.1); call with S. Kaul and BRG team re: same (0.5). | C West | 4.60 |
| 7 August 2023 | Revise minutes of two Committee meetings (1.0); review memo to Committee in response to Committee member inquiries (1.1). | M Meises | 2.10 |
| 7 August 2023 | Call with P. Strom re: Committee deck (0.4); emails with Committee member re: Plan voting issues (0.2); review emails re: Committee member questions (0.2); review BRG slides re: Committee deck (0.3). | A Parra Criste | 1.10 |
| 7 August 2023 | Conference with C. West and E. Hengel (BRG) re: Genesis Committee meeting materials. | S Kaul | 0.50 |
| 7 August 2023 | Prepare presentation deck for August 9 Committee call (1.0); call with W&C, BRG and HL teams re: matters for upcoming Committee call (0.9). | P Strom | 1.90 |
| 8 August 2023 | Review Bitvavo responses (1.0); Call with C. West, C. Goodwin, E. Hengel (BRG) re: same (0.5); review Special Committee deck (0.6); review Committee deck (1.0). | J Shore | 3.10 |
| 8 August 2023 | Review and revise Committee deck (0.8); review and revise August 2 minutes (0.2); review and revise August 3 minutes (0.1). | P Abelson | 1.10 |
| 8 August 2023 | Analysis re: Committee issues, and factual and legal research re: same (4.6); calls with Committee advisors re: same (0.2). | C West | 4.80 |
| 8 August 2023 | Confer with C. Goodrich (BRG) re: response to Committee inquiry (0.1); confer with P. Abelson re: same (0.1); review C. West's response to same (0.7); call with BRG re: same (0.5); review deck for Committee meeting (0.7); confer with A. Parra Criste re: same (0.1); confer with P. Strom re: same (0.1); review minutes of | M Meises | 2.40 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | Committee meetings (0.1). | | |
| 8 August 2023 | Review and revise Committee deck (0.9); review P. Abelson comments to same (0.1); review and revise same (0.2). | A Parra Criste | 1.20 |
| 8 August 2023 | Conference with C. West, C. Goodwin, E. Hengel (BRG), and others from W&C and BRG re: questions from committee member (0.5); review and analyze Bitvavo questions (0.5); review draft responses to same (0.2); prepare comments to same (0.2). | S Kaul | 1.40 |
| 8 August 2023 | Revise presentation for August 9 call with Committee (0.8); correspondence with W&C team re: same (0.3); review C. West email re: responses to Committee member requests for information (0.4). | P Strom | 1.50 |
| 9 August 2023 | Participate (partial) in Committee call. | J Shore | 0.40 |
| 9 August 2023 | Conference with HL re: Committee call (0.3); conference with A. Parra Criste re: same (0.1); attend Committee call (1.8). | P Abelson | 2.20 |
| 9 August 2023 | Attend call with Committee re: Plan issues (1.8); analysis re: communications with Committee members, and factual and legal research re: same (0.9). | C West | 2.70 |
| 9 August 2023 | Attend weekly Committee meeting (1.7); email to Committee re: recent pleadings (0.1). | M Meises | 1.80 |
| 9 August 2023 | Attend communications call with Committee (0.4); call with HL team and P. Abelson re: Committee meeting (0.5); attend Committee meeting (1.8); prepare summary of call with Cleary team re: plan constructs (0.5). | A Parra Criste | 3.20 |
| 9 August 2023 | Attend Committee meeting. | L Lundy | 1.50 |
| 9 August 2023 | Call with Committee members and advisors re: case status. | P Strom | 1.80 |
| 10 August 2023 | Participate (partial) in Committee call (0.2); | J Shore | 0.20 |
| 10 August 2023 | Attend Committee call (1.6); conference with A. Parra Criste re: Committee call (0.4); draft email correspondence to Committee (0.1). | P Abelson | 2.10 |
| 10 August 2023 | Attend Committee call (1.6); analysis re: Committee issues and legal and factual research re: same (2.7). | C West | 4.30 |
| 10 August 2023 | Conferences with Committee members re: mediation (0.2); call with Committee (1.6); confer with Committee re: case status (0.1). | M Meises | 1.90 |
| 10 August 2023 | Attend call with Committee advisors re: Committee meeting (0.5); attend Committee meeting (2.0); call with J. Drew re: Committee process (0.5); prepare email to Committee re: Plan voting issues (0.5); call with P. Abelson re: same (0.2); revise same (0.2); email to HL team re: Committee deck (0.1); review correspondence from Committee members (0.3). | A Parra Criste | 4.30 |
| 10 August 2023 | Call with Committee members and advisors re: case status. | P Strom | 1.60 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 10 August 2023 | Compile past final Committee meeting minutes and decks for W&C team, and confer with P. Strom re: same. | A Mitra | 0.60 |
| 11 August 2023 | Attend Committee call (2.0); review and respond to email correspondence with Committee (0.9). | P Abelson | 2.90 |
| 11 August 2023 | Call with Committee member re: case status. | C West | 0.50 |
| 11 August 2023 | Revise email to Committee re: distr bution (0.4); confer with A. Parra Criste re: same (0.3); Committee call re: same (2.0). | M Meises | 2.70 |
| 11 August 2023 | Draft email re: Committee voting instructions (0.6); attend Committee meeting (2.0). | A Parra Criste | 2.60 |
| 11 August 2023 | Draft minutes for August 8 and August 9 Committee calls (1.2); call with Committee members and advisors re: distribution mechanics (1.1). | P Strom | 2.30 |
| 12 August 2023 | Analysis re: internal emails re: Committee communications (0.2); draft update presentation to Committee, and analysis re: factual research re: same (2.1). | C West | 2.30 |
| 12 August 2023 | Review Committee member emails, and correspondence with W&C team re: same. | A Parra Criste | 0.40 |
| 13 August 2023 | Conference with certain Committee members and Committee advisors. | P Abelson | 0.80 |
| 13 August 2023 | Emails to Committee members re: Plan issues (0.2); correspondence with W&C team re: same (0.2); call with HL and Committee members re: same (1.0). | A Parra Criste | 1.40 |
| 13 August 2023 | Review and incorporate comments to Committee presentation re: Three Arrows claims (0.3); draft email to C. West re: same (0.2); email with A. Parra Criste and P. Abelson re: revised Committee presentation (0.2); finalize Committee presentation re: Three Arrows claims (0.2). | S Kaul | 0.90 |
| 14 August 2023 | Confer with P. Abelson and B. Geer (HL) re: Committee issues. | J Shore | 0.10 |
| 14 August 2023 | Conference with Bitvavo and HL re: Committee issues (0.3); conference with C. Shore and B. Geer (HL) re: same (0.1); conference with B. Geer (HL) re: same (0.1); conference with A. Parra Criste re: same (0.1); attend Committee call (1.7). | P Abelson | 2.30 |
| 14 August 2023 | Prepare for Committee call (0.6); call with Committee re: updates and next steps (1.6); call with P. Abelson re: same (0.3); | C West | 2.50 |
| 14 August 2023 | Review Committee bylaws (0.3); prepare for Committee call (0.3); attend Committee call (1.6); correspondence re: Committee emails (0.2). | M Meises | 2.40 |
| 14 August 2023 | Attend Committee meeting. | A Parra Criste | 1.50 |
| 14 August 2023 | Committee meeting re: Plan settlement and Three Arrows claims analysis (1.5); draft email to M. Meises re: Three Arrows | S Kaul | 1.60 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| | presentation slides (0.1). | | |
| 14 August 2023 | Call with Committee members and advisors re: case updates (1.6); call with Committee advisors re: case status (0.5). | P Strom | 2.10 |
| 15 August 2023 | Participate in Committee calls re: Fair Deal proposal. | J Shore | 1.50 |
| 15 August 2023 | Conference with C. West re: Committee call (0.2); conference with C. Kearns (BRG) re: same (0.1); conference with Katten and Committee member re: Committee issues (0.2); attend Committee call (1.0); conference with S. Reisman re: Committee issues (0.1); draft email correspondence to Committee re: update (0.2). | P Abelson | 1.80 |
| 15 August 2023 | Call with Committee re: updates and next steps. | C West | 0.50 |
| 15 August 2023 | Prepare for Committee meeting (0.2); attend Committee meeting (0.9); confer with P. Abelson re: same (0.2); revise minutes of Committee meetings (0.5). | M Meises | 1.80 |
| 15 August 2023 | Attend call with Committee re: Plan issues (1.0); call with Proskauer team re: Plan issues (0.3); review Committee deck (1.0); review HL responses re: Plan issues model (0.2). | A Parra Criste | 2.50 |
| 15 August 2023 | Call with Committee members and advisors re: case status (1.5); prepare update presentation for Committee members (1.4). | P Strom | 2.90 |
| 16 August 2023 | Attend Committee meeting. | M Meises | 1.00 |
| 16 August 2023 | Prepare Committee meeting minutes (0.3); attend Committee meeting re: mediation (1.0). | A Parra Criste | 1.30 |
| 16 August 2023 | Attend Committee standing meeting. | S Kaul | 1.00 |
| 17 August 2023 | Draft meeting minutes re: August 16 Committee meeting, and transmittal of same to A. Parra Criste. | A Mitra | 2.50 |
| 19 August 2023 | Analysis re communications with Committee re: Three Arrows issues, and factual research re: same. | C West | 0.80 |
| 21 August 2023 | Review FTX deck for Committee (0.4); conference with Committee member and A. Parra Criste re: update (0.4). | P Abelson | 0.80 |
| 21 August 2023 | Call with Committee member re: case updates (0.5); prepare outline and agenda re: Committee meeting (0.1); correspondence with BRG team and P. Strom re: weekly Committee materials (0.2); review BRG slides re: same (0.4); call with P. Strom re: same (0.3); call with Brown Rudnick re: Committee presentation (0.2). | A Parra Criste | 1.70 |
| 21 August 2023 | Prepare presentation deck for August 23 Committee call (3.4); call with A. Parra Criste re: Committee August 23 deck (0.4). | P Strom | 3.80 |
| 21 August 2023 | Review FAQs re: updates, and email to P. Strom re: same. | C Chitwan | 1.70 |
| 22 August 2023 | Review Committee materials. | J Shore | 1.20 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 22 August 2023 | Draft email correspondence to Committee re: Plan issues. | P Abelson | 0.20 |
| 22 August 2023 | Call with Committee advisors re: open issues and next steps (1.5); analysis re: correspondence with Committee members, and legal and factual research and internal calls re: same (1.2). | C West | 2.70 |
| 22 August 2023 | Revise deck for Committee meeting (1.1); confer with P. Abelson re: same (0.1); confer with A. Parra Criste re: same (0.1); confer with P. Strom re: same (0.1). | M Meises | 1.40 |
| 22 August 2023 | Prepare Committee deck and revise same based on P. Abelson comments. | A Parra Criste | 1.50 |
| 22 August 2023 | Revise presentation deck for August 23 call with Committee incorporating P. Abelson and M. Meises comments. | P Strom | 2.50 |
| 23 August 2023 | Participate in Committee advisor call. | J Shore | 0.10 |
| 23 August 2023 | Attend Committee preparation call with advisors (0.4); attend Committee call (3.9). | P Abelson | 4.30 |
| 23 August 2023 | Analysis re: correspondence with Committee members (0.5); call with Committee advisors re: Committee call (0.5); call with Committee re: updates and next steps (3.7); call with P. Abelson re: same (0.2); call with Committee advisors re: same (0.8); call with C. Shore re: same (0.2); call with Committee member re: case status (0.7). | C West | 6.60 |
| 23 August 2023 | Weekly Committee call (2.0); call with Committee and Fair Deal Group (1.9); draft email to Committee re: issues (0.4). | M Meises | 4.30 |
| 23 August 2023 | Prepare for Committee meeting (0.5); attend Committee pre-call (0.5); attend Committee meeting (2.0). | A Parra Criste | 3.00 |
| 23 August 2023 | Attend Committee meeting. | L Lundy | 1.50 |
| 23 August 2023 | Calls with Committee members, advisors, and Brown Rudnick group re: case status. | P Strom | 3.90 |
| 24 August 2023 | Participate in Committee advisor call. | J Shore | 1.00 |
| 24 August 2023 | Draft email correspondence to Committee re: case update. | P Abelson | 0.40 |
| 25 August 2023 | Conference with C. West re: Committee issues. | P Abelson | 0.20 |
| 25 August 2023 | Analysis re: draft slides re: Three Arrows issues, and prepare for call with Committee member re: same (1.3); call with P. Abelson re: same (0.2); analysis re: draft correspondence with Committee members, and factual research re: same (0.5); | C West | 2.00 |
| 25 August 2023 | Email to Committee re: Kroll data issues (0.2); respond to inquiries from Committee (0.9); confer with S. Kaul re: same (0.1). | M Meises | 1.20 |
| 25 August 2023 | Review correspondence from Brown Rudnick, and correspondence with Committee re: same. | A Parra Criste | 0.20 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 26 August 2023 | Prepare for call with Committee member (1.0); call with Committee member re: Three Arrows issues (1.1). | C West | 2.10 |
| 27 August 2023 | Emails to Committee member re: updates. | A Parra Criste | 0.70 |
| 28 August 2023 | Call with Committee member re: status update (0.3); attend Committee call (2.3); review and respond to email correspondence from Committee (0.7). | P Abelson | 3.30 |
| 28 August 2023 | Call with Committee re: open issues (2.1); call with Committee re: open issues (0.8). | C West | 2.90 |
| 28 August 2023 | Prepare responses to Committee inquiries (1.9); confer with S. Kaul re: same (0.2); attend Committee call (2.3); review Committee bylaws (0.1); confer with P. Abelson re: same (0.1). | M Meises | 4.60 |
| 28 August 2023 | Review emails re: Committee update (0.3); call with P. Abelson re: same (0.3); call with Committee re: updates and next step (2.1); calls with P. Abelson re: Committee meeting (1.0); call with R. Weston re: Committee meeting (0.1); call with R. Malik re: Committee meeting (0.1); emails with B. Geer (HL) re: term sheet summary (0.1) correspondence with Committee member re: same (0.2); emails to Committee re: same (0.1); review Committee bylaws re: Committee procedures (0.4); attend Committee meeting re: blowout materials (0.9); correspondence with Committee re: same (0.3). | A Parra Criste | 5.90 |
| 28 August 2023 | Call with Committee members and advisors re: Plan distribution mechanics (2.0); call with Committee members re: Digital Currency Group settlement (0.8). | P Strom | 2.80 |
| 29 August 2023 | Review Bitvavo responses. | J Shore | 0.50 |
| 29 August 2023 | Conference with Committee member re: chapter 11 issues (0.7); conference with A. Parra Criste and Committee member re: creditor issues (1.0); review and revise Committee deck (0.4); review diligence summary (0.1); prepare for Committee call (0.4). | P Abelson | 2.60 |
| 29 August 2023 | Revise response to inquiries from Committee (1.7); confer with BRG re: same (0.1); confer with P. Strom re: same (0.2); confer with A. Parra Criste re: Committee meeting (0.1); revise minutes (1.1); review deck for Committee meeting (0.1). | M Meises | 3.30 |
| 29 August 2023 | Review and revise Committee deck (0.6); call with Committee members to discuss communication and other strategy topics (0.5); call with P. Abelson re: same (0.2). | A Parra Criste | 1.30 |
| 29 August 2023 | Draft deck re: August 30 Committee call (0.4); revise deck for same and correspondence with A. Parra Criste and P. Abelson re: same (0.5); draft minutes for Committee calls (0.9). | P Strom | 1.80 |
| 30 August 2023 | Participate in Committee call. | J Shore | 1.50 |
| 30 August 2023 | Attend Committee call (1.5); attend Committee communications call (1.0); conference with Committee member re: Committee issues (0.1). | P Abelson | 2.60 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 30 August 2023 | Prepare for Committee call (0.3); attend Committee call to discuss case status (1.5). | C West | 1.80 |
| 30 August 2023 | Email to Committee re: materials for Committee meeting (0.1); attend Committee meeting (1.5); call (partial) with communications subcommittee (0.7). | M Meises | 2.30 |
| 30 August 2023 | Call with P. Abelson re: Committee meeting (0.1); attend Committee meeting (1.5). | A Parra Criste | 1.60 |
| 30 August 2023 | Call with Committee members and advisors re: case status. | P Strom | 1.50 |
| 31 August 2023 | Draft email correspondence to Committee re: case update. | P Abelson | 0.30 |
| 31 August 2023 | Email to Committee re: pleadings filed. | M Meises | 0.10 |
| **SUBTOTAL: Committee Meetings & Communications** | | | **233.50** |

## Corporate, Securities & Regulatory issues

| | | | |
|------|-------------|------------|-------|
| 1 August 2023 | Review and revise debt term sheet. | P Abelson | 0.60 |
| 1 August 2023 | Email to R. Bennett on status of progress of term sheet (0.1); emails from Committee on term sheet (0.1). | S Deol | 0.20 |
| 2 August 2023 | Email from P. Abelson and Cleary team on term sheet amendments. | S Deol | 0.10 |
| 4 August 2023 | Review debt term sheet. | J Shore | 0.20 |
| 4 August 2023 | Email from Committee and P. Abelson on term sheet query. | S Deol | 0.10 |
| 7 August 2023 | Review email correspondence re: debt term sheet. | P Abelson | 0.10 |
| 7 August 2023 | Emails from P. Abelson and Weil team on revised term sheet and reviewing same. | S Deol | 0.20 |
| 11 August 2023 | Discussion and email to A. Parra Criste on forbearance queries. | S Deol | 0.30 |
| 11 August 2023 | Legal and factual research re: File Storage Partners DIP financing issues (0.9); correspondence with M. Meises re: same (0.2) | A Kropp | 1.10 |
| 16 August 2023 | Draft email to K. Kuethman re: research re: security interest and signed pledge agreements under New York law. | S Kaul | 0.40 |
| 20 August 2023 | Review issues list for warrant agreement. | L Mann | 0.90 |
| 21 August 2023 | Legal research re: securities law issues. | L Mann | 1.20 |
| 21 August 2023 | Review consent order with Texas. | M Meises | 0.10 |
| 21 August 2023 | Review Texas consent order (0.2); correspondence with D. Landy re: same (0.1). | A Parra Criste | 0.30 |

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 21 August 2023 | Legal issues re: securities issues. | S Amrein | 1.90 |
| 22 August 2023 | Meet with L.K. Mann and S. Amrein re: securities issues. | C Diamond | 0.50 |
| 22 August 2023 | Meet with C. Diamond and S. Amrein re: securities law issues (0.5); legal research re: securities law issues re: same (1.3). | L Mann | 1.80 |
| 22 August 2023 | Review consent order with Texas (0.3); confer with D. Landy re: same (0.2); confer with P. Abelson re: same (0.1). | M Meises | 0.60 |
| 22 August 2023 | Legal research re: securities law issues. | S Amrein | 1.30 |
| 23 August 2023 | Detailed review and comment on draft partial repayment agreement. | R Bennett | 1.50 |
| 23 August 2023 | Confer with R. Minott re: consent order. | M Meises | 0.10 |
| 23 August 2023 | Emails with R. Bennett and A. Parra Criste on agreement and review of same (0.4); email from Weil on status of term sheet (0.1). | S Deol | 0.50 |
| 24 August 2023 | Review Texas enforcement order draft (1.8); correspondence with W&C team re: same (0.3). | D Landy | 2.10 |
| 24 August 2023 | Analysis re: securities law issues. | L Mann | 1.30 |
| 24 August 2023 | Legal research re: securities law issues. | S Amrein | 1.40 |
| 25 August 2023 | Review email correspondence re: securities issues. | P Abelson | 0.20 |
| 25 August 2023 | Review latest changes to transaction term sheet re: credit facilities and related correspondence with A. Parra Criste. | R Bennett | 0.40 |
| 25 August 2023 | Research re: GBTC. | L Mann | 1.70 |
| 25 August 2023 | Research and answer question from restructuring team re: GTBC. | S Amrein | 0.40 |
| 26 August 2023 | Review revised debt term sheet. | P Abelson | 0.70 |
| 26 August 2023 | Emails from R. Bennett and P. Abelson on revised term sheet and review of same (0.2); email to R. Bennett on same (0.1). | S Deol | 0.30 |
| 27 August 2023 | Review comments on debt term sheet. | P Abelson | 0.20 |
| 27 August 2023 | Review and comment on credit facilities term sheet markup (1.2); review and comment on comments to partial repayment agreement received from company counsel (0.8). | R Bennett | 2.00 |
| 27 August 2023 | Email from R. Bennett on term sheet comments. | S Deol | 0.20 |
| 28 August 2023 | Respond to queries from A. Parra Criste re: credit facilities term sheet markup. | R Bennett | 0.20 |
| 28 August 2023 | Emails from A. Parra Criste and R. Bennett on agent query for | S Deol | 0.20 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| | term sheet. | | |
| 29 August 2023 | Emails with W&C team and Committee re: Grayscale. | J Shore | 1.20 |
| 29 August 2023 | Review email correspondence re: debt term sheet. | P Abelson | 0.50 |
| 29 August 2023 | Review Grayscale appeal decision (0.2); send same to Committee (0.1). | A Parra Criste | 0.30 |
| 29 August 2023 | Emails from S. Fryman and N. Clausen on term sheet and attention to same (0.2); email from Cleary with comments to term sheet (0.2). | S Deol | 0.40 |
| 30 August 2023 | Conference with Cleary re: debt term sheet. | P Abelson | 1.10 |
| 30 August 2023 | Attend call with Cleary re: credit facilities term sheet (1.0); prepare and circulate interim markup of credit facilities term sheet (1.1). | R Bennett | 2.10 |
| 30 August 2023 | Review of Grayscale Bitcoin Trust trust documents. | L Mann | 1.60 |
| 30 August 2023 | Call with A. Parra Criste, P. Abelson, R. Bennett and Cleary team on term sheet (1.0); emails from A. Parra Criste and S. Amrein on term sheet query (0.2); emails with R. Bennett on term sheet amendments and reviewing same (0.4). | S Deol | 1.60 |
| 30 August 2023 | Review Grayscale Bitcoin Trust trust agreement. | S Amrein | 1.50 |
| 31 August 2023 | Call with Cleary re: debt term sheet. | P Abelson | 1.30 |
| 31 August 2023 | Attend call with Cleary re: credit facilities term sheet markup (1.3); prepare and circulate updated credit facilities term sheet ahead of call with Goodwin and Weil (1.2). | R Bennett | 2.50 |
| 31 August 2023 | Attention to regulatory issues and internal communications re: same (0.8); call with P. Abelson re: same (0.5). | C West | 1.30 |
| 31 August 2023 | Email from Cleary team on term sheet mark-up (0.1); call with A. Parra Criste, R. Bennett, P. Abelson and Cleary team re: same (1.0); email from R. Bennett to Weil and Goodwin re: same (0.1); emails from B. Geer (HL) and A. Parra Criste re: same (0.2); email to R. Bennett on call notes re: same (0.2). | S Deol | 1.60 |
| **SUBTOTAL: Corporate, Securities & Regulatory issues** | | | **42.30** |

## Crypto Matters, Business Operations, & Utilities

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 1 August 2023 | Review analysis re: crypto issues. | P Abelson | 0.10 |
| 3 August 2023 | Review analysis re: crypto issues. | P Abelson | 0.10 |
| 11 August 2023 | Review update re: crypto issues. | P Abelson | 0.10 |
| 15 August 2023 | Review and comment on motion to transfer employees (0.3); confer with BRG re: same (0.1). | M Meises | 0.40 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 16 August 2023 | Review employee transfer motion and order (0.2); confer with A. Parra Criste re: same (0.2); confer with H. Kim re: same (0.1). | M Meises | 0.50 |
| 31 August 2023 | Review of regulatory issues. | D Landy | 1.50 |
| 31 August 2023 | Emails with C. West and D. Landy re: cryptocurrency classification. | C Eliaszadeh | 0.30 |
| **SUBTOTAL: Crypto Matters, Business Operations, & Utilities** | | | **3.00** |

## Creditor Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 1 August 2023 | Review FAQ re: data. | A Parra Criste | 0.20 |
| 2 August 2023 | Attend Committee communications call (0.6); revise FAQ per Committee member comments (0.1); prepare email re: Gemini earn issues (0.1). | A Parra Criste | 0.80 |
| 2 August 2023 | Call with Communications subcommittee re: creditor communications. | P Strom | 0.60 |
| 4 August 2023 | Revise weekly deck for creditors (0.5); confer with P. Strom re: same (0.1). | M Meises | 0.60 |
| 4 August 2023 | Draft presentation deck for publishing to Committee website re: case updates (1.9); review bankruptcy court decision re: redaction and draft summary for inclusion in creditor update deck (1.1). | P Strom | 3.00 |
| 5 August 2023 | Review update for creditors. | P Abelson | 0.30 |
| 5 August 2023 | Prepare tweet re: redaction decision (0.2); confer with P. Abelson re: same (0.1). | M Meises | 0.30 |
| 5 August 2023 | Analysis re: Twitter updates and replies. | A Parra Criste | 0.50 |
| 6 August 2023 | Review email correspondence re: creditor communications. | P Abelson | 0.10 |
| 6 August 2023 | Revise weekly update for creditors. | M Meises | 0.20 |
| 7 August 2023 | Finalize weekly deck for posting to Committee website. | M Meises | 0.10 |
| 9 August 2023 | Prepare tweet re: Disclosure Statement hearing. | M Meises | 0.10 |
| 9 August 2023 | Call with communications subcommittee re: creditor communications. | P Strom | 0.40 |
| 10 August 2023 | Correspondence with P. Strom re: weekly update and FAQ. | A Parra Criste | 0.20 |
| 12 August 2023 | Review Committee website, and correspondence with Kroll team re: same. | A Parra Criste | 0.20 |
| 17 August 2023 | Review FAQ (0.1); confer with A. Parra Criste re: same (0.1). | M Meises | 0.20 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding

RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 17 August 2023 | Review emails re: creditor questions (0.2); prepare FAQ re: FTX settlement (0.5). | A Parra Criste | 0.70 |
| 23 August 2023 | Review correspondence re: data issues (0.1); confer with C. Pullo re: same (0.2); confer with G. Pesce re: same (0.3); confer with P. Abelson re: same (0.1); confer with P. Strom re: same (0.1); revise communications for website re: same (0.5); confer with S. O'Neal (Cleary) and J. VanLare (Cleary) re: same (0.4); confer with P. Abelson re: same (0.2). | M Meises | 1.90 |
| 23 August 2023 | Attention to emails re: data issues (0.2); call with P. Strom re: communications items (0.2). | A Parra Criste | 0.40 |
| 23 August 2023 | Draft notice to creditors re: data issues. | P Strom | 0.50 |
| 24 August 2023 | Emails with W&C team and others re: data breach. | J Shore | 0.50 |
| 24 August 2023 | Emails with Kroll and Cleary re: data issues (0.4); review proposed notice for creditor communications (0.2); calls with P. Abelson re: same (0.2). | A Parra Criste | 0.80 |
| 24 August 2023 | Correspond with W&C and Kroll teams re: creditor communications data issues (0.9); revise slide deck re: data issues (0.6). | P Strom | 1.50 |
| 25 August 2023 | Emails with Cleary and with Committee re: data breach. | J Shore | 0.60 |
| 25 August 2023 | Conference with M. Meises re: creditor communication. | P Abelson | 0.10 |
| 25 August 2023 | Analysis re: draft correspondence to new ad hoc group. | C West | 0.30 |
| 25 August 2023 | Confer with Cleary re: data issues (0.3); confer with P. Abelson re: same (0.4); confer with P. Strom re: same (0.3); confer with J. VanLare (Cleary) re: same (0.1); confer with Kroll re: same (0.1); revise communications re: data issues (1.4); confer with P. Strom re: same (1.0); revise FAQ and tweet re: data issues at Kroll (0.4); confer with BRG re: same (0.2); numerous conferences with P. Abelson and BRG re: same (0.8); confer with A. Parra Criste re: same (0.2). | M Meises | 5.20 |
| 25 August 2023 | Review communications and emails re: data issues. | A Parra Criste | 0.30 |
| 26 August 2023 | Confer with Committee member re: data issues (0.3); confer with BRG re: same (0.3); confer with Kroll re: same (0.2). | M Meises | 0.80 |
| 27 August 2023 | Confer with Committee members re: data issues (0.7); confer with Kroll re: same (0.3). | M Meises | 1.00 |
| 28 August 2023 | Conferences with Committee members re: data issues (0.3); email to P. Abelson re: same (0.5); confer with Kroll re: same (0.1); confer with BRG re: same (0.1). | M Meises | 1.00 |
| 29 August 2023 | Email Kroll re: data issues (0.6); confer with P. Abelson re: same (0.1). | M Meises | 0.70 |
| 29 August 2023 | Attention to posting mediation notice on Committee website. | A Parra Criste | 0.10 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 30 August 2023 | Call (partial) with communications subcommittee (0.7); follow up with P. Abelson re: communications issues (0.6); | M Meises | 1.30 |
| 30 August 2023 | Call with P. Abelson re: communications call (0.2); attend same (1.1); call with P. Abelson re: same (0.1); emails with P. Strom re: communications issues (0.3). | A Parra Criste | 1.70 |
| 30 August 2023 | Call with Committee creditor communications subcommittee. | P Strom | 1.10 |
| 31 August 2023 | Review redaction issues. | M Meises | 0.20 |
| **SUBTOTAL: Creditor Communications** | | | **28.50** |

## Exclusivity, Plan & Disclosure Statement

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 31 July 2023 | Emails with HL re: distribution issues. | J Shore | 0.10 |
| 1 August 2023 | Review analysis re: Gemini (0.3); conference with BRG re: Plan issues (0.3); review Plan analysis (0.2). | P Abelson | 0.80 |
| 1 August 2023 | Emails with M. Weinberg (Cleary) re: settlement documents (0.2); email to B. Lingle re: subordination and government penalty claim treatment (0.1). | A Parra Criste | 0.30 |
| 1 August 2023 | Legal research re: Plan distribution mechanics (4.6); prepare summary for W&C team re: same (1.1). | L Lundy | 5.70 |
| 1 August 2023 | Call with W&C, BRG, Cleary, Moelis and A&M teams re: case status. | P Strom | 0.70 |
| 1 August 2023 | Legal research re: Plan approval procedures and releases. | A Mitra | 2.30 |
| 2 August 2023 | Legal research re: Plan issues (0.5); review draft exclusivity motion (0.3); review Plan analysis and related email correspondence (0.2). | P Abelson | 1.00 |
| 2 August 2023 | Review Debtors' exclusivity motion (0.2); email to team re: same (0.1); confer with P. Abelson re: same (0.1); review settlement agreement and term sheet (1.1). | M Meises | 1.50 |
| 2 August 2023 | Prepare issues list re: settlement agreement, and transmittal of same to P. Abelson (0.6); review and revise transaction term sheet markup, and transmittal of same to same (1.0). | A Parra Criste | 1.60 |
| 2 August 2023 | Legal research re: Plan approval procedures and releases. | A Mitra | 1.10 |
| 3 August 2023 | Emails with W&C team re: exclusivity. | J Shore | 0.20 |
| 3 August 2023 | Review and revise Plan settlement agreement (0.2); conference with Cleary re: settlement documents (1.0); conference with B. Geer (HL) re: Plan issues (0.2). | P Abelson | 1.40 |
| 3 August 2023 | Review Plan settlement agreement. | M Meises | 0.10 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 3 August 2023 | Call with Cleary team re: Plan issues and documents (0.9); transmittal of revised settlement documents to Cleary team (0.2). | A Parra Criste | 1.10 |
| 3 August 2023 | Telephone conference with W&C and Cleary teams re: settlement term sheet. | L Lundy | 1.00 |
| 4 August 2023 | Review Plan analysis (0.5); review Decentralized Wireless objection to Disclosure Statement (0.1). | P Abelson | 0.60 |
| 4 August 2023 | Confer with P. Strom re: Plan research assignments (0.3); prepare list of Plan research issues (0.7); confer with G. Sutherland re: same (0.1); confer with A. Parra Criste re: same (0.1). | M Meises | 1.20 |
| 4 August 2023 | Call with E. Hengel (BRG) re: Plan voting thresholds (0.2); call with P. Abelson re: same (0.5). | A Parra Criste | 0.70 |
| 5 August 2023 | Revise chart re: Disclosure Statement objections (0.3); correspondence with M. Meises and W&C team re: same (0.1). | G Sutherland | 0.40 |
| 6 August 2023 | Review Plan analysis. | P Abelson | 0.20 |
| 6 August 2023 | Review Disclosure Statement objection (0.1); email to Cleary re: same (0.1); email to BRG re: same (0.1). | M Meises | 0.30 |
| 7 August 2023 | Conference with HL and A. Parra Criste re: Plan issues (0.5); review and revise Plan distribution presentation (1.5); review email correspondence re: Plan issues (0.2); review analysis re: voting (0.1). | P Abelson | 2.30 |
| 7 August 2023 | Confer with E. Hengel (BRG) re: Disclosure Statement objection (0.1); confer with P. Strom re: same (0.1); confer with H. Kim re: same (0.1); research re: ballots (0.1); confer with A. Parra Criste re: same (0.2); confer with P. Strom re: Plan research topics (0.1); review term sheet (0.1). | M Meises | 0.80 |
| 7 August 2023 | Call with M. Weinberg (Cleary) re: settlement documents (0.6); call with M. Weinberg (Cleary) re: Plan construct (0.2); revise Plan allocation methodology legal arguments deck re: P. Abelson comments (1.3); call with HL team re: Plan allocation methodology (0.5); email to W&C team re: Plan issues and voting (0.2); review Disclosure Statement objection (0.3). | A Parra Criste | 3.10 |
| 7 August 2023 | Review and comment on down payment agreement. | L Lundy | 1.30 |
| 7 August 2023 | Conduct legal research re: Plan voting issues. | P Strom | 2.60 |
| 7 August 2023 | Legal research re: Plan approval procedures, ballots, and releases. | A Mitra | 3.30 |
| 8 August 2023 | Research re: ballot issues. | M Meises | 1.40 |
| 8 August 2023 | Call with Committee member re: Plan issues (1.0); call with Cleary re: Plan construct (1.0); call with P. Abelson re: same and case issues (0.5); call with P. Strom re: same (0.3); review analysis from A. Mitra re: Plan voting ballots (0.2); confer with M. Meises | A Parra Criste | 4.40 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | re: same (0.1); review revised allocation analysis from HL team (0.3); revise allocation methodology legal deck per P. Abelson comments (1.0). | | |
| 8 August 2023 | Review Debtors presentation to Committee re: Plan-related settlement matters. | P Strom | 0.70 |
| 8 August 2023 | Legal research re: Plan approval procedures and releases (3.3); draft email to A. Parra Criste and M. Meises re: same (0.6). | A Mitra | 3.90 |
| 8 August 2023 | Correspondence with L. Davidenco re: Plan research and collateral matters. | G Sutherland | 0.40 |
| 9 August 2023 | Review cash out option (0.4); Gemini term sheet review (0.3). | J Shore | 0.70 |
| 9 August 2023 | Review email correspondence re: Plan issues (0.2); review NYS objection to Disclosure Statement (0.1); review Plan analysis (0.1). | P Abelson | 0.40 |
| 9 August 2023 | Email to Cleary re: Disclosure Statement hearing (0.1); confer with A. Parra Criste re: same (0.1); review Plan issues (0.3). | M Meises | 0.50 |
| 9 August 2023 | Review Committee member and advisor correspondence on distribution mechanics (0.4); review Disclosure Statement objections and objection summary chart (0.3). | P Strom | 0.70 |
| 9 August 2023 | Legal research re: Plan approval procedures and releases (0.6); draft email to A. Parra Criste and M. Meises re: same (0.2). | A Mitra | 0.80 |
| 9 August 2023 | Prepare summary re: Disclosure Statement objections (0.3); correspondence with M. Meises, P. Strom, and A. Parra Criste re: same (0.1). | G Sutherland | 0.40 |
| 10 August 2023 | Review dollarization memo. | J Shore | 0.10 |
| 10 August 2023 | Conference with J. Drew (Otterbourg) and A. Parra Criste re: Plan issues (0.5); conference with E. Daucher (Norton Rose) re: Plan issues (0.5). | P Abelson | 1.00 |
| 10 August 2023 | Review correspondence re: Plan issues (0.1); confer with G. Sutherland re: Plan research (0.3); review issues list re: settlement (1.4); review memo re: distribution issues (1.0). | M Meises | 2.80 |
| 10 August 2023 | Review partial repayment agreement (1.0); review settlement agreement issues list from L. Lundy (0.2). | A Parra Criste | 1.20 |
| 10 August 2023 | Prepare issues list re: draft settlement agreement. | L Lundy | 1.20 |
| 10 August 2023 | Review draft motion to approve Plan-related settlement (3.7); review memo re: distribution mechanics issues (0.5). | P Strom | 4.20 |
| 10 August 2023 | Legal research re: ballots, Plan approval procedures, and releases. | A Mitra | 1.80 |
| 10 August 2023 | Analysis re: chapter 11 plans (0.9); correspondence with M. Meises and L. Davidenco re: same (0.2). | G Sutherland | 1.10 |

## WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 11 August 2023 | Conference with B. Geer (HL) re: Plan issues (0.4); review Plan analysis (0.2). | P Abelson | 0.60 |
| 11 August 2023 | Review memo partial repayment re: valuation issues (0.6); review and revise partial repayment agreement (1.0); email to Committee advisors re: same (0.2). | A Parra Criste | 1.80 |
| 11 August 2023 | Review draft motion of Debtors to approve Plan-related settlement. | P Strom | 0.70 |
| 11 August 2023 | Review Disclosure Statement precedents, and transmittal of same to P. Strom. | C Chitwan | 2.00 |
| 11 August 2023 | Legal research precedent re: ballots, Plan approval procedures, and releases. | A Mitra | 3.80 |
| 11 August 2023 | Prepare chart re: chapter 11 Plans. | G Sutherland | 0.70 |
| 12 August 2023 | Conference with Proskauer re: Plan issues. | P Abelson | 0.50 |
| 12 August 2023 | Call with Proskauer team re: Plan distribution issues. | A Parra Criste | 0.50 |
| 12 August 2023 | Legal research re: Disclosure Statements and solicitation and voting procedures. | A Mitra | 2.00 |
| 13 August 2023 | Review draft Plan settlement agreement (0.3); conference with B. Geer (HL) re: Plan issues (0.2); review email correspondence re: same (0.3). | P Abelson | 0.80 |
| 13 August 2023 | Legal research re: Disclosure Statements and solicitation and voting procedures (1.9); review chapter 11 bankruptcy dockets re: same (3.2). | A Mitra | 5.10 |
| 13 August 2023 | Prepare chart re: chapter 11 Plans. | G Sutherland | 0.90 |
| 14 August 2023 | Review Fair Deal letter (1.2); emails re: same with W&C team (0.5). | J Shore | 1.70 |
| 14 August 2023 | Review Plan construct proposal (0.5); conference with Proskauer re: Plan issues (0.3); review email correspondence re: same (0.2). | P Abelson | 1.00 |
| 14 August 2023 | Confer with P. Strom re: Plan research (0.1); confer with G. Sutherland re: same (0.1). | M Meises | 0.20 |
| 14 August 2023 | Conduct Plan voting related legal research (1.0); review P. Abelson email re: distribution mechanics (0.2). | P Strom | 1.20 |
| 14 August 2023 | Legal research case law re: ballots, Plan approval procedures, and releases. | A Mitra | 2.80 |
| 14 August 2023 | Prepare chart re: chapter 11 Plans (0.6); correspondence with M. Meises, P. Strom, and internal research services re: same (0.2). | G Sutherland | 0.80 |
| 15 August 2023 | Review scenarios. | J Shore | 0.40 |

## WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 15 August 2023 | Conference with M. Renzi re: Plan issues (0.1); conference with Proskauer re: Plan issues (0.4); review proposal term sheet (0.4). | P Abelson | 0.90 |
| 15 August 2023 | Call with Committee and Debtors professionals re: various Plan-related matters. | P Strom | 0.50 |
| 15 August 2023 | Prepare chart re: chapter 11 Plans (0.5); correspondence with M. Meises, P. Strom, and internal research services re: same (0.1). | G Sutherland | 0.60 |
| 15 August 2023 | Research dockets and download Plan precedents for G. Sutherland (2.1); correspondence with same re: same (0.2). | K Wick | 2.30 |
| 16 August 2023 | Prepare chart re: chapter 11 Plans (0.8); correspondence with M. Meises, P. Strom, and internal research services re: same (0.1). | G Sutherland | 0.90 |
| 17 August 2023 | Legal research re: ballot issues (2.5); legal research re: voting multiple claims (2.0). | A Mitra | 4.50 |
| 18 August 2023 | Reservation of rights markup. | J Shore | 0.10 |
| 18 August 2023 | Review email correspondence re: distribution mechanics (0.1); review Brown Rudnick group proposal (0.5); conference with K. Aulet re: same (0.4); review Grayscale Bitcoin Trust analysis (0.3). | P Abelson | 1.30 |
| 18 August 2023 | Prepare outline re: distribution mechanics rider re: Disclosure Statement. | A Parra Criste | 1.00 |
| 18 August 2023 | Legal research re: Plan approval procedures and releases. | A Mitra | 5.30 |
| 19 August 2023 | Conference with B. Geer (HL) re: Plan analysis (0.1); review Plan analysis (0.6). | P Abelson | 0.70 |
| 19 August 2023 | Draft Disclosure Statement rider. | A Parra Criste | 1.00 |
| 20 August 2023 | Review email correspondence re: Plan issues (0.1); review Plan analysis (0.4); conference with HL and A. Parra Criste re: same (0.3). | P Abelson | 0.80 |
| 20 August 2023 | Call with P. Abelson and HL team re: Plan distribution issues. | A Parra Criste | 0.70 |
| 21 August 2023 | Emails with P. Abelson re: reservation of rights. | J Shore | 0.30 |
| 21 August 2023 | Conference with HL, BRG, and Pryor Cashman re: Plan issues (0.6); conference with Debtors and AHG advisors re: same (1.0); conference with A. Parra Criste and K. Aulet (Brown Rudnick) re: Fair Deal Group (0.3). | P Abelson | 1.90 |
| 21 August 2023 | Call with Proskauer and Committee advisors re: recovery model mechanics. | M Meises | 0.90 |
| 21 August 2023 | Attend call with Pryor Cashman team re: Plan distribution issues (0.5); call with Debtors and Committee advisor teams re: Plan issues (1.0); review Gemini analysis (0.2); calls with S. Amrein re: Grayscale Bitcoin Trust Plan issues (0.4); review emails from S. Amrein re: same (0.2). | A Parra Criste | 2.30 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 21 August 2023 | Prepare draft of schedule to Disclosure Statement explaining Plan distribution mechanics (2.3); call with professionals for Debtors, Committee and Ad Hoc Group re: Plan-related issues (1.0). | P Strom | 3.30 |
| 21 August 2023 | Legal research re: solicitation and voting procedures (1.0); review bankrupcy dockets re: ballots and Disclosure Statement precedents (1.5); legal research re: release opt-in or opt-out mechanics (2.5); review local rules re: Disclosure Statements and Plan votes (0.6). | A Mitra | 5.60 |
| 22 August 2023 | Emails and calls with W&C, Proskauer and Cleary teams re: distribution model. | J Shore | 1.60 |
| 22 August 2023 | Review email correspondence re: Plan issues (0.1); review Plan analysis (0.1); conference with S. Lieberman re: same (0.2). | P Abelson | 0.40 |
| 22 August 2023 | Confer with G. Sutherland re: confirmation research (0.1); confer with P. Strom re: Disclosure Statement revisions (0.1); confer with A. Mitra re: solicitation issues (0.1). | M Meises | 0.30 |
| 22 August 2023 | Review and revise partial repayment agreement (1.0); call with Cleary and Committee advisors re: Plan issues (1.5). | A Parra Criste | 2.50 |
| 22 August 2023 | Call with W&C, Proskauer and Cleary teams re: Plan issues (1.6); draft Disclosure Statement rider re: Plan distribution mechanics (3.4); review and revise Disclosure Statement schedule re: Plan distribution mechanics (1.4). | P Strom | 6.40 |
| 22 August 2023 | Draft email summary to M. Meises and A. Parra Criste re: Plan voting provisions research. | A Mitra | 0.60 |
| 22 August 2023 | Prepare chart re: chapter 11 Plans (2.5); correspondence with K. Wick re: same (0.2). | G Sutherland | 2.70 |
| 22 August 2023 | Correspondence with G. Sutherland re: Plan precedent research (0.2); prepare summary table for same re: same (0.3). | K Wick | 0.50 |
| 23 August 2023 | Conference with C. West re: Plan issues (0.2); conference with A. Parra Criste re: same (0.3); conference with B. Geer (HL) re: same (0.1). | P Abelson | 0.60 |
| 23 August 2023 | Coordinate review of partial repayment agreement with R. Bennett and L. Lundy (0.2); review prior precedent re: partial repayment (0.2); review R. Bennett revisions to partial repayment agreement (0.1); review L. Lundy revisions to same (0.2); call with Brown Rudnick post presentation (0.2); emails with K. Aulet (Brown Rudnick) re: same (0.1); attend call with Fair Deal Group (2.0). | A Parra Criste | 3.00 |
| 23 August 2023 | Review and comment on partial repayment agreement. | L Lundy | 0.90 |
| 23 August 2023 | Call with A. Parra Criste re: Plan issues (0.2); draft Disclosure Statement schedule for Plan distr bution mechanics (1.6). | P Strom | 1.80 |
| 23 August 2023 | Prepare chart re: chapter 11 Plans (3.2); correspondence with K. Wick re: same (0.3); email to P. Strom re: same (0.3). | G Sutherland | 3.80 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 23 August 2023 | Prepare precedent research chart for G. Sutherland (1.1); correspondence with same re: same (0.1). | K Wick | 1.20 |
| 24 August 2023 | Attend call with Debtors' advisors and Proskauer re: Plan issues (partial) (1.0); conference with D. Smith (Hughes Hubbard) and A. Parra Criste re: same (0.4); review revised Plan analysis (0.3); conference with B. Geer (HL) re: Plan issues (0.2); review and revise partial repayment agreement (0.3). | P Abelson | 2.20 |
| 24 August 2023 | Attend call with Committee advisors re: Plan issues, and emails with same re: same. | C West | 0.90 |
| 24 August 2023 | Confer with Cleary re: Plan issues (1.2); confer with C. West re: Fair Deal Group (0.1); revise Plan document checklist (0.2). | M Meises | 1.50 |
| 24 August 2023 | Review and revise Plan settlement term sheet (1.5); emails with P. Abelson re: same (0.2); review Plan settlement agreement and issues list (1.0); call with P. Strom re: Plan issues (0.8); call with S. Amrein re: Grayscale Bitcoin Trust issues (0.3); emails with C. Goodrich (BRG) re: Grayscale Bitcoin Trust and securities issues (0.5); review and revise down-payment agreement per P. Abelson and other comments from W&C team (1.2); emails with BRG re: related issues to same (0.2); finalize mark up to same and send to Cleary team (0.3); review revised distribution mechanics (0.2); emails with Brown Rudnick re: proposal (0.2). | A Parra Criste | 6.40 |
| 24 August 2023 | Call with Committee and Debtor advisors re: Plan-related matters (1.0); review and revise Disclosure Statement schedule for Plan distribution mechanics (3.8); further revisions to Disclosure Statement schedule for Plan distribution mechanics (1.7); correspondence with G. Sutherland re: research on Plan-related issues and review same (0.5); call with O. Fung (HL) re: Plan distribution issues (0.2). | P Strom | 7.20 |
| 24 August 2023 | Prepare chart re: chapter 11 Plans. | G Sutherland | 1.30 |
| 25 August 2023 | Review distribution material (0.3); email re: Digital Currency Group (0.2). | J Shore | 0.50 |
| 25 August 2023 | Legal research re: Plan issues (0.4); review revised Plan checklist (0.1); conference with B. Geer (HL) re: Plan issues (0.6); call with Debtors' advisors and Proskauer re: same (1.2); conference with Pryor Cashman, BRG, and HL re: same (0.4). | P Abelson | 2.70 |
| 25 August 2023 | Review research re: plan issues (0.3); call with Pryor Cashman (0.4); call with Cleary re: open issues (1.2). | M Meises | 1.90 |
| 25 August 2023 | Email to Committee re: Plan documents and draft repayment agreement (0.2); call with W&C team re: Plan strategy (1.0); prepare issues list for Cleary team re: Settlement Term Sheet (0.6); email to BRG team re: preference analysis (0.1); emails to W&C capital markets team re: Grayscale Bitcoin Trust (0.2); emails to P. Abelson re: Grayscale Bitcoin Trust analysis (0.1); emails with BRG team re: same (0.1); call with Debtors' advisors re: Plan issues (1.1); review and revise distribution principle schedule (5.0); review Cleary markup to repayment agreement (0.3). | A Parra Criste | 8.70 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 25 August 2023 | Call with Debtor and Committee professionals re: Plan-related issues (1.1); call with Pryor Cashman re: same (0.4); legal research re: same (3.5); draft summary of research re: same (1.5). | P Strom | 6.50 |
| 26 August 2023 | Review email correspondence re: Plan issues (0.1); conference with HL and A. Parra Criste re: same (1.0); review and revise draft distribution principles (2.1); review Plan analysis (0.2). | P Abelson | 3.40 |
| 26 August 2023 | Call with HL team re: Gemini and Distribution analysis (1.0); review revised partial repayment agreement, and correspondence with Cleary team re: same (1.0); review revised distribution slides (0.2); emails with HL team and P. Abelson re: same (0.2). | A Parra Criste | 2.40 |
| 27 August 2023 | Conference with B. Geer (HL) re: Plan issues (0.4); review Plan analysis (0.1); conference with E. Daucher (Norton Rose) re: same (0.7). | P Abelson | 1.20 |
| 27 August 2023 | Draft statement and reservation of rights re: exclusivity. | M Meises | 0.70 |
| 27 August 2023 | Call with Cleary team re: Plan strategy (0.8); call with P. Abelson re: distribution principal comments (0.2). | A Parra Criste | 1.00 |
| 27 August 2023 | Conduct legal research re: Plan treatment of creditor classes (2.8); revise case summary chart re: Plan-related research (1.9); revise draft schedule re: Plan distribution mechanics (1.1). | P Strom | 5.80 |
| 28 August 2023 | Review response re: exclusivity. | J Shore | 0.50 |
| 28 August 2023 | Conference with K. Aulet (Brown Rudnick) and Committee advisors re: Fair Deal Group proposal (0.5); conference with Debtors' advisors and Proskauer re: Plan issues (0.8). | P Abelson | 1.30 |
| 28 August 2023 | Call re: Fair Deal Group proposal. | M Meises | 0.50 |
| 28 August 2023 | Review debt term sheets, and correspondence with R. Bennett re: same (0.5); call with Committee and Debtors' advisors re: Plan issues (0.8). | A Parra Criste | 1.30 |
| 28 August 2023 | Call with W&C, Cleary and Proskauer teams re: Plan distribution mechanics (0.6); conduct legal research and draft summary re: Plan treatment of creditor classes (3.4); conduct factual and legal research re: questions on settlement (3.3). | P Strom | 7.30 |
| 29 August 2023 | Review workplan re: plan. | J Shore | 1.50 |
| 29 August 2023 | Conference with D. Smith (Hughes Hubbard) and B. Geer (HL) re: Plan issues (0.2); review Grayscale Bitcoin Trust analysis (0.1). | P Abelson | 0.30 |
| 29 August 2023 | Conferences P. Abelson re: exclusivity (0.2); draft reservation of rights re: same (1.0). | M Meises | 1.20 |
| 29 August 2023 | Review response to default notice (0.2) and email with Cleary team re: same (0.2); review term sheets re: first-level tranche (0.3); emails with Cleary re: same (0.2); review and revise distribution principles (2.0); call with P. Abelson to discuss | A Parra Criste | 3.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | exclusivity statement (0.1). | | |
| 29 August 2023 | Call with Committee and Debtors professionals re: Plan-related issues. | P Strom | 0.90 |
| 30 August 2023 | Review exclusivity responses (0.3); call re: same (0.4); confer with P. Abelson re: exclusivity (0.5). | J Shore | 1.20 |
| 30 August 2023 | Conference with Pryor Cashman re: Plan issues (0.3); review and revise distribution principles (2.1); conference with Hughes Hubbard, Debtors' advisors, and Committee advisors re: Plan issues (0.9); conference with B. Geer (HL) re: same (0.1); conference with C. Shore re: exclusivity (0.5); conference with E. Daucher (Norton Rose) re: same (0.5). | P Abelson | 4.40 |
| 30 August 2023 | Revise distribution mechanism annex (3.7); revise statement re: exclusivity request (1.3). | M Meises | 5.00 |
| 30 August 2023 | Review and revise distribution principles (2.8); review objections to exclusivity (0.5); call with Cleary and W&C finance teams re: debt term sheet (1.0); call with Gemini counsel re: Plan issues (0.8); email to W&C capital markets team re: Grayscale Bitcoin Trust materials (0.1); call with S. Amrein re: analysis re: same (0.1); calls with P. Abelson re: exclusivity objections (0.4). | A Parra Criste | 5.70 |
| 30 August 2023 | Review objections to exclusivity (1.1); call with Pryor Cashman counsel re: Plan-related issues (0.3). | P Strom | 1.40 |
| 31 August 2023 | Prepare for exclusivity hearing (0.5); call with Cleary re: same (0.4); emails re: modeling (0.2). | J Shore | 1.10 |
| 31 August 2023 | Conference with HL re: Gemini (0.6); review revised distribution principles (0.7); review and revise exclusivity response (0.9); call with Debtors re: same (0.4). | P Abelson | 2.60 |
| 31 August 2023 | Revise distribution mechanic (2.5); confer with S. Fryman re: same (0.1); revise statement re: exclusivity motion (2.3); confer with P. Abelson re: same (0.2); confer with P. Abelson re: objections to same (0.1). | M Meises | 5.20 |
| 31 August 2023 | Review exclusivity objections (1.0); call with P. Abelson re: same (0.1); draft exclusivity response (2.0); call with Cleary team re: exclusivity issues (0.4); call with Weil re: exclusivity objections (0.2); review and revise exclusivity statement (2.0); call with Cleary team re: debt term sheet (1.0); review and revise Plan settlement term sheet (1.2); call with R. Minott re: same (0.2); review Plan settlement agreement (1.0); review and revise distribution principles (1.0). | A Parra Criste | 10.10 |
| **SUBTOTAL: Exclusivity, Plan & Disclosure Statement** | | | **260.90** |

# Hearings

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 2 August 2023 | Attend August 2 hearing (1.2); conference with C. West re: same (0.2). | P Abelson | 1.40 |
| 2 August 2023 | Attend (virtual) discovery hearing. | C West | 1.10 |

## WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 2 August 2023 | Attend status conferences re: mediation and Three Arrows. | M Meises | 1.10 |
| 2 August 2023 | Attend status conference. | A Parra Criste | 0.80 |
| 2 August 2023 | Attend status conference re: mediation and discovery issues (1.0); draft summary of status conference for Committee (1.6). | P Strom | 2.60 |
| 2 August 2023 | Attend (virtual) status conference and discovery conference (1.1); prepare for same (0.3). | A Mitra | 1.40 |
| 23 August 2023 | Confer with J. VanLare (Cleary) and A. Parra Criste re: hearings. | M Meises | 0.20 |
| **SUBTOTAL: Hearings** | | | **8.60** |

## Investigations

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 3 August 2023 | Legal research re: potential claim objections, and confer with S. Kaul re: same. | J Yoo | 6.70 |
| 3 August 2023 | Legal and factual research re: setoff issues. | G Ramirez | 1.60 |
| 4 August 2023 | Confer with S. Kaul re: research re: potential claim objections. | J Yoo | 0.10 |
| 5 August 2023 | Review document production in response to Committee questions (1.6); draft responses to same (0.6); email with C. West re: same (0.2). | S Kaul | 2.40 |
| 5 August 2023 | Download, validate, and upload produced documents into relativity for review by W&C team. | K Huang | 2.10 |
| 7 August 2023 | Email with C. West re: investigation questions from Committee (0.3); review document production (1.2); revise responses to Committee questions re: investigation (0.2); draft email to C. West re: same (0.2). | S Kaul | 1.90 |
| 11 August 2023 | Review produced documents. | G Ramirez | 1.20 |
| 14 August 2023 | Review produced documents re: investigation issues. | G Ramirez | 1.70 |
| 15 August 2023 | Review and analyze case law re: statutory interpretation from C. West (0.4); legal research re: same (1.0); coordinate outstanding research with Z. Shabir and Z. Khalil (0.3). | S Kaul | 1.70 |
| 15 August 2023 | Download, validate, and upload produced documents into relativity for review by W&C team. | K Huang | 1.10 |
| 16 August 2023 | Review research from W&C team re: contract interpretation issues (0.4); revise memorandum re: same (0.3). | K Kuethman | 0.70 |
| 16 August 2023 | Research re: contract interpretation. | Z Khalil | 5.70 |
| 16 August 2023 | Research re: contract interpretation (3.8); forward findings re: same to Z. Khalil for review (0.1); forward final memorandum re: same to C. West for review (0.1). | Z Shabir | 4.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 17 August 2023 | Legal research re: authentication. | K Kuethman | 1.10 |
| 17 August 2023 | Review documents produced by Debtors for first level review in Relativity. | Z Shabir | 0.60 |
| 18 August 2023 | Review documents and draft summary of findings for latest production by Debtors. | Z Khalil | 4.70 |
| 18 August 2023 | Review documents produced by Debtors for first level review in Relativity. | Z Shabir | 1.20 |
| 25 August 2023 | Review produced documents. | G Ramirez | 1.50 |
| **SUBTOTAL: Investigations** | | | **40.00** |

## Non-working Travel

| | | | |
|------|-------------|------------|-------|
| 15 August 2023 | Travel to NYC for mediation billed at half time. | A Parra Criste | 2.00 |
| 18 August 2023 | Return travel from mediation billed at half time. | A Parra Criste | 3.00 |
| **SUBTOTAL: Non-working Travel** | | | **5.00** |

## Professional Retention & Fees – Other

| | | | |
|------|-------------|------------|-------|
| 11 August 2023 | Review BRG monthly statement and email same to Committee. | S Ludovici | 0.20 |
| 11 August 2023 | Review pro forma time entries for BRG June fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality, and confer with S. Ludovici re: same. | A Mitra | 0.70 |
| 14 August 2023 | Assist with electronic filing and service of BRG June monthly fee application. | A Venes | 0.30 |
| 21 August 2023 | Email with M. Haverkamp (BRG) re: interim fee order procedures. | S Ludovici | 0.10 |
| 22 August 2023 | Correspond with R. Malik (HL) re: supplemental disclosure (0.1); email with P. Strom, L. Lundy, and A. Kropp re: HL supplemental declaration (0.1); further emails with L. Lundy re: HL declaration (0.1). | S Ludovici | 0.30 |
| 23 August 2023 | Revise HL supplemental declaration. | S Ludovici | 0.10 |
| 23 August 2023 | Draft supplemental HL declaration (0.8); review materials re: same (0.3). | L Lundy | 1.10 |
| 24 August 2023 | Review issues re: HL expense detail (0.2); respond to R. Malk (HL) re: same (0.1); review and comment on HL second declaration (0.5); emails with R. Malik (HL) re: supplemental disclosure (0.2). | S Ludovici | 1.00 |
| 24 August 2023 | Analysis re: supplemental parties in interest list (0.9); revise HL declaration (0.6). | L Lundy | 1.50 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 25 August 2023 | Review revised HL declaration (0.1); email with R. Malik re: HL supplemental declaration (0.1). | S Ludovici | 0.20 |
| 25 August 2023 | Revise HL disclosure. | L Lundy | 0.80 |
| 27 August 2023 | Revise HL supplemental declaration. | S Ludovici | 0.30 |
| 30 August 2023 | Review W&C retention application (0.4); email with R. Malik (HL) re: HL supplemental declaration (0.3). | S Ludovici | 0.70 |
| 30 August 2023 | Review pro forma time entries for HL June fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality, and confer with S. Ludovici re: same. | A Mitra | 0.60 |
| 30 August 2023 | File declaration in support of HL Retention application. | D Hirshorn | 0.20 |
| 31 August 2023 | Attention to filing co-advisor fee statement. | S Ludovici | 0.10 |
| 31 August 2023 | File HL fifth monthly fee statement (0.1); coordinate service with Kroll re: same (0.1). | D Hirshorn | 0.20 |
| **SUBTOTAL: Professional Retention & Fees – Other** | | | **8.40** |

## Professional Retention & Fees – W&C

| | | | |
|------|-------------|------------|-------|
| 1 August 2023 | Review pro forma time entries for June monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.1); draft slides re: case professional fees (0.3). | S Ludovici | 0.40 |
| 1 August 2023 | Review and revise pro forma time entries for July fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality, and provide revised draft (partial) of same to G. Sutherland. | A Mitra | 2.00 |
| 1 August 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 3.40 |
| 2 August 2023 | Review June monthly fee application. | P Abelson | 0.30 |
| 2 August 2023 | Emails with P. Abelson and M. Meises re: June fee statement (0.2); revise same (0.4); email to Committee re: same (0.1). | S Ludovici | 0.70 |
| 2 August 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 0.50 |
| 3 August 2023 | Finalize and file W&C monthly fee application (0.3); correspondence with Kroll team re: service of same (0.1). | D Hirshorn | 0.40 |
| 5 August 2023 | Review pro forma time entries or expense entries for July monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.60 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 5 August 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 1.90 |
| 6 August 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 3.70 |
| 7 August 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 3.10 |
| 9 August 2023 | Review pro forma time entries or expense entries for July monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.60 |
| 10 August 2023 | Review pro forma time entries or expense entries for July monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.20 |
| 17 August 2023 | Review pro forma time entries or expense entries for July monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.5); review status of W&C fee applications (0.1). | S Ludovici | 0.60 |
| 18 August 2023 | Review pro forma time entries for July monthly statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | M Meises | 3.50 |
| 18 August 2023 | Review revised July pro forma and email to P. Abelson re: same (0.2); email with A&M re: June fee statement (0.1). | S Ludovici | 0.30 |
| 21 August 2023 | Review pro forma time entries for July monthly statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.4); confer with P. Abelson re: same (0.1); confer with S. Ludovici re: same (0.1). | M Meises | 1.60 |
| 21 August 2023 | Prepare sixth July fee statement and transmittal of draft of same to S. Ludovici (2.4); review docket re: preparation of same (0.6). | A Mitra | 3.00 |
| 22 August 2023 | Review pro forma time entries or expense entries for July monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.5); review revised July fee statement (0.1). | S Ludovici | 0.60 |
| 25 August 2023 | Review pro forma time entries or expense entries for July monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.80 |
| 27 August 2023 | Email with P. Abelson re: W&C connection disclosure. | S Ludovici | 0.10 |
| 27 August 2023 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | G Sutherland | 1.30 |
| 28 August 2023 | Review pro forma time entries or expense entries for July monthly fee statement for compliance with US Trustee guidelines and | S Ludovici | 0.20 |

## WHITE & CASE

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | other requirements, including privilege and confidentiality. | | |
| 30 August 2023 | Review status of interim fee applications (0.2); email with Cleary re: omnibus order draft (0.1); further email with C. Riviero (Cleary) re: form of interim fee order (0.1). | S Ludovici | 0.40 |
| **SUBTOTAL: Professional Retention & Fees – W&C** | | | **30.20** |

## Reports, Schedules & Statements

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 4 August 2023 | Analyze written decision granting redaction motions (1.6); confer with P. Abelson re: same (0.1); confer with G. Pesce re: same (0.1); confer with H. Kim re: same (0.1). | M Meises | 1.90 |
| 6 August 2023 | Confer with H. Kim re: redaction decision (0.1); confer with P. Abelson re: same (0.1). | M Meises | 0.20 |
| **SUBTOTAL: Reports, Schedules & Statements** | | | **2.10** |

## Taxes

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 3 August 2023 | Review and respond to email correspondence re: Disclosure Statement tax issues. | N Clausen | 0.20 |
| 4 August 2023 | Review Court order re: redaction motion. | A Parra Criste | 0.50 |
| 7 August 2023 | Provide comments to BRG tax slide. | S Fryman | 0.50 |
| 10 August 2023 | Review email correspondence re: tax issues. | P Abelson | 0.10 |
| 10 August 2023 | Review and respond to email correspondence re: tax structuring considerations. | N Clausen | 0.20 |
| 11 August 2023 | Review and analyze early cash-out mechanic presentation tax issues. | N Clausen | 0.70 |
| 26 August 2023 | Review and analyze credit facilities term sheet tax issues. | N Clausen | 0.80 |
| 28 August 2023 | Review term sheet for new debt facilities and provide tax issues comments. | S Fryman | 1.00 |
| 28 August 2023 | Emails with J. Drew re: tax and Plan issues. | A Parra Criste | 0.20 |
| 28 August 2023 | Review and analyze credit facilities term sheet tax issues (0.2); discuss credit facilities term sheet with S. Fryman (0.3); review and respond to email correspondence re: tax issues in credit facilities term sheet (0.5). | N Clausen | 1.00 |
| 31 August 2023 | Provide comments to disclosures re: intended tax treatment of like-kind distributions. | S Fryman | 0.30 |
| **SUBTOTAL: Taxes** | | | **5.50** |

## US Trustee Issues

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 4 August 2023 | Review email correspondence re: redaction motion. | P Abelson | 0.10 |
| 7 August 2023 | Review redaction discussion (1.0); emails with W&C team re: same (0.2). | J Shore | 1.20 |
| 8 August 2023 | Confer with H. Kim re: redaction order (0.1); confer with G. Pesce re: same (0.1). | M Meises | 0.20 |
| 9 August 2023 | Revise order memorializing memorandum decision granting motions to redact lenders' personal information. | M Meises | 4.70 |
| 10 August 2023 | Revise redaction order (0.2); confer with G Pesce re: same (0.1); email to Cleary re: revised redaction order (0.2). | M Meises | 0.50 |
| 10 August 2023 | Emails to BRG and Cleary teams re: tax analysis. | A Parra Criste | 0.20 |
| 15 August 2023 | Confer with H. Kim re: redaction order (0.2); revise redaction order (0.4). | M Meises | 0.60 |
| 16 August 2023 | Review redaction order (0.2); confer with H. Kim re: same (0.1). | M Meises | 0.30 |
| 17 August 2023 | Review redaction order (0.2); confer with H. Kim re: same (0.1). | M Meises | 0.30 |
| 18 August 2023 | Confer with H. Kim re: redaction order. | M Meises | 0.10 |
| **SUBTOTAL: US Trustee Issues** | | | **8.20** |

## Mediation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 9 August 2023 | Confer with A. Parra Criste re: mediation. | M Meises | 0.20 |
| 11 August 2023 | Prepare for mediation (1.0); review settlement agreement (0.1). | M Meises | 1.10 |
| 15 August 2023 | Conference with A. Parra Criste re: mediation (0.3); conference with Committee member re: same (0.2). | P Abelson | 0.50 |
| 15 August 2023 | Analysis re: mediation materials and research re: Three Arrows issues. | C West | 2.30 |
| 15 August 2023 | Prepare for mediation. | M Meises | 0.60 |
| 16 August 2023 | Prepare for (0.5) and attend (partial) mediation at Cleary (7.2). | J Shore | 7.70 |
| 16 August 2023 | Attend all-day mediation session. | P Abelson | 11.10 |
| 16 August 2023 | Prepare for and attend (partial) mediation. | C West | 10.00 |
| 16 August 2023 | Prepare for mediation (0.8); attend (partial) mediation (10.0). | M Meises | 10.80 |
| 16 August 2023 | Attend mediation. | A Parra Criste | 10.00 |
| 17 August 2023 | Attend (partial) mediation at Cleary (8.0); follow-up call with P. Abelson, C. West, and M. Meises (0.5). | J Shore | 8.50 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 17 August 2023 | Prepare for (1.0) and attend all-day mediation session (9.5); conference with S. O'Neal (Cleary) re: update (0.4). | P Abelson | 10.90 |
| 17 August 2023 | Attend (partial) mediation. | C West | 7.90 |
| 17 August 2023 | Prepare for (1.0) and attend mediation (9.5); follow up with C. Shore, P. Abelson, and C. West re: same (0.5). | M Meises | 11.00 |
| 17 August 2023 | Attend mediation. | A Parra Criste | 9.50 |
| 18 August 2023 | Review and revise settlement materials, and calls with C. Shore and P. Abelson re: same (0.5); call with Debtors' counsel re: same (0.1); analysis re: materials re: Three Arrows dispute (0.9). | C West | 1.50 |
| 21 August 2023 | Confer with Cleary re: mediation session. | M Meises | 0.10 |
| 22 August 2023 | Mediation meeting with Cleary and Proskauer. | M Meises | 1.50 |
| 24 August 2023 | Conference with Committee member re: mediation. | P Abelson | 0.20 |
| 25 August 2023 | Email re: blowout materials. | J Shore | 0.20 |
| 27 August 2023 | Review draft blowout materials (0.8); conference with A. Parra Criste re: same (0.2); review email correspondence re: same (0.2). | P Abelson | 1.20 |
| 27 August 2023 | Review draft blowout materials (0.4); call with P. Abelson re: same (0.3); analysis re: comments to same (0.5); call with C. Kearns (BRG) re: same (0.2). | A Parra Criste | 1.40 |
| 28 August 2023 | Emails with Cleary and W&C team re: blowout materials (0.5); call (partial) with Committee re: blowout materials (1.0); call re: mediation (0.3). | J Shore | 1.80 |
| 28 August 2023 | Review and respond to email correspondence re: blowout materials (0.3); review revised blowout (0.2); conference with A. Parra Criste and S. O'Neal (Cleary) re: same (1.7); conference with S. O'Neal (Cleary) re: same (0.9); conference with Debtors' advisors and Proskauer re: same (0.7); conference with A. Parra Criste, H. Kim, and S. O'Neal (Cleary) re: same (0.2). | P Abelson | 4.00 |
| 28 August 2023 | Revise notice of mediation termination (0.2); confer with P. Abelson re: same (0.1); confer with Cleary re: same (0.1). | M Meises | 0.40 |
| 28 August 2023 | Call with Cleary and Proskauer teams re: blowout materials (0.9); review comments from Ad Hoc Group re: same (0.2); analysis re: same, and call with S. O'Neal (Cleary) and P. Abelson re: same (1.0); review revised materials re: same (0.6). | A Parra Criste | 2.70 |
| 29 August 2023 | Calls re: blow out filing. | J Shore | 0.50 |
| 29 August 2023 | Review email correspondence re: blowout. | P Abelson | 0.10 |
| 29 August 2023 | Review Ad Hoc Group's statement re: mediation termination (0.1); confer with P. Abelson re: same (0.1). | M Meises | 0.20 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Genesis Holding
RE: Bankruptcy Advice

OUR REF: 1902175-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| **SUBTOTAL: Mediation** | | | **117.90** |
| **TOTAL** | | | **1,060.80** |

## Exhibit D

### Expense Summary & Detail

### Expense Summary for White & Case

| Description | Bill Amount |
|---|---|
| Airfare | $487.80 |
| Computer Services | $38.00 |
| Document Research | $4.90 |
| E-Discovery Data Hosting / Storage | $1,161.60 |
| E-Discovery User Fees | $150.00 |
| Hotel Expense | $966.16 |
| Miscellaneous Other | $5.00 |
| Taxi - Business | $641.77 |
| Taxi - Overtime | $19.55 |
| Travel Meals | $93.87 |
| **Grand Total** | **$3,568.65** |

### Expense Summary for Committee Members

| Category | Amount |
|---|---|
| Airfare | $578.96 |
| Hotel | $4,007.31 |
| Meals | $173.05 |
| Metro | $9.25 |
| Taxi | $403.05 |
| Train | $342.90 |
| **Grand Total** | $5,514.52 |

**Expense Detail for White & Case LLP**

| Work Date | Timekeeper Name | Narrative | Description | WIP Amt |
|---|---|---|---|---|
| 8/21/2023 | Shore, Christopher | Taxi - from office - Uber ride for Genesis matter. - 16-Aug-2023 | Taxi - Business | 71.32 |
| 8/28/2023 | Hirshorn, Deanna | Bloomberg Industry Group, Inc.. Invoice Date: 07 August 2023. BNA Dockets (July 2023) | Document Research | 4.90 |
| 8/23/2023 | Meises, Michele | Taxi - 115 E. 57th Street, NY – 101 Liberty Street - Lyft Car Service to Mediation at Cleary Gottlieb: August 16, 2023. - 16-Aug-2023 | Taxi - Business | 38.33 |
| 8/23/2023 | Meises, Michele | Taxi - 149-171 Broadway - 104 E. 57th Street, NY - Lyft Car Service after Mediation at Cleary Gottlieb: August 16, 2023. - 16-Aug-2023 | Taxi - Business | 33.75 |
| 8/24/2023 | Meises, Michele | Taxi - Church St.-115 E. 58th St. - Lyft Car expense on August 17 after attending mediation at Cleary Gottlieb - 17-Aug-2023 | Taxi - Business | 29.78 |
| 8/24/2023 | Meises, Michele | Tips - M. Meises - Tip for Lyft Car on August 17, expense of 29.78. Car was taken after attending mediation at Cleary Gottlieb.  The tip was added after completion of the trip and thus shows as separate receipt. - 17-Aug-2023 | Miscellaneous Other | 5.00 |
| 8/24/2023 | Meises, Michele | Taxi - 127 E. 58th St - 7 Church St. - Lyft Car expense on August 17 to attend mediation at Cleary Gottlieb - 17-Aug-2023 | Taxi - Business | 39.12 |
| 8/1/2023 | Sullivan, Janet | E-Discovery Data Hosting / Storage | E-Discovery Data Hosting / Storage | 1,161.60 |
| 8/1/2023 | Sullivan, Janet | E-Discovery User Fees | E-Discovery User Fees | 150.00 |
| 8/25/2023 | Parra Criste, Amanda | Lunch - Internal Guest A.Parra Criste - All day meeting - 22-Aug-2023 | Travel Meals | 32.19 |
| 8/25/2023 | Parra Criste, Amanda | Taxi - Airport/Home - Travel to NY for Genesis all party mediation. - 18-Aug-2023 | Taxi - Business | 125.77 |
| 8/25/2023 | Parra Criste, Amanda | Hotel stay by Amanda Parra Criste at Moxy Hotels in New York, New York for 4 days, 3 nights while in NYC | Hotel Expense | 966.16 |
| 8/25/2023 | Parra Criste, Amanda | Taxi - Hotel/Airport - Travel to NY for Genesis all party mediation. - 18-Aug-2023 | Taxi - Business | 90.15 |
| 8/25/2023 | Parra Criste, Amanda | Taxi - Office/Hotel - Travel to NY for Genesis all party mediation. - 17-Aug-2023 | Taxi - Business | 25.86 |
| 8/25/2023 | Parra Criste, Amanda | Internet - Travel to NY for Genesis all party mediation - AA inflight internet service. - 16-Aug-2023 | Computer Services | 19.00 |
| 8/25/2023 | Parra Criste, Amanda | Taxi - Home/MIA - Travel to NY for Genesis all party mediation. - 15-Aug-2023 | Taxi - Business | 48.82 |
| 8/25/2023 | Parra Criste, Amanda | Roundtrip, Economy airfare/fee on American Airlines from MIA to EWR for Amanda Parra Criste on 8/15/2023 for Travel to NY for Genesis | Airfare | 487.80 |
| 8/25/2023 | Parra Criste, Amanda | Internet - Travel to NY for Genesis all party mediation - AA inflight internet service. - 18-Aug-2023 | Computer Services | 19.00 |
| 8/25/2023 | Parra Criste, Amanda | Lunch - Internal Guest A.Parra Criste - Travel to NY for Genesis all party mediation. - 18-Aug-2023 | Travel Meals | 30.22 |

| 8/25/2023 | Parra Criste, Amanda | Dinner - Internal Guest A.Parra Criste - Travel to NY for Genesis all party mediation. - 15-Aug-2023 | Travel Meals | 31.46 |
|---|---|---|---|---|
| 8/25/2023 | Parra Criste, Amanda | Taxi - Airport/Hotel - Travel to NY for Genesis all party mediation. - 15-Aug-2023 | Taxi - Business | 138.87 |
| 8/15/2023 | Lundy, Lauren | 15444475 - 2023-08-02 - 00:05:55.000 - Lauren Lundy - 5 Old Broad St, London EC2N 1AD, UK to 5 Garrett Street, EC1Y 0TT | Taxi - Overtime | 19.55 |
| | | | | 3,568.65 |

**Expense Detail for Committee Members**

| Dates | Committee Member | Description | Category | Amount | Note |
|---|---|---|---|---|---|
| 8/15/2023-8/19/2023 | Amelia Alvarez | Airfare from Dallas to New York City for August mediation session in New York for Genesis. | Airfare | $578.96 | |
| 8/16/2023 | Amelia Alvarez | Starbucks coffee | Meals | $11.23 | |
| 8/19/2023 | Amelia Alvarez | Lodging at the New York Marriott Marquis from August 15, 2023 to August 19, 2023 | Hotel | $2,394.12 | |
| 8/15/2023 | Amelia Alvarez | Taxi from New York City Airport to Manhattan | Taxi | $89.64 | |
| 8/16/2023 | Amelia Alvarez | Taxi from hotel to mediation | Taxi | $47.88 | |
| 8/16/2023 | Amelia Alvarez | Taxi from restaurant to hotel | Taxi | $22.50 | |
| 8/17/2023 | Amelia Alvarez | Taxi from hotel to Genesis | Taxi | $21.84 | |
| 8/17/2023 | Amelia Alvarez | Taxi from Genesis to mediation | Taxi | $17.18 | |
| 8/17/2023 | Amelia Alvarez | Taxi from mediation to hotel | Taxi | $55.92 | |
| 8/19/2023 | Amelia Alvarez | Taxi from hotel to New York City Airport | Taxi | $82.37 | |
| 8/15/2023 | Richard R. Weston | Empower | Taxi | $10.36 | see Visa statement |
| 8/15/2023 | Richard R. Weston | Café Un Deux Trois – Dinner | Meals | $89.12 | |
| 8/16/2023 | Richard R. Weston | Amtrak Ticket | Train | $342.90 | |
| 8/16/2023 | Richard R. Weston | Carnegie Diner and Café – Breakfast | Meals | $28.23 | |
| 8/16/2023 | Richard R. Weston | Curb New York Taxi - taxi ride + $10 cash tip | Taxi | $55.36 | see Visa statement |
| 8/16/2023 | Richard R. Weston | MTA Transit | Metro | $2.75 | see Visa statement |
| 8/17/2023 | Richard R. Weston | MTA Transit | Metro | $2.75 | see Visa statement |
| 8/17/2023 | Richard R. Weston | MTA Transit | Metro | $2.75 | see Visa statement |
| 8/17/2023 | Richard R. Weston | Omar's Mediterranean - dinner + $5 cash tip | Meals | $26.12 | |
| 8/18/2023 | Richard R. Weston | Chopt Creative Salad – Lunch | Meals | $18.35 | |
| 8/18/2023 | Richard R. Weston | The Muse New York | Hotel | $1,613.19 | receipt of $1730.68 does includes $120.49 refund |
| 8/18/2023 | Richard R. Weston | WMATA | Metro | $1.00 | on Smartrip transit card |
| **Total** | | | | **$5,514.52** | |

Starbucks ®
Marriott Marquis - Street Level
Store # 75589
1535 Broadway
New York, NY 10036
(646) 517-6146

75589027 Claudia

WS#: 1

---

CHK 3793
8/16/2023 7:13 AM

---

## To Go

| | |
|---|---|
| 1 GR CAPPUCCINO | 7.55 |
| DOUBLE | |
| WHITE MOCHA | 1.05 |

| | |
|---|---|
| Subtotal | $8.60 |
| Other | $1.87 |
| Tax | $0.76 |
| Payment | $11.23 |
| **Change Due** | **$0.00** |
| Tip | $1.87 |
| MasterCard | $11.23 |
| XXXXXXXXXXXXX9835 | |

----------- Check Closed -----------
8/16/2023 7:14 AM

Join our loyalty program
Starbucks Rewards
Sign up for promotional emails
Visit Starbucks.com/rewards
Or download our app
At participating stores
Some restrictions apply



**MARRIOTT**

**NEW YORK MARRIOTT MARQUIS**

**GUEST FOLIO**

| 3009 ROOM | ALVAREZ/AMELIA NAME | | 666.00 RATE | 08/19/23 DEPART | 11:16 TIME | 16418 ACCT# |
|---|---|---|---|---|---|---|
| GND | | | | 08/15/23 ARRIVE | 18:58 TIME | |
| 133 | | | PASSPORT: | | | |
| ROOM CLERK | ADDRESS | | PAYMENT | | | MBV#: |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 08/15 | BROADWAY | 26113009 | 115.21 | | |
| 08/15 | ROOM TR | 3009, 1 | 349.00 | | |
| 08/15 | RM TAX | 3009, 1 | 30.97 | A | |
| 08/15 | CITY TAX | 3009, 1 | 20.50 | B | |
| 08/15 | OCC JAV | 3009, 1 | 3.50 | C | |
| 08/15 | DESTFEE | | 30.00 | | |
| 08/15 | DESTNYTX | | 2.66 | A | |
| 08/15 | DESTCTYT | | 1.76 | B | |
| 08/16 | BROADWAY | 27773009 | 24.82 | | |
| 08/16 | ROOM TR | 3009, 1 | 349.00 | | |
| 08/16 | RM TAX | 3009, 1 | 30.97 | A | |
| 08/16 | CITY TAX | 3009, 1 | 20.50 | B | |
| 08/16 | OCC JAV | 3009, 1 | 3.50 | C | |
| 08/16 | DESTFEE | | 30.00 | | |
| 08/16 | DESTNYTX | | 2.66 | A | |
| 08/16 | DESTCTYT | | 1.76 | B | |
| 08/17 | BROADWAY | 29313009 | 88.17 | | |
| 08/17 | ROOM TR | 3009, 1 | 349.00 | | |
| 08/17 | RM TAX | 3009, 1 | 30.97 | A | |
| 08/17 | CITY TAX | 3009, 1 | 20.50 | B | |
| 08/17 | OCC JAV | 3009, 1 | 3.50 | C | |
| 08/17 | DESTFEE | | 30.00 | | |
| 08/17 | DESTNYTX | | 2.66 | A | |
| 08/17 | DESTCTYT | | 1.76 | B | |
| 08/18 | BROADWAY | 27093009 | 48.59 | | |
| 08/18 | ROOM TR | 3009, 1 | 666.00 | | |
| 08/18 | RM TAX | 3009, 1 | 59.11 | A | |
| 08/18 | CITY TAX | 3009, 1 | 39.13 | B | |
| 08/18 | OCC JAV | 3009, 1 | 3.50 | C | |
| 08/18 | DESTFEE | | 30.00 | | |
| 08/18 | DESTNYTX | | 2.66 | A | |
| 08/18 | DESTCTYT | | 1.76 | B | |
| 08/19 | CCARD-VS | | | 2394.12 | |
| | PAYMENT RECEIVED BY VISA | | | | .00 |

=================================

| DESCRIPTION | | TAXED AMOUNT | TAX |
|---|---|---|---|
| I | PHONE SALES TAX | .00 | .00 |
| J | NYC 2.35% UTILITY TX | .00 | .00 |
| L | NYS GROSS REC. TAX | .00 | .00 |
| | NET CHARGES | CREDITS | FOLIO |
| | 2394.12 | TAX .00 | 2394.12 | .00 |

See our "Privacy & Cookie Statement" on Marriott.com



**MARRIOTT**

NEW YORK MARRIOTT MARQUIS
1535 BROADWAY
NEW YORK NY 10036
212-398-1900

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

```
20;Merchant: Curb Mobility
Contact #: 1(800) 488-87
04
email: cs@gocurb.com



****CREDIT CARD SALE****

*****PASSENGER COPY*****
Merchant ID:        883
ENTRY METHOD:
CONTACT CHIP
AID:      A0000000031010
APPL. NAME:  VISA CREDIT
ATC:               0025
TID:          *****431
Mode:            Issuer


DRIVER          5470883
CAB                8A30
PASSENGERS            4
DATE            6/15/23
START          18:12:39
END            18:52:50
TRIP              11790
STANDR.CITY RATE 1
DISTANCE       11.39 mi
FARE R1         $54.80
EXTRA            $7.50
RFK Bridge       $6.94
SUB TOTAL       $69.24
TIP             $14.65
STATE SURCHARGE  $0.50
IMP. SURCHARGE   $1.00
CGN SRCH.        $2.50
AIRPORT FEE:     $1.75
TOTAL           $89.64
VISA               0346
AUTH             04326D
TRN REF #:     73159377
VAL CODE:          TGB2
***********************

---------PANYNJ----------
START (26):
Airport:       LGA_TermB
END (999):
Destination:      Valid

   Contact TLC Dial 3-1-1
```

```
20;Merchant: Curb Mobility
Contact #: 1(800) 488-87
04
email: cs@gocurb.com




****CREDIT CARD SALE****

*****PASSENGER COPY*****
Merchant ID:         883
ENTRY METHOD:
CONTACT CHIP
AID:     A000000041010
APPL. NAME:  MASTERCARD
ATC:            0009
TID:        *****431
Mode:         Issuer

DRIVER          5808403
CAB              9N59
PASSENGERS          1
DATE            8/16/23
START          07:17:48
END            07:46:26
TRIP              705
STAND. CITY RATE 1
DISTANCE        6.77 mi
FARE R1         $35.90
SUB TOTAL       $35.90
TIP              $7.98
STATE SURCHARGE  $0.50
IMP. SURCHARGE   $1.00
CGN SRCH.        $2.50
TOTAL           $47.88
MASTER CARD       9835
AUTH           58330Z
TRN REF #:    73187936
************************
  Contact TLC Dial 3-1-1
```

```
20;Merchant: Curb Mobility
Contact #: 1(800) 488-87
04
email: cs@gocurb.com




****CREDIT CARD SALE****

*****PASSENGER COPY*****
Merchant ID:         883
ENTRY METHOD:
CONTACT CHIP
AID:     A000000041010
APPL. NAME:  MASTERCARD
ATC:            000A
TID:        *****431
Mode:         Issuer

DRIVER          5693251
CAB              5D87
PASSENGERS          1
DATE            8/16/23
START          21:46:59
END            22:02:03
TRIP             1119
STAND. CITY RATE 1
DISTANCE        0.77 mi
FARE R1         $13.50
EXTRA            $1.00
SUB TOTAL       $14.50
TIP              $3.70
STATE SURCHARGE  $0.50
IMP. SURCHARGE   $1.00
CGN SRCH.        $2.50
TOTAL           $22.20
MASTER CARD       9835
AUTH           69192Z
TRN REF #:    73248515
************************
  Contact TLC Dial 3-1-1
```

20;08/17/2023 05:43

Unavailable  En Route E-
Hail


20;Merchant: Curb Mobility
Contact #: 1(800) 488-87
04
email: cs@gocurb.com


****CREDIT CARD SALE****

*****PASSENGER COPY*****
Merchant ID:       883
ENTRY METHOD:
CHIP CONTACTLESS
AID:      A0000000031010
APPL. NAME:  VISA CREDIT
ATC:            0001
TID:        *****431
Mode:          Issuer

DRIVER       5886090
CAB            2F75
PASSENGERS        1
DATE         8/17/23
START       07:02:33
END         07:14:53
TRIP           6476
STAND. CITY RATE 1
DISTANCE      2.48 mi
FARE R1       $14.20
SUB TOTAL     $14.20
TIP            $3.64
STATE SURCHARGE  $0.50
IMP. SURCHARGE   $1.00
CGN SRCH.        $2.50
TOTAL         $21.84
VISA           5252
AUTH         02628D
TRN REF #:   73263505
VAL CODE:       KVBC
***********************
 Contact TLC Dial 3-1-1

DRIVER TRIP VOUCHER
HACK #      :    05539679
MEDALLION   :       1J47
08/17/23 06:52-06:52
TRIP #      :  484395541
MILES       :       0.13
FARE OFFERED:     $10.00
STATE SRCHG :      $0.50
IMP.SRCHG.  :      $1.00
CGN. SRCH.  :      $2.50
TIPS        :      $3.18
GRAND TOTAL :     $17.18
*SUBJECT TO VERIFICATION
CARD#         ***9999
AUTHOR.     :    CURBPY
Ride ID     :  484395541

FOR TRIP DETAILS/SUPPORT
GO TO CURB DRIVER APP

08/17/2023 16:10 - Going
Home


Merchant:Curb Mobility
Contact #:1(800) 488-870
4
email:cs@gocurb.com

CREDIT SALE

HACK #      :    00421050
MEDALLION   :       9B72
08/17/23 17:16-17:53
TRIP #      :       3892
RATE #      :          1
STAND. CITY RATE
Miles R1    :       6.40
FARE R1     :      $40.10
EXTRAS      :       $2.50
STATE SRCHG :       $0.50
IMP.SRCHG.  :       $1.00
CGN SRCH.   :       $2.50
TIPS        :       $9.32
GRAND TOTAL :      $55.92
CARDNUMBER  :       5252
AUTHOR.     :     08935D
MID:      ***********883
ENTRY METHOD:
CHIP CONTACTLESS
AID:      A0000000031010
APPL. NAME:
VISA CREDIT
ATC:            0003
TRN REF #:73308912
VAL CODE:       LLHZ
REC/INV#:       3892
TID:      ***********317
Mode:         Issuer


Contact TLC DIAL 3-1-1

```
         D
     REEMEN

         PIN
     NO SIGNATURE
     **************
     Contact TLC Di




     Merchant: Curb Mobility
     Contact #: 1(800) 488-87
     04
     email: cs@gocurb.com


     ****CREDIT CARD SALE****

     ******DRIVER COPY*******
     Merchant ID:         883
     ENTRY METHOD:
     CHIP CONTACTLESS
     AID:      A000000031010
     APPL. NAME:  VISA CREDIT
     ATC:               0007
     TID:           *****431
     Mode:             Issuer

     DRIVER          5279669
     CAB               6F64
     PASSENGERS            4
     DATE            8/19/23
    -START         11:30:40
     END            12:07:39
     TRIP             12222
     STAND. CITY RATE 1
     DISTANCE       11.15 mi
     FARE R1         $52.70
     EXTRA            $5.00
     Midtown Tunnel   $6.94
     SUB TOTAL       $64.64
     TIP             $13.73
     STATE SURCHARGE  $0.50
     IMP. SURCHARGE   $1.00
     CGN SRCH.        $2.50
     TOTAL           $82.37
     VISA              5252
     AUTH            07967D
     TRN REF #:     73447304
     VAL CODE:         206J
     NO SIGNATURE REQUIRED
     *************************
     Contact TLC Dial 3-1-1
```



## Hi, Amelia!

Rapid Rewards ▮▮▮▮▮
Rapid Rewards Member since 2010   Profile Details ›

POINTS AVAILABLE
**17,525**
View Details ›

## Past flight details

The receipt information below does not include any add ons during purchase, flight changes, flight cancellations, or in-flight purchases.

AUG 15 - 19                                                                                        **Confirmation #2UHY4O**

 # New York (LaGuardia), NY

Dallas (Love Field), TX to New York (LaGuardia), NY

## Summary

| PASSENGER | POINTS EARNED | FARE TOTAL |
|---|---|---|
| **Amelia Alvarez** | **+4,087** PTS | **$578.96** |

## Pricing details

| ROUTING | DATE | FARE TYPE | POINTS EARNED | FARE |
|---|---|---|---|---|
| **DAL to LGA** | **8/15/23** | **Wanna Get Away Plus** | +1,712 PTS | $214.03 |
| **LGA to DAL** | **8/19/23** | **Wanna Get Away Plus** | +2,375 PTS | $296.82 |
| | | | Taxes & fees | $68.11 |

Total **$578.96**
Total points earned **+4,087** PTS

Feedback



*M*the*Se*
new york

The Muse New York
130 West 46th Street, City, New York, NY 10036
Reservations: (855) 212-0197
Telephone: (212) 485-2400
Fax: (212) 485-2789
Email: talktous@themusehotel.com
www.themusehotel.com

Mr. Richard Weston

United States

| | |
|---|---|
| Room No. | : 0313 |
| Arrival | : 08-15-23 |
| Departure | : 08-18-23 |
| Page No. | : 1 of 2 |
| Folio No. | : |
| Conf. No. | : 88214565 |
| Cashier No. | : |
| Custom Ref. | : |

INFORMATION INVOICE

Company Name  :
Group Name   :
Guest Name

| Date | Description | Charges | Credits |
|---|---|---|---|
| 08-15-23 | Room Charge | 483.65 | |
| 08-15-23 | Sales Tax -NY 8.875% | 42.92 | |
| 08-15-23 | City Tax-NY 5.875% | 28.41 | |
| 08-15-23 | Javits Center Unit Tax | 1.50 | |
| 08-15-23 | Occupancy Tax | 4.00 | |
| 08-15-23 | Destination Fee | 35.00 | |
| 08-15-23 | Sales Tax -NY 8.875% | 3.11 | |
| 08-15-23 | City Tax-NY 5.875% | 2.06 | |
| 08-16-23 | Room Charge | 483.65 | |
| 08-16-23 | Sales Tax -NY 8.875% | 42.92 | |
| 08-16-23 | City Tax-NY 5.875% | 28.41 | |
| 08-16-23 | Javits Center Unit Tax | 1.50 | |
| 08-16-23 | Occupancy Tax | 4.00 | |
| 08-16-23 | Destination Fee | 35.00 | |
| 08-16-23 | Sales Tax -NY 8.875% | 3.11 | |
| 08-16-23 | City Tax-NY 5.875% | 2.06 | |
| 08-17-23 | Room Charge | 424.15 | |
| 08-17-23 | Sales Tax -NY 8.875% | 37.64 | |
| 08-17-23 | City Tax-NY 5.875% | 24.92 | |
| 08-17-23 | Javits Center Unit Tax | 1.50 | |
| 08-17-23 | Occupancy Tax | 4.00 | |
| 08-17-23 | Destination Fee | 35.00 | |
| 08-17-23 | Sales Tax -NY 8.875% | 3.11 | |
| 08-17-23 | City Tax-NY 5.875% | 2.06 | |
| 08-18-23 | Visa | | 1,733.68 |

I agree that I am personally liable for payment of this account, and if this person, company or association indicated does not settle within a reasonable period, my liability for payment should be joint and several with such person, company or association.



The Muse New York
130 West 46th Street, City, New York, NY 10036
Reservations: (855) 212-0197
Telephone: (212) 485-2400
Fax: (212) 485-2789
Email: talktous@themusehotel.com
www.themusehotel.com

Mr. Richard Weston

| Room No. | : 0313 |
| Arrival | : 08-15-23 |
| Departure | : 08-18-23 |
| Page No. | : 2 of 2 |
| Folio No. | : |
| Conf. No. | : 88214565 |
| Cashier No. | : |
| Custom Ref. | : |

INFORMATION INVOICE

| Company Name | : |
| Group Name | : |
| Guest Name | : |

| | |
|---|---|
| Total Charges | 1,733.68 |
| Total Credits | 1,733.68 |
| Balance | 0.00 |



**SPARK BUSINESS** — Capital One

Page 2

Spark Cash credit card I Visa Signature Business ending in 5...
Aug 15, 2023 - Sep 13, 2023  I  30 days in Billing Cyc...

## Transactions

Visit capitalone.com to see detailed transactions.

### RICHARD R WESTON — Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Aug 14 | Aug 16 | AMTRAK TELEP2260749556146WASHINGTONDC TK#: ▮▮▮▮ PSGR: WESTON/RICHARD | - $38.10 |
| Aug 18 | Aug 26 | THE MUSE NYC212-4852400NY | - $120.49 |
| Aug 21 | Aug 23 | CVS/PHARMACY #07074WASHINGTONDC | - $16.68 |
| Aug 21 | Aug 23 | HOMEDEPOT.COM800-430-3376GA | - $24.36 |
| Sep 5 | Sep 5 | CAPITAL ONE ONLINE PYMTAuthDate 05-Sep | - $24,378.79 |

### RICHARD R WESTON #5765: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Aug 14 | Aug 15 | STORE*SURFSIDEWWW.DOORDASH.CA | $37.37 |
| Aug 14 | Aug 16 | AMTRAK .COM 2260749556138WASHINGTONDC TK#: 2260749556138 PSGR: WESTON/RICHARD ORIG: WAS, DEST: NYP, CARRIER: 2V, SVC: K | $381.00 |
| Aug 15 | Aug 16 | PENN CLEANERSWASHINGTONDC | $30.60 |
| Aug 15 | Aug 16 | EMPOWER* RACQUEL SIMRIHTTPSDRIVEEMPVA | $10.36 |
| Aug 15 | Aug 17 | HOMEDEPOT.COM800-430-3376GA | $24.36 |
| Aug 16 | Aug 17 | CURB NEW YORK TAXIQUEENSNY | $45.36 |
| Aug 16 | Aug 17 | Cafe Un Deux TroisNew YorkNY | $89.12 |
| Aug 16 | Aug 17 | TST* Carnegie Diner - 828NYCNY | $28.23 |
| Aug 16 | Aug 18 | TST* Ai FioriNew YorkNY | $944.52 |
| Aug 17 | Aug 18 | MTA*NYCT PAYGONEW YORKNY | $2.75 |
| Aug 17 | Aug 18 | MTA*NYCT PAYGONEW YORKNY | $2.75 |
| Aug 17 | Aug 19 | MTA*NYCT PAYGONEW YORKNY | $2.75 |
| Aug 18 | Aug 18 | BLUEAPRON* ORDERBLUEAPRON.COMNY | $76.93 |
| Aug 18 | Aug 19 | TST* CHOPT CREATIVE SALADNEW YORKNY | $18.35 |
| Aug 18 | Aug 21 | THE MUSE NYC212-4852400NY | $1,733.68 |
| Aug 19 | Aug 21 | EZEKIEL ENTERTAINMENTWASHINGTONDC | $243.80 |
| Aug 20 | Aug 21 | CAPBIKE*1 RIDELYFT.COMCA | $1.20 |
| Aug 20 | Aug 21 | GRAMMARLY COK6TCCWWGRAMMARLY.COMCA | $63.60 |
| Aug 21 | Aug 22 | CVS/PHARMACY #07074WASHINGTONDC | $30.74 |
| Aug 21 | Aug 22 | NANDOSORDER.NANDOSPDC | $37.23 |
| Aug 22 | Aug 24 | HOMEDEPOT.COM800-430-3376GA | $1,196.74 |
| Aug 23 | Aug 24 | EQUINOX MOTO #253866-332-6549DC | $243.80 |
| Aug 24 | Aug 25 | TST* TATTE BAKERY - WESTWASHINGTONDC | $17.50 |
| Aug 24 | Aug 25 | APPLE.COM/BILL866-712-7753CA | $10.59 |
| Aug 25 | Aug 25 | BLUEAPRON* ORDERBLUEAPRON.COMNY | $76.93 |

*Handwritten annotations:*
- "− 38.10" / "≥ 342.90"
- "$55.36 = $40 + tip +"

Additional information on the next page





**CARNEGIE**
DINER & CAFE

Carnegie Diner & Cafe
829 8th Avenue
NYC, NY 10019
(212)664-1001

Server: Jorge M
Check #5                          Table 83
Guest Count: 1
Ordered:              8/16/23 8:01 AM

1 Traditional Eggs            $14.95
1 LG Orange Juice              $6.95

Subtotal                      $21.90
Tax                            $1.95
Tip                            $4.38
Total                         $28.23

Input Type          C (EMV Chip Read)
VISA CREDIT               xxxxxxx5765
Time                        8:08 AM

Transaction Type                Sale
Authorization               Approved
Approval Code                 047570
Payment ID             ecrktWcHmjmx
Application ID       A0000000031010
Application Label         VISA CREDIT
Terminal ID          62344f9382633Be0
Card Reader                    88POS
        RICHARD WESTON

Get $5.00 OFF any single Merchandise
***Limit 1 per person***
Valid only for TODAY !!!

Follow us on Instagram #CarnegieDiner

---

Cafe Un Deux Trois
123 West 44th Street
New York, NY, 10036
212-354-4148

08/15/23-A    7:42pm
#175/1  JOSE BRITO    Table 14
Guests

1 SOLE DU JOUR.               13.00
1 ONON GRILLE                38.00
1 JULES GLASS                18.00
                            --------
            Items            69.00
            Tax               6.12
Subtotal                     75.12

Tip          14 —

TOTAL        89.12

0 23713741 VISA*5765 Swp RICHARD WESTON
08-15-2023 20 23:22 Sig          75.12
                    Approval    09711G

I agree to pay the above TOTAL amount
according to card issuer agreement.

SIGN X _____
            (RICHARD WESTON)

Suggested Gratuity
For your Convienence

18% Suggested Gratuity: 12.42
20% Suggested Gratuity: 13.80
22% Suggested Gratuity: 15.18

PLEASE LEAVE SIGNED MERCHANT COPY

MERCI BEAUCOUP
THANK YOU

WE DO NOT ACCEPT
PREPAID VISA AND MASTERCARDS

LIKE US ON FACEBOOK
Cafe Un Deux Trois NYC
FOLLOW US ON INSTAGRAM
WE NO LONGER ACCEPT TRAVELERS CHECKS

 Gmail

---

## Amtrak: eTicket and Receipt for Your 08/15/2023 Trip - RICHARD WESTON - UPDATED

2 messages

---

**etickets@amtrak.com** <etickets@amtrak.com>                                    Mon, Aug 14, 2023 at 5:58 PM
To: ████████████████

SALES RECEIPT



Purchased: 08/14/2023 12:02 PM PTModified: 08/14/2023 12:17 PM PTThank you for your purchase.

1. Retain this receipt for your records.
2. Show the QR code on the attached eTicket to the conductor or use the Amtrak app.

1 Massachusetts Ave NWWashington, DC 20001800-USA-RAILAmtrak.com

Re ervation Number   C473B1Wa hington, DC   Union Station to New York, NY   Moynihan Train Hall at Penn Sta (Round-Trip)AUGUST 14, 2023
Billing Information
RICHARD WESTON ███████████████████████████
Visa ending in ██████████
$38 10
Total Refunded to Credit Card
$38.10
Change Summary - Ticket Number ███████████
**Original Amount Paid**
$381 00

---

Revised Trip DetailsTRAIN 2170: Washington, DC - Union Station to New York, NY - Moynihan Train Hall at Penn Sta. (Round-Trip)Depart 2:55 PM, Tuesday, August 15, 2023
1 ACELA BUSINESS CLASS SEAT
$139 50
Car 6 - Seat 12D
Ticket Terms & Conditions SENIOR CITIZEN 65 YRS OR OLDER - ID REQUIRED
Subtotal
$139 50
TRAIN 2155: New York, NY - Moynihan Train Hall at Penn Sta. to Washington, DC - Union Station (Round-Trip)Depart 11:00 AM, Friday, August 18, 2023
1 ACELA BUSINESS CLASS SEAT
$203 40
Car 2 Quiet Car - Seat 5D
Ticket Terms & Conditions SENIOR CITIZEN 65 YRS OR OLDER - ID REQUIREDVLD ON DATE/TRAIN TKTD. ACELA BUSINESS: REFUNDS/CHANGES PERMITTED, FEE MAYACELA FIRST: REFUNDS/CHANGES PERMITTED, NO FEE
Subtotal
$203.40
Revised Fare
$342 90
Total Refunded to Credit Card
$38.10
Passengers
Richard We ton
Important Information

---

- Tickets are non-transferable.
- Changes to your itinerary may affect your fare.  Refund and exchange restrictions and penalties for failure to cancel unwanted travel may apply.  If your travel plans change, contact us before departure to change your

reservation.  If you do not board your train, your entire reservation from that point will be canceled.  If you board a different train without notifying us, you will have to pay for it separately; the conductor cannot apply the money paid for your prior re ervation   For more information plea e vi it [Amtrak com/change](Amtrak.com/change)

- Summary of Terms and Conditions:  Ticket valid for carriage or refund (subject to the refund rules of the fare purchased) for twelve months after day of issue unless otherwise specified.  Amtrak tickets may only be sold or issued by Amtrak or an authorized travel agent/tour operator.  Tickets sold or issued by an unauthorized third party will be voided by Amtrak   Thi  ticket i  a contract of carriage which include    pecific term  and condition  and a binding arbitration agreement between Amtrak and the ticket holder.  The terms and conditions and arbitration agreement are available at [Amtrak.com/terms-and-conditions.html](Amtrak.com/terms-and-conditions.html).  Tickets sold for non-Amtrak service are subject to the tariffs of the providing carrier.

- Que tion ?  Contact u  online at [Amtrak com/contact](Amtrak.com/contact) or call 1 800 USA RAIL (1 800 872 7245) or for te t telephone (TTY) 1-800-523-6590.

---

 **Weston Richard 202308141758400064.pdf**
17K

---

**eticket  @amtrak com**   eticket  @amtrak com                                      Mon, Aug 14, 2023 at 6 01 PM
To: █████████████████████████

[Quoted text hidden]
[Quoted text hidden]
Car 5 - Seat 12C
Ticket Terms & Conditions SENIOR CITIZEN 65 YRS OR OLDER - ID REQUIREDVLD ON DATE/TRAIN TKTD. ACELA BUSINESS: REFUNDS/CHANGES PERMITTED, FEE MAYACELA FIRST: REFUNDS/CHANGES PERMITTED, NO FEE
Subtotal
$203.40
Revised Fare
$342 90
Total Refunded to Credit Card
$38.10
[Quoted text hidden]

---

**Weston Richard 202308141801420717.pdf**
17K